| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMSTOCK, RICHARD W | | Address Redacted | | | | | | |
| COMSTOR | | 14116 NEWBROOK DR | | | CHANTILLY | VA | 22021 | USA |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 071935147 | USA |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 07193-5147 | USA |
| COMTEK COMMUNICATIONS | | 8301 TORRESDALE AVE 2 | | | PHILADELPHIA | PA | 19136 | USA |
| COMTEK INTERNATIONAL | | 43 DANBURY ROAD | | | WILTON | CT | 06897 | USA |
| COMTEK INTERNATIONAL | | SPEECHTEK | 43 DANBURY ROAD | | WILTON | CT | 06897 | USA |
| COMTOIS, NICHOLAS PAUL | | Address Redacted | | | | | | |
| CON EDISON | | JAF STATION | | | NEW YORK | NY | 10150 | USA |
| CON EDISON | | 686 YORKTOWNE ROAD | MAGISTERIAL DISTRICT NO 19 3 09 | | LEWISBERRY | PA | 17339 | USA |
| CON EDISON | | JAF STATION | PO BOX 1701 | | NEW YORK | NY | 10116-1701 | USA |
| CON EDISON | | PO BOX 1702 | JAF STATION | | NEW YORK | NY | 10116-1702 | USA |
| CONAIR SERVICE CORP | | 246 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | USA |
| CONAIRE INCORPORATED | | 9621 HARFORD ROAD | | | BALTIMORE | MD | 21234 | USA |
| CONAWAY, SCOTT THOMAS | | Address Redacted | | | | | | |
| CONBOY & MANNION INC | | 77 VAN DAM ST | | | SARATOGA SPRINGS | NY | 12866 | USA |
| CONCANNON, JENNIFER LEE | | Address Redacted | | | | | | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | USA |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA |
| CONCEICAO, MICHAEL JAMES | | Address Redacted | | | | | | |
| CONCENTRA MANAGED CARE SERVICES INC | | 130 SECOND AVE | | | WALTHAM | MA | 02154 | USA |
| CONCENTRA MEDICAL CENTERS | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 130 | | | WINDSOR | CT | 06095 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | BALTIMORE | MD | 21227 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 77080 | | | PITTSBURGH | PA | 15215-0080 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | USA |
| CONCEPCION, BRYAN BARRIENTOS | | Address Redacted | | | | | | |
| CONCEPCION, CYNTHIA JENNY | | Address Redacted | | | | | | |
| CONCEPCION, FRANCIS | | Address Redacted | | | | | | |
| CONCEPCION, JAMIE LUIS | | Address Redacted | | | | | | |
| CONCEPCION, MARJORIE | | Address Redacted | | | | | | |
| CONCEPCION, NIGEL THOMAS | | Address Redacted | | | | | | |
| CONCEPCION, RANDY | | Address Redacted | | | | | | |
| CONCEPCION, TOMAS | | Address Redacted | | | | | | |
| CONCERTO SOFTWARE | | PO BOX 83121 | | | WOBURN | MA | 01813 | USA |
| CONCHADO, MARK A | | Address Redacted | | | | | | |
| CONCORD COMMUNICATIONS INC | | D 3142 | | | BOSTON | MA | 02241-3142 | USA |
| CONCORD CREDIT SOLUTIONS | | 7178 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | USA |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | USA |
| CONCORD FINANCE DEPT, CITY OF | | CONCORD FINANCE DEPT CITY OF | FINANCE DEPT | 1950 PARKSIDE DR | CONCORD | CA | 94519 | USA |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | USA |
| CONCORD HOSPITAL | | 250 PLEASANT ST | | | CONCORD | NH | 03301 | USA |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 03302 | USA |
| CONCORD, CITY OF | | 311 N STATE ST | GENERAL SERVICES DEPARTMENT | | CONCORD | NH | 03301 | USA |
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | CONCORD | NH | 03301 | USA |
| CONCORDIA PROPERTIES LLC | | DBA SOUTHDALE SHOPPING CENTER | | | BOSTON | MA | 022414282 | USA |
| CONCORDIA PROPERTIES LLC | | PO BOX 414282 | DBA SOUTHDALE SHOPPING CENTER | | BOSTON | MA | 02241-4282 | USA |
| CONCRETE STEEL SOIL | | 535 MIDLAND AVENUE | | | GARFIELD | NJ | 07026 | USA |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DRIVE | STE 302 | | PLAINVIEW | NY | 11803 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONDAN ENTERPRISES LLC | | STE 302 | | | PLAINVIEW | NY | 11803 | USA |
| CONDAN ENTERPRISES, L L C | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | USA |
| CONDE, CARMEN | | Address Redacted | | | | | | |
| CONDI, WALTER DEVIN | | Address Redacted | | | | | | |
| CONDON HARDWARE | | 114 MAIN ST NO A | MEDWAY SHOPPING CENTER | | MEDWAY | MA | 02053 | USA |
| CONDON HARDWARE | | MEDWAY SHOPPING CENTER | | | MEDWAY | MA | 02053 | USA |
| CONDON, MEGHAN | | Address Redacted | | | | | | |
| CONDON, SAMUEL CHARLES | | Address Redacted | | | | | | |
| CONDOS, CONSTANTINE JOHN | | Address Redacted | | | | | | |
| CONDRY, GEORGE B | | Address Redacted | | | | | | |
| CONE, DANIEL ANDREW | | Address Redacted | | | | | | |
| CONECTIV | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | USA |
| CONECTIV POWER DELIVERY | | PO BOX 4860 | | | TRENTON | NJ | 08650 | USA |
| CONECTIV POWER DELIVERY | | PO BOX 4875 | | | TRENTON | NJ | 08650 | USA |
| CONECTIV POWER DELIVERY | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | USA |
| CONECTIV POWER DELIVERY | | PO BOX 15304 | | | WILMINGTON | DE | 198865304 | USA |
| CONEITA, BRANDON | | Address Redacted | | | | | | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 159054398 | USA |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 15905-4398 | USA |
| CONENNA, CRISTINA | | Address Redacted | | | | | | |
| CONERLY, CARMEN | | 1091 LAWRENCE PL | | | LINCOLN | CA | 95648 | USA |
| CONERLY, CARMEN C | | Address Redacted | | | | | | |
| CONESTOGA COPIERS INC | | 220 PITNEY RD | | | LANCASTER | PA | 17601 | USA |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 176033562 | USA |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 17603-3562 | USA |
| CONESTOGA NEWS DELIVERY | | PO BOX 496 | | | WAYNE | PA | 19087 | USA |
| CONETTA, MARIO MICHAEL | | Address Redacted | | | | | | |
| CONEY, JOCELYN MEGAN | | Address Redacted | | | | | | |
| CONEY, JOHN | | 1395 LAKE MANOR PL | | | MAMMOTH LAKES | CA | 93546-0000 | USA |
| CONFERENCE BOARD INC, THE | | CHURCH ST STATION | | | NEW YORK | NY | 102614026 | USA |
| CONFERENCE BOARD INC, THE | | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | USA |
| CONFERENCE COPY INC | | 8435 ROUTE 739 | | | HAWLEY | PA | 18428 | USA |
| CONFERON INC | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | USA |
| CONFORTI, RICHARD ALAN | | Address Redacted | | | | | | |
| CONGDON & CO INC | | 10 MADISON AVE | | | ENDICOTT | NY | 13760 | USA |
| CONGDON, MICHAEL ALLEN | | Address Redacted | | | | | | |
| CONGERY, DANNELL REECE | | Address Redacted | | | | | | |
| CONGIUSTA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CONGIUSTA, PAUL JOSEPH | | Address Redacted | | | | | | |
| CONGRESS TALCOTT CORPORATION | | PO BOX 8500 54350 | | | PHILADELPHIA | PA | 19178 | USA |
| CONGRESSIONAL INSTITUTE INC | | NO 403 | | | WASHINGTON | DC | 200031146 | USA |
| CONGRESSIONAL INSTITUTE INC | | 316 PENNSYLVANIA AVE SE | NO 403 | | WASHINGTON | DC | 20003-1146 | USA |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | | | RESTON | VA | 20195-0365 | USA |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | RESTON | VA | 20195-0365 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | USA |
| CONIL, JUAN C | | Address Redacted | | | | | | |
| CONINE, KEVIN JEROME | | Address Redacted | | | | | | |
| CONKEY, JAMES BERNARD | | Address Redacted | | | | | | |
| CONKLIN & SOROKA INC | | 1484 HIGHLAND AVE | UNIT 4B | | CHESHIRE | CT | 06410 | USA |
| CONKLIN & SOROKA INC | | UNIT 4B | | | CHESHIRE | CT | 06410 | USA |
| CONKLIN, JORDAN MICHAEL | | Address Redacted | | | | | | |
| CONLEY ELECTRICAL CORP | | 2713 E CLEARFIELD ST | | | PHILADELPHIA | PA | 19134 | USA |
| CONLEY, ALEX BENJAMEN | | Address Redacted | | | | | | |
| CONLEY, ASHLEY NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONLEY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| CONLEY, DAVID GEORGE | | Address Redacted | | | | | | |
| CONLEY, ELISSA ANN | | Address Redacted | | | | | | |
| CONLEY, LAUREN | | Address Redacted | | | | | | |
| CONLIN, MELISSA A | | Address Redacted | | | | | | |
| CONLON, SHAWN M | | Address Redacted | | | | | | |
| CONLON, THOMAS J | | Address Redacted | | | | | | |
| CONN, ANDREW FRANK | | Address Redacted | | | | | | |
| CONN, CHRISTOPHER | | Address Redacted | | | | | | |
| CONN, LEE JAMES | | Address Redacted | | | | | | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | WEST CHESTER | PA | 19380 | USA |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKY | | | WEST CHESTER | PA | 19380 | USA |
| CONNECTED SOFTWARE INC | | PO BOX 29 | | | WEST NEWBURY | MA | 01985 | USA |
| CONNECTICUT AUTO CENTER | | 503 NEW HAVEN AVE | | | MILFORD | CT | 06460 | USA |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199-0032 | USA |
| CONNECTICUT CENTRALIZED CSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199 | USA |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 061042965 | USA |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | USA |
| CONNECTICUT COMPRESSED GAS | | 300 HONEYSPOT RD | | | STRATFORD | CT | 06497 | USA |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 061042940 | USA |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 06104-2940 | USA |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 2974 | | | HARTFORD | CT | 06104 | USA |
| CONNECTICUT DEPT OF REVENUE | | 25 SIGOURNEY STREET | COLLECTIONS & ENFORCEMENT | | HARTFORD | CT | 06106 | USA |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 061025089 | USA |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | USA |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | USA |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 06150160 | USA |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 06150-0160 | USA |
| CONNECTICUT LIGHT & POWER | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042960 | USA |
| CONNECTICUT LIGHT & POWER | | PO BOX 2960 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2960 | USA |
| CONNECTICUT LIGHT & POWER CO | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042957 | USA |
| CONNECTICUT LIGHT & POWER CO | | PO BOX 2957 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2957 | USA |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 061462411 | USA |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 06146-2411 | USA |
| CONNECTICUT POST | | 410 STATE ST | | | BRIDGEPORT | CT | 06604 | USA |
| CONNECTICUT POST | | DEPT 0393 | | | HARTFORD | CT | 061510393 | USA |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | HARTFORD | CT | 06151-0393 | USA |
| CONNECTICUT POST | | PO BOX 80000 | DEPT 0707 | | HARTFORD | CT | 06180-0707 | USA |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | HARTFORD | CT | 061051044 | USA |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | HARTFORD | CT | 06105-1044 | USA |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | HARTFORD | CT | 06141-0120 | USA |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06106 | USA |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | USA |
| CONNECTICUT STATE TREASURER | | PO BOX 816 | PRODUCER RENEWAL CONN INS DEPT | | HARTFORD | CT | 06142 | USA |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | HARTFORD | CT | 06144-1869 | USA |
| CONNECTICUT STUDENT LOAN FOUND | | PO BOX 2380 | | | HARTFORD | CT | 06146 | USA |
| CONNECTICUT TESTING LABS | | 165 GRACEY AVE | | | MERIDEN | CT | 06451 | USA |
| CONNECTICUT WAGE & WORKPLACE | | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | USA |
| CONNECTICUT WAGE & WORKPLACE | | STANDARDS | 200 FOLLY BROOK BLVD | | WETHERSFIELD | CT | 06109 | USA |
| CONNECTICUT, STATE OF | | 55 ELM STREET UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | USA |
| CONNECTICUT, STATE OF | | TREASURER | 165 CAPITAL AVE | | HARTFORD | CT | 06106 | USA |
| CONNECTICUT, STATE OF | | PO BOX 30225 | BCS | | HARTFORD | CT | 06150 | USA |
| CONNECTICUT, STATE OF | | SPBI | | | MIDDLETON | CT | 064579294 | USA |
| CONNECTICUT, STATE OF | | PO BOX 2937 | DEPT OF REVENUE | | HARTFORD | CT | 06104-2937 | USA |
| CONNECTICUT, STATE OF | | 30 TRINITY STREET | | | HARTFORD | CT | 06106-0470 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT, STATE OF | | 55 ELM ST PO BOX 120 | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06141-0120 | USA |
| CONNECTICUT, STATE OF | | PO BOX 30166 | SBC CSPPU STATE FILE 101284297 | | HARTFORD | CT | 06150-0166 | USA |
| CONNECTICUT, STATE OF | | PO BOX 30225 | FLEET BANK CSPPU | | HARTFORD | CT | 06150-0225 | USA |
| CONNECTIVELIVE COMMUNICATIONS | | 196 VAN BUREN ST STE 100 | | | HERNDON | VA | 20170 | USA |
| CONNECTUCUT, STATE OF | | PO BOX 30225 | | | HARTFORD | CT | 061500225 | USA |
| CONNECTUCUT, STATE OF | | FLEET CSPPU | PO BOX 30225 | | HARTFORD | CT | 06150-0225 | USA |
| CONNELL, CHRISTOPHER | | 95 1177 MAKAIKAI ST | 155 | | MILILANI | HI | 96789-0000 | USA |
| CONNELL, CHRISTOPHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CONNELL, CRAIG DAVID | | Address Redacted | | | | | | |
| CONNELL, JARED THOMAS | | Address Redacted | | | | | | |
| CONNELL, TRAVIS J | | Address Redacted | | | | | | |
| CONNELLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CONNELLY, COLIN P | | Address Redacted | | | | | | |
| CONNELLY, COURTNEE ANNE | | Address Redacted | | | | | | |
| CONNELLY, PAUL ROBERT | | Address Redacted | | | | | | |
| CONNELLY, RYAN P | | Address Redacted | | | | | | |
| CONNELLY, SCOTT RODGER | | Address Redacted | | | | | | |
| CONNER, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| CONNER, BRIAN JOSEPH | | Address Redacted | | | | | | |
| CONNER, DALE | | 2424 DIAMOND OAKS ST | | | STOCKTON | CA | 95206 | USA |
| CONNER, DANIEL P | | Address Redacted | | | | | | |
| CONNER, JAMES | | Address Redacted | | | | | | |
| CONNER, JAY V | | Address Redacted | | | | | | |
| CONNER, JOSEPH | | 201 ANCHOR DR | | | BAY POINT | CA | 94565 | USA |
| CONNER, RYAN ALLEN | | Address Redacted | | | | | | |
| CONNER, STEPHANIE LOUISE | | Address Redacted | | | | | | |
| CONNERS AGENCY, ROGER J | | 1832 WASHINGTON BLVD | PO BOX 1006 | | EASTON | PA | 18044 | USA |
| CONNERS AGENCY, ROGER J | | PO BOX 1006 1832 WASHINGTON BLVD | | | EASTON | PA | 18044 | USA |
| CONNERS, CHARLES J | | Address Redacted | | | | | | |
| CONNET, SCOTT | | 1087 LILY AVE | | | SUNNYVALE | CA | 94086-8252 | USA |
| CONNIE ARRANT | ARRANT CONNIE | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | USA |
| CONNOLE RICHARD A | | 14961 ATHEL AVE | | | IRVINE | CA | 92606 | USA |
| CONNOLLY, DENNIS ALAN | | Address Redacted | | | | | | |
| CONNOLLY, JOHN | | Address Redacted | | | | | | |
| CONNOLLY, JOHN J | | Address Redacted | | | | | | |
| CONNOLLY, JONATHAN | | Address Redacted | | | | | | |
| CONNOLLY, PETER G | | Address Redacted | | | | | | |
| CONNOLLY, ROBERT | | Address Redacted | | | | | | |
| CONNOLLY, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| CONNOLLY, SHAUNA MARIE | | Address Redacted | | | | | | |
| CONNOR, JOE | | Address Redacted | | | | | | |
| CONNOR, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CONNOR, ZACHARY VINCE | | Address Redacted | | | | | | |
| CONNORS, AMBER DAWN | | Address Redacted | | | | | | |
| CONNORS, DANIEL ERIK | | Address Redacted | | | | | | |
| CONNORS, KEVIN PATRICK | | Address Redacted | | | | | | |
| CONNORS, MICHAEL PATRICK | | Address Redacted | | | | | | |
| CONNORS, SEAN ALBERT | | Address Redacted | | | | | | |
| CONNORS, SEAN PATRICK | | Address Redacted | | | | | | |
| CONNOWER PACKAGING INC | | 111 PARCE AVENUE | | | FAIRPORT | NY | 14450 | USA |
| CONOVER CONKLIN ELECTRIC CORP | | 2411 OAK AVENUE | | | NORTHFIELD | NJ | 08225 | USA |
| CONOVER PRODUCTION SERVICES LLC | | 116 M RESEARCH DR | | | MILFORD | CT | 06460 | USA |
| CONOVER, MARC J | | Address Redacted | | | | | | |
| CONOWITCH, DENNIS | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560 | USA |
| CONOWITCH, DENNIS H | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONRAD CATERING | | 504 EAST EIGHTH AVE | | | MUNHALL | PA | 15120 | USA |
| CONRAD, CARL | | 6356 SAN FRANCISO CT | | | ROHNEET PARK | CA | 94928 | USA |
| CONRAD, DANIELLE | | Address Redacted | | | | | | |
| CONRAD, JORDAN ADAM | | Address Redacted | | | | | | |
| CONRAD, MICHAEL PETER | | Address Redacted | | | | | | |
| CONRAD, MORGAN ELIZABETH | | Address Redacted | | | | | | |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | TRACY | CA | 95376 | USA |
| CONRAD, THOMAS | | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | USA |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | TRACY | CA | 95376 | USA |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | TRACY | CA | 95376 | USA |
| CONRADE, DAN CHRISTOPHE | | Address Redacted | | | | | | |
| CONROY, EDWARD | | 1138 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | USA |
| CONROY, RYAN | | Address Redacted | | | | | | |
| CONSERVE, CASSANDRA | | Address Redacted | | | | | | |
| CONSERVE, MCKEE | | Address Redacted | | | | | | |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | RYE | NY | 10580 | USA |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 641939 | | | PITTSBURGH | PA | 15264-1939 | USA |
| CONSOLIDATED VAULT SERVICES | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | USA |
| CONSOLO, GINA | | Address Redacted | | | | | | |
| CONSTANCE, LE SURE | | 9126 GRANITE HILL DR | | | RIVERSIDE | CA | 92509-1053 | USA |
| CONSTANTINE CANNON PC | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | USA |
| CONSTANTINO, CARLO | | Address Redacted | | | | | | |
| CONSTANTINO, SARAH | | 7028 ALDER CREEK RD | | | VALLEJO | CA | 94591 | USA |
| CONSTANTINOPOLI, DAVID | | Address Redacted | | | | | | |
| CONSTRUCTION SPECIALTIES | | PO BOX 8500 S 1730 | | | PHILADELPHIA | PA | 19178 | USA |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | USA |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL STREET | | | BRAINTREE | MA | 02184 | USA |
| CONSUMER CARPET OUTLET | | 421 E MOORESTOWN RD | | | WIND GAP | PA | 18091 | USA |
| CONSUMER CARPET OUTLET | | 421 E MORRESTOWN RD | | | WIND GAP | PA | 18091 | USA |
| CONSUMER COUNSELING CENTERS | | PO BOX 128 | | | SPENCERVILLE | MD | 20868 | USA |
| CONSUMER CREDIT & BUDGET | | 299 S SHORE RD | | | MARMORA | NJ | 08223-0866 | USA |
| CONSUMER CREDIT & DEBT | | PO BOX 150 | | | VINELAND | NJ | 08362 | USA |
| CONSUMER EDUCATION SERVICES | | PO BOX 75432 | | | BALTIMORE | MD | 21275 | USA |
| CONSUMER ELECTRONIC SERVICE | | PO BOX G356 | 7150 HAMILTON BLVD | | TREXLERTOWN | PA | 18087 | USA |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | BALTIMORE | MD | 21275-9083 | USA |
| CONSUMER ELECTRONICS HQ INC | | 464 HILLSIDE AVE STE 304 | | | NEEDHAM | MA | 02494 | USA |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | BLACK HORSE PIKE | | TURNERSVILLE | NJ | 08012 | USA |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | | | TURNERSVILLE | NJ | 08012 | USA |
| CONSUMER FEDERATION OF AMERICA | | 1424 16TH ST NW | SUITE 604 | | WASHINGTON | DC | 20036 | USA |
| CONSUMER FEDERATION OF AMERICA | | SUITE 604 | | | WASHINGTON | DC | 20036 | USA |
| CONSUMER REPORTS | | 101 TRUMAN AVE | | | YONKERS | NY | 10703 | USA |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 04004-0005 | USA |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 04004-0005 | USA |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | USA |
| CONSUMERWIZ | | 258 ROUTE 12 | | | GROTON | CT | 06340 | USA |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 022099382 | USA |
| CONTACT EAST INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | USA |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 02209-9382 | USA |
| CONTACT EAST INC | | PO BOX 30000 DEPT 5324 | | | HARTFORD | CT | 06150-5324 | USA |
| CONTACT SYSTEMS INC | | 50 MIRY BROOK RD | | | DANBURY | CT | 06810 | USA |
| CONTAINER PORT GROUP INC | | PO BOX 827506 | | | PHILADELPHIA | PA | 19182-7506 | USA |
| CONTE KROMA, EMMANUEL RODNEY | | Address Redacted | | | | | | |
| CONTE, ERNESTO | | Address Redacted | | | | | | |
| CONTE, JOHN ROBERT | | Address Redacted | | | | | | |
| CONTE, PASQUALE JAMES | | Address Redacted | | | | | | |
| CONTEE, SIMONE M | | Address Redacted | | | | | | |
| CONTEMPORARY STAFFING SOLUTION | | 161 GAITHER DR STE 100 | | | MT LAUREL | NJ | 08054 | USA |
| CONTI, ANTHONY JACOB | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTI, CHARLENE | | Address Redacted | | | | | | |
| CONTI, LEANDRO JOSEPH | | Address Redacted | | | | | | |
| CONTI, NICOLE LEIGH | | Address Redacted | | | | | | |
| CONTICCHIO, CHRIS R | | Address Redacted | | | | | | |
| CONTIMORTGAGE CORP | | 338 S WARMINSTER RD | ONE CONTIPARK | | HATBORO | PA | 19040-3430 | USA |
| CONTINENTAL CREDIT COUNSELING | | PO BOX 629 | | | OWLING MILLS | MD | 211170629 | USA |
| CONTINENTAL CREDIT COUNSELING | | 10220 S DOLFIELD RD STE 102 | | | OWINGS MILLS | MD | 21117-3660 | USA |
| CONTINENTAL REALTY CORP | | 17 WEST PENNSYLVANIA AVENUE | | | BALTIMORE | MD | 212045096 | USA |
| CONTINENTAL REALTY CORP | | PO BOX 10147 | 17 WEST PENNSYLVANIA AVENUE | | BALTIMORE | MD | 21204-5096 | USA |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | BOSTON | MA | 02211 | USA |
| CONTINENTAL SIGNS INC | | 350 S ALBEMARLE STREET | | | YORK | PA | 17403 | USA |
| CONTION, SAMANTHA JO | | Address Redacted | | | | | | |
| Contra Costa City | Attn  William Pollacek | Treasurer | P O  Box 631 | | Martinez | CA | 94553 | USA |
| CONTRA COSTA CITY | ATTN WILLIAM POLLACEK | TREASURER | P O BOX 631 | | MARTINEZ | CA | 94553 | USA |
| CONTRA COSTA COUNTY | | CONTRA COSTA COUNTY | WEIGHTS AND MEASURES | 2366A STANWELL CIRCLE | CONCORD | CA | 94520 | USA |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | MARTINEZ | CA | 94553-0063 | USA |
| Contra Costa County | Attn Meredith Boeger | Contra Costa Treasurer Tax Collector | PO Box 967 | | Martinez | CA | 94553 | USA |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | | Martinez | CA | 94553 | USA |
| Contra Costa County Clerk & Recorder | | 555 Escobar St | | | Martinez | CA | 94553 | USA |
| CONTRA COSTA NEWSPAPERS, INC | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| CONTRA COSTA TIMES INC | Bay Area News Group East Bay | PO Box 5007 | | | San Ramon | CA | 94583-0507 | USA |
| CONTRACT CLEANING SERVICE | | 105 N PYMATUNING ST | | | LINESVILLE | PA | 16424 | USA |
| CONTRACT CLEANING SERVICE | | PO BOX 475 | | | LINESVILLE | PA | 16424 | USA |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | USA |
| CONTRANCHIS, CHAD JULIUS | | Address Redacted | | | | | | |
| CONTRERAS, ANTHONY | | Address Redacted | | | | | | |
| CONTRERAS, CARLOS | | 600 PERSIA AVE | | | SAN FRANCISCO | CA | 94112-2812 | USA |
| CONTRERAS, CESAR E | | Address Redacted | | | | | | |
| CONTRERAS, CHRISTIAN | | Address Redacted | | | | | | |
| CONTRERAS, DESIREE PAIGE | | Address Redacted | | | | | | |
| CONTRERAS, EVERARDO | | Address Redacted | | | | | | |
| CONTRERAS, FRANCISC | | 298 GLENDALE AVE | | | SAN MARCOS | CA | 92069-1173 | USA |
| CONTRERAS, JACQUELINE P | | Address Redacted | | | | | | |
| CONTRERAS, JONATHAN | | Address Redacted | | | | | | |
| CONTRERAS, JORGE ENRIQUE | | Address Redacted | | | | | | |
| CONTRERAS, JOSHUA C | | Address Redacted | | | | | | |
| CONTRERAS, JULIET | | 485 E CORNELL | | | FRESNO | CA | 93704-0000 | USA |
| CONTRERAS, KIMBERLY SUSAN | | Address Redacted | | | | | | |
| CONTRERAS, MARISOL | | 4505 MILLBROOK WAY | | | BAKERSFIELD | CA | 93313 | USA |
| CONTRERAS, MARISOL | | Address Redacted | | | | | | |
| CONTRERAS, MARISOL | | Address Redacted | | | | | | |
| CONTRERAS, MIGUEL J | | Address Redacted | | | | | | |
| CONTRERAS, NATHANIEL STEVEN | | Address Redacted | | | | | | |
| CONTRERAS, ROGER JOSHUA | | Address Redacted | | | | | | |
| CONTRERAS, YHVENE | | Address Redacted | | | | | | |
| CONTRINO, NICHOLAS JOHN | | Address Redacted | | | | | | |
| CONTROL BUILDING SERVICES | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | USA |
| CONTROL CONCEPTS CORP | | PO BOX 496 | | | BEAVER | PA | 15009 | USA |
| CONTROL CONSTRUCTION CO INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | USA |
| CONTROL ENVIRONMENTAL SVC INC | | 737 NEW DURHAM AVE | | | EDISON | NJ | 08817 | USA |
| CONTROL INTERNATIONAL INC | | PO BOX 645 | | | PUTNAM | CT | 06260 | USA |
| CONTROL POINT ASSOCIATES INC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | USA |
| CONTROL POINT ASSOCIATES INC | | 1555 BUSTARD ROAD STE 50 | | | KULPSVILLE | PA | 19443 | USA |
| CONTROL POINT ASSOCIATES INC | | PO BOX 343 | 1555 BUSTARD ROAD STE 50 | | KULPSVILLE | PA | 19443 | USA |
| CONTROL SCREENING LLC | | 2 GARDNER RD | | | FAIRFIELD | NJ | 07004 | USA |
| CONTROL SYSTEMS INC | | PO BOX 1122 | | | HAGERSTOWN | MD | 21741 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONVENIENT HEALTH CARE | | 12090 OLD LINE CENTRE | | | WALDORF | MD | 20602 | USA |
| CONVENTION ARRANGEMENTS INC | | 415 MANSFIELD AVE | | | MARGATE | NJ | 08402 | USA |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | FREDERICK | MD | 21701 | USA |
| CONVERSE CO, THE | | PO BOX 267 | | | ORLEANS | VT | 05860 | USA |
| CONVERSE VALERIE | | 328 DENALI DRIVE | | | CHICO | CA | 95973 | USA |
| CONVERY, ERIC JOHN | | Address Redacted | | | | | | |
| CONVILLE, JAMESAN PATRICK | | Address Redacted | | | | | | |
| CONWAY APPLIANCE PARTS | | PO BOX 569 | ROUTE 16 | | NORTH CONWAY | NH | 03860 | USA |
| CONWAY APPLIANCE PARTS | | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | USA |
| CONWAY SOUTHERN EXPRESS | | PO BOX 36005 | | | PITTSBURGH | PA | 15250-6054 | USA |
| CONWAY TRANSPORTATION SERVICES | | PO BOX 642080 | | | PITTSBURGH | PA | 15264-2080 | USA |
| CONWAY, COURTNEY | | Address Redacted | | | | | | |
| CONWAY, GREG C | | Address Redacted | | | | | | |
| CONWAY, JEREMY ERROL | | Address Redacted | | | | | | |
| CONWAY, JOESPH | | Address Redacted | | | | | | |
| CONWAY, JOHN H | | 79 WINDRIDGE CT | | | WILLIAMSVILLE | NY | 14221-1468 | USA |
| CONWAY, JOHN K | | Address Redacted | | | | | | |
| CONWAY, MARK T | | Address Redacted | | | | | | |
| CONWAY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| CONWAY, RAYMOND LAMONT | | Address Redacted | | | | | | |
| CONWAY, ZACHERY DAVID | | Address Redacted | | | | | | |
| COOC, SAU | | 482 40TH ST NO 2 | | | OAKLAND | CA | 94609 | USA |
| COOK SGT AT ARMS, GEORGE A | | HALL OF JUSTICE RM 112 | | | CAMDEN | NJ | 08103 | USA |
| COOK SUZANNE | | 27250 MURRIETA RD | SPC 62 | | SUN CITY | CA | 92586 | USA |
| COOK, ASHLEY | | 5604 SUNFISH COURT | | | DISCOVERY BAY | CA | 94514-0000 | USA |
| COOK, BRANDON LEE | | Address Redacted | | | | | | |
| COOK, BRIAN CHARLES | | Address Redacted | | | | | | |
| COOK, BRYAN ERIC | | Address Redacted | | | | | | |
| COOK, ERIC | | 3471 HOYTT ST | | | RIVERSIDE | CA | 92504 | USA |
| COOK, FLETCHER | | 726 JUNIPERO | | | MERCED | CA | 95348 | USA |
| COOK, HARRY EDWARD | | Address Redacted | | | | | | |
| COOK, JEFF | | Address Redacted | | | | | | |
| COOK, JOHN LEWIS | | Address Redacted | | | | | | |
| COOK, JOHN P | | Address Redacted | | | | | | |
| COOK, JUSTIN | MARGARET WOLFE  INVESTIGATOR DOL | 12806 GATEWAY DR | | | SEATTLE | WA | 98168 | USA |
| COOK, JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION | MELBORNE TOWER 1511 3RD AVE NO 921 | | SEATTLE | WA | 98101 | USA |
| COOK, JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION | MELBORNE TOWER 1511 3RD AVE NO 921 | | SEATTLE | WA | 98101 | USA |
| COOK, KELLY ANN | | Address Redacted | | | | | | |
| COOK, KEVIN MICHAEL | | Address Redacted | | | | | | |
| COOK, KRYSTAL KATIE | | Address Redacted | | | | | | |
| COOK, MARTINE L | | Address Redacted | | | | | | |
| COOK, MATT BRANDON | | Address Redacted | | | | | | |
| COOK, NICOLE MARIE | | Address Redacted | | | | | | |
| COOK, RICHARD DANIEL | | Address Redacted | | | | | | |
| COOK, ROBERT JOSEPH | | Address Redacted | | | | | | |
| COOK, SHERRELL MARIE | | Address Redacted | | | | | | |
| COOK, ZACHARIAH | | 5929 1/4 CAMELLIA AVE | | | TEMPLE CITY | CA | 91780-0000 | USA |
| COOKE, CHRIS | | Address Redacted | | | | | | |
| COOKE, NATASHA | | 3008 GERA DR | | | SANTA CRUZ | CA | 95062-0000 | USA |
| COOKE, SPENCER C | | Address Redacted | | | | | | |
| COOKE, TAJAHIA | | 3901 PEBBLE DRIVE | | | ANTIOCH | CA | 94509-0000 | USA |
| COOKSEY, DAVE | | P O BOX 621 | | | APTOS | CA | 95001 | USA |
| COOKSON ELECTRONICS EQUIPMENT | | 16 FORGE PARK | | | FRANKLIN | MA | 02038 | USA |
| COOLERSMART | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0182 | USA |
| COOLEY, ARNOLD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOLEY, ERIC CHARLES | | Address Redacted | | | | | | |
| COOLEY, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| COOLEY, SHANE KENNETH | | Address Redacted | | | | | | |
| COOLEY, SONIA MANLEY | | Address Redacted | | | | | | |
| COOLIDGE, STEPHEN | | 5725 REDWOOD DR | | | ROHNERT PARK | CA | 94928-2016 | USA |
| COOMBS MACHINERY INC | | PO BOX 133 | | | WHITEHALL | PA | 18052 | USA |
| COOMBS, ADAM EDWARD | | Address Redacted | | | | | | |
| COOMBS, DANA LEE | | Address Redacted | | | | | | |
| COOMBS, KASSONDRA DEBRAH | | Address Redacted | | | | | | |
| COOMBS, LAUREN C | | Address Redacted | | | | | | |
| COON, JOSHUA E | | Address Redacted | | | | | | |
| COONEY AIR CONDITIONING AND | | 2510 BURNET AVENUE | | | SYRACUSE | NY | 13206 | USA |
| COONEY AIR CONDITIONING AND | | HEATING | 2510 BURNET AVENUE | | SYRACUSE | NY | 13206 | USA |
| COONEY INDUSTRIAL TRUCKS INC | | 310 TRACY RD | | | CHELMSFORD | MA | 01824 | USA |
| COONEY, DEBRA A | | 928 S GILBUCK DR APT A | | | ANAHEIM | CA | 92802-1652 | USA |
| COONEY, KEVIN | | Address Redacted | | | | | | |
| COONEY, MATTHEW | | Address Redacted | | | | | | |
| COONS, ANTHONY LEE | | Address Redacted | | | | | | |
| COOPER BROTHERS INC | | 62 SOUTHGATE BLVD | SOUTHGATE INDUSTRIAL CENTER | | NEW CASTLE | DE | 19720 | USA |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | PHILADELPHIA | PA | 19178-1095 | USA |
| COOPER INC, GUY M | | 300 DAVISVILLE ROAD | | | WILLOW GROVE | PA | 19090 | USA |
| COOPER MARTIN E | | 103 FALKIRK CT NO 1 | | | SUNNYVALE | CA | 94087 | USA |
| COOPER, AMANDA | | Address Redacted | | | | | | |
| COOPER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | NEWARK | NJ | 07105 | USA |
| COOPER, CHARLES R | | C CO 1/506 | | | APO | AP | 96251-5145 | USA |
| COOPER, CHRIS | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| COOPER, CORY | | Address Redacted | | | | | | |
| COOPER, COY ALLEN | | Address Redacted | | | | | | |
| COOPER, DANNY | | Address Redacted | | | | | | |
| COOPER, DELONTE STEPHAN | | Address Redacted | | | | | | |
| COOPER, DEVON RANDY | | Address Redacted | | | | | | |
| COOPER, DIANNA RENAY | | Address Redacted | | | | | | |
| COOPER, DILLON DEAN | | Address Redacted | | | | | | |
| COOPER, IVEY WAYNE | | Address Redacted | | | | | | |
| COOPER, JAMAAL DURRELL | | Address Redacted | | | | | | |
| COOPER, JAMES E | | Address Redacted | | | | | | |
| COOPER, JAMES SAMUEL | | Address Redacted | | | | | | |
| COOPER, JAROD W | | Address Redacted | | | | | | |
| COOPER, JESSICA ANN | | Address Redacted | | | | | | |
| COOPER, JONATHAN | | 2045 FOSTER AVE | | | VENTURA | CA | 93001-0000 | USA |
| COOPER, JUSTIN ERIC | | Address Redacted | | | | | | |
| COOPER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| COOPER, KAMILLE ASHLEY | | Address Redacted | | | | | | |
| COOPER, KEITH | | 2706 TAKELIMA WAY | | | ASHLAND | OR | 97520 | USA |
| COOPER, KEITH MICHEAL | | Address Redacted | | | | | | |
| COOPER, KYLE | | Address Redacted | | | | | | |
| COOPER, KYLE JONATHAN | | Address Redacted | | | | | | |
| COOPER, LARETTE DENISE | | Address Redacted | | | | | | |
| COOPER, MARCUS SHELDON | | Address Redacted | | | | | | |
| COOPER, MARIANNE SELINA | | Address Redacted | | | | | | |
| COOPER, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| COOPER, RANDY BRENT | | Address Redacted | | | | | | |
| COOPER, RICHARD | | 8036 E ELDERWOOD AVE | | | ORANGE | CA | 92869-5620 | USA |
| COOPER, RICHARD N | | 33 WASHINGTON AVE | | | CAMBRIDGE | MA | 02140 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, ROBIN T | | Address Redacted | | | | | | |
| COOPER, SCOTT M | | Address Redacted | | | | | | |
| COOPER, SEAN | | Address Redacted | | | | | | |
| COOPER, SHERWYN M | | Address Redacted | | | | | | |
| COOPER, SOPHIA E | | Address Redacted | | | | | | |
| COOPER, TRESHA REBECCA | | Address Redacted | | | | | | |
| COOPER, TREVOR ANTON | | Address Redacted | | | | | | |
| COOPER, VALENCIA ANTOINETTE | | Address Redacted | | | | | | |
| COOPERS ELECTRONIC SERVICE | | 1756 COLUMBIA AVE | | | LANCASTER | PA | 17603 | USA |
| COOS COUNTY | | 220 MAIN ST | BERLIN DISTRICT CT | | BERLIN | NH | 03570 | USA |
| COPADO, ALEX A | | Address Redacted | | | | | | |
| COPE, ANDREW T | | Address Redacted | | | | | | |
| COPE, DAWN MARIE | | Address Redacted | | | | | | |
| COPE, MICHAEL C | | Address Redacted | | | | | | |
| COPELAND & COPELAND INC | | PO BOX 541 | | | CAMILLUS | NY | 13031 | USA |
| COPELAND, CARL ANTHONY | | Address Redacted | | | | | | |
| COPELAND, COLE RICHARD | | Address Redacted | | | | | | |
| COPELAND, HEATHER | | 20002 PINE TREE MINE | | | TEHACHAPI | CA | 93561-6362 | USA |
| COPELAND, MARK JOSEPH | | Address Redacted | | | | | | |
| COPELAND, MICHAEL J | | Address Redacted | | | | | | |
| COPELIN, DARON LEE | | Address Redacted | | | | | | |
| COPELLO, RICARDO | | Address Redacted | | | | | | |
| COPENHAVER, TODD B | | Address Redacted | | | | | | |
| COPENHEAVER, SHAWN EUGENE | | Address Redacted | | | | | | |
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 086501507 | USA |
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 08650-1507 | USA |
| COPIERS INC | | 394 W BOYLSTON ST | | | WORCESTER | MA | 01606-3223 | USA |
| COPIES INC | | 1517 KENMORE AVE | | | KENMORE | NY | 14217 | USA |
| COPIJA, MICHAEL STEVEN | | Address Redacted | | | | | | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052-2998 | USA |
| COPP MOTORS INC | | 187 GRAY RD | | | CUMBERLAND | ME | 04021 | USA |
| COPPA, AMANDA LOUISE | | Address Redacted | | | | | | |
| COPPAGE JR, NATHANIEL BERNARD | | Address Redacted | | | | | | |
| COPPEDGE, JAMES GREG | | Address Redacted | | | | | | |
| COPPIN, JAMAINE ALEXANDER | | Address Redacted | | | | | | |
| COPPLE, DAVE | | Address Redacted | | | | | | |
| COPPOLA SERVICES INC | | 28 EXECUTIVE PKWY | | | RINGWOOD | NJ | 07456 | USA |
| COPPOLA, JOHN A | | Address Redacted | | | | | | |
| COPPOLA, JOSEPH VINCENT | | Address Redacted | | | | | | |
| COPPOLINO, MICHELINA | | Address Redacted | | | | | | |
| COPY PRO INC | | 46 FOWLE STREET | | | WOOBURN | MA | 018015119 | USA |
| COPY PRO INC | | 46 FOWLE ST | | | WOOBURN | MA | 01801-5119 | USA |
| COPYRITE INC | | 1540 PONTIAC AVE | | | CRANSTON | RI | 02920 | USA |
| COPYSHOP | | 921 ROUTE 9 | | | SOUTH AMBOY | NJ | 08879 | USA |
| CORA, ALEXCIA | | Address Redacted | | | | | | |
| CORADO, BRIAN PHILLIP | | Address Redacted | | | | | | |
| CORADO, OMAR | | Address Redacted | | | | | | |
| CORAZON R GUMBAYAN | GUMBAYAN CORAZON R | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | USA |
| CORBELLA, JACLYN LEE | | Address Redacted | | | | | | |
| CORBESERO, DESHON SCHLEE | | Address Redacted | | | | | | |
| CORBETT, ANDRE | | Address Redacted | | | | | | |
| CORBETT, BRIAN JAMES | | Address Redacted | | | | | | |
| CORBETT, JOEL S | | Address Redacted | | | | | | |
| CORBETT, KAERON KHRISTOPHE | | Address Redacted | | | | | | |
| CORBETT, MARJAE TUNESHIA | | Address Redacted | | | | | | |
| CORBETT, PATRICK ANDREW | | Address Redacted | | | | | | |
| CORBETT, STEPHON | | Address Redacted | | | | | | |
| CORBIERE, BRYAN ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORBIN, ANTHONY ELIJHA | | Address Redacted | | | | | | |
| CORBIN, ASHLEY V | | Address Redacted | | | | | | |
| CORBIN, JEFFREY | | 7971 LAKE CAYUGA DR | | | SAN DIEGO | CA | 92119-0000 | USA |
| CORBIN, ROBERT | | 1672 MERRILL DR | APT 5 | | SAN JOSE | CA | 95124 | USA |
| Corbis Corporation | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | USA |
| CORBY JR , DENNIS JAMES | | Address Redacted | | | | | | |
| CORCHADO, LORENA ALEJANDRA | | Address Redacted | | | | | | |
| CORCHADO, YADIRA | | Address Redacted | | | | | | |
| CORCORAN RENTAL GROUP INC | | 200 W 72ND ST 2ND FL | ATTN CATHE LEBLANC | | NEW YORK | NY | 10023 | USA |
| CORCORAN, DARLENE J | | Address Redacted | | | | | | |
| CORCORAN, TIMOTHY | | Address Redacted | | | | | | |
| CORDAY, MICHAEL NELSON | | Address Redacted | | | | | | |
| CORDEIRO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CORDEIRO, JOSHUA | | Address Redacted | | | | | | |
| CORDELL MARTA | | 2146 CRYSTAL CLEAR DR | | | SPRING VALLEY | CA | 91976-2024 | USA |
| CORDELL, KEITH GARY | | Address Redacted | | | | | | |
| CORDELL, RUSSELL | | PO BOX 64057 | | | SUNNYVALE | CA | 94088 | USA |
| CORDERO, ADELINA | | 246 WEST D ST | | | COLTON | CA | 92324 | USA |
| CORDERO, ANTONIO | | Address Redacted | | | | | | |
| CORDERO, BRANDON MARCIO | | Address Redacted | | | | | | |
| CORDERO, CHRISTOPHER | | 3545 S VICTORIA ST | | | FRESNO | CA | 93725-0000 | USA |
| CORDERO, DOMINIQUE | | Address Redacted | | | | | | |
| CORDERO, EFRAIN L | | Address Redacted | | | | | | |
| CORDERO, ERIC | | 2201 MEDALLION DR | 1 | | UNION CITY | CA | 94587-0000 | USA |
| CORDERO, JOSE LUIS | | Address Redacted | | | | | | |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | USA |
| CORDERO, JUAN | | 111 11TH ST | | | REDLAND | CA | 93274 | USA |
| CORDERO, JUAN M | | Address Redacted | | | | | | |
| CORDETSKY, JENILEE MARIE | | Address Redacted | | | | | | |
| CORDIANO, CHRIS MICHAEL | | Address Redacted | | | | | | |
| CORDIC, AMIL | | Address Redacted | | | | | | |
| CORDISCO, KELLEY A | | Address Redacted | | | | | | |
| CORDOBA, RANDALL RHOADS | | Address Redacted | | | | | | |
| CORDON, JULIO EDWARD | | Address Redacted | | | | | | |
| CORDOVA, CARLOS E | | Address Redacted | | | | | | |
| CORDOVA, FRANCISCO JUAN | | Address Redacted | | | | | | |
| CORDOVA, JOEL ARNALDO | | Address Redacted | | | | | | |
| CORDOVA, JONATHAN E | | Address Redacted | | | | | | |
| CORDOVA, LIBERTAD AYALITH | | Address Redacted | | | | | | |
| CORE MANAGEMENT SERVICES LLC | | PO BOX 626 | 111 GRANT AVE | | ENDICOTT | NY | 13761-0626 | USA |
| COREAS, CARLOS LUIS | | Address Redacted | | | | | | |
| COREAS, PEDRO A | | Address Redacted | | | | | | |
| CORELIEN, MARSHA | | Address Redacted | | | | | | |
| Coremetrics Inc | | 1840 Gateway Dr Ste 320 | | | San Mateo | CA | 94404 | USA |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | USA |
| CORESTATES FINANCIAL GROUP | ANNE MARIE FITZSIMMONS | P O BOX 7618 | | | PHILADELPHIA | PA | 19101-7618 | USA |
| CORESTATES FINANCIAL GROUP | | P O BOX 7618 | | | PHILADELPHIA | PA | 191017618 | USA |
| COREX TECHNOLOGIES CORP | | 810 MEMORIAL DR 3RD FL | | | CAMBRIDGE | MA | 02139 | USA |
| COREY, CORAL | | 16083 BERKSHIRE RD | | | SAN LEANDRO | CA | 94578 | USA |
| COREY, CRAIG J | | Address Redacted | | | | | | |
| COREY, DONAVAN ROBERT | | Address Redacted | | | | | | |
| COREY, RICHARD | | Address Redacted | | | | | | |
| CORIA, JOSE | | 116 E 16TH ST | | | ANTIOCH | CA | 94509-2458 | USA |
| CORIANO, JOSE M | | Address Redacted | | | | | | |
| CORIGLIANO, WENDY ANN | | Address Redacted | | | | | | |
| CORIM INTERNATIONAL COFFEE | | 1112 INDUSTRIAL PKY | | | BRICK | NJ | 08724 | USA |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | BOSTON | MA | 02116 | USA |
| CORKILL, MATTHEW GREGORY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORL, JASON C | | Address Redacted | | | | | | |
| CORLEE, CHAD NATHANIEL | | Address Redacted | | | | | | |
| CORLESS, BETTY | | 14920 COLE DR | | | SAN JOSE | CA | 95124-4314 | USA |
| CORLEY, JASON SHANE | | Address Redacted | | | | | | |
| CORMANES, MATIAS | | 3902 SOUTH BURNS | | | SEATTLE | WA | 98106 | USA |
| CORMIER, BERNARD M | | Address Redacted | | | | | | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | | | BURKE | VA | 22015 | USA |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | PMP CONSULTING SERVICES | | BURKE | VA | 22015 | USA |
| CORMIER, KEVIN JAMES | | Address Redacted | | | | | | |
| Cormier, Richard F | | 3047 Windmill Cyn Dr | | | Clayton | CA | 94517 | USA |
| CORMIER, RICHARD F | | Address Redacted | | | | | | |
| CORMIER, RICHARD F | | Address Redacted | | | | | | |
| CORMIER, RICHARD F | | Address Redacted | | | | | | |
| CORMIER, RYAN YONG KAM | | Address Redacted | | | | | | |
| CORNACCHIA, MICHAEL A | | Address Redacted | | | | | | |
| CORNEJO, ERIC J | | Address Redacted | | | | | | |
| CORNELIO, MANUEL ANTONIO | | Address Redacted | | | | | | |
| CORNELIUS, JIMMIE JR | | PSC 473 BOX 14 | | | FPO | AP | 96349-2400 | USA |
| CORNELL | | PO BOX 1599 | | | PLAINS | PA | 18705 | USA |
| CORNELL UNIVERSITY | | 16 E 34TH 6TH FL NYSSILR | MANAGEMENT PROGRAMS | | NEW YORK | NY | 10016 | USA |
| CORNELL UNIVERSITY | | MANAGEMENT PROGRAMS | | | NEW YORK | NY | 10016 | USA |
| CORNELL UNIVERSITY | | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | USA |
| CORNELL UNIVERSITY | | 187 IVES HALL CAHRS HCD | ATTN MS VICTORIA BOND | | ITHACA | NY | 14853-3901 | USA |
| CORNELL, SAMANTHA ANN | | Address Redacted | | | | | | |
| CORNERSTONE LANDSCAPE ARTISANS | | 1621 N CEDAR CREST BLVD STE 105 | | | ALLENTOWN | PA | 18104-2312 | USA |
| CORNETTA, DENNIS ALFRED | | Address Redacted | | | | | | |
| CORNFIELD, SHANA F | | Address Redacted | | | | | | |
| CORNISH III, CLAUDE DANIEL | | Address Redacted | | | | | | |
| CORNISH, MICK | | Address Redacted | | | | | | |
| CORNISH, SHADE EBONY | | Address Redacted | | | | | | |
| CORNISH, STEPHANIE LYNN | | Address Redacted | | | | | | |
| CORNISH, VERNON K | | Address Redacted | | | | | | |
| CORNWALL, LEON ORANE | | Address Redacted | | | | | | |
| CORNWELL, PHILLIP AURTHER | | Address Redacted | | | | | | |
| CORNWELL, ZACHARY ALBERT | | Address Redacted | | | | | | |
| CORONA, ERICK | | Address Redacted | | | | | | |
| CORONA, GILBERTO | | Address Redacted | | | | | | |
| CORONA, JOSE LUIS | | Address Redacted | | | | | | |
| CORONDO, CESAR ALBERTO | | Address Redacted | | | | | | |
| CORONEL, JULIA ENGRACIA | | Address Redacted | | | | | | |
| CORONEL, JULIO CESAR | | Address Redacted | | | | | | |
| CORP BROTHERS INC | | 1 BROOK ST | | | PROVIDENCE | RI | 02903 | USA |
| CORPES, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CORPORACION DEL FONDO | | GPO BOX 365028 | | | SAN JUAN PR | PR | 00936-5028 | Puerto Rico |
| CORPORAN, ALLEN | | Address Redacted | | | | | | |
| CORPORAN, FERNANDO | | Address Redacted | | | | | | |
| CORPORATE APPRAISAL SERVICE | | 623 DOUGLAS ST | | | BROOKLYN PARK | MD | 21225-3818 | USA |
| CORPORATE CATERING CONCEPTS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | USA |
| CORPORATE COMPUTING | | PO BOX 3251 | | | NEW YORK | NY | 10163 | USA |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 191823076 | USA |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 19182-3076 | USA |
| CORPORATE DELI & CATERING | | 1400 MERCANTILE LN 108 | | | LARGO | MD | 20774 | USA |
| CORPORATE ELECTRICAL TECH INC | | 2719 GRAND AVENUE | | | BELLMORE | NY | 11710 | USA |
| CORPORATE ENVIRONMENTS GROUP | | 605 E BROAD ST | | | BETHLEHEM | PA | 18018 | USA |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 212644395 | USA |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 21264-4395 | USA |
| CORPORATE HEALTH CARE | | 41 GERMANTOWN RD STE B01 | | | DANBURY | CT | 06810 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE MGMT SOLUTIONS INC | | TWO ENTERPRISE DR STE 300 | | | SHELTON | CT | 06484 | USA |
| CORPORATE OCCUPATIONAL HEALTH | | PO BOX 490 | | | FREDERICK | MD | 21705-0490 | USA |
| CORPORATE PARK ASSOCIATES | | CENTER I 300 INTERPACE PKWY | | | PARSIPPANY | NJ | 070541100 | USA |
| CORPORATE PARK ASSOCIATES | | C/O SUDLER MGMT CO MORRIS CORP | CENTER I 300 INTERPACE PKWY | | PARSIPPANY | NJ | 07054-1100 | USA |
| CORPORATE PROPERTY INVESTORS | | 3 DAG HAMMARSKJOLD PLAZA | 305 EAST 47TH STREET | | NEW YORK | NY | 10017 | USA |
| CORPORATE PROPERTY INVESTORS | | 305 EAST 47TH STREET | | | NEW YORK | NY | 10017 | USA |
| CORPORATE STAFFING SOLUTIONS | | 180 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | USA |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10016 | USA |
| Corpuz, Jaime R | | 15801 SE 171st Pl | | | Renton | WA | 98058 | USA |
| CORRADO DI FRANCESCO | DIFRANCESCO CORRADO | 7 SANGSTER WAY | RODLEY | | BRADFORD L0 | | BD5 8LF | United Kingdom |
| CORRADO, MARK JOSEPH | | Address Redacted | | | | | | |
| CORRADO, MATTHEW D | | Address Redacted | | | | | | |
| CORRAL, ALLEN | | Address Redacted | | | | | | |
| CORRAL, JOHN DILLON | | Address Redacted | | | | | | |
| CORRE, EDWIN LEE | | Address Redacted | | | | | | |
| CORREA, ADAM | | Address Redacted | | | | | | |
| CORREA, ALEXANDER STEWARD | | Address Redacted | | | | | | |
| CORREA, BETTY GENESIS | | Address Redacted | | | | | | |
| CORREA, JOEL | | Address Redacted | | | | | | |
| CORREA, LOU HANNELI FLORES | | Address Redacted | | | | | | |
| CORREA, MICHAEL | | Address Redacted | | | | | | |
| CORREA, NATHAN ELIAS | | Address Redacted | | | | | | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | Address Redacted | | | | | | |
| CORREIA, ANTHONY JOSE | | Address Redacted | | | | | | |
| CORREIA, ANTONIO MANUEL | | Address Redacted | | | | | | |
| CORREIA, CRYSTAL | | 1581 SPRUCE | APT C | | ANDERSON | CA | 96007 | USA |
| CORREIA, ERIC PAUL | | Address Redacted | | | | | | |
| CORREIA, GARY J | | Address Redacted | | | | | | |
| CORREIA, JOSEPH D | | Address Redacted | | | | | | |
| CORREIA, MANUEL TOMAZ | | Address Redacted | | | | | | |
| CORREIA, SIMAO L | | Address Redacted | | | | | | |
| CORREIA, THERESA R | | Address Redacted | | | | | | |
| CORRELL, JOSH | | Address Redacted | | | | | | |
| CORRETORE, DAVID T | | 66 EAST MAIN ST | | | WEBTER | NY | 14580 | USA |
| CORRIDAN, MICHAEL | | 3618 LOLITA DR | | | CONCORD | PA | 94519 | USA |
| CORRIEA, SCOTT | | 217 FREMANTLE CT | | | ROSEVILLE | CA | 95747-0000 | USA |
| CORRIGAN, BRYAN MICHEAL | | Address Redacted | | | | | | |
| CORRIGAN, DENNIS | | 28 CAMARIAN ST | | | FOOTHILL RANCH | CA | 92610 | USA |
| CORRIHER, CHARLES ROBERT | | Address Redacted | | | | | | |
| CORRPAC PACKAGING SUPPLY | | 2501 21ST AVE SW | | | TUMWATER | WA | 98512 | USA |
| CORSALE, MELISSA | | Address Redacted | | | | | | |
| CORSER, JOHN RAYMOND | | Address Redacted | | | | | | |
| CORSI, NANCY | | 251 WILKING WAY | | | SONOMA | CA | 95476-0000 | USA |
| CORSO, KIMBERLY ANN | | Address Redacted | | | | | | |
| CORSON RESIDENTIAL APPRAISERS | | 210 E BROADWAY | ATTN DOMINIC C CORSON | | BEL AIR | MD | 21014 | USA |
| CORSON, JONATHON M | | Address Redacted | | | | | | |
| CORT, RANDOLPH SAMUEL | | Address Redacted | | | | | | |
| CORTALANO, NICHOLAS PATRICK SHEPARD | | Address Redacted | | | | | | |
| CORTECHS INC | | 5900 CENTREVILLE RD STE 208 | | | CENTREVILLE | VA | 20121-2425 | USA |
| CORTES FELICIANO, JALERYS | | Address Redacted | | | | | | |
| CORTES FELICIANO, MARIA M | | Address Redacted | | | | | | |
| CORTES FLORES, JERIME J | | Address Redacted | | | | | | |
| CORTES RIERA, EMANUEL | | Address Redacted | | | | | | |
| CORTES, BRIAN FRANKLIN | | Address Redacted | | | | | | |
| CORTES, CARLOS JUAN | | Address Redacted | | | | | | |
| CORTES, DAISY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES, EDGAR | | Address Redacted | | | | | | |
| CORTES, IRCA | | Address Redacted | | | | | | |
| CORTES, JAVIER | | Address Redacted | | | | | | |
| CORTES, JAVIER | | Address Redacted | | | | | | |
| CORTES, LUCIANO | | Address Redacted | | | | | | |
| CORTES, SPENCER KENNETH | | Address Redacted | | | | | | |
| CORTES, VALENTIN | | 85375 AVE 53 | | | COACHELLA | CA | 92236-2904 | USA |
| CORTESE, CHRIS MARIO | | Address Redacted | | | | | | |
| CORTEZ, ALBERTO | | Address Redacted | | | | | | |
| CORTEZ, ANDREW | | 1271 MEDLEY DR | | | SAN JOSE | CA | 95121-0000 | USA |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | USA |
| CORTEZ, DAPHNE | | P O BOX 1615 | | | MORGAN HILL | CA | 95037-0000 | USA |
| CORTEZ, DAVID GUILLERMO | | Address Redacted | | | | | | |
| CORTEZ, ERNESTO | | 1411 W SMITH ST 1038 | | | KENT | WA | 98032-4384 | USA |
| CORTEZ, JOHN | | 1340 HEMLOCK AVE | APT 20 | | IMPERIAL BEACH | CA | 919323772 | USA |
| CORTEZ, MARC HAROLD | | Address Redacted | | | | | | |
| CORTEZ, MARIA FERNANDA | | Address Redacted | | | | | | |
| CORTEZ, SCARLETT | | Address Redacted | | | | | | |
| CORTINHAS, CHRIS BENTO | | Address Redacted | | | | | | |
| CORTLAND COUNTY CLERK | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | USA |
| CORTLAND COUNTY CLERK | | CORTLAND CTY CTHSE CRIMINAL RE | 46 GREENBUSH ST STE 301 | | CORTLAND | NY | 13045 | USA |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | USA |
| CORTLANDT, TOWN OF | | TAX RECEIVER W PARTENHEIMER | | | CORTLANDT MANOR | NY | 10566 | USA |
| CORTLANDT, TOWN OF | | PO BOX 21080 | | | NEW YORK | NY | 10286-2080 | USA |
| CORTLANDT, TOWN OF | | 1 HEADY ST TOWN HALL | TAX RECEIVER MARY R BREINING | | CORTLANDT MANOR | NY | 10567-1252 | USA |
| CORTNER, ADAM JOSEPH | | Address Redacted | | | | | | |
| CORVAIA, CHRISTOPHER DAN | | Address Redacted | | | | | | |
| CORVEL | | 489 DEVON PARK DRIVE NO 305 | | | WAYNE | PA | 19087-1870 | USA |
| CORVELLI, MICHAEL BRIAN | | Address Redacted | | | | | | |
| CORWIN & MATTHEWS | | 71 NEW STREET | PO BOX 800 | | HUNTINGTON | NY | 11743 | USA |
| CORWIN & MATTHEWS | | PO BOX 800 | | | HUNTINGTON | NY | 11743 | USA |
| CORWIN, MYKEL R | | Address Redacted | | | | | | |
| CORY HOLDINGS LLC, JOSEPH | | PO BOX 6667 | | | JERSEY CITY | NJ | 07306 | USA |
| CORY, DANIELLE TERESE | | Address Redacted | | | | | | |
| CORY, LEANNE MARIE | | Address Redacted | | | | | | |
| COSBY, ELLEN W | | PO BOX 75091 | | | BALTIMORE | MD | 21275 | USA |
| COSCA REGIONAL PARK | | 4325 FORBES BLVD | PERMIT OFFICE | | LANHAM | MD | 20706 | USA |
| COSCIA, JOSEPH A | | Address Redacted | | | | | | |
| COSCO | | 1369 COLBURN ST | | | HONOLULU | HI | 96817 | USA |
| COSCOLLUELA, MIGUEL DEFANTE | | Address Redacted | | | | | | |
| COSENTINO, SAMUEL J | | Address Redacted | | | | | | |
| COSGROVE, KAREN | | Address Redacted | | | | | | |
| COSGROVE, MICHAEL A | | Address Redacted | | | | | | |
| COSICO, KATRINA | | Address Redacted | | | | | | |
| COSKREN, PETER ROBERT | | Address Redacted | | | | | | |
| COSMANO, RICHARD | | Address Redacted | | | | | | |
| COSME, DANIEL | | Address Redacted | | | | | | |
| COSME, JACQUES | | Address Redacted | | | | | | |
| COSMO COMMUNICATIONS | | ONE BRIDGE PLAZA STE 270 | | | FORT LEE | NJ | 07024 | USA |
| COSSABOOM, STACEY MARIE | | Address Redacted | | | | | | |
| COSSEY, DANNELLE LYNN | | Address Redacted | | | | | | |
| COSSITT, HENRY DELA | | Address Redacted | | | | | | |
| COSSU, PETER JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTA MESA, CITY OF | | COSTA MESA CITY OF | P O BOX 1200 | TREASURY MANAGEMENT DIVISION | COSTA MESA | CA | 92628-1200 | USA |
| COSTA, COURTNEY ANN | | Address Redacted | | | | | | |
| COSTA, FRANK ANTHONY | | Address Redacted | | | | | | |
| COSTA, JOHN | | Address Redacted | | | | | | |
| COSTA, JOSEPH L | | Address Redacted | | | | | | |
| COSTA, MICHAEL JOHN | | Address Redacted | | | | | | |
| COSTA, THOMAS FRANCIS | | Address Redacted | | | | | | |
| COSTALES, JERAMIE ROLAND | | Address Redacted | | | | | | |
| COSTANTINO, ANDREW ANTHONY | | Address Redacted | | | | | | |
| COSTANTINO, ANTHONY | | 6665 NORTH FRESNO ST | 225 | | FRESNO | CA | 93710-0000 | USA |
| COSTANTINO, DOMENIC G | | Address Redacted | | | | | | |
| COSTANZA, MATTHEW JOHN | | Address Redacted | | | | | | |
| COSTANZO, ADRIENNE ALICE | | Address Redacted | | | | | | |
| COSTANZO, CHRISTINE | | Address Redacted | | | | | | |
| COSTANZO, JOSEPH JOHN | | Address Redacted | | | | | | |
| COSTAS, MARIA CARMEN | | Address Redacted | | | | | | |
| COSTELLO CARR, TERESA | | 358 VIEWMONT ST | | | BENICIA | CA | 94510 | USA |
| COSTELLO, BARBARA | | Address Redacted | | | | | | |
| COSTELLO, BRIAN R | | Address Redacted | | | | | | |
| COSTELLO, JASON M | | Address Redacted | | | | | | |
| COSTELLO, JONPAUL A | | Address Redacted | | | | | | |
| COSTELLO, MICHELE | | Address Redacted | | | | | | |
| COSTELLO, PETER STEVEN | | Address Redacted | | | | | | |
| COSTENOBLE, APRIL ERICHA | | Address Redacted | | | | | | |
| COSTI SPICKLER, ZACHARY BRANDON | | Address Redacted | | | | | | |
| COSTICH P E , CHARLES J | | 217 LAKE AVENUE | | | ROCHESTER | NY | 14608 | USA |
| COSTIGAN APPRAISAL CO INC | | 718 N MONROE ST | | | RIDGEWOOD | NJ | 07450-1227 | USA |
| COSTLEY BUPP, ASA JEN | | Address Redacted | | | | | | |
| COSTNER, KASH JERREL | | Address Redacted | | | | | | |
| COSTON, DAVID FRANCIS | | Address Redacted | | | | | | |
| COSTON, RAKEEM E | | Address Redacted | | | | | | |
| COTE, CELINA HELEN | | Address Redacted | | | | | | |
| COTE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| COTE, IAN PATRICK | | Address Redacted | | | | | | |
| COTE, JASON | | Address Redacted | | | | | | |
| COTE, MARC | | Address Redacted | | | | | | |
| COTE, STEPHANIE LEE | | Address Redacted | | | | | | |
| COTE, THOMAS JAMES | | Address Redacted | | | | | | |
| COTHARN, SARAH ANN | | Address Redacted | | | | | | |
| COTLER, STEPHEN PHILLIP | | Address Redacted | | | | | | |
| COTNOIR, KEVIN | | Address Redacted | | | | | | |
| COTOIA, ZACHARY ADAM | | Address Redacted | | | | | | |
| COTTA, DARREN | | Address Redacted | | | | | | |
| COTTA, TREVOR | | 6723 CORTE SANTA MARIA | | | PLEASANTON | CA | 94566-0000 | USA |
| COTTER, KEVIN RICHARD | | Address Redacted | | | | | | |
| COTTER, TOSHA J | | Address Redacted | | | | | | |
| COTTER, WESLEY | | 29904 NE 52ND ST | | | CARNATION | WA | 98014-0000 | USA |
| COTTINGHAM, BRAD THOMAS | | Address Redacted | | | | | | |
| COTTO, CHRISTOPHER | | Address Redacted | | | | | | |
| COTTO, JOHANNE RAFAEL | | Address Redacted | | | | | | |
| COTTO, VICTOR | | Address Redacted | | | | | | |
| COTTON, PHILLIP ETROUEL | | Address Redacted | | | | | | |
| COTTRELL, JOEL | | Address Redacted | | | | | | |
| COUCH, JAMES N | | Address Redacted | | | | | | |
| COUEY, KENNETH ALEN | | Address Redacted | | | | | | |
| COUGHENOUR, BRENT | | Address Redacted | | | | | | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | | | BINGHAMTON | NY | 139022039 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUGHLIN & GERHART LLP | | PO BOX 2039 | ONE MARINE MIDLAND PLAZA | | BINGHAMTON | NY | 13902-2039 | USA |
| COUGHLIN, CHRISTOPHER | | Address Redacted | | | | | | |
| COUGHLIN, JIM M | | Address Redacted | | | | | | |
| COUGHLIN, ZACHARY PHILIP | | Address Redacted | | | | | | |
| COULOMBE, ANDREW THOMAS | | Address Redacted | | | | | | |
| COULOMBE, JESSE DANIEL | | Address Redacted | | | | | | |
| COULOMBE, JUSTIN ADAM | | Address Redacted | | | | | | |
| COULON, BRANDON OBRIEN | | Address Redacted | | | | | | |
| COULSON GRAPHICS | | 109 LITTLE JOHN CT | | | HANOVER | PA | 17331 | USA |
| COULSON, ROBERT R | | 847 W NEWTON RD 18 | | | ELIZABETH | PA | 15037 | USA |
| COULTER, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| COULTER, RYAN MICHAEL | | Address Redacted | | | | | | |
| COUN, QUALITY | | 1201 SYCAMORE CIRCLE | | | VILLA PARK | CA | 92861-0000 | USA |
| COUNCIL ON EDUCATION MGMT | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | USA |
| COUNSEL PRESS LLC | | 520 8TH AVE 8TH FL | | | NEW YORK | NY | 10018 | USA |
| COUNSEL PRESS LLC | | PO BOX 1053 | | | NEW YORK | NY | 10018 | USA |
| COUNTRY CLUB GARDENS | | 103 SCOTTDALE DR | | | PITTSBURGH | PA | 15205 | USA |
| COUNTRY HOUSE INSTALLS LLC | | 605 ROUTE 295 AT TSP | | | OLD CHATHAM | NY | 12136 | USA |
| COUNTRY INN & SUITES | | 1125 VILLAGE DR | | | MILLVILLE | NJ | 08332 | USA |
| COUNTRY INNS & SUITES | | 405 N PARK RD | | | WYOMISSING | PA | 19610 | USA |
| COUNTRY PICNIC, THE | | PO BOX 202 | 300 MAIN ST | | BEDMINSTER | NJ | 07921 | USA |
| COUNTRY VIDEO SERVICE | | 195 NORTH RD | | | DEERFIELD | NH | 03037 | USA |
| COUNTS, SHAUN DOUGLAS | | Address Redacted | | | | | | |
| COUNTY APPLIANCE SERVICE | | 3117 WATSON BLVD | | | ENDWELL | NY | 13760 | USA |
| COUNTY APPLIANCE SERVICE | | 520 ESTY ST | | | ITHACA | NY | 14850 | USA |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | USA |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | USA |
| COUNTY OF SAN DIEGO | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| COUNTY OF SAN MATEO DEPARTMENT OF AGRICULTURE | SEALER OF WEIGHTS & MEASURES | 728 HELLER ST | P O  BOX 999 | | REDWOOD CITY | CA | 94067-0999 | USA |
| County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 | USA |
| County of Santa Cruz | County of Santa Cruz | Office of the Treasurer Santa Tax Collector | | | Santa Cruz | CA | 95061 | USA |
| County of Santa Cruz | Jessica C Espinoza County Counsel | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 | USA |
| County of Santa Cruz | Office of the Treasurer Tax Collector | PO Box 801 | | | Santa Cruz | CA | 95061 | USA |
| County of SB Treasurer Tax Collector | Bernice James | PO Box 579 | | | Santa Barbara | CA | 93102-0579 | USA |
| County of Ventura Tax Collector | Lawrence L. Matheney Ventura County Treasurer Tax Collector | Attn Bankruptcy | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | USA |
| COUNTY WIDE APPLIANCE | | 95 MOUNT READ BLVD | | | ROCHESTER | NY | 14611 | USA |
| COUNTY WIDE APPLIANCE & TV | | 1001 N STATE STREET | | | SYRACUSE | NY | 13208 | USA |
| COUNTYWIDE APPLIANCE | | PO BOX 359 | | | BURLINGTON | VT | 05402 | USA |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 146131002 | USA |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 14613-1002 | USA |
| COUPE, RYAN MICHAEL | | Address Redacted | | | | | | |
| COUPONICA INC | | PO BOX 300 | | | WESTHAMPTON | NY | 11977 | USA |
| COURAGE TO SPEAK FOUNDATION | | 22 ALDEN AVE | | | NORWALK | CT | 06855 | USA |
| COURANT SPECIALTY PRODUCTS INC | | 285 BROAD ST | ATTN CASHIER | | HARTFORD | CT | 06115 | USA |
| COURIER POST INC | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | USA |
| COURIER POST INC | | PO BOX 5142 | | | BUFFALO | NY | 14240-5142 | USA |
| COURIER TIMES, THE | | 8400 ROUTE 13 | BUCKS COUNTY | | LEVITTOWN | PA | 19057-5117 | USA |
| COUROUPACIS, CHARLES JOHN | | Address Redacted | | | | | | |
| COURT OF APPEALS CLERK | | 361 ROWE BLVD 4TH FL | R MURPHY CT OF APPEAL BLDG | | ANNAPOLIS | MD | 21401 | USA |
| COURT REPORTERS ASSOCIATES INC | | 148 COLLEGE ST STE 303 | | | BURLINGTON | VT | 05401-8476 | USA |
| COURTEMANCHE, KEVIN | | Address Redacted | | | | | | |
| COURTLAND COUNTY SURROGATE | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | USA |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 67147 | USA |
| COURTNEY, ADRIAN D | | Address Redacted | | | | | | |
| COURTNEY, CHELSEY MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTNEY, CHRISTOPHER A | | Address Redacted | | | | | | |
| COURTNEY, KAREN | | 13113 WOODS LAKE RD | | | MONROE | WA | 98272-9002 | USA |
| COURTNEY, LATOYA DOMEQUE | | Address Redacted | | | | | | |
| COURTNEY, MATTHEW A | | Address Redacted | | | | | | |
| COURTNEY, PATRICK HAROLD | | Address Redacted | | | | | | |
| COURTNEY, TAYLOR STEVEN | | Address Redacted | | | | | | |
| COURTS, SHAWN L | | PSC 76 BOX 6253 | | | APO | AP | 96319-0041 | USA |
| COURTYARD | | 30 INDUSTRIAL AVE EAST | | | LOWELL | MA | 01852 | USA |
| COURTYARD | | 136 MARSH HILL RD | | | ORANGE | CT | 06477 | USA |
| COURTYARD | | 136 MARSH RD | | | ORANGE | CT | 06477 | USA |
| COURTYARD | | RT 1 & 9 S | | | NEWARK | NJ | 07114 | USA |
| COURTYARD | | 3 E 40TH ST | | | NEW YORK | NY | 10016 | USA |
| COURTYARD | | 408 SOUTH ROAD | | | POUGHKEEPSIE | NY | 12601 | USA |
| COURTYARD | | 650 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | USA |
| COURTYARD | | 1102 WEST ST | | | WILMINGTON | DE | 19801 | USA |
| COURTYARD | | 10701 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | USA |
| COURTYARD | | 2500 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | USA |
| COURTYARD | | 2559 RIVA ROAD | | | ANNAPOLIS | MD | 21401 | USA |
| COURTYARD BY MARRIOT | | 63 R BOSTON ST | | | BOSTON | MA | 02125 | USA |
| COURTYARD BY MARRIOTT | | 37 PARAMOUNT DR | | | RAYNHAM | MA | 02767 | USA |
| COURTYARD BY MARRIOTT | | 177 HURRICANE LN | | | WILLISTON | VT | 05495 | USA |
| COURTYARD BY MARRIOTT | | 725 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | USA |
| COURTYARD BY MARRIOTT NORWALK | | 474 MAIN AVE | | | NORWALK | CT | 06851 | USA |
| COURTYARD MARRIOT | | 1000 CENTURY PKWY | | | MT LAUREL | NJ | 08054 | USA |
| COURTYARD MARRIOT | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | USA |
| COURTYARD MARRIOTT | | 1000 MARKET ST | | | PORTSMOUTH | NH | 03801 | USA |
| COURTYARD MARRIOTT | | 168 WOLF RD | | | ALBANY | NY | 12205 | USA |
| COURTYARD MARRIOTT | | 1455 WASHINGTON AVE | | | ALBANY | NY | 12206 | USA |
| COURTYARD MARRIOTT | | 4100 SHERIDAN DR | | | AMHERST | NY | 14221 | USA |
| COURTYARD MARRIOTT | | 5225 WESTVIEW DR | | | FREDERICK | MD | 21703 | USA |
| COURTYARD MARRIOTT NAPLES | | 1000 MARKET ST | BLDG 1 STE 300 | | PORTSMOUTH | NH | 03801 | USA |
| COURTYARD NATICK | | 342 SPEEN ST | | | NATICK | MA | 01760 | USA |
| COUSINS OF PLEASANTVILLE | | 76 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | USA |
| COUTH, BRIAN | | 2494 TROWER AVE | | | NAPA | CA | 94558 | USA |
| COUTTS, DAVID JAMES | | Address Redacted | | | | | | |
| COUTTS, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| COUTU, EDWARD | | Address Redacted | | | | | | |
| COUTURE, SATBIR | | 2845 PORINE RD | | | EUGENE | OR | 97405-0000 | USA |
| COUZANTINO, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| COUZANTINO, AUBREY | | Address Redacted | | | | | | |
| COVARRUBIAS, DENNIO P | | Address Redacted | | | | | | |
| COVARRUBIAS, JONATHAN | | Address Redacted | | | | | | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN ROAD | | | TITUSVILLE | PA | 163540000 | USA |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN ROAD | | | TITUSVILLE | PA | 16354-0000 | USA |
| COVELL, PATRICK SEAN | | Address Redacted | | | | | | |
| COVELLO, ANGELA M | | Address Redacted | | | | | | |
| COVEN, DORIAN MICH | | Address Redacted | | | | | | |
| COVENCO INC | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057 | USA |
| COVERALL | | 2250 HICKORY RD STE 125 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| COVERT, AMANDA LAURIANNE | | Address Redacted | | | | | | |
| COVERT, KEMAUN S | | Address Redacted | | | | | | |
| COVEY, AMBER LYNNE | | Address Redacted | | | | | | |
| COVIELLO, LEONARD JOSEPH | | Address Redacted | | | | | | |
| COVIN, ANDREA N | | Address Redacted | | | | | | |
| COVINGTON SALES, TED | | PO BOX 175 | | | OTTSVILLE | PA | 18942 | USA |
| COVINGTON, BILL | | DAVID COUTNY CLERK | | | NASHVILLE | TN | 37201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVINGTON, CELLYNI SADE | | Address Redacted | | | | | | |
| COVINGTON, JASMINE | | Address Redacted | | | | | | |
| COWAN SYSTEMS INC | | 1910 HALETHORPE FARMS ROAD | | | BALTIMORE | MD | 21227 | USA |
| COWAN, CLINTON J | | Address Redacted | | | | | | |
| COWAN, CLINTON J | | 9964 JENNIFER DRNO 201 | | | SANTEE | CA | 92071 | USA |
| COWAN, JEREMY | | 2136 N 15TH ST | | | SPRINGFIELD | OR | 97477 | USA |
| COWAN, LIONEL D | | Address Redacted | | | | | | |
| COWAN, MARTELL E | | Address Redacted | | | | | | |
| COWART, TOM | | 14682 EMERYWOOD RD | | | TUSTIN | CA | 92780 | USA |
| COWEN, DUSTIN GARY | | Address Redacted | | | | | | |
| COWESETTE TV & ELECTRONICS INC | | 250 COWESETTE AVE | | | W WARWICK | RI | 02893 | USA |
| COWHERD, WILLIAM D | | Address Redacted | | | | | | |
| COWLES BUSINESS MEDIA | | PO BOX 4949 | | | STANFORD | CT | 069070232 | USA |
| COWLES BUSINESS MEDIA | | SIX RIVER BEND | PO BOX 4949 | | STANFORD | CT | 06907-0232 | USA |
| COWLES SIMBA INFORMATION | | 11 RIVER BEND DRIVE SOUTH | | | STAMFORD | CT | 06907 | USA |
| COWLES SIMBA INFORMATION | | PO BOX 4234 | 11 RIVER BEND DRIVE SOUTH | | STAMFORD | CT | 06907 | USA |
| COWLEY, JOSH S | | Address Redacted | | | | | | |
| COX COMMUNICATIONS | | PO BOX 39 | | | NEWARK | NJ | 07101-0039 | USA |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 212790008 | USA |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 21279-0008 | USA |
| COX KATHY | | 3000 S CHESTER AVE NO 87 | | | BAKERSFIELD | CA | 93304 | USA |
| COX LASSITER, DAPHNE | | 8941 TOWN CENTER CIR UNIT 303 | | | LARGO | MD | 20774 | USA |
| COX RADIO | | 444 WESTPORT AVE | | | NORWALK | CT | 06851 | USA |
| COX, AARON ANTHONY | | Address Redacted | | | | | | |
| COX, ADAM | | Address Redacted | | | | | | |
| COX, AFI ADONNA | | Address Redacted | | | | | | |
| COX, ALLEN AMAR | | Address Redacted | | | | | | |
| COX, AMANDA | | Address Redacted | | | | | | |
| COX, ANDREW J | | Address Redacted | | | | | | |
| COX, ANGELA | | 365 EAST BARSTOW AVE | 2301 | | FRESNO | CA | 93710-0000 | USA |
| COX, BRIAN DAVID | | Address Redacted | | | | | | |
| COX, BRIAN WADE | | Address Redacted | | | | | | |
| COX, CHANELLE | | 2038 LA VIDA COURT | | | PORTERVILLE | CA | 93257 | USA |
| COX, CRAIG M | | Address Redacted | | | | | | |
| COX, DANNY HERBERT | | Address Redacted | | | | | | |
| COX, JAMES MONROE | | Address Redacted | | | | | | |
| COX, JENNIFER POSHER | | Address Redacted | | | | | | |
| COX, JEROME EDWARD | | Address Redacted | | | | | | |
| COX, JONATHAN ADRIAN | | Address Redacted | | | | | | |
| COX, JOSEPH BRINTANE | | Address Redacted | | | | | | |
| COX, JOSEPH RICHARD | | Address Redacted | | | | | | |
| COX, KATHERINE | | 3000 S CHESTER AVE SP87 | | | BAKERSFIELD | CA | 93304 | USA |
| COX, MALESSA JEAN | | Address Redacted | | | | | | |
| COX, MITCHEL WILLIAM | | Address Redacted | | | | | | |
| COX, NATASHA L | | Address Redacted | | | | | | |
| COX, NATHAN ALDEN | | Address Redacted | | | | | | |
| COX, ORIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| COX, PATRICIA R | | Address Redacted | | | | | | |
| COX, RALPH THOMAS | | Address Redacted | | | | | | |
| COX, ROBERT | | Address Redacted | | | | | | |
| COX, RYAN W | | Address Redacted | | | | | | |
| COX, SADE CHANEL | | Address Redacted | | | | | | |
| COX, SCEON ANTHONY | | Address Redacted | | | | | | |
| COX, WILLIAM L | | Address Redacted | | | | | | |
| COXSON, STERLING | | Address Redacted | | | | | | |
| COY CANNON, LAMONT | | Address Redacted | | | | | | |
| COY, DAVID A | | Address Redacted | | | | | | |
| COYAZOCUEVAS, OMAR | | 1931 E MEATS AVE | | | ORANGE | CA | 92685-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COYLE APPRAISAL COMPANIES | | 393 MAIN STREET | | | PAWTUCKET | RI | 028621323 | USA |
| COYLE APPRAISAL COMPANIES | | 393 MAIN STREET | | | PAWTUCKET | RI | 02862-1323 | USA |
| COYLE, ALBERT EDWARD | | Address Redacted | | | | | | |
| COYMEN, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| COYNE TEXTILE SERVICES INC | | PO BOX 4854 | | | SYRACUSE | NY | 13221 | USA |
| COYNE, BRIAN FRANK | | Address Redacted | | | | | | |
| COYNE, DANIEL | | 5421 CASTLESTONE DR | | | BALTIMORE | MD | 21237 | USA |
| COYNE, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| COZART, DALILA MARIE | | Address Redacted | | | | | | |
| COZENS, MICHAEL PATRICK | | Address Redacted | | | | | | |
| CPA | | 21 STARLINE WAY | | | CRANSTON | RI | 02921 | USA |
| CPA2BIZ | | PO BOX 26369 | | | NEW YORK | NY | 10087-6369 | USA |
| CPCU JOURNAL | | 720 PROVIDENCE ROAD | | | MALVERN | PA | 193550709 | USA |
| CPCU JOURNAL | | PO BOX 3009 | 720 PROVIDENCE ROAD | | MALVERN | PA | 19355-0709 | USA |
| CPG SERVICES | | 15311 HARMONY HILL CT | | | CENTERVILLE | VA | 20120 | USA |
| CPG SERVICES | | 12210 FAIRFAX TOWNE CTR PMB 430 | | | FAIRFAX | VA | 22033 | USA |
| CPG SERVICES | | PO BOX 1086 | | | CENTREVILLE | VA | 20122-1086 | USA |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | USA |
| CRA SECURITY SERVICES INC | | 1911 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | USA |
| CRABBE, JOSHUA BARRETT | | Address Redacted | | | | | | |
| CRABILL, MATT JAMES | | Address Redacted | | | | | | |
| CRABTREE, CHRIS WESLEY | | Address Redacted | | | | | | |
| CRABTREE, JAMES WHIT | | Address Redacted | | | | | | |
| CRACRAFT, DENNIS M | | Address Redacted | | | | | | |
| CRADDOCK, KANIYA KARENA | | Address Redacted | | | | | | |
| CRADENAS, RICHARD VINICIO | | Address Redacted | | | | | | |
| CRAFFORD, TYLER | | Address Redacted | | | | | | |
| CRAFTON, DENHAM BOHART | | Address Redacted | | | | | | |
| CRAFTON, TAMELA MICHELE | | Address Redacted | | | | | | |
| CRAFTS APPRAISAL ASSOC LTD | | 4 BELL HILL RD | | | BEDFORD | NH | 03110 | USA |
| CRAIG C BEHAN | BEHAN CRAIG C | 145 PICKFORD DR | | | KANATA | ON | K2L 2C4 | Canada |
| CRAIG CONSUMER ELECTRONICS | | PO BOX 13334 | | | NEWARK | NJ | 07101 | USA |
| CRAIG TESTING LABORATORIES INC | | PO BOX 427 | | | MAYS LANDING | NJ | 08330 | USA |
| Craig, Alan E | | 6408 Ridgeway Dr | | | Yakima | WA | 98901 | USA |
| CRAIG, ALONZO D | | Address Redacted | | | | | | |
| CRAIG, ANNA | | Address Redacted | | | | | | |
| CRAIG, BRANDON RAYMOND | | Address Redacted | | | | | | |
| CRAIG, BRIAN E | | Address Redacted | | | | | | |
| CRAIG, CASSANDRA | | Address Redacted | | | | | | |
| CRAIG, DEAN S | | Address Redacted | | | | | | |
| CRAIG, ELLIS C | | Address Redacted | | | | | | |
| CRAIG, JOHN F | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | |
| CRAIG, KESHIA CHANEL | | Address Redacted | | | | | | |
| CRAIG, KYLE R | | Address Redacted | | | | | | |
| CRAIG, NEIL | | Address Redacted | | | | | | |
| CRAIG, NICHOLE JOY | | Address Redacted | | | | | | |
| CRAIG, SHAWN HAROLD | | Address Redacted | | | | | | |
| CRAIG, STEPHEN | | 131 SUNSET CIRCLE 64 | | | BENICIA | CA | 94510 | USA |
| CRAIG, TIMOTHY | | 1557 C BLACK LION CT C | | | SAN DIEGO | CA | 92126-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, WHITNEY | | Address Redacted | | | | | | |
| CRAIGG, CHRISTOPHER T J | | Address Redacted | | | | | | |
| CRAIGG, LESA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CRAIN COMMUNICATIONS | | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 | USA |
| CRAM, TIFFANY LYNN | | Address Redacted | | | | | | |
| CRAME, RANDALL D | | Address Redacted | | | | | | |
| CRAMER, BLAKE | | 24782 BELGREEN PL | | | LAKE FOREST | CA | 92630-0000 | USA |
| CRAMER, CHESTER LEE | | Address Redacted | | | | | | |
| CRAMER, DAVID FREDERICK | | Address Redacted | | | | | | |
| CRAMER, OHNNY | | 96 210 WAIAWA RD APT 115 | | | PEARL CITY | HI | 96782-3390 | USA |
| CRAMUTOLA, WARREN D | | Address Redacted | | | | | | |
| CRANDALL, STEPHEN PHILLIP | | Address Redacted | | | | | | |
| CRANDELL, JUSTIN | | Address Redacted | | | | | | |
| CRANDLE, DAVID | | Address Redacted | | | | | | |
| CRANE PUMP & MOTOR REPAIR | | 406 WEST KNOWLTON RD | | | MEDIA | PA | 19063 | USA |
| CRANE TAX REC, CATHERINE | | 1 OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | USA |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | BAKERSFIELD | CA | 93312 | USA |
| CRANE, HARRY N | | 9521 SE 76TH AVE | | | MILWAUKIE | OR | 97222 | USA |
| CRANE, MICHAEL S | | Address Redacted | | | | | | |
| CRANE, MICHAEL TERRENCE | | Address Redacted | | | | | | |
| CRANE, RICHARD WILLIAM | | Address Redacted | | | | | | |
| CRANE, VIKTOREIA ELLEN | | Address Redacted | | | | | | |
| CRANER, LISA | | 1021 SONIA DR | | | OXNARD | CA | 93030 | USA |
| CRANFILL, DARYL H | | Address Redacted | | | | | | |
| CRANFORD PLUMBING, RL | | 6404 OLD SOLOMONS ISLAND RD | | | TRACYS LANDING | MD | 20779 | USA |
| CRANFORD, JOSH | | Address Redacted | | | | | | |
| CRANFORD, MARK | | 5786 SKAGIT PLACE | | | BLAINE | WA | 98230 | USA |
| CRANHAM, JEFFREY S | | Address Redacted | | | | | | |
| CRANKFIELD, ANTHONY C | | Address Redacted | | | | | | |
| CRANKSON, PAYNE | | 22482 ALMA ALDEA | APT 277 | | RANCHO SANTA MARGARITA | CA | 926000922 | USA |
| CRANMER, NICHOLAS DALTON | | Address Redacted | | | | | | |
| CRANMER, SHANNON MAY | | Address Redacted | | | | | | |
| CRANNEY, ANDREW WILLIAM | | Address Redacted | | | | | | |
| CRANSTON MEDICAL INC | | ONE THURBER BLVD | C/O PRIORITY MGMT GROUP | | SMITHFIELD | RI | 02917 | USA |
| CRANSTON MEDICAL INC | | 495 ATWOOD AVE | | | CRANSTON | RI | 02920 | USA |
| CRANSTON MEDICAL INC | | PO BOX 6300 | | | PROVIDENCE | RI | 02940-6300 | USA |
| CRANSTON MUNICIPAL COURT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920-7805 | USA |
| CRANSTON POLICE DEPT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920 | USA |
| CRANSTON, CITY OF | | DEPT OF RECORDS | 869 PARK AVE | | CRANSTON | RI | 02910 | USA |
| CRANSTON, STEPHEN JAMES | | Address Redacted | | | | | | |
| CRANTON COMPANY | | 13 SEQUOIA LANE | | | PLAISTOW | NH | 03865 | USA |
| CRARY, STEPHEN DAVID | | Address Redacted | | | | | | |
| CRAUL, JENNIFER | | Address Redacted | | | | | | |
| CRAVE, KYLE J | | Address Redacted | | | | | | |
| CRAVEN, SEAN P | | 300 WEST PRESTON ST | 5TH FLOOR | | BALTIMORE | MD | 21201 | USA |
| CRAVEN, SEAN P | | 5TH FLOOR | | | BALTIMORE | MD | 21201 | USA |
| CRAWFORD CO, RE | | 1046 PITTSBURGH ST | | | SPRINGDALE | PA | 15144 | USA |
| CRAWFORD COUNTY ORPHANS COURT | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | USA |
| CRAWFORD JR, DARRELL MARK | | Address Redacted | | | | | | |
| CRAWFORD, AMANDA GAIL | | Address Redacted | | | | | | |
| CRAWFORD, ANTHONY GERARD | | Address Redacted | | | | | | |
| CRAWFORD, AVON CALVIN | | Address Redacted | | | | | | |
| CRAWFORD, BRANDON | | Address Redacted | | | | | | |
| CRAWFORD, CALEB CHRISTIAN | | Address Redacted | | | | | | |
| CRAWFORD, CHRISTOPHER J | | Address Redacted | | | | | | |
| CRAWFORD, CIERA | | Address Redacted | | | | | | |
| CRAWFORD, COLLIN MICHEAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, CRISTINA C | | Address Redacted | | | | | | |
| CRAWFORD, CURTIS ISIAH | | Address Redacted | | | | | | |
| CRAWFORD, DALTON BRUCE | | Address Redacted | | | | | | |
| CRAWFORD, DAVID MICHAEL | | Address Redacted | | | | | | |
| CRAWFORD, DOMINIC DANELL | | Address Redacted | | | | | | |
| CRAWFORD, GASTON MICHAEL | | Address Redacted | | | | | | |
| CRAWFORD, JEREMIAH LOUIS | | Address Redacted | | | | | | |
| CRAWFORD, JEREMY TYRONE | | Address Redacted | | | | | | |
| CRAWFORD, KENNISHA LATOYA | | Address Redacted | | | | | | |
| CRAWFORD, KIRK ANDREW | | Address Redacted | | | | | | |
| CRAWFORD, LAUREN A | | Address Redacted | | | | | | |
| CRAWFORD, MARK ANTHONY | | Address Redacted | | | | | | |
| CRAWFORD, MITCHELL BRYCE | | Address Redacted | | | | | | |
| CRAWFORD, MITSUKO | | 761 BAYSHORE ST | | | MARTINEZ | CA | 94553-0000 | USA |
| CRAWFORD, RUSSELL W | | Address Redacted | | | | | | |
| CRAWFORD, RYAN JAMES | | Address Redacted | | | | | | |
| CRAWFORD, SHANE BRADLEY | | Address Redacted | | | | | | |
| CRAWFORD, SHAUNA | | Address Redacted | | | | | | |
| CRAWFORD, TANISHA | | Address Redacted | | | | | | |
| CRAWFORD, TYRENN | | Address Redacted | | | | | | |
| CRAWLEY, DEVIN ROBERT | | Address Redacted | | | | | | |
| CRAYNE, JOHN JOSEPH | | Address Redacted | | | | | | |
| CRB APPRAISAL SERVICES | | PO BOX 5177 | | | CLINTON | NJ | 08809 | USA |
| CRC DATA SYSTEMS | | 435 HUDSON STREET | | | NEW YORK | NY | 10014 | USA |
| CREAGH, MICHAEL ANDREW | | Address Redacted | | | | | | |
| CREAMER, ISAIAH HOWARD | | Address Redacted | | | | | | |
| CREAN, PATRICK JAMES | | Address Redacted | | | | | | |
| CREARY, VELANA M | | Address Redacted | | | | | | |
| CREATASCAPES UNLIMITED INC | | PO BOX 381 | | | HOPKINTON | MA | 01748 | USA |
| CREATIVE CATERERS INC | | 14 PHELPS PLACE | | | EAST HARTFORD | CT | 061080853 | USA |
| CREATIVE CATERERS INC | | PO BOX 8583 | 14 PHELPS PLACE | | EAST HARTFORD | CT | 06108-0853 | USA |
| CREATIVE DESIGN | | 11608 CEDAR LANE | | | BELTSVILLE | MD | 20705 | USA |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 018150191 | USA |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 01815-0191 | USA |
| CREATIVE GOOD INC | | 307 W 38TH ST 17TH FL W | | | NEW YORK | NY | 10018 | USA |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | USA |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | USA |
| CREATIVE OFFICE ENVIRONMENTS | | PO BOX 791040 | | | BALTIMORE | MD | 21279-1040 | USA |
| CREAZZO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| CREDENCIA | | 14520 SNAPDRAGON CIR | | | NORTH POTOMAC | MD | 20878 | USA |
| CREDICURE | | 12850 MIDDLEBROOK RD STE 410 | | | GERMANTOWN | MD | 20874 | USA |
| CREDIT & RISK MANAGEMENT ASSOC | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | USA |
| CREDIT ADVOCATE COUNSELING | | 149 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10012 | USA |
| CREDIT BUREAU OF JAMESTOWN | | PO BOX 1132 | | | JAMESTOWN | NY | 14702 | USA |
| CREDIT BUREAU OF READING | | 1940 NORTH 13TH ST SUITE 200 | P O BOX 14114 | | READING | PA | 19612 | USA |
| CREDIT BUREAU OF READING | | P O BOX 14114 | | | READING | PA | 19612 | USA |
| CREDIT CONSULTANTS | | PO BOX 19159 | | | PHILADELPHIA | PA | 19124 | USA |
| Credit Consulting Services Inc | | PO Box 5879 | | | Salinas | CA | 93915 | USA |
| CREDIT COUNCLING OF HUDSON VALLEY | | 455 CENTRAL PARK AVE STE 216 | | | SCARSDALE | NY | 10583 | USA |
| CREDIT COUNSELING SOLUTIONS | | PO BOX 1207 | | | ORANGE | CT | 06477 | USA |
| CREDIT COUNSELING SOLUTIONS | | 147 MAIN ST | | | NEW HAVEN | CT | 06512 | USA |
| CREDIT DEBT CONSOLIDATORS | | 1435 51ST ST | | | NORTH BERGEN | NJ | 07047-3113 | USA |
| CREDIT MANAGEMENT | | PO BOX 480 | | | SICKLERVILLE | NJ | 08081 | USA |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | WASHINGTON | DC | 20006 | USA |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | WASHINGTON | DC | 20006-2802 | USA |
| CREDIT NETWORK INC, THE | | 12850 MIDDLEBROOK RD STE 475 | | | GERMANTOWN | MD | 20874 | USA |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | ATTN TAX DEPT | | HARRISBURG | PA | 17106 | USA |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse International | | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | USA |
| CREDITECH INC | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | USA |
| CREDITRUST CORP | | 8028 RITCHIE HWY S300 | C/O STEPHEN G PEROUTKA 1114 | | PASADENA | MD | 21122 | USA |
| CREDITRUST | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | USA |
| CREDITRUST | | 7000 SECURITY BLVD | | | BALTIMORE | MD | 21244 | USA |
| CREDLE, CARLOS | | Address Redacted | | | | | | |
| CREECH, KEVIN | | Address Redacted | | | | | | |
| CREED, AARON | | Address Redacted | | | | | | |
| CREED, MATTHEW MONTGOMERY | | Address Redacted | | | | | | |
| CREEGAN, NICHOLE CHRISTINE | | Address Redacted | | | | | | |
| CREEGAN, SHAWN MICHAEL | | Address Redacted | | | | | | |
| CREELY, JONATHAN NATHANIEL | | Address Redacted | | | | | | |
| CREIGHTON JR , MICHAEL CLAIR | | Address Redacted | | | | | | |
| CREIGHTON, CALVIN HERVINGTON | | Address Redacted | | | | | | |
| CREIGHTON, CASSIE | | Address Redacted | | | | | | |
| CREIGHTON, DANIELLE NICOLE | | Address Redacted | | | | | | |
| CREIGHTON, GEORGE E | | Address Redacted | | | | | | |
| CREIGHTON, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| CRELLIN HANDLING EQUIPMENT INC | | PO BOX 14308 | | | E PROVIDENCE | RI | 02914 | USA |
| CRENSHAW, DMARI TISHAUNA | | Address Redacted | | | | | | |
| CREOSCITEX | | 8 OAK PARK DR | | | BEDFORD | MA | 01730 | USA |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| CRESPO, ALBERTO | | Address Redacted | | | | | | |
| CRESPO, EVELYN G | | Address Redacted | | | | | | |
| CRESPO, JEAN PIERRE | | Address Redacted | | | | | | |
| CRESPO, LETICIA | | Address Redacted | | | | | | |
| CRESPO, MELISSA | | Address Redacted | | | | | | |
| CRESPO, ROBERT | | Address Redacted | | | | | | |
| CREST VIDEO & APPLIANCE CENTER | | 28 MAIN ST | | | HUDSON | MA | 01749 | USA |
| CRESTAR BANK | | PO BOX 79370 | | | BALTIMORE | MD | 21279-0370 | USA |
| CRESTWOOD TECHNOLOGY GROUP | | 125 MARBLEDALE RD | | | TUCKAHOE | NY | 10707 | USA |
| CRETARO, NICHOLAS | | Address Redacted | | | | | | |
| CREVATAS, FRANCIS THOMAS | | Address Redacted | | | | | | |
| CREW, CAROLE H | | STE 100 | 4807 196TH ST SW | | LYNNWOOD | WA | 98036 | USA |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | | | BALTIMORE | MD | 21209-2100 | USA |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | C/O CONTINENTAL REALTY CORP | | BALTIMORE | MD | 21209-2100 | USA |
| CRH CATERING CO INC | | 142 RENO ST | | | NEW CUMBERLAND | PA | 17070 | USA |
| CRH CATERING CO INC | | 203 OAK ST | | | CUMBERLAND | MD | 21502 | USA |
| CRIBS, SHANTA | | Address Redacted | | | | | | |
| CRIM, JASON E | | Address Redacted | | | | | | |
| CRIMIAN, JACK KELLY | | Address Redacted | | | | | | |
| CRIMINAL HISTORY SEARCH | | 25 BEAVER ST 8TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| CRIMINAL HISTORY SEARCH | | NYS OFFICE OF COURT ADMIN | 25 BEAVER ST 8TH FLOOR | | NEW YORK | NY | 10004 | USA |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | | | PUTNAM VALLEY | NY | 10579 | USA |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE ROAD | RETAIL REALESTATE CONS | | PUTNAM VALLEY | NY | 10579 | USA |
| CRIMSON & CLOVER INC | | 93 GOODING AVE | | | BRISTOL | RI | 02809 | USA |
| CRINER, DOUGLAS ADRIAN | | Address Redacted | | | | | | |
| CRISAFI, ALEX LAWRENCE | | Address Redacted | | | | | | |
| CRISAFI, ENRICO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CRISAFULLI BROTHERS PLUMBING | | 520 LIVINGSTON AVE | | | ALBANY | NY | 12206 | USA |
| CRISANTI, AL | | 8440 SPRUCE MEADOW LN | | | GRANITE BAY | CA | 95746 | USA |
| CRISCUOLO, VIRGINIA HELEN | | Address Redacted | | | | | | |
| CRISP, BRANDON JAMES | | Address Redacted | | | | | | |
| CRISPIN, CHERYL E | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CRISPO, JAKE NOEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRIST, JOHN ROBERT | | Address Redacted | | | | | | |
| CRISTALES, CLAUDIA MARIA | | Address Redacted | | | | | | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 201666903 | USA |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 20166-6903 | USA |
| CRISTEA, BOGDAN | | 12 CRAVEN ST | | | WARMINSTER | PA | 18974 | USA |
| CRISTINO, GEORGE EDWARD | | Address Redacted | | | | | | |
| CRISTINO, MATTHEW | | 4715 LA CASA DRIVE | | | OAKLEY | CA | 94561 | USA |
| CRISTOBAL, DEMETRIA | | 98 549 KAAMILO ST | | | AIEA | HI | 96701-4402 | USA |
| CRISTODORU, ANDY | | Address Redacted | | | | | | |
| CRISTOFOL, KRIS JAMES | | Address Redacted | | | | | | |
| CRISTOS, DUSTIN | | 41345 MYRTLE | | | PALMDALE | CA | 93551-0000 | USA |
| CRITES, DOUGLAS | | 14677 FOXFIELD LN | | | FONTANA | CA | 92336 | USA |
| CRITTER CATCHER INC | | 30 LOOP RD | | | LITITZ | PA | 17543-7987 | USA |
| CRIVERA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CRLENCIC, JOHN | | Address Redacted | | | | | | |
| CROAK, DANIEL WILLIAM | | Address Redacted | | | | | | |
| CROCIATA, STEFANO S | | Address Redacted | | | | | | |
| CROCKER, AMANDA E | | Address Redacted | | | | | | |
| CROCKER, ANDREW FLETCHER | | Address Redacted | | | | | | |
| CROCKER, NICOLE | | 39120 ARGONAUT WAY | | | FREMONT | CA | 94538 | USA |
| CROCKER, SHAUN | | Address Redacted | | | | | | |
| CROCKETT JR CONSTABLE, RC | | PO BOX 3197 | | | TRENTON | NJ | 08619 | USA |
| CROCKETT, DAREN | | Address Redacted | | | | | | |
| CROCKETT, DAVY | | Address Redacted | | | | | | |
| CROCKETT, KEITH BRIAN | | Address Redacted | | | | | | |
| CROFT, CARLY | | Address Redacted | | | | | | |
| CROFT, MALAINAN | | 3433 64TH AVE PLC | APTA | | OAKLAND | CA | 94605-0000 | USA |
| CROFT, MEGAN | | 750 NW ISLAND TER | APT B4 | | BEAVERTON | OR | 97005-9503 | USA |
| CROFT, NICOLE | | 1934 N TERRY ST | | | PORTLAND | OR | 97217-0000 | USA |
| CROKER, HILLARY MARIE | | Address Redacted | | | | | | |
| CROMARTIE, NATALIE J | | Address Redacted | | | | | | |
| CROMARTIE, SIJADE ROMAINE | | Address Redacted | | | | | | |
| CROMBIE, SHANE ROY | | Address Redacted | | | | | | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | USA |
| CROMPTON, GARY RICHARD | | Address Redacted | | | | | | |
| CROMWELL, GREGORY WAYNE | | Address Redacted | | | | | | |
| CROMWELL, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | USA |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | USA |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | USA |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | Solana Bch | CA | 92075 | USA |
| CRONIER, MARK SCOTT | | Address Redacted | | | | | | |
| CRONIN, CATHERINE | | 30C WEST ST | | | ANNAPOLIS | MD | 21401 | USA |
| CRONIN, JULIE | | Address Redacted | | | | | | |
| CRONIN, SEAN PATRICK | | Address Redacted | | | | | | |
| CRONIN, TERENCE | | Address Redacted | | | | | | |
| CRONK JR, TERRY L | | Address Redacted | | | | | | |
| CRONKS ELECTRONICS INC | | 311 N MAIN ST | | | LIBERTY | NY | 12754 | USA |
| CROOKSHANK, SHIRLEY | | 1253 W 5TH ST | 109 | | CHICO | CA | 95928-0000 | USA |
| CROOMS, DARRYL D | | Address Redacted | | | | | | |
| CROOMS, MICHAEL | | Address Redacted | | | | | | |
| CROOMS, MICHAEL | | Address Redacted | | | | | | |
| CROPLEY, DANIEL J | | Address Redacted | | | | | | |
| CROPPER, CARLY ANN MARGUERITE | | Address Redacted | | | | | | |
| CROSBY, BRADLEY JOEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSBY, ERIKA TAYLAR | | Address Redacted | | | | | | |
| CROSBY, PATRICK RONNIE | | Address Redacted | | | | | | |
| CROSBY, SAMUEL | | Address Redacted | | | | | | |
| CROSLAND, JONATHANE NATHALIE | | Address Redacted | | | | | | |
| CROSLEY, DYLAN | | 10650 SW 121ST AVE | APT 29 | | TIGARD | OR | 97223-3339 | USA |
| CROSS BORDER INC | | 65 BROADWAY STE 605 | | | NEW YORK | NY | 10006 | USA |
| CROSS COUNTRY CLEANING CORP | | 340 HENDRICKSON AVE | | | LYNBROOK | NY | 11563 | USA |
| CROSS COUNTRY CLEANING INC | | 220 MAPLE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | USA |
| CROSS COUNTRY MOTOR CLUB | | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155 | USA |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| CROSS FIRE AND SECURITY CO INC | | 1756 86TH ST | | | BROOKLYN | NY | 11214 | USA |
| CROSS PACIFIC ELECTRONICS | | 710 MAIN ST | | | BRADLEY BEACH | NJ | 07720 | USA |
| CROSS, DEREK ADAM | | Address Redacted | | | | | | |
| CROSS, DIANE | | Address Redacted | | | | | | |
| CROSS, GREGORY | | Address Redacted | | | | | | |
| CROSS, JAMES D | | Address Redacted | | | | | | |
| CROSS, JOHN ALEN | | Address Redacted | | | | | | |
| CROSS, OMAUN R | | Address Redacted | | | | | | |
| CROSS, RONELL M | | Address Redacted | | | | | | |
| CROSS, RYAN NEALE | | Address Redacted | | | | | | |
| CROSS, THOMAS | | Address Redacted | | | | | | |
| CROSSE, DESTINEE JOHNAE | | Address Redacted | | | | | | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | BUFFALO | NY | 14267 | USA |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | USA |
| CROSSKEYS TV | | RT 764 CROSSKEYS PLAZA | | | DUNCANSVILLE | PA | 16635 | USA |
| CROSSLEY, WILLIAM | | Address Redacted | | | | | | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | USA |
| CROSSROADS CONSUMER MALL | | 300 MARKET STREET | C/O GDZ MGT CO | | JOHNSTOWN | PA | 15901 | USA |
| CROSSROADS FILMS | | 136 WEST 21ST STREET | | | NEW YORK | NY | 10011 | USA |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | USA |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | C/O FINMARC MANAGEMENT INC | | BETHESDA | MD | 20814 | USA |
| CROSTHWAITE, STEPHANIE | | Address Redacted | | | | | | |
| CROTEAU, MELINDA SUE | | Address Redacted | | | | | | |
| CROTEAU, TYLER | | Address Redacted | | | | | | |
| CROTHERS, SETH H | | 316 CASEY LN | | | ROCKVILLE | MD | 20850 | USA |
| CROTHERS, SETH H | | Address Redacted | | | | | | |
| CROUCH, FRANCINE DOLORES | | Address Redacted | | | | | | |
| CROUCH, R L | | 589 THIRD AVENUE | | | WEST HAVEN | CT | 06516 | USA |
| CROUCH, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| CROUSE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CROUSSET, RAPHAEL DEJESUS | | Address Redacted | | | | | | |
| CROW, JUSTIN D | | 23 WOOD LN | | | LAWRENCE | MA | 01843 | USA |
| CROW, MICHAEL | | 36 DIANTHUS | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| CROWDER JR CO | | PO BOX 6008 | | | SOUTHEASTERN | PA | 19398-6008 | USA |
| CROWDER, ALBERT | | Address Redacted | | | | | | |
| CROWDER, ROBERT COLE | | Address Redacted | | | | | | |
| CROWE, DOUGLAS WILLIAM | | Address Redacted | | | | | | |
| CROWE, MICHAEL | | Address Redacted | | | | | | |
| CROWE, SHERRY LEE | | Address Redacted | | | | | | |
| CROWELL, JOHN J | | 229 FOREST PARK DR | | | PACIFICA | CA | 94044 | USA |
| CROWELL, JOHN JAMES | | Address Redacted | | | | | | |
| CROWELL, JONATHAN MICHEAL | | Address Redacted | | | | | | |
| CROWELL, KEVIN KENNETH | | Address Redacted | | | | | | |
| CROWELL, LA SHANNA MYESHIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWELL, VIVIANA | | Address Redacted | | | | | | |
| CROWL, MATTHEW A | | 2800 APPLEWOOD LN APT 53 | | | EUGENE | OR | 97408 | USA |
| CROWL, MATTHEW ALLEN | | Address Redacted | | | | | | |
| CROWLEY, ALBERT J | | 24 PONDEROSA DR | | | TOWNSEND | MA | 01469 | USA |
| CROWLEY, DENNIS PATRICK | | Address Redacted | | | | | | |
| CROWLEY, JAMES MATTHEW | | Address Redacted | | | | | | |
| CROWLEY, JUSTIN EDWARD | | Address Redacted | | | | | | |
| CROWLEY, PETER | | Address Redacted | | | | | | |
| CROWLEY, RYAN THOMAS | | Address Redacted | | | | | | |
| CROWN AMERICAN | | PASQUERVILLA PLAZA | | | JOHNSTOWN | PA | 159011999 | USA |
| CROWN AMERICAN | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | USA |
| CROWN AMERICAN | | PO BOX 1487 | HOTEL ACCOUNTS RECEIVABLE | | JOHNSTOWN | PA | 15907-1487 | USA |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 032261570 | USA |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 03226-1570 | USA |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | IRVINE | CA | 92612 | USA |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVE  SUITE 950 | ATTN  ROBERT A  FLAXMAN | | IRVINE | CA | 92612 | USA |
| CROWN DOOR COMPANY INC | | 2727 PHILMONT AVENUE | PO BOX 334 | | HUNTINGDON VALLE | PA | 19006 | USA |
| CROWN DOOR COMPANY INC | | PO BOX 334 | | | HUNTINGDON VALLE | PA | 19006 | USA |
| CROWN DOOR COMPANY INC | | PO BOX 329 | 426 EASTON RD | | HORSHAM | PA | 19044 | USA |
| CROWN TROPHY OF WALDORF | | 2260 CRAIN HWY | | | WALDORF | MD | 20602 | USA |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | BOSTON | MA | 02127 | USA |
| CROWN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| CROWN, RONALD | | 3927 PARKSIDE COURT | | | ROSAMOND | CA | 93560 | USA |
| CROWNE PLAZA | | 10 LINCOLN SQUARE | | | WORCESTER | MA | 01608 | USA |
| CROWNE PLAZA | | 104 04 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | USA |
| CROWNE PLAZA MEADOWLANDS | | 2 HARMON PLAZA | | | SECAUCUS | NJ | 07094 | USA |
| CROWNE PLAZA MEADOWLANDS | | TWO HARMON PLAZA | | | SECAUCUS | NJ | 07094 | USA |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 030631036 | USA |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 03063-1036 | USA |
| CROWNE PLAZA UNITED NATIONS | | 304 E 42ND ST | | | NEW YORK | NY | 10017 | USA |
| CROWNER, BRITTANY ELLEN | | Address Redacted | | | | | | |
| CRS ELECTRONICS INC | | 818 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15210 | USA |
| CRT PROCESSING LLC | | 125 AVIATION AVE | | | PORTSMOUTH | NH | 03801 | USA |
| CRUCERU, ALIN SORIN | | Address Redacted | | | | | | |
| CRUCETTS, JOSE JOEL | | Address Redacted | | | | | | |
| CRUDDAS, MICHAEL | | 170 ALVARADO ST | | | HOLLISTER | CA | 95023 | USA |
| CRUDUP JR , BERNARD | | Address Redacted | | | | | | |
| CRUDUP, ANTOINE | | Address Redacted | | | | | | |
| CRUEL, SERGIO CRUEL | | Address Redacted | | | | | | |
| CRUELL, ANTONIO | | Address Redacted | | | | | | |
| CRUM ELECTRIC CO INC | | 5748 INDUSTRY LN | | | FREDERICK | MD | 21704 | USA |
| CRUM, BRYAN ROBERT | | Address Redacted | | | | | | |
| CRUM, JERRY THOMAS | | Address Redacted | | | | | | |
| CRUM, NICHOLAS | | 22451 CURTIN RD | | | SKY VALLEY | CA | 92241-0000 | USA |
| CRUMBLISS, RENA J | | Address Redacted | | | | | | |
| CRUMBO, DERIK DEAN | | Address Redacted | | | | | | |
| CRUME, SPENCER DAVID | | Address Redacted | | | | | | |
| CRUMP, BRANDON LAMAR | | Address Redacted | | | | | | |
| CRUMP, KHALIL RASHEED | | Address Redacted | | | | | | |
| CRUMP, RICHARD ANTHONY | | Address Redacted | | | | | | |
| CRUMPLER | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | USA |
| CRUMPLER NEW YORK LTD | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | USA |
| CRUMPLER, ALEXANDRA MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUMPTON, MARK I | | Address Redacted | | | | | | |
| CRUMPTON, MARK I | | Address Redacted | | | | | | |
| CRUMRINE, SHANE | | 4167 UDALL ST | | | SAN DIEGO | CA | 92107-0000 | USA |
| CRUPI JR , CARL ANTHONY | | Address Redacted | | | | | | |
| CRUSCIEL, MEGAN ALICIA | | Address Redacted | | | | | | |
| CRUTCHFIELD, JESSE RANDOLPH | | Address Redacted | | | | | | |
| CRUTCHLEY, DEVON | | 301104 CARTE CARRAO | | | TEMECULA | CA | 92591-0000 | USA |
| CRUZ ARIAS, CRISTOBAL | | Address Redacted | | | | | | |
| CRUZ FLOOR COVERING INC | | 648 MARKET ST | | | NEWARK | NJ | 07105 | USA |
| CRUZ GONZALEZ, ANDRES F | | Address Redacted | | | | | | |
| CRUZ JR , DAVID QUIONES | | Address Redacted | | | | | | |
| CRUZ PECH, PEDRO G | | 91 1215 KANEANA ST NO 131 | | | EWA BEACH | HI | 96706-4737 | USA |
| CRUZ PORTILLO, JESSICA LISETH | | Address Redacted | | | | | | |
| CRUZ SOTO, KEILA | | Address Redacted | | | | | | |
| CRUZ, ALBERTO | | Address Redacted | | | | | | |
| CRUZ, ALEXANDER | | Address Redacted | | | | | | |
| CRUZ, AMANDA J | | Address Redacted | | | | | | |
| CRUZ, ANA | | Address Redacted | | | | | | |
| CRUZ, ANNETTE MARIE | | Address Redacted | | | | | | |
| CRUZ, ANTHONY | | Address Redacted | | | | | | |
| CRUZ, ARLIS NOEL | | Address Redacted | | | | | | |
| CRUZ, BRYAN P | | Address Redacted | | | | | | |
| CRUZ, CARLOS | | 2828 176TH SE | | | BOTHELL | WA | 98012 | USA |
| CRUZ, CARLOS | | 7453 TUCSON LANE | | | FONTANA | CA | 92336-0000 | USA |
| CRUZ, CARLOS | | Address Redacted | | | | | | |
| CRUZ, CHARLES DOMINIC | | Address Redacted | | | | | | |
| CRUZ, CHRISTOPHER | | Address Redacted | | | | | | |
| CRUZ, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| CRUZ, CLAUDIO CARLOS | | Address Redacted | | | | | | |
| CRUZ, CRYSTAL DIANA | | Address Redacted | | | | | | |
| CRUZ, DARWIN MANUEL | | Address Redacted | | | | | | |
| CRUZ, EDWIN | | Address Redacted | | | | | | |
| CRUZ, EFRAIN | | Address Redacted | | | | | | |
| CRUZ, ELI A | | Address Redacted | | | | | | |
| CRUZ, ELIJAH BLUE | | Address Redacted | | | | | | |
| CRUZ, EMMA | | 46 ORANGE | | | GOLETA | CA | 93117-0000 | USA |
| CRUZ, ERIC | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CRUZ, ERICA ERMELINDA | | Address Redacted | | | | | | |
| CRUZ, EVA DALILA | | Address Redacted | | | | | | |
| CRUZ, FRANK JOSEPH | | Address Redacted | | | | | | |
| CRUZ, GERARDO ANTONIO | | Address Redacted | | | | | | |
| CRUZ, GISELL ALEXANDRA | | Address Redacted | | | | | | |
| CRUZ, HECTOR | | Address Redacted | | | | | | |
| CRUZ, HECTOR MANUEL | | Address Redacted | | | | | | |
| CRUZ, JEFF | | Address Redacted | | | | | | |
| CRUZ, JEFRY | | Address Redacted | | | | | | |
| CRUZ, JESSICA MARY | | Address Redacted | | | | | | |
| CRUZ, JILLIANNA | | Address Redacted | | | | | | |
| CRUZ, JONATHAN | | Address Redacted | | | | | | |
| CRUZ, JONATHAN LUIS | | Address Redacted | | | | | | |
| CRUZ, JONATHAN RUBEN | | Address Redacted | | | | | | |
| CRUZ, JONATHAN SIMON | | Address Redacted | | | | | | |
| CRUZ, JONATHAN TUPFER | | Address Redacted | | | | | | |
| CRUZ, JORGE SUYAT | | Address Redacted | | | | | | |
| CRUZ, JOSE CARLOS | | Address Redacted | | | | | | |
| CRUZ, JOSEPH MARK | | Address Redacted | | | | | | |
| CRUZ, JOSHUA LUIS | | Address Redacted | | | | | | |
| CRUZ, JUAN JAVIER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, JUAN MIGUEL | | Address Redacted | | | | | | |
| CRUZ, KAROLYN MARIA | | Address Redacted | | | | | | |
| CRUZ, KATRINA CRYSTAL | | Address Redacted | | | | | | |
| CRUZ, KORYM | | Address Redacted | | | | | | |
| CRUZ, LIANE | | 1300 MINNEWAWA APT 257 | | | CLOVIS | CA | 93612 | USA |
| CRUZ, LIONEL JOHN ENRIQUEZ | | Address Redacted | | | | | | |
| CRUZ, LUIS C | | Address Redacted | | | | | | |
| CRUZ, MANACES | | Address Redacted | | | | | | |
| CRUZ, MARISOL | | Address Redacted | | | | | | |
| CRUZ, MATTHEW DAZER | | Address Redacted | | | | | | |
| CRUZ, MAURICIO | | 2883 BROOKDALE AVE | A | | OAKLAND | CA | 94602-0000 | USA |
| CRUZ, PAUL L | | Address Redacted | | | | | | |
| CRUZ, PEDRO | | Address Redacted | | | | | | |
| CRUZ, PEDRO JOSE | | Address Redacted | | | | | | |
| CRUZ, RAMIRO | | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | USA |
| CRUZ, RANDY RAE | | Address Redacted | | | | | | |
| CRUZ, RARILLYN R | | Address Redacted | | | | | | |
| CRUZ, REBECCA | | Address Redacted | | | | | | |
| CRUZ, RICHARD | | Address Redacted | | | | | | |
| CRUZ, RODRIGO ALONZO | | Address Redacted | | | | | | |
| CRUZ, ROGER | | Address Redacted | | | | | | |
| CRUZ, ROMIVEL | | Address Redacted | | | | | | |
| CRUZ, RUBEN SALOMON | | Address Redacted | | | | | | |
| CRUZ, SANDRA JANET | | Address Redacted | | | | | | |
| CRUZ, SEAN JOEL | | Address Redacted | | | | | | |
| CRUZ, TIERRA MONIQUE | | Address Redacted | | | | | | |
| CRUZ, TINO | | Address Redacted | | | | | | |
| CRUZ, TRAVIS LOUIS | | Address Redacted | | | | | | |
| CRUZ, VICTOR ANTHONY | | Address Redacted | | | | | | |
| CRUZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| CRUZ, VICTORIA MARIA | | Address Redacted | | | | | | |
| CRUZ, ZAYDEE ELIZABETH | | Address Redacted | | | | | | |
| CRYANS PLUMBING & HEATING INC | | 235 WEST ROAD UNIT NO 8 | | | PORTSMOUTH | NH | 03801 | USA |
| CRYPTO 96 | | 444 HOES LANE | | | PISCATAWAY | NJ | 08854 | USA |
| CRYSTAL CLEANING INC | | 1905 MEADOWBROOK RD | | | FEASTERVILLE | PA | 19053 | USA |
| CRYSTAL CLEAR INSTALLATIONS | | 8 MT PYRAMID AVE | | | FARMINGVILLE | NY | 11738 | USA |
| CRYSTAL PALACE | | 1132 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| CRYSTAL PURE | | 445 LOGAN BLVD | | | ALTOONA | PA | 16602 | USA |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | USA |
| CRYSTAL RUN COMPANY L P | | P O BOX 2484 | | | BUFFALO | NY | 142402484 | USA |
| CRYSTAL RUN COMPANY L P | | C/O AMRESCO MGMT INC | P O BOX 2484 | | BUFFALO | NY | 14240-2484 | USA |
| CRYSTAL SPRINGS | | 45 NOBLESTOWN RD | | | CARNEJIE | PA | 15106 | USA |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | USA |
| CRYSTAL SPRINGS WATER | | 2151B DELAWARE AVE | | | SANTA CRUZ | CA | 95060 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | 10621 IRON BRIDGE RD | | | SAVAGE | MD | 20763 | USA |
| CS REPORT INC | | PO BOX 696 | | | UWCHLAND | PA | 19480 | USA |
| CS&E INC | | 330 FRANKLIN ST | | | WEST PITTSTON | PA | 18643 | USA |
| CSC | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | USA |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 191013397 | USA |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | USA |
| CSCPA | | PO BOX 847003 | | | BOSTON | MA | 02284-7003 | USA |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATHEW PKWY SUITE 110 | | | EL DORADO | CA | 95762 | USA |
| CSI ELECTRONICS SERVICENTER | | 1430 RTE 300 | | | NEWBURGH | NY | 12550 | USA |
| CSI MECHANICAL SERVICES | | 900 NORTHBROOK DR STE 310 | | | FSTRVL TRVOSE | PA | 19053-8436 | USA |
| CSUTOR, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CT COMMUNICATIONS | | 377 LINCOLN ST | | | PHILLIPSBURG | NJ | 08865 | USA |
| CT CORPORATION SYSTEM | | 14 WALL ST 11TH FL | | | NEW YORK | NY | 10005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT CORPORATION SYSTEM | | 111 8TH AVE | | | NEW YORK | NY | 10011 | USA |
| CT RETAIL PROPERTIES FINANCE V | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | USA |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | ASHBURN | VA | 20146 | USA |
| CTIA | | 1250 CONNECTICUT AVE | SUITE 200 | | WASHINGTON | DC | 20036 | USA |
| CTIA | | SUITE 200 | | | WASHINGTON | DC | 20036 | USA |
| CTS FLOORING | | PO BOX 13700 | | | PHILADELPHIA | PA | 19101 | USA |
| CTS SERVICES INC | | 31 HAYWARD ST | | | FRANKLIN | MA | 02038 | USA |
| CUADRA, JOSE D | | Address Redacted | | | | | | |
| CUADRADO, AIDA LUZ | | Address Redacted | | | | | | |
| CUBAS, CARLOS LUIS | | Address Redacted | | | | | | |
| CUBERLAND CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | CARLISLE | PA | 170133387 | USA |
| CUBERLAND CO CLERK OF COURTS | | 1 COURTHOUSE SQUARE EAST WING | COURT OF COMMON PLEAS CRIMINAL | | CARLISLE | PA | 170133387 | USA |
| CUBERO, BRANDON LEWIS | | Address Redacted | | | | | | |
| CUBILLO, YOLANDA | | 118 N ADELBERT AVE | | | STOCKTON | CA | 95215-5104 | USA |
| CUBLINSKY, STEVEN MICHAEL | | Address Redacted | | | | | | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | RANCHO CUCAMONGA | CA | 97130 | USA |
| CUCCARO, KATE LEINANI | | Address Redacted | | | | | | |
| CUCCHIARA, ANTHONY ANDREW | | Address Redacted | | | | | | |
| CUCCHIARA, CHRIS B | | Address Redacted | | | | | | |
| CUDA, RODNEY ALLEN | | Address Redacted | | | | | | |
| CUDDEFORD, JAMES ANTHONY | | Address Redacted | | | | | | |
| CUDDIHY, JIM | | Address Redacted | | | | | | |
| CUDDY FEDER WORBY | | 90 MAPLE AVENUE | | | WHITE PLAINS | NY | 106015196 | USA |
| CUDDY FEDER WORBY | | 90 MAPLE AVENUE | | | WHITE PLAINS | NY | 10601-5196 | USA |
| CUEBAS, CAMELIA | | Address Redacted | | | | | | |
| CUELLAR, HAIRO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CUENCA, ROMULO RAY | | Address Redacted | | | | | | |
| CUESTA, MELANIE LAGO | | Address Redacted | | | | | | |
| CUETO, WALTER M | | Address Redacted | | | | | | |
| CUEVAS, LARISSA | | Address Redacted | | | | | | |
| CUEVAS, MARCELO MARIO | | Address Redacted | | | | | | |
| CUEVAS, MARCOS | | Address Redacted | | | | | | |
| CUEVAS, PATRICIO | | Address Redacted | | | | | | |
| CUEVAS, RAMIRO | | 126 AHWANEE AVE APT 45 | | | SUNNYVALE | CA | 94085-1444 | USA |
| CUFF, TOM | | Address Redacted | | | | | | |
| CUFFE, CURTIS | | 1030 S 230TH ST | | | DES MOINES | WA | 98198 | USA |
| CUFFIE, KEVAN JAMES | | Address Redacted | | | | | | |
| CUFFIE, MALCOLM JOSLIN | | Address Redacted | | | | | | |
| CUGINI, MARK | | Address Redacted | | | | | | |
| CUGINI, RICHARD STEPHEN | | Address Redacted | | | | | | |
| CUGNO, CHRIS HIXSON | | Address Redacted | | | | | | |
| CULBERT, ANGELA W | | 12611 NE 73RD ST | | | KIRKLAND | WA | 98033 | USA |
| CULBERTSON, EVERETT JAMES | | Address Redacted | | | | | | |
| CULBERTSON, KAREN MARIE | | Address Redacted | | | | | | |
| CULBRETH, RASHIDA | | Address Redacted | | | | | | |
| CULHANE, JENNIFER MARIE | | Address Redacted | | | | | | |
| CULKIN, ANDREW TERRENCE | | Address Redacted | | | | | | |
| CULLEN MAX | | 4892 CASA ORO DRIVE | | | YORBA LINDA | CA | 92886 | USA |
| CULLEN WALES, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| CULLEN, MAX | | Address Redacted | | | | | | |
| CULLEN, MELANIE LYNN | | Address Redacted | | | | | | |
| CULLEN, MICHAEL JAMES | | Address Redacted | | | | | | |
| CULLEN, VIRGINIA KATHERINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLER, DARRIN C | | Address Redacted | | | | | | |
| CULLIGAN | | 305 CLEARVIEW DR | | | EDISON | NJ | 08837 | USA |
| CULLIGAN | | 78 MALL DR | | | COMMACK | NY | 11725 | USA |
| CULLIGAN | | 131 LITTLE BRITAN RD | | | NEWBURGH | NY | 12550 | USA |
| CULLIGAN | | PO BOX 2427 | | | NEWBURGH | NY | 12550 | USA |
| CULLIGAN | | 1475 N CLINTON AVE | | | ROCHESTER | NY | 14621 | USA |
| CULLIGAN | | 565 EAST ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | USA |
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 117870669 | USA |
| CULLIGAN | | PO BOX 5320 | | | EAST ORANGE | NJ | 07017-5320 | USA |
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 11787-0669 | USA |
| CULLIGAN | | PO BOX 1148 | | | TROY | NY | 12181-1148 | USA |
| CULLIGAN BOTTLED WATER | | 7391 WASHINGTON BLVD | SUITE 108 | | BALTIMORE | MD | 21227 | USA |
| CULLIGAN BOTTLED WATER | | SUITE 108 | | | BALTIMORE | MD | 21227 | USA |
| CULLIGAN OF ENDICOTT | | 304 GLENDALE DRIVE | | | ENDICOTT | NY | 13760 | USA |
| CULLIGAN OF ENDICOTT | | PO BOX 90 | | | ENDICOTT | NY | 13761-0090 | USA |
| CULLIGAN WATER | | 110 DODD CT | | | AMERICAN CYN | CA | 94503-1085 | USA |
| CULLIGAN WATER | | PO BOX 2155 | C/O CULLIGAN | | SALISBURY | MD | 21802 | USA |
| CULLIGAN WATER COND | | 1502 INDUSTRIAL DR | | | ERIE | PA | 16505 | USA |
| CULLINANE, JAMES | | Address Redacted | | | | | | |
| CULLUM, ANGELA LYNN | | Address Redacted | | | | | | |
| CULOSO, JOSEPH J | | Address Redacted | | | | | | |
| CULOTTA & CULOTTA LLP | | 1615 L ST NW STE 1350 | | | WASHINGTON | DC | 20036 | USA |
| CULP JR , MICHAEL EDWARD | | Address Redacted | | | | | | |
| CULP, JESSICA DIANE | | Address Redacted | | | | | | |
| CULPEPPER, SABRINA D | | Address Redacted | | | | | | |
| CULPS NURSERY & LANDSCAPING | | 2631 MEMORIAL BLVD | | | CONNELLSVILLE | PA | 15425 | USA |
| CULVER, GARRETT ETHAN | | Address Redacted | | | | | | |
| CULVER, JOSHUA DANIEL | | Address Redacted | | | | | | |
| CULVER, KEVIN R | | Address Redacted | | | | | | |
| CULVER, MICHAEL | | Address Redacted | | | | | | |
| CUMBERBACT, OMAR OSCAR | | Address Redacted | | | | | | |
| CUMBERBATCH, FALLON | | Address Redacted | | | | | | |
| CUMBERBATCH, RAYQUAN SINCERE | | Address Redacted | | | | | | |
| CUMBERLAND CO PROBATION DEPT | | PO BOX 796 | BROAD & FAYETTE ST | | BRIDGETON | NJ | 08302 | USA |
| CUMBERLAND COUNTY | | 1 COURTHOUSE SQUARE | WEIGHTS & MEASURES OFFICE | | CARLISLE | PA | 17013 | USA |
| CUMBERLAND COUNTY PROBATE | | 142 FEDERAL ST | | | PORTLAND | ME | 04101 | USA |
| CUMBERLAND COUNTY SURROGATES | | 4 PARK PL | | | NEWTON | NJ | 07860 | USA |
| CUMBERLAND COUNTY SURROGATES | | 60 W BROAD ST STE A111 | | | BRIDGETON | NJ | 08302 | USA |
| CUMBERLAND ELECTRIC SERVICE CO | | P O 2355 | | | CUMBERLAND | MD | 21502 | USA |
| CUMBERLAND ELECTRONICS INC | | PO BOX 8003 | | | HARRISBURG | PA | 17105 | USA |
| CUMMINGS, AMANDA IVY | | Address Redacted | | | | | | |
| CUMMINGS, AMY ROSE | | Address Redacted | | | | | | |
| CUMMINGS, ANNTENETTE CHRISTAL | | Address Redacted | | | | | | |
| CUMMINGS, BENTON JAMES | | Address Redacted | | | | | | |
| CUMMINGS, DANIEL | | Address Redacted | | | | | | |
| CUMMINGS, DAVID RICHARD | | Address Redacted | | | | | | |
| CUMMINGS, DERICK CHARLES | | Address Redacted | | | | | | |
| CUMMINGS, FRANK | | 13138 PACOIMA RD | | | VICTORVILLE | CA | 92392 | USA |
| CUMMINGS, JOHN J | | Address Redacted | | | | | | |
| CUMMINGS, LEWIS MICHAEL | | Address Redacted | | | | | | |
| CUMMINGS, MAURISSA ALIVIA | | Address Redacted | | | | | | |
| CUMMINGS, MICHAEL | | Address Redacted | | | | | | |
| CUMMINGS, NNEKA | | Address Redacted | | | | | | |
| CUMMINGS, ROBERT SIMON | | Address Redacted | | | | | | |
| CUMMINGS, SADE S | | Address Redacted | | | | | | |
| CUMMINGS, SHANE | | Address Redacted | | | | | | |
| CUMMINS NORTHEAST INC | | PO BOX 845326 | | | BOSTON | MA | 02284 | USA |
| CUMMINS, JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINS, NICHOLAS | | Address Redacted | | | | | | |
| CUNHA, CHRISTOPHER E | | Address Redacted | | | | | | |
| CUNHA, JUSTIN KEVIN | | Address Redacted | | | | | | |
| CUNHA, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| CUNINGHAM HILL, MATTHEW ALAN | | Address Redacted | | | | | | |
| CUNIO, RONALD RICHARD | | Address Redacted | | | | | | |
| CUNNINGHAM, ALYSIA M | | Address Redacted | | | | | | |
| CUNNINGHAM, BRELAND G | | Address Redacted | | | | | | |
| CUNNINGHAM, CAITLIN | | Address Redacted | | | | | | |
| CUNNINGHAM, CHERYL MARIE | | Address Redacted | | | | | | |
| CUNNINGHAM, DAVID | | 77 SHADY LOOP | | | SPRINGFIELD | OR | 97477-2181 | USA |
| CUNNINGHAM, DEREK GARY | | Address Redacted | | | | | | |
| CUNNINGHAM, ERIKA L | | Address Redacted | | | | | | |
| CUNNINGHAM, KATIE | | Address Redacted | | | | | | |
| CUNNINGHAM, KEVIN F | | Address Redacted | | | | | | |
| CUNNINGHAM, LAWRENCE JAMAL | | Address Redacted | | | | | | |
| CUNNINGHAM, LINDA JANE | | Address Redacted | | | | | | |
| CUNNINGHAM, MANDY | | 748 RYAN CT | | | TRAVIS AFB | CA | 94535-0000 | USA |
| CUNNINGHAM, MARK ANTHONY | | Address Redacted | | | | | | |
| CUNNINGHAM, MEGAN KATHLEEN | | Address Redacted | | | | | | |
| CUNNINGHAM, ROBYN JOSEPH | | Address Redacted | | | | | | |
| CUNNINGHAM, SCOTT THOMAS | | Address Redacted | | | | | | |
| CUNNINGHAM, SPENCER DEBRETT | | Address Redacted | | | | | | |
| CUNNINGHAM, STANLEY EDWARD | | Address Redacted | | | | | | |
| CUNNINGHAM, TAJELDIN MUSTAFAA | | Address Redacted | | | | | | |
| CUNNINGHAM, TAMEKA | | Address Redacted | | | | | | |
| CUOCCI, DUSTIN | | Address Redacted | | | | | | |
| CUOMO, COREY | | Address Redacted | | | | | | |
| CUOMO, JONATHAN PATRICK | | Address Redacted | | | | | | |
| CUPERUS, NATHAN KEITH | | Address Redacted | | | | | | |
| CUPP, KURTIS LEE | | Address Redacted | | | | | | |
| CUPPLES, JESSICA | | 211 S FIRENZA WAY | | | ORANGE | CA | 92869-0000 | USA |
| CURASCO, MATTHEW RICHARD | | Address Redacted | | | | | | |
| CURCIO, BRIAN C | | Address Redacted | | | | | | |
| CURCIO, CASEY | | Address Redacted | | | | | | |
| CURE WATER DAMAGE | | 184 ENGINEERS DR | | | HICKSVILLE | NY | 11801 | USA |
| CURETON, CHARISE | | 366 BROADWAY | | | STATEN ISLAND | NY | 10310 | USA |
| CURIEL, SOFIA | | 712 WEST 20ST | | | COSTA MESA | CA | 92627 | USA |
| CURL, BRYAN ANTIONE | | Address Redacted | | | | | | |
| CURL, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CURLEY ESQ, JOHN O | | 6188 OXON HILL RD NO 301 | | | OXON HILL | MD | 20745 | USA |
| CURLEY, GREGORY VINCENT | | Address Redacted | | | | | | |
| CURMI, SCOTT | | Address Redacted | | | | | | |
| CURNUTTE, JAMES ROBERT | | Address Redacted | | | | | | |
| CUROVIC, NIKOLA | | Address Redacted | | | | | | |
| CURRAN COURT REPORTING | | 21 ROWE HILL RD | | | STONEHAM | MA | 02180 | USA |
| CURRAN JR, THOMAS H | | Address Redacted | | | | | | |
| CURRAN, ANDREA MICHELLE | | Address Redacted | | | | | | |
| CURRAN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| CURRAN, BENJAMIN JOHN | | Address Redacted | | | | | | |
| CURRAN, CHRIS MICHAEL | | Address Redacted | | | | | | |
| CURRAN, ERIC THOMAS | | Address Redacted | | | | | | |
| CURRAN, GEORGE BENJAMIN | | Address Redacted | | | | | | |
| CURRAN, GERALD W | | Address Redacted | | | | | | |
| CURRAN, JONATHAN EVAN | | Address Redacted | | | | | | |
| CURRAN, JOSEPH SCOTT | | Address Redacted | | | | | | |
| CURRAN, MICHAEL KYRAN | | Address Redacted | | | | | | |
| CURRAN, RONALD S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRAN, RYAN MICHAEL | | Address Redacted | | | | | | |
| CURRAN, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| CURRANO, DOMINIC A | | Address Redacted | | | | | | |
| CURRENCY ONE | | 10050 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | USA |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | STERLING | VA | 20164 | USA |
| CURRENT COMPONENTS INC | | 8600 MYERSVILLE RD | | | MIDDLETOWN | MD | 21769 | USA |
| CURRENT COMPONENTS INC | | PO BOX 16 | | | MIDDLETOWN | MD | 21769-0016 | USA |
| CURRENT CONNECTIONS ELEC CONT | | 149 GRASSY DAIN ST 3B | | | BETHEL | CT | 06801 | USA |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 207443110 | USA |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 20744-3110 | USA |
| CURRIE, MARQUIS ANTONIO | | Address Redacted | | | | | | |
| CURRIER, STEVEN C | | Address Redacted | | | | | | |
| CURRY, ASA EMERSON | | Address Redacted | | | | | | |
| CURRY, DERRICK TYRELL | | Address Redacted | | | | | | |
| CURRY, KEVIN | | Address Redacted | | | | | | |
| CURRY, KYLE TYRELL | | Address Redacted | | | | | | |
| CURRY, MATTHEW DWAYNE | | Address Redacted | | | | | | |
| CURRY, RONALD W | | Address Redacted | | | | | | |
| CURRY, WILLIE LEROY | | Address Redacted | | | | | | |
| CURTIN, LAURA | | 1350 ALA MOANA BLVD NO 2610 | | | HONOLULU | HI | 96814 | USA |
| CURTIS ELECTRONICS | | 259 PARK AVE | | | GARDEN CITY | NY | 11040 | USA |
| CURTIS ESQ, JOEL | | 729 15TH ST NW 200 | | | WASHINGTON | DC | 20005 | USA |
| CURTIS TOTAL SERVICE INC | | 339 HAMILTON ST | | | ALLENTOWN | PA | 18101 | USA |
| CURTIS, AMANDA | | 578 MEYERKORD LOOP | | | HONOLULU | HI | 96818-3477 | USA |
| CURTIS, ANTONIO JAMAL | | Address Redacted | | | | | | |
| CURTIS, ASHLEIGH R | | Address Redacted | | | | | | |
| CURTIS, ASHLEY DIANE | | Address Redacted | | | | | | |
| CURTIS, BARBARA CELAINE | | Address Redacted | | | | | | |
| CURTIS, BRIAN ROBERT | | Address Redacted | | | | | | |
| CURTIS, CALVIN PERNELL | | Address Redacted | | | | | | |
| CURTIS, JAMES KENNETH | | Address Redacted | | | | | | |
| CURTIS, KEVIN QUINTEN | | Address Redacted | | | | | | |
| CURTIS, MICHAEL LAMAR | | Address Redacted | | | | | | |
| CURTIS, NATHAN DANIEL | | Address Redacted | | | | | | |
| CURTIS, RYAN | | Address Redacted | | | | | | |
| CURTIS, WESLEY SCOTT | | Address Redacted | | | | | | |
| CURTISERVICE | | 636 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| CURTS APPLIANCE SERVICE | | P O BOX 966 | | | WELLFLEET | MA | 02667 | USA |
| CURTS CYCLERY | | 182 BATH PIKE | | | NAZARETH | PA | 18064 | USA |
| CUSATIS, BRYAN MAURO | | Address Redacted | | | | | | |
| CUSELLA, CARL | | Address Redacted | | | | | | |
| CUSHING, BRETT T | | Address Redacted | | | | | | |
| CUSHING, MAXWELL | | Address Redacted | | | | | | |
| CUSHING, TAYLOR MARIE | | Address Redacted | | | | | | |
| Cushman & Wakefield Inc | | 700 Fifth Ave Ste 2700 | | | Seattle | WA | 98104 | USA |
| CUSHMAN & WAKEFIELD INC | | 280 TRUMBULL ST 22ND FL | | | HARTFORD | CT | 06103 | USA |
| CUSHMAN & WAKEFIELD INC | | 401 BROAD HOLLOW WRD STE 301 | | | MELVILLE | NY | 11747-4711 | USA |
| CUSHMAN & WAKEFIELD OF NJ | | 333 THORNALL ST STE 1A | | | EDISON | NJ | 08837 | USA |
| CUSHMAN & WAKEFIELD OF PA | | 1717 ARCH ST 30TH FL | | | PHILADELPHIA | PA | 19103 | USA |
| CUSHMAN, ARIELLE | | 12320 SW HORIZON BLVD | APT 208 | | BEAVERTON | OR | 97007-9347 | USA |
| CUSHMAN, J | | 411 ARROYO CIRCLE | | | LAGUNA BEACH | CA | 92651 | USA |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 102770224 | USA |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 10277-0224 | USA |
| CUSTER, DONALD L | | Address Redacted | | | | | | |
| CUSTER, JEREMY ALFRED | | Address Redacted | | | | | | |
| CUSTIS, ALFONZO ERNEST | | Address Redacted | | | | | | |
| CUSTIS, RIANNA L | | Address Redacted | | | | | | |
| CUSTODIO, DAMIEN ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTODIO, SERGIO ANGEL | | Address Redacted | | | | | | |
| CUSTOM CARE SERVICES | | 2817 WILLIAMSBURG DR | | | WALL | NJ | 07719 | USA |
| CUSTOM COMPUTER SPECIALISTS | | 48 MALL DR | | | COMMACK | NY | 11725 | USA |
| CUSTOM CUISINE | | 1069 POWDER MILL RD | | | BETHLEHEM | PA | 18017 | USA |
| CUSTOM ELECTRONICS | | 202 US ROUTE 1 | | | FALMOUTH | ME | 04105 | USA |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE STREET | | | CHICOPEE | MA | 010131678 | USA |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE STREET | | | CHICOPEE | MA | 01013-1678 | USA |
| CUSTOM HOME INSTALLATION | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | USA |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | BLACKSTONE | VA | 01504 | USA |
| CUSTOM SATELLITE | | PO BOX 126 | 157 MAIN ST 7 | | BLACKSTONE | VA | 01504 | USA |
| CUSTOM SATELLITES | | 206 N 11TH ST | | | EASTON | PA | 18042 | USA |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 019063608 | USA |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 01906-3608 | USA |
| CUSTOM TS | | 14672 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | USA |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | USA |
| CUSTOMERSAT, INC | | CUSTOMERSAT INC | 500 ELLIS STREET | | MOUNTAIN VIEW | CA | 94043 | USA |
| CUSTOVIC, SANEL | | Address Redacted | | | | | | |
| CUTCHER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| CUTHBERT, PAULA ANTONETTE | | Address Redacted | | | | | | |
| CUTIETTA, ANGELO | | Address Redacted | | | | | | |
| CUTITTA, TYLER KAY | | Address Redacted | | | | | | |
| CUTLER JR, MARK ELLIS | | Address Redacted | | | | | | |
| CUTLER, KHRISTINA | | Address Redacted | | | | | | |
| CUTRONE, ANGELA PATRICE | | Address Redacted | | | | | | |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | PORTLAND | OR | 97266 | USA |
| CUTTER DWIGHT | | 1630 SHIRLEY DRIVE | | | PLEASANT HILL | CA | 94523 | USA |
| CUTTING EDGE LAWNCARE | | 2500 RUSH MENDON RD | | | HONCOYE FALLS | NY | 14472 | USA |
| CUZZ COMMUNICATIONS | | 50 OLIVIA ST | | | DERBY | CT | 06418 | USA |
| CVE INC | | 75 SEAVIEW DR | | | SECAUCUS | NJ | 07094 | USA |
| CVETIC, MARKO | | Address Redacted | | | | | | |
| CVS INC | | 1 CVS DRIVE | | | WOONSOCKET | RI | 02895 | USA |
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | Costa Mesa | CA | 92626 | USA |
| CW CROSS COUNTY LLC | | BOX 4176 PO BOX 8500 | CENTRO WATT OPERATING PARTN | | PHILADELPHIA | PA | 19178-4176 | USA |
| CW WALDORF RETAIL LIMITED PART | | PO BOX 75162 | | | BALTIMORE | MD | 21275 | USA |
| CWIKLINSKI, BRITTANIE | | 104 PRINCESS WAY | | | CENTRAL POINT | OR | 97502-0000 | USA |
| CXTEC | | 5404 S BAY RD | | | SYRACUSE | NY | 13221 | USA |
| CXTEC | | 5404 S BAY RD | PO BOX 4799 | | SYRACUSE | NY | 13221 | USA |
| CXTEC | | 5404 SOUTH BAY RD | | | SYRACUSE | NY | 13221-4799 | USA |
| CYBER ACOUSTICS | | 3741 NW 3RD AVE | | | CAMAS | WA | 98607 | USA |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | USA |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | USA |
| CYBER COMMUNICATIONS SOLUTIONS | | 45 RUMFORD AVENUE | | | WALTHAM | MA | 02154 | USA |
| CYBER RESOURCES | | 1101 BRISTOL ROAD | | | MOUNTAINSIDE | NJ | 070922301 | USA |
| CYBER RESOURCES | | 1101 BRISTOL ROAD | | | MOUNTAINSIDE | NJ | 07092-2301 | USA |
| CYBERHOME | | TA CHONG BANK LTD | PO BOX 7247 6163 | | PHILADELPHIA | PA | 19170-6163 | USA |
| CYBERSHOP CORPORATE | | 116 NEWARK AVE 3RD FL | | | JERSEY CITY | NJ | 07302 | USA |
| CYBERTRUST | | 12379 C SUNRISE VALLEY DR | | | RESTON | VA | 20191 | USA |
| CYBERTRUST | | PO BOX 6411889 | | | PITTSBURGH | PA | 15264-1889 | USA |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | USA |
| CYBERTRUST | | 1200 WALNUT BOTTOM RD | | | CARLISLE | PA | 17013-7635 | USA |
| CYBERTRUST | | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147-6105 | USA |
| CYNTHIA, EMMETS | | 23265 BUPLIN LN | | | LAKE FOREST | CA | 92630-0000 | USA |
| CYR, JESSICA LEE | | Address Redacted | | | | | | |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 019504010 | USA |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 01950-4010 | USA |
| CYRIAQUE, THIERRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYRSKY, FRANK THEODORE | | Address Redacted | | | | | | |
| CYRULIK, MELINDA JO | | Address Redacted | | | | | | |
| CYTEC CORP | | 2555 BAIRD RD | | | PENFIELD | NY | 14526 | USA |
| CZAJKOWSKI, CHRISTOPHER J | | Address Redacted | | | | | | |
| CZAJKOWSKI, ROBERT CHARLES | | Address Redacted | | | | | | |
| CZAKE, RYAN MICHAEL | | Address Redacted | | | | | | |
| CZAPEK, ADAM | | Address Redacted | | | | | | |
| CZARNICK, HARRY DAVID | | Address Redacted | | | | | | |
| CZELUSNIAK, RONALD MARK | | Address Redacted | | | | | | |
| D & A TRANSPORT | | D&A TRANSPORT | ATTN PRESIDENT | 2026 NORTH RIVERSIDE AVE | RIALTO | CA | 92377 | USA |
| D & K APPLIANCES INC | | 3551 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | USA |
| D & R APPLIANCE SERVICE | | PLEASANT STREET | | | SPRINGVALE | ME | 04083 | USA |
| D ARGENIO APPRAISAL SERVICE | | PO BOX 149 | | | ELDERSBURG | MD | 21784 | USA |
| D Link Systems Inc | | 17595 Mt Herrmann St | | | Fountain Valley | CA | 92708 | USA |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | USA |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | USA |
| D LINK SYSTEMS INC | D Link Systems Inc | Nancy Lemm | 17595 Mt Herrmann St | | Fountain Valley | CA | 92708 | USA |
| D LINK SYSTEMS INC | Margaret Mann Esq | Sheppard Mullin Richter & Hampton LLP | 501 W Broadway 19th Fl | | San Diego | CA | 92101 | USA |
| D Link Systems Inc | Nancy Lemm | 17595 Mt Herrmann St | | | Fountain Valley | CA | 92708 | USA |
| D Link Systems Inc | Nancy Lemm | 17595 Mt Herrmann St | | | Fountain Valley | CA | 92708 | USA |
| D Link Systems Inc | Sheppard Mullin Richter & Hampton LLP | Margaret Mann Esq | 501 W Broadway 19th Fl | | San Diego | CA | 92101 | USA |
| D LINK SYSTEMS INC | Sheppard Mullin Richter & Hampton LLP | Margaret Mann Esq | 501 W Broadway 19th Fl | | San Diego | CA | 92101 | USA |
| D LINK SYSTEMS INC | WEN BOW | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 190563093 | USA |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 19056-3093 | USA |
| D&G SIGN & LABEL | | PO BOX 157 | | | NORTHFORD | CT | 06472 | USA |
| D&H DISTRIBUTING CO | | 2525 N 7TH ST | | | HARRISBURG | PA | 17110 | USA |
| D&H ON THE SPOT CLEANING | | RR 2 BOX 2596 | | | NICHOLSON | PA | 18446 | USA |
| D&K CONSULTING & SALES INC | | 6229 COPPER SKY COURT | | | COLUMBIA | MD | 21045 | USA |
| D&L PLUMBING | | PO BOX 11546 | | | PITTSBURGH | PA | 15238 | USA |
| D&M ELECTRIC INC | | 546 STERLING STREET | | | NEWTOWN | PA | 18940 | USA |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MOUNTAIN RD | | | RICHMOND | VT | 05477 | USA |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MTN RD | | | RICHMOND | VT | 05477 | USA |
| D&M STRIPING | | 58 LOUIS STREET | | | MANCHESTER | NH | 03102 | USA |
| D&N SALES AND SERVICE | | 508 BUCKFIELD RD | | | TURNER | ME | 04282 | USA |
| D&R APPLIANCE SERVICE | | 3 DAYLIGHT AVE | | | SANFORD | ME | 04073 | USA |
| D&S ADVERTISING INC | | 3301 TOWNEHOUSE DR | | | CORAM | NY | 11727 | USA |
| D2 INSTALLATIONS | | 5 RAMPART RD | | | NORWALK | CT | 06854 | USA |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | USA |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | USA |
| DA SILVA, BEBIANA RAQUEL | | Address Redacted | | | | | | |
| DA SILVA, LUIS | | Address Redacted | | | | | | |
| DA TRUST FILE NO 26146 | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | USA |
| DAAKU, LAUREN ELAINE | | Address Redacted | | | | | | |
| DABAIE, ISSAM ADEL | | Address Redacted | | | | | | |
| DABBRACCIO, JAY FREDRICK | | Address Redacted | | | | | | |
| DABILA, JONATHAN | | 15625 SE FAIRWOOD BLVD | | | RENTON | WA | 98058 | USA |
| DABKOWSKI, MICHAEL J | | Address Redacted | | | | | | |
| DABONKA, EDNA MICHELE | | Address Redacted | | | | | | |
| Daboo LLC | Frank Boren | 8715 Wood Duck Way | | | Blaine | VA | 98230 | USA |
| DABROWSKI, FRANK M | | 5431 OLD FRENCH RD | | | ERIE | PA | 16509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DABROWSKI, KAMIL | | Address Redacted | | | | | | |
| DABROWSKI, MARIUSZ | | Address Redacted | | | | | | |
| DABROWSKI, NICHOLAS JAMES | | Address Redacted | | | | | | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | SATELLITE SIGNAL COMMUNICATION | | TONAWANDA | NY | 14150 | USA |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | | | TONAWANDA | NY | 14150 | USA |
| DABUNDO, STEPHEN JOHN | | Address Redacted | | | | | | |
| DACEY, ADAM FRANCIS | | Address Redacted | | | | | | |
| DACIS, PAUL ALNER | | Address Redacted | | | | | | |
| DACOSTA, MELODY | | Address Redacted | | | | | | |
| DACOSTA, MICHAEL F | | Address Redacted | | | | | | |
| DADDARIO & COMPANY INC | | 595 SMITH ST | | | FARMINGDALE | NY | 11735 | USA |
| DADDARIO, DAVID R | | Address Redacted | | | | | | |
| DADDARIO, DIANE MARIE | | Address Redacted | | | | | | |
| DADDIO, ALEXANDRA MARIE | | Address Redacted | | | | | | |
| DADDIO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| DADDONA, JOE CARMINE | | Address Redacted | | | | | | |
| DADE, ALLEN TREMAINE | | Address Redacted | | | | | | |
| DADIEGO, ROBBY WAYNE | | Address Redacted | | | | | | |
| DADIVS, BIANCA MARIE | | Address Redacted | | | | | | |
| DADSETAN, FARHAD DAVID EVANS | | Address Redacted | | | | | | |
| DAEWOO ELECTRONICS CORP OF AME | | 120 CHUBB AVENUE | ATTN KATHY BACKSA | | LYNDHURST | NJ | 07071 | USA |
| DAEWOO INTERNATIONAL AMERCIA | | 85 CHALLENGER RD | ATTN CREDIT DEPT | | RIDGEFIELD PARK | NJ | 07660 | USA |
| DAFF, ADRIAN | | 1542 HARDING ST | | | SEASIDE | CA | 93955 | USA |
| DAFT MCCUNE WALKER INC | | 200 EAST PENNSYLVANI AVENUE | | | TOWNSON | MD | 21286 | USA |
| DAGA, JESSIE I | | Address Redacted | | | | | | |
| Dagenhart, Kyle | | 24725 Myers Ave | | | Moreno Valley | CA | 92553 | USA |
| DAGENHART, KYLE | | Address Redacted | | | | | | |
| DAGGETT, DARRYL | | Address Redacted | | | | | | |
| DAGGETT, DEBBIE | | 5245 GUESSMANN AVE | | | LA MESA | CA | 91942 | USA |
| DAGGETT, JASON MATTHER | | Address Redacted | | | | | | |
| DAGGETT, STEFANIE MARIE | | Address Redacted | | | | | | |
| DAGHER, MICHAEL | | Address Redacted | | | | | | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | MOORPARK | CA | 93021-0000 | USA |
| DAGOSTINO, ANDREW | | Address Redacted | | | | | | |
| DAGOSTINO, KEITH MICHAEL | | Address Redacted | | | | | | |
| DAGOSTINO, VINCENT ROBERT | | Address Redacted | | | | | | |
| DAGOSTINO, WILL ALEXANDER | | Address Redacted | | | | | | |
| DAGOSTINOS | | 421 EAST MAIN ST | | | BOUND BROOK | NJ | 08805 | USA |
| DAGOSTINOS CATERING | | 3923 DEEP ROCK ROAD | | | BOUND BROOK | NJ | 08805 | USA |
| DAGUERRE, LESLY | | Address Redacted | | | | | | |
| DAGUIO, DANIELLE | | Address Redacted | | | | | | |
| DAGUIO, PATRICK ANDREW | | Address Redacted | | | | | | |
| DAGUIO, STEVEN | | Address Redacted | | | | | | |
| DAHAB, IBRAHIM MAHMOUD | | Address Redacted | | | | | | |
| DAHAD, HISHAM | | 893 TIOGH DR | | | MILLBRAE | CA | 94030 | USA |
| DAHHAN, RAGHEB | | Address Redacted | | | | | | |
| DAHL, MATTHEW JOHN | | Address Redacted | | | | | | |
| DAHL, NICOLE ANDREA | | Address Redacted | | | | | | |
| DAHLIN, KAWIKA | | 45 308 KULAULI ST | | | KANEOHE | HI | 96744-2812 | USA |
| DAHLIN, ROY | | 91 1518 KEONEKAPU ST | | | EWA BEACH | HI | 96706 | USA |
| DAHLSTROM, CATHERINE LEE | | Address Redacted | | | | | | |
| DAHLSTROM, ROBERT ALAN | | Address Redacted | | | | | | |
| DAHMEN, DAWN | | 3462 BELLE ISLE DR | | | SAN DIEGO | CA | 92105-2911 | USA |
| DAHN, JESSICA LYNN | | Address Redacted | | | | | | |
| DAHN, MELISSA LYNN | | Address Redacted | | | | | | |
| DAI ICHI KANGYO BANK LTD | | 95 CHRISTOPHER COLUMBUS DR | 18TH FL ATTN NICHOLAS FORE | | JERSEY CITY | NJ | 07302 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAIF, KEROLOS KARAM | | Address Redacted | | | | | | |
| DAIGLE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| DAIGLE, NATHAN IVAN | | Address Redacted | | | | | | |
| DAILEY, DAVON KENYATTA | | Address Redacted | | | | | | |
| DAILY AMERICAN | | 334 W MAIN ST | | | SOMERSET | PA | 15501 | USA |
| DAILY COLLEGIAN | | 123 S BURROWES ST | | | UNIVERSITY PARK | PA | 16801-3882 | USA |
| DAILY DEMOCRAT | | 711 MAIN ST | | | WOODLAND | CA | 95695 | USA |
| DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | USA |
| Daily Disposal Services Inc | | PO Box 940 | | | Lakeside | CA | 92040 | USA |
| DAILY EVENING ITEM | | HASTINGS & SON PUBLISHING | P O BOX 951 | | LYNN | MA | 01903 | USA |
| DAILY EVENING ITEM | | P O BOX 951 | | | LYNN | MA | 01903 | USA |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | NORTHAMPTON | MA | 01061 | USA |
| DAILY ITEM, THE | | 200 MARKET ST | | | SUNBURY | PA | 17801 | USA |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | USA |
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | JERSEY CITY | NJ | 07305 | USA |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 191754995 | USA |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 19175-4995 | USA |
| DAILY NEWS, THE | | 409 WALNUT ST | | | MCKEESPORT | PA | 15132 | USA |
| DAILY NEWS, THE | | PO BOX 128 | 109 WALNUT ST | | MCKEESPORT | PA | 15132 | USA |
| DAILY NEWS, THE | | 718 POPLAR ST | | | LEBANON | PA | 17042 | USA |
| DAILY NEWS, THE | | PO BOX 600 | 718 POPLAR ST | | LEBANON | PA | 17042 | USA |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | SANTA BARBARA | CA | 93107 | USA |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | VICTORVILLE | CA | 923931389 | USA |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | VICTORVILLE | CA | 923931389 | USA |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 92393-1389 | USA |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | USA |
| DAILY RECORD | | 800 JEFFERSON RD | | | PARSIPPANY | NJ | 070546357 | USA |
| DAILY RECORD, THE | | 11 E SARATOGA ST | | | BALTIMORE | MD | 21202 | USA |
| DAILY REPUBLIC | | BRIAN KERMOADE | 1250 TEXAS STREET | | FAIRFIELD | CA | 94533 | USA |
| DAILY REPUBLIC, THE | | 1250 TEXAS ST | PO BOX 47 | | FAIRFIELD | CA | 94533 | USA |
| DAILY REPUBLIC, THE | | 1250 TEXAS STREET | PO BOX 47 | | FAIRFIELD | CA | 94533 | USA |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | USA |
| DAILY TIMES, THE | | PO BOX 1937 | | | SALISBURY | MD | 218021937 | USA |
| DAILY, TODD MICHAEL | | Address Redacted | | | | | | |
| DAISY, ROMERO | | 1843 E TERRACE | | | FRESNO | CA | 93725-1723 | USA |
| DAKLOUCHE, RAMZI | | 8891 SILVERBERRY AVE | | | ELK GROVE | CA | 95624 | USA |
| DALAL STUDIO, TIM | | 30 W 24TH ST 3RD FL | | | NEW YORK | NY | 10010 | USA |
| DALANSKY, KAYLEIGH ELIZABETH | | Address Redacted | | | | | | |
| DALAPERAS, GEORGIO NESTOR | | Address Redacted | | | | | | |
| DALBAR INC | | 600 ATLANTIC AVE | FEDERAL RESERVE PLAZA | | BOSTON | MA | 02210 | USA |
| DALE CARNEGIE | | 290 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | USA |
| DALE CARNEGIE TRAINING | | 6000 EXECUTIVE BOULEVARD | SIXTH FLOOR | | ROCKVILLE | MD | 20852 | USA |
| DALE CARNEGIE TRAINING | | SIXTH FLOOR | | | ROCKVILLE | MD | 20852 | USA |
| DALE, RANDY | | Address Redacted | | | | | | |
| DALEO, JOHN PAUL | | Address Redacted | | | | | | |
| DALES TV | | 906 4TH AVE | | | FORD CITY | PA | 16226 | USA |
| DALESANDRY, GEORGE V | | Address Redacted | | | | | | |
| DALESIO, ANTHONY | | Address Redacted | | | | | | |
| DALESSANDRO OIL CO | | 220 SALEM ST | | | MEDFORD | MA | 02155 | USA |
| DALESSIO, DIANDRA ALASSANDRA | | Address Redacted | | | | | | |
| DALETTO, DJ | | Address Redacted | | | | | | |
| DALEY, CORNELIUS SEAMUS | | Address Redacted | | | | | | |
| DALEY, JASON | | Address Redacted | | | | | | |
| DALEY, JOHN J | | Address Redacted | | | | | | |
| DALEY, LUKE C | | Address Redacted | | | | | | |
| DALEY, ROMANO PROSTIANO | | Address Redacted | | | | | | |
| DALEY, TED LEOPOLD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALILI, FARAZ JONATHAN | | Address Redacted | | | | | | |
| DALIN, JOSH | | Address Redacted | | | | | | |
| DALING, MARTIN J | | Address Redacted | | | | | | |
| DALIRE, CLARENCE | | Address Redacted | | | | | | |
| DALLAS, JOSEPH SAM | | Address Redacted | | | | | | |
| DALLAS, RONNY ANTHONY | | Address Redacted | | | | | | |
| DALLAVERDE, JASON DOMINICK | | Address Redacted | | | | | | |
| DALLE PAZZE, PETER | | 56 WILFRED AVE | | | TITUSVILLE | NJ | 08560 | USA |
| DALLEPAZZE, DAVID | | 5 COUNTRY HOUSE WAY | | | COLUMBUS | NJ | 08022 | USA |
| DALLESSANDRO, DIANE | | Address Redacted | | | | | | |
| DALOMBA, ADILSON | | Address Redacted | | | | | | |
| DALOMBA, ROBERT JOHN | | Address Redacted | | | | | | |
| DALSAN, ADRELL | | Address Redacted | | | | | | |
| DALSANTO, LAUREN NATALIE | | Address Redacted | | | | | | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 115909042 | USA |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 11590-9042 | USA |
| DALTON, CHELSEA | | Address Redacted | | | | | | |
| DALTON, JONATHAN CHARLES | | Address Redacted | | | | | | |
| DALTON, JORDAN M | | Address Redacted | | | | | | |
| DALTON, KYLE PATRICK | | Address Redacted | | | | | | |
| DALTON, MATTHEW | | 4185 LODI PL | | | RIVERSIDE | CA | 92505 | USA |
| DALTON, MATTHEW GARRETT | | Address Redacted | | | | | | |
| DALTON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE ROAD | | | BETHLEHEM | PA | 180172101 | USA |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE ROAD | | | BETHLEHEM | PA | 18017-2101 | USA |
| DALUISIO, MARK ANTHONY | | Address Redacted | | | | | | |
| DALVANO, JASOND | | Address Redacted | | | | | | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94102 | USA |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | USA |
| Daly City Partners I LP | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Daly City Partners I LP | SPI Holdings LLC | 650 California St Ste 1288 | | | San Francisco | CA | 94108 | USA |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | USA |
| Daly City Partners I, LP | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | DALY CITY | CA | 94015 | USA |
| DALY CITY, CITY OF | | DALY CITY CITY OF | 333 90TH ST | | DALY CITY | CA | 94015-1808 | USA |
| DALY, ANDRE MICHEAL | | Address Redacted | | | | | | |
| DALY, CHRISTOPHER L | | Address Redacted | | | | | | |
| DALY, JAMES THOMAS | | Address Redacted | | | | | | |
| DALY, KACEY | | Address Redacted | | | | | | |
| DALY, PETER | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| DAMA NORTH EAST REGION | | PO BOX 20446 | GREELEY SQUARE STATION | | NEW YORK | NY | 10001-0008 | USA |
| DAMARAL, JANINE MARY | | Address Redacted | | | | | | |
| DAMATO APPRAISAL ASSOCIATES | | PO BOX 7093 CENTRAL AVE STA | | | JERSEY CITY | NJ | 07307 | USA |
| DAMATO THOMAS | | 30107 LANDS END PLACE | | | CANYON LAKE | CA | 92587 | USA |
| DAMATO, BRIAN J | | Address Redacted | | | | | | |
| DAMATO, JOHN PHILIP | | Address Redacted | | | | | | |
| DAMBROSIO, JAMES VINCENT | | Address Redacted | | | | | | |
| DAMBROSIO, JESSICA RAE FABUIEN | | Address Redacted | | | | | | |
| DAMBROSIO, VINNY | | Address Redacted | | | | | | |
| DAMES & MOORE | | 5 INDUSTRIAL WAY | | | SALEM | NH | 03079 | USA |
| DAMES & MOORE | | 2325 MARYLAND ROAD | | | WILLOW GROVE | PA | 19090 | USA |
| DAMIAN, FLORES | | 5016 CANTELWOOD DR | | | LAKE HUGHES | CA | 93532-0000 | USA |
| DAMIANI III, JOHN A | | Address Redacted | | | | | | |
| DAMIANIDIS, GEORGE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMIANO LONG CONSULTING ENGNRS | | 129 N BROADWAY | | | CAMDEN | NJ | 08102 | USA |
| DAMIANO, RYAN M | | Address Redacted | | | | | | |
| DAMICO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DAMIEN, DEVIN MITCHEL | | Address Redacted | | | | | | |
| DAMM, ERIK K | | Address Redacted | | | | | | |
| DAMON, DAVID | | Address Redacted | | | | | | |
| DAMON, ETHAN | | Address Redacted | | | | | | |
| DAMON, SEAN | | Address Redacted | | | | | | |
| DAMOND, LAING | | Address Redacted | | | | | | |
| DAMONS WALDORF | | 1 ST PATRICKS DR | | | WALDORF | MD | 20603 | USA |
| DAMONS WALDORF | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | USA |
| DAMTE, HILINA A | | Address Redacted | | | | | | |
| DAN AMERICA INC, A | | 85H HOFFMAN LANE | | | ISLANDIA | NY | 11722 | USA |
| DAN CAT INDUSTRIAL FLOOR COAT | | PO BOX 769 | | | TENAFLY | NJ | 07670 | USA |
| DANAHER, JASON ALEXANDER | | Address Redacted | | | | | | |
| DANAO, GERARD | | Address Redacted | | | | | | |
| DANAO, GERARD | | 6892 CUMTER QUAY | | | STOCKTON | CA | 95219 | USA |
| DANAO, NEIL A | | Address Redacted | | | | | | |
| DANASTOR, SHAKAAL | | Address Redacted | | | | | | |
| DANBUR HILTON & TOWERS | | 18 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | USA |
| DANBURY PUBLIC SCHOOLS | | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 | USA |
| DANBURY PUBLIC UTILIT, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | USA |
| DANBURY RAILWAY MUSEUM, THE | | 120 WHITE ST PO BOX 90 | | | DANBURY | CT | 068130090 | USA |
| DANBURY RAILWAY MUSEUM, THE | | PO BOX 90 | 120 WHITE ST | | DANBURY | CT | 06813-0090 | USA |
| DANBURY TAX COLLECTOR, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | USA |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | HOUSING DEPT | | DANBURY | CT | 06810 | USA |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | DANBURY | CT | 06810 | USA |
| DANBURY, CITY OF | | FIRE DEPARTMENT CITY HALL | | | DANBURY | CT | 06810 | USA |
| DANCER, ERIKA | | Address Redacted | | | | | | |
| DANCER, LES CHARLES | | Address Redacted | | | | | | |
| DANCEY, JOVAN JOSEPH | | Address Redacted | | | | | | |
| DANCH, ADAM JON | | Address Redacted | | | | | | |
| DANCHECK INC | | 101 MAIN STREET | | | KINGSTON | PA | 187043499 | USA |
| DANCHECK INC | | 681 MAIN ST | | | EDWARDEVILLE | PA | 18704-2508 | USA |
| DANCIL, REYNALDO | | 66 EMERALD ST | | | SPANAWAY | WA | 98387-0000 | USA |
| DANDELSKI, BRANDON J | | Address Redacted | | | | | | |
| DANDREA, ANTHONY P | | Address Redacted | | | | | | |
| DANDREA, LIANNA LYNN | | Address Redacted | | | | | | |
| DANDREA, MELISSA | | Address Redacted | | | | | | |
| DANDRIDGE, ALICIA RENEE | | Address Redacted | | | | | | |
| DANDRIDGE, YOLANDA MICHELLE | | Address Redacted | | | | | | |
| DANDROW, KENNETH THOMAS | | Address Redacted | | | | | | |
| DANDURAND, DEREK R | | Address Redacted | | | | | | |
| DANELSON, KATHERINE MARIE | | Address Redacted | | | | | | |
| DANELUZ, MARIA E | | Address Redacted | | | | | | |
| DANESH, SID A MD | | 316 E LAS TUNAS DR 103 | | | SAN GABRIEL | CA | 91776 | USA |
| DANFORD, STEVE | | 619 ARMSTRONG WAY | | | BRENTWOOD | CA | 94513 | USA |
| DANFORDS | | 25 E BROADWAY | | | PORT JEFFERSON | NY | 11777 | USA |
| DANG, HASAN | | Address Redacted | | | | | | |
| DANG, PHUC | | Address Redacted | | | | | | |
| DANG, SINH | | Address Redacted | | | | | | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 023799987 | USA |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 02379-9987 | USA |
| DANGELO, CHRISTOPHER R | | Address Redacted | | | | | | |
| DANGELO, FIORE VINCENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANGELO, JAY | | Address Redacted | | | | | | |
| DANGELO, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| DANGELO, MICHAEL ROBERT | | Address Redacted | | | | | | |
| DANGELOS | | 1345 SILA DEANE HWY | RT 99 | | WETHERSFIELD | CT | 06067 | USA |
| DANGELOS | | RT 99 | | | WETHERSFIELD | CT | 06067 | USA |
| DANI, AKSHAT | | Address Redacted | | | | | | |
| Danial D Pharris Atty | | 601 Union Ste 2600 | | | Seattle | WA | 98101 | USA |
| DANIEL C PIRES | PIRES DANIEL C | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | USA |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C/O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN FLINT, LLC | | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |
| DANIEL G KAMIN MCALLEN LLC | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | USA |
| DANIEL G KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | USA |
| DANIEL J BROWN | BROWN DANIEL J | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | USA |
| DANIEL PUENTES | PUENTES DANIEL | 99 HIGHLAND AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | USA |
| DANIEL R NAVARRO | NAVARRO DANIEL R | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | USA |
| DANIEL, AARON C | | Address Redacted | | | | | | |
| DANIEL, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| DANIEL, DEXTER | | Address Redacted | | | | | | |
| DANIEL, GAMBILL | | 1 BOONE RD SCHON HALL BOX 23 | | | BREMERTON | WA | 98312-0000 | USA |
| DANIEL, JARREL TYRONE | | Address Redacted | | | | | | |
| DANIEL, KENNETH M | | Address Redacted | | | | | | |
| DANIEL, MALDONADO | | 116 S 4TH AVE | | | MERCED | CA | 95340-0000 | USA |
| DANIEL, MARC SAMUEL | | Address Redacted | | | | | | |
| DANIEL, MATT MICHAEL | | Address Redacted | | | | | | |
| DANIEL, NOEMI | | Address Redacted | | | | | | |
| DANIEL, RICHARD | | Address Redacted | | | | | | |
| DANIEL, SOLBERG | | 833 N WAUGH RD | | | MOUNT VERNON | WA | 98273-9475 | USA |
| DANIEL, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| DANIEL, WHITE | | Address Redacted | | | | | | |
| DANIELIAN, MELANIE LAURA | | Address Redacted | | | | | | |
| DANIELLE MARIE PEARSON | PEARSON DANIELLE MAR | 37605 W COUNTY WEILL RD | | | PROSSER | WA | 99350 | USA |
| DANIELLE, FULLER | | Address Redacted | | | | | | |
| DANIELS LAW OFFICES PC | | PO BOX 699241 | | | QUINCY | MA | 02269-9241 | USA |
| DANIELS, CHRISTOPHER ROBIN | | Address Redacted | | | | | | |
| DANIELS, DANIELLE | | Address Redacted | | | | | | |
| DANIELS, DARRYL | | Address Redacted | | | | | | |
| DANIELS, HUGH M | | Address Redacted | | | | | | |
| DANIELS, JEREMY JON | | Address Redacted | | | | | | |
| DANIELS, JONATHAN | | 634 OLMSTEAD ST | | | SAN FRANCISCO | CA | 94134 | USA |
| DANIELS, MARSHALL | | Address Redacted | | | | | | |
| DANIELS, MAURICE CHARLIE | | Address Redacted | | | | | | |
| DANIELS, MAURICE EDWARD | | Address Redacted | | | | | | |
| DANIELS, MICHAEL | | Address Redacted | | | | | | |
| DANIELS, RYAN DAVID | | Address Redacted | | | | | | |
| DANIELS, SHA KARA K | | Address Redacted | | | | | | |
| DANIELSON RICHARD A | | 5276 FELICIA AVE | | | LIVERMORE | CA | 94550 | USA |
| DANIELSON, CARL PHILIP | | Address Redacted | | | | | | |
| DANIELSON, CHRISTOPHER | | 5430 BALTIMORE DR NO 23 | | | LA MESA | CA | 91942 | USA |
| DANIELSSON, STEPHANIE ANN | | Address Redacted | | | | | | |
| DANIK, CHRISTOPHER S | | Address Redacted | | | | | | |
| DANILOV, DUSTIN JAMES | | Address Redacted | | | | | | |
| DANKA | | PO BOX 887 | | | ROCKY HILL | CT | 06067 | USA |
| DANKA | | PO BOX 40000 | | | HARTFORD | CT | 06151-0205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANKA | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | USA |
| DANKA CORP | | 12 EDISON PL | ATTN CREDIT DEPT | | SPRINGFIELD | NJ | 07081 | USA |
| DANKA CORP | | PO BOX 641980 | | | PITTSBURGH | PA | 15264-1980 | USA |
| DANKA FINANCIAL SERVICES | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170 | USA |
| DANKO, JONATHAN EDWARD | | Address Redacted | | | | | | |
| DANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | USA |
| DANNER, TRISTAN | | 6565 APOLLO RD | | | WEST LINN | OR | 97068-0000 | USA |
| DANNY D TV SERVICE | | 6321 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | USA |
| DANNY, KHUU | | 16606 SE 40TH PL | | | BELLEVUE | WA | 98008-5977 | USA |
| DANO, DREW ALLEN | | Address Redacted | | | | | | |
| DANOWSKI, RYAN | | Address Redacted | | | | | | |
| DANS APPLIANCE REPAIR | | 124 LAKEVIEW AVE | | | LOWELL | MA | 01852 | USA |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | LAKE ELSINORE | CA | 92532 | USA |
| DANS VAN MOVING SERVICE | | 363 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02144 | USA |
| DANSEREAU, JUSTIN D | | Address Redacted | | | | | | |
| DANSO, DESMOND O | | Address Redacted | | | | | | |
| DANTON PLUMBING & HEATING | | 4280 KATONAH AVE | | | BRONX | NY | 10470 | USA |
| DANTONA, TONY ROBERT | | Address Redacted | | | | | | |
| DANTONIO, JUSTIN TYLER | | Address Redacted | | | | | | |
| DANTONIO, MARCELLO MARIO | | Address Redacted | | | | | | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 019230837 | USA |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 01923-0837 | USA |
| DANVERS POLICE DEPARTMENT | | 120 ASH STREET | | | DANVERS | MA | 01923 | USA |
| DANVERS WATER DIVISION | | 2 BURROUGHS STREET | | | DANVERS | MA | 01923 | USA |
| DANVERS, DOMINIQUE STEPHANY | | Address Redacted | | | | | | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | DANVERS | MA | 01923 | USA |
| DANVERS, TOWN OF | | DANVERS FIRE | 64 HIGH ST | | DANVERS | MA | 01923 | USA |
| DANVERS, TOWN OF | | TOWN HALL | | | DANVERS | MA | 01923 | USA |
| DANY, ARRIAGA | | 14423 S E YAMBILL ST | | | PORTLAND | OR | 97233-0000 | USA |
| DAO, ANH TUAN | | Address Redacted | | | | | | |
| DAO, HEATHER MARIE | | Address Redacted | | | | | | |
| DAOANG, CHESTER QUIBAEL | | Address Redacted | | | | | | |
| Daoud JT Ten, Edward & Odette | | 43 Marbella | | | San Clemente | CA | 92673 | USA |
| Daoud, Lydia | | 43 Marbella | | | San Clemente | CA | 92673 | USA |
| DAPOLITO, JAMES | | Address Redacted | | | | | | |
| DARA ELECTRONICS INC | | 721 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | USA |
| DARA, MATT VINCENT | | Address Redacted | | | | | | |
| DARAMOLA, OLUWOLE | | Address Redacted | | | | | | |
| DARANSKY, JANINE MARIE | | Address Redacted | | | | | | |
| DARBEE, PATRICK LEE | | Address Redacted | | | | | | |
| DARBY, ERIKA M | | Address Redacted | | | | | | |
| DARCO, MICHAEL | | Address Redacted | | | | | | |
| DARCY, KIRK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DARCY, MYLES EDWARD | | Address Redacted | | | | | | |
| DARENSBOURG, SCOTT | | 18 SE 162 AVE | APT 6 | | PORTLAND | OR | 97233-0000 | USA |
| DARGAN JR, THOMAS PATRICK | | Address Redacted | | | | | | |
| DARGAN, JOYLUANN ELIZABETH | | Address Redacted | | | | | | |
| DARGAN, TAIMAK MARCELLUS | | Address Redacted | | | | | | |
| DARINSIG, JOHN JOSEPH | | Address Redacted | | | | | | |
| DARIO, JAN PATRICIA A | | Address Redacted | | | | | | |
| DARISO, ALERIQUE DOMINIQUE | | Address Redacted | | | | | | |
| DARK, HERBERT L | | Address Redacted | | | | | | |
| DARLING, BRIAN C | | Address Redacted | | | | | | |
| DARLING, DEAN | | 26284 VIA ROBLE NO 2 | | | MISSION VIEJO | CA | 92691-2547 | USA |
| DARLING, DEAN CURT | | Address Redacted | | | | | | |
| DARLING, KEVIN GEORGE | | Address Redacted | | | | | | |
| DARLING, MATTHEW BRIAN | | Address Redacted | | | | | | |
| DARNELL, ASHLEY NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARPINO, VINCENT JEREMY | | Address Redacted | | | | | | |
| DARR, NICHOLAS PAUL | | Address Redacted | | | | | | |
| DARRON, JEREMY SCOTT | | Address Redacted | | | | | | |
| DARRON, JOSEPH DAVID | | Address Redacted | | | | | | |
| DARROW, JASON M | | Address Redacted | | | | | | |
| DARSCH, MIKE DAVID | | Address Redacted | | | | | | |
| DART COMMUNICATION | | 6647 OLD THOMPSON RD | | | SYRACUSE | NY | 13211 | USA |
| DARTMOUTH, TOWN OF | | 249 RUSSELLS MILLS ROAD | OFFICE OF THE CHIEF OF POLICE | | S DARTMOUTH | MA | 02748 | USA |
| DARTMOUTH, TOWN OF | | WATER & SEWER | | | N DARTMOUTH | MA | 027470600 | USA |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | WATER & SEWER | | N DARTMOUTH | MA | 02747-0600 | USA |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | COLLECTORS OFFICE | | NORTH DARTMOUTH | MA | 02747-0600 | USA |
| DARWIN PARTNERS INC | | PO BOX 9306 | | | BOSTON | MA | 02209 | USA |
| DASCENZO, RAYMOND R | | Address Redacted | | | | | | |
| DASCHKE, RICHARD JOSEPH | | Address Redacted | | | | | | |
| DASCO, EDWARD | | 973 S VINE AVE | | | BLOOMINGTON | CA | 92316-0000 | USA |
| DASE, ANNA MARIA | | Address Redacted | | | | | | |
| DASH ELECTRONICS INC | | 782 US ROUTE 1 NORTH | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| DASH ELECTRONICS INC | | 10 NO 2ND AVENUE | | | HIGHLAND PARK | NJ | 08904 | USA |
| DASH NAVIGATION | | 888 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | USA |
| DASH, JOCLYN ROSINA | | Address Redacted | | | | | | |
| DASH, LEE | | Address Redacted | | | | | | |
| DASHEVSKY, MICHAEL LEO | | Address Redacted | | | | | | |
| DASHIELL, DONOVAN | | 112 ALKI DRIVE FI | | | FOX ISLAND | WA | 98333-9733 | USA |
| DASHIELL, DONOVAN M | | 112 ALKI DRIVE FI | | | FOX ISLAND | WA | 98333 | USA |
| DASHNAW, ANGELA BETH | | Address Redacted | | | | | | |
| DASIKA, KOUSHIK | | Address Redacted | | | | | | |
| DASILVA, ANTONIO D | | Address Redacted | | | | | | |
| DASILVA, CARLOS | | Address Redacted | | | | | | |
| DASILVA, DAMION ANTHONY | | Address Redacted | | | | | | |
| DASILVA, DOUGLAS | | Address Redacted | | | | | | |
| DASILVA, ELIO MANUEL | | Address Redacted | | | | | | |
| DASILVA, JASON TIMOTHY | | Address Redacted | | | | | | |
| DASILVA, KRYSTAL | | Address Redacted | | | | | | |
| DASILVA, KRYSTLE CAROLINE | | Address Redacted | | | | | | |
| DASILVA, MELISSA A | | Address Redacted | | | | | | |
| DASILVA, NATHANIEL N | | Address Redacted | | | | | | |
| DASKALAKIS, THANASI | | Address Redacted | | | | | | |
| DASS, LENNY OMAR | | Address Redacted | | | | | | |
| DASTANAI, NAVID | | Address Redacted | | | | | | |
| Dastanpour, Shahnaz | | PO Box 161 | | | Lake Forest | CA | 92609 | USA |
| DASTVAN, CAMERON | | Address Redacted | | | | | | |
| DATA CAPTURE SOLUTIONS | | PO BOX 1510 | 151 SHELDON RD | | MANCHESTER | CT | 06045-1510 | USA |
| DATA CLEAN CORPORATION | | 7950 GAINSFORD CT | SUITE 202 | | BRISTOW | VA | 20136 | USA |
| DATA CLEAN CORPORATION | | SUITE 202 | | | BRISTOW | VA | 20136 | USA |
| DATA COMM WAREHOUSE | | 1720 OAK STREET | | | LAKEWOOD | NJ | 087015926 | USA |
| DATA COMM WAREHOUSE | | 1720 OAK STREET | | | LAKEWOOD | NJ | 08701-5926 | USA |
| DATA COMMUNICATIONS INC | | PO BOX 82 | | | EAST GREENWICH | RI | 02818 | USA |
| DATA CONNECT ENTERPRISE | | 2915 RTE 108 STE B | OLNEY PROFESSIONAL PARK | | OLNEY | MD | 20832 | USA |
| DATA CONNECT ENTERPRISE | | OLNEY PROFESSIONAL PARK | | | OLNEY | MD | 20832 | USA |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 84 5828 | | | BOSTON | MA | 02284-5828 | USA |
| Data Exchange Corporation | | 3600 Via Pescador | | | Camarillo | CA | 93012 | USA |
| DATA INTERCHANGE STANDARD ASSO | | PO BOX 630229 | ATTN EC/EDI 97 CONFERENCE | | BALTIMORE | MD | 21263-0229 | USA |
| DATA LINK COMMUNICATIONS INC | | PO BOX 255 | | | CARMEL | ME | 04419 | USA |
| DATA LINK COMMUNICATIONS INC | | 2444 SOLOMAN ISLAND RD | STE 208 | | ANNAPOLIS | MD | 21401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA OUTPUT TECHNOLOGIES LLC | | 4115 STURBRIDGE CT | | | JEFFERSON | MD | 21755-8139 | USA |
| DATA TECH | | P O BOX 2429 | | | CLIFTON | NJ | 07015 | USA |
| DATA TECH | | PO BOX 23676 | | | NEWARKN | NJ | 07189 | USA |
| DATA TECH | | 235 MAIN ST | | | HACKETTSTOWN | NJ | 07840 | USA |
| DATA TECHNOLOGY GROUP INC | | 215 FIRST STREET | | | CAMBRIDGE | MA | 02142 | USA |
| DATA VISION | | 25 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | USA |
| DATA WAREHOUSE | | 4610 TOURNEY RD | | | BETHESDA | MD | 20816 | USA |
| DATA, JAMISON DANE | | Address Redacted | | | | | | |
| DATABASE GROUP, THE | ATTN MITCHEL DARROW TREA | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | USA |
| DATACOLOR | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | USA |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| DATACOLOR INC | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | USA |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BRICKTON | MA | 02301 | USA |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BROCKTON | MA | 02301 | USA |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | NASHUA | NH | 03060 | USA |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 220333821 | USA |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033-3821 | USA |
| DATANETWORKS | | PO BOX 62009 | | | BALTIMORE | MD | 21264-2009 | USA |
| DATAPAQ INC | | PO BOX 847189 | | | BOSTON | MA | 02284-7189 | USA |
| DATAPIPE | | 10 EXCHANGE PL UNIT 12 | | | JERSEY CITY | NJ | 07302-4932 | USA |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19178 | USA |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19718 | USA |
| DATATECH COMMUNICATIONS | | 178 W SERVICE RD | | | CHAMPLAIN | NY | 12919 | USA |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | FORT LEE | NJ | 07024-2038 | USA |
| DATAVANTAGE INC | | 30 MERRYMOUNT RD | | | BALTIMORE | MD | 21210 | USA |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110 | USA |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110-6911 | USA |
| DATAWATCH CORP | | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | USA |
| DATEL INC | | PO BOX 845281 | | | BOSTON | MA | 02284-5281 | USA |
| DATT, SHAWN SUNIT | | Address Redacted | | | | | | |
| DATTA, SUNNY | | Address Redacted | | | | | | |
| DATTCO INC | | 583 SOUTH ST | | | NEW BRITAIN | CT | 06051 | USA |
| DATZ, EARL MICHAEL | | Address Redacted | | | | | | |
| DAUBER, JULIE | | 9966 OLD FREDERICK RD | | | ELLICOTT CITY | MD | 21042 | USA |
| DAUGHERTY, CHRIS JOSEPH | | Address Redacted | | | | | | |
| DAUGHERTYS ICE INC | | PO BOX 50 | | | TANEYTOWN | MD | 21787 | USA |
| DAUGHTRY HINKSON, VEDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DAUM, FRANK | | Address Redacted | | | | | | |
| DAUMAN, ALEXANDER J | | Address Redacted | | | | | | |
| DAUO, JON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DAUPHIN COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | HARRISBURG | PA | 17101 | USA |
| DAUPHIN COUNTY CLERK OF COURTS | | FRONT & MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | HARRISBURG | PA | 17101 | USA |
| DAUPHIN ENGINEERING CO | | 44 OAK PARK RD | | | HARRISBURG | PA | 17109 | USA |
| DAUPHIN, JERRY AUDEL | | Address Redacted | | | | | | |
| DAUPHIN, KEVIN BREARCLIFFE | | Address Redacted | | | | | | |
| DAURIA, DAVID M | | Address Redacted | | | | | | |
| DAV EL BALTIMORE | | 200 SECOND ST | | | CHELSEA | MA | 02150-1802 | USA |
| DAVANZO, NICOLE | | Address Redacted | | | | | | |
| DAVARI, DADMEHR D | | 1550 TECHNOLOGY DRIVE | UNIT 1112 | | SAN JOSE | CA | 95110 | USA |
| DAVARI, DADMEHR DAVID | | Address Redacted | | | | | | |
| DAVCO, AUSTIN JOEL | | Address Redacted | | | | | | |
| DAVE YOHO ASSOCIATES | | 10803 WEST MAIN STREET | | | FAIRFAX | VA | 22030 | USA |
| DAVE, HUGHES | | 450 ARMSTRONG | | | FULLERTON | CA | 92831-2520 | USA |
| DAVENIA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| DAVENPORT, JASON ALLAN | | Address Redacted | | | | | | |
| DAVENPORT, LATISHA MARIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT, TYRON DARREL | | Address Redacted | | | | | | |
| DAVES DISCOUNT CARPET INC | | 2497 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | USA |
| DAVES ON SITE UPHOLSTERY | | 78 NEW ST | | | HACKENSACK | NJ | 07601 | USA |
| DAVES PLACE TV & VCRS | | 390 S MAIN ST | | | LACONIA | NH | 03246 | USA |
| DAVES PLUMBING & HEATING INC | | 23 ELLENDALE STREET | | | BEL AIR | MD | 21014 | USA |
| DAVES RADIO & TV INC | | 44 FRONT ST | | | ASHLAND | MA | 01721 | USA |
| DAVES TV & VCR REPAIR | | 190 NEWPORT AVE | C/O RICHARD JESUS | | RUMFORD | RI | 02916 | USA |
| DAVES TV & VCR REPAIR | | 190C NEWPORT AVE | | | RUMFORD | RI | 02916 | USA |
| DAVES TV SERVICE | | 425 FORD ST | | | BRIDGEPORT | PA | 19405 | USA |
| DAVEY, BRANDON | | Address Redacted | | | | | | |
| DAVEY, HEATHER MARIE | | Address Redacted | | | | | | |
| DAVIA, JEREMY | | Address Redacted | | | | | | |
| DAVID BABIT | BABIT DAVID | 4391 COPPERSTONE AVE | | | SIMI VALLEY | CA | 93065-0218 | USA |
| DAVID FELDMAN WORLDWIDE | | COURT REPORTING | 805 3RD AVE 8TH FL | | NEW YORK | NY | 10022 | USA |
| DAVID FINCH | FINCH DAVID | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | FRESNO | CA | 93710-4618 | USA |
| DAVID J RIDDELL | RIDDELL DAVID J | 1501 LINCOLN WAY APT 303 | | | SAN FRANCISCO | CA | 94122-1903 | USA |
| DAVID KO | KO DAVID | PSC 318 BOX 162 | | | APO | AP | 96297 | USA |
| DAVID L LAVENTURE TV SERVICE | | 14 BEECH ST | | | PALMER | MA | 01069 | USA |
| DAVID M KINNEAR | KINNEAR DAVID M | 183 ROSEMERE RD | | | MISSISSAUGA | ON | L5G 1S4 | Canada |
| DAVID M KINNEAR | KINNEAR DAVID M | 183 ROSEMERE RD | | | MISSISSAUGA | ON | L5G 1S4 | Canada |
| DAVID W  FOULDS | DAVIS & COMPANY  LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING ST WEST | TORONTO | ON | M5X 1E2 | Canada |
| DAVID, ANISH MATHEW | | Address Redacted | | | | | | |
| DAVID, ARDEMAGNI | | 506 S WARREN ST | | | TULARE | CA | 93274-4840 | USA |
| DAVID, BERMAN | | 1445 MCFADDEN AVE C | | | TUSTIN | CA | 92780-0000 | USA |
| DAVID, BETTRYX | | 1079 MOHR LN | APT 14 | | CONCORD | CA | 945184037 | USA |
| DAVID, BRIAN | | Address Redacted | | | | | | |
| DAVID, BRYAN MICHAEL | | Address Redacted | | | | | | |
| DAVID, JEFFREY | | Address Redacted | | | | | | |
| DAVID, KATHRYN GAIL | | Address Redacted | | | | | | |
| DAVID, KENNETH | | 1079 MOHR LN | APT 14 | | CONCORD | CA | 945184037 | USA |
| DAVID, MICHAEL | | Address Redacted | | | | | | |
| DAVID, NEWSOM | | 1280 ROYVONNE AVE SE 45 | | | SALEM | OR | 97302-0000 | USA |
| DAVID, RINCON | | 2019 PASEO CRESTA | | | VISTA | CA | 92084-2571 | USA |
| DAVID, TROCINSKI | | 966 MARLIN DR | | | VISTA | CA | 92084-5656 | USA |
| DAVID, ZOLLO | | 100 CROW | | | SAN JOSE | CA | 95118-0000 | USA |
| DAVIDS GOURMET COFFEE | | 900 JEFFERSON RD | | | ROCHESTER | NY | 14623 | USA |
| DAVIDSON, JESSICA MAE | | Address Redacted | | | | | | |
| DAVIDSON, KENT SHELTON | | Address Redacted | | | | | | |
| DAVIDSON, PATRICK NICHOLAS | | Address Redacted | | | | | | |
| DAVIDSON, STEFANIE | | Address Redacted | | | | | | |
| DAVIDSON, TUNISHA | | Address Redacted | | | | | | |
| DAVIE, CORY JAYSON | | Address Redacted | | | | | | |
| DAVIES, CHAD ERIC | | Address Redacted | | | | | | |
| DAVIES, JENNIFER | | Address Redacted | | | | | | |
| DAVIES, JOHN BRIAN | | Address Redacted | | | | | | |
| DAVIGNON, DAVID LAURENCE | | Address Redacted | | | | | | |
| DAVILA, BIANCA NICHOLE | | Address Redacted | | | | | | |
| DAVILA, CALEB | | Address Redacted | | | | | | |
| DAVILA, CARLA I | | Address Redacted | | | | | | |
| DAVILA, GESSICA | | 38088 TRANQUILA AVE | | | MURRIETA | CA | 92563-0000 | USA |
| DAVILA, JORGE L | | Address Redacted | | | | | | |
| DAVILA, JUAN GABRIEL | | Address Redacted | | | | | | |
| DAVILA, LARRY | | Address Redacted | | | | | | |
| DAVILA, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| DAVILA, RAFAEL | | Address Redacted | | | | | | |
| DAVILA, STANLEY | | Address Redacted | | | | | | |
| DAVIS ENTERPRISE | NANCY HANNELL | 315 G STREET | | | DAVIS | CA | 95616 | USA |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS ENTERPRISE | ATTN TIFFANY SOLON | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | USA |
| DAVIS HUTT, BRYCE ANTHONY | | Address Redacted | | | | | | |
| DAVIS JR , CLARK KENNETH | | Address Redacted | | | | | | |
| DAVIS JR , HAROLD LEON | | Address Redacted | | | | | | |
| DAVIS JR, CHARLES J | | Address Redacted | | | | | | |
| DAVIS JR, KEVIN | | Address Redacted | | | | | | |
| DAVIS LIFT TRUCK SERVICE INC | | 5400 BUSH STREET | | | WHITE MARSH | MD | 21162 | USA |
| DAVIS ROOFING SVC, ELMER W | | 1217 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | USA |
| DAVIS STUDIO | | 920 N EAST ST | | | FREDERICK | MD | 21701 | USA |
| DAVIS, ALEXANDRE HENRY | | Address Redacted | | | | | | |
| DAVIS, ALTON MARK | | Address Redacted | | | | | | |
| DAVIS, AMANDA NICOLE | | Address Redacted | | | | | | |
| DAVIS, ANDRE LAMAR | | Address Redacted | | | | | | |
| DAVIS, ANDRE LAMMOND | | Address Redacted | | | | | | |
| DAVIS, ANDREW DANIEL | | Address Redacted | | | | | | |
| DAVIS, ANTHONY | | 868 CORNWALL CT | | | EUGENE | OR | 97404 | USA |
| DAVIS, APARICIO JAMAAL | | Address Redacted | | | | | | |
| DAVIS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| DAVIS, ASHLEY N | | Address Redacted | | | | | | |
| DAVIS, ASHTON MICHAEL | | Address Redacted | | | | | | |
| DAVIS, AUTUMN | | 196 WEST QUINCY AVE | | | PORTOLA | CA | 96122 | USA |
| DAVIS, BASIL L | | Address Redacted | | | | | | |
| DAVIS, BIANCA D | | Address Redacted | | | | | | |
| DAVIS, BILLIE D | | Address Redacted | | | | | | |
| DAVIS, BRADLEY | | Address Redacted | | | | | | |
| DAVIS, BRADLEY ALLAN | | Address Redacted | | | | | | |
| DAVIS, BRADLEY JOSEPH | | Address Redacted | | | | | | |
| DAVIS, BRITTANY SADE | | Address Redacted | | | | | | |
| DAVIS, BRUCE | | 4211 W 1ST ST | | | SANTA ANA | CA | 92703-4023 | USA |
| DAVIS, CARLYLE S | | Address Redacted | | | | | | |
| DAVIS, CASSANDRA | | Address Redacted | | | | | | |
| DAVIS, CHANEQUE T | | Address Redacted | | | | | | |
| DAVIS, CHARLES | | 292 CASPER PLACE | | | SAN RAMON | CA | 94583 | USA |
| DAVIS, CHARLES | | Address Redacted | | | | | | |
| DAVIS, CHARLES PIIANAIA | | Address Redacted | | | | | | |
| DAVIS, CHRIS M | | 6624 SE 69TH AVE | | | PORTLAND | OR | 97214 | USA |
| DAVIS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| DAVIS, CLIFF M | | Address Redacted | | | | | | |
| DAVIS, COURTNEY ALEXANDER | | Address Redacted | | | | | | |
| DAVIS, CRAIG PHILIP | | Address Redacted | | | | | | |
| DAVIS, DAVID W | | Address Redacted | | | | | | |
| DAVIS, DELMAN DURRELL | | Address Redacted | | | | | | |
| DAVIS, DEMARCUS LAMONT | | Address Redacted | | | | | | |
| DAVIS, DENISE DAWN | | Address Redacted | | | | | | |
| DAVIS, DEWAN VONNELL | | Address Redacted | | | | | | |
| DAVIS, DIANA | | 5691 VINTAGE CIRCLE | | | STOCKTON | CA | 95219 | USA |
| DAVIS, DION LATROY | | Address Redacted | | | | | | |
| DAVIS, DONN | | 14 PATMOS CT | | | SACRAMENTO | CA | 95823 | USA |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001 | USA |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001-1115 | USA |
| DAVIS, DONNE MARIA | | Address Redacted | | | | | | |
| DAVIS, DURELL JAMES | | Address Redacted | | | | | | |
| DAVIS, ERIC B | | Address Redacted | | | | | | |
| DAVIS, ERIKA D | | Address Redacted | | | | | | |
| DAVIS, EUGINA CARLETTA | | Address Redacted | | | | | | |
| DAVIS, GABRIELE | | Address Redacted | | | | | | |
| DAVIS, GARY | | 18915 SISKIYOU RD | | | APPLE VALLEY | CA | 92307 | USA |
| DAVIS, GEORGE SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, GREGG WYATT | | Address Redacted | | | | | | |
| DAVIS, HAROLD | | 4052 LINCOLN AVE A | | | OAKLAND | CA | 94602-0000 | USA |
| DAVIS, HEATHER LYNN | | Address Redacted | | | | | | |
| DAVIS, IYANNA FENETRE | | Address Redacted | | | | | | |
| DAVIS, JACQUELINE | | 4083 N PEACH AVE | | | FRESNO | CA | 93727-0000 | USA |
| DAVIS, JAMAR MAURICE | | Address Redacted | | | | | | |
| DAVIS, JAMEEL H | | Address Redacted | | | | | | |
| DAVIS, JAMES DENNIS | | Address Redacted | | | | | | |
| DAVIS, JAMES WILLIAM | | Address Redacted | | | | | | |
| DAVIS, JAMESON MICHAEL | | Address Redacted | | | | | | |
| DAVIS, JARVIS | | Address Redacted | | | | | | |
| DAVIS, JASMINE SHANELLE | | Address Redacted | | | | | | |
| DAVIS, JASON JERMAINE | | Address Redacted | | | | | | |
| DAVIS, JASPER | | Address Redacted | | | | | | |
| DAVIS, JEANNETTE CHRISTINE | | Address Redacted | | | | | | |
| DAVIS, JEMARDA CRISPIN | | Address Redacted | | | | | | |
| DAVIS, JERMAINE ORLANDO | | Address Redacted | | | | | | |
| DAVIS, JESSICA CHRISTINE | | Address Redacted | | | | | | |
| DAVIS, JOHN R | | Address Redacted | | | | | | |
| DAVIS, JOHN REESE | | Address Redacted | | | | | | |
| DAVIS, JORDAN | | Address Redacted | | | | | | |
| DAVIS, JOSHENA | | Address Redacted | | | | | | |
| DAVIS, JOSHUA S | | Address Redacted | | | | | | |
| DAVIS, JOSHUA WAYNE | | Address Redacted | | | | | | |
| DAVIS, JULIA STEPHANIE | | Address Redacted | | | | | | |
| DAVIS, KASEY RAY | | Address Redacted | | | | | | |
| DAVIS, KENNETH | | 4 TAIGA | | | COTO DE CAZA | CA | 92679 | USA |
| DAVIS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| DAVIS, LASHANA | | Address Redacted | | | | | | |
| DAVIS, LATASHA BRESHAY | | Address Redacted | | | | | | |
| DAVIS, LEANDREW | | Address Redacted | | | | | | |
| DAVIS, LYLE LEWIS | | Address Redacted | | | | | | |
| DAVIS, MARC RYAN | | Address Redacted | | | | | | |
| DAVIS, MARGARET ANN | | Address Redacted | | | | | | |
| DAVIS, MARK TYLER | | Address Redacted | | | | | | |
| DAVIS, MARQUIS D | | Address Redacted | | | | | | |
| DAVIS, MARTHA | | 6310 199TH ST CT EAST | | | SPANAWAY | WA | 98387 | USA |
| DAVIS, MATTHEW | | Address Redacted | | | | | | |
| DAVIS, MATTHEW | | Address Redacted | | | | | | |
| DAVIS, MATTHEW G | | Address Redacted | | | | | | |
| DAVIS, MEGAN A | | Address Redacted | | | | | | |
| DAVIS, MELINDA MARIA | | Address Redacted | | | | | | |
| DAVIS, MICHAEL | | Address Redacted | | | | | | |
| DAVIS, MICHAEL | | Address Redacted | | | | | | |
| DAVIS, MICHAEL L | | Address Redacted | | | | | | |
| DAVIS, MICHAEL LEE | | Address Redacted | | | | | | |
| DAVIS, MIKEJ | | Address Redacted | | | | | | |
| DAVIS, MITCH | | Address Redacted | | | | | | |
| DAVIS, MITCH | | Address Redacted | | | | | | |
| DAVIS, MONICA | | Address Redacted | | | | | | |
| DAVIS, NATASCHA NICOLE | | Address Redacted | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | |
| DAVIS, NEDRA | | Address Redacted | | | | | | |
| DAVIS, NICHELLE | | Address Redacted | | | | | | |
| DAVIS, NORA M E | | 147 WASHINGTON AVE | | | ENDICOTT | NY | 13760 | USA |
| DAVIS, NORA M E | | 147 WASHINGTON AVENUE | | | ENDICOTT | NY | 13760 | USA |
| DAVIS, NORMAN | | 1315 OAKDALE AVE | | | EL CAJON | CA | 92021 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, NORMAN | | Address Redacted | | | | | | |
| DAVIS, NYRIA KIANI | | Address Redacted | | | | | | |
| DAVIS, PATRICE DANIELLE | | Address Redacted | | | | | | |
| DAVIS, RAHSHEED HASAN | | Address Redacted | | | | | | |
| DAVIS, RANDY | | Address Redacted | | | | | | |
| DAVIS, RAY | | Address Redacted | | | | | | |
| DAVIS, ROBBERTA YVONNE | | Address Redacted | | | | | | |
| DAVIS, ROBERT LEE | | Address Redacted | | | | | | |
| DAVIS, RON WALTER | | Address Redacted | | | | | | |
| DAVIS, RYAN LELAND | | Address Redacted | | | | | | |
| DAVIS, SHAQUILLE M | | Address Redacted | | | | | | |
| DAVIS, STEVEN PATRICK | | Address Redacted | | | | | | |
| DAVIS, TANIA NICOLE | | Address Redacted | | | | | | |
| DAVIS, TAVONNA LOVE | | Address Redacted | | | | | | |
| DAVIS, TEQUILA | | 298 W 147TH ST NO 4C | | | NEW YORK | NY | 10039 | USA |
| DAVIS, TIFFANY | | Address Redacted | | | | | | |
| DAVIS, TRAVIS | | Address Redacted | | | | | | |
| DAVIS, TURQUOISE U | | Address Redacted | | | | | | |
| DAVIS, TYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DAVIS, VIVIAN ARLENE | | Address Redacted | | | | | | |
| DAVIS, WANDA MICHIELE | | Address Redacted | | | | | | |
| DAVIS, WILIIE J | | Address Redacted | | | | | | |
| DAVIS, WILLIAM C | | Address Redacted | | | | | | |
| DAVISON, JOHN ROSS | | Address Redacted | | | | | | |
| DAVISON, NICOLE SUZANNE | | Address Redacted | | | | | | |
| DAVOLI, MAURO ANTONIO | | Address Redacted | | | | | | |
| DAVOLIO, JASON PAUL | | Address Redacted | | | | | | |
| DAVOLIO, JON MICHAEL | | Address Redacted | | | | | | |
| DAVOOD, HARUN DINUKA | | Address Redacted | | | | | | |
| DAWGIERT, JAMES | | Address Redacted | | | | | | |
| DAWIDA, JASON | | Address Redacted | | | | | | |
| Dawkens, Neville B | | 322 E Division St | | | Arlington | WA | 98223-0000 | USA |
| DAWKINS, COLIN TREVOR | | Address Redacted | | | | | | |
| DAWKINS, KARMA SASHA ANN | | Address Redacted | | | | | | |
| DAWKINS, KENDRICK RODERO | | Address Redacted | | | | | | |
| DAWKINS, NEVILLE B | | Address Redacted | | | | | | |
| DAWLEY, WILLIAM | | 3647 42ND CT SE | | | OLYMPIA | WA | 98501 | USA |
| DAWLI, GEORGE | | Address Redacted | | | | | | |
| DAWLI, JUSTIN | | Address Redacted | | | | | | |
| DAWLI, MICHAEL J | | Address Redacted | | | | | | |
| DAWLING, HAROLD NYDIR | | Address Redacted | | | | | | |
| DAWN CONSTRUCTION INC | | 231 S COLONY ST | | | MERIDEN | CT | 06450 | USA |
| DAWN, DARLEY | | 1094 TOMLAND DRIVE | | | PALO ALTO | CA | 94303-0000 | USA |
| DAWN, PANCAK | | 18870 RD | | | COTTONWOOD | CA | 96022-0000 | USA |
| DAWSON, BRANDON TYLER | | Address Redacted | | | | | | |
| DAWSON, CHRIS LAURNECE | | Address Redacted | | | | | | |
| DAWSON, CODY ALLEN | | Address Redacted | | | | | | |
| DAWSON, DAVID DANIEL | | Address Redacted | | | | | | |
| DAWSON, JENNIFER LYNN | | Address Redacted | | | | | | |
| DAWSON, LEON JAMINE | | Address Redacted | | | | | | |
| DAWSON, SEAN | | Address Redacted | | | | | | |
| DAWSON, THOMAS | | 25253 VIA LAS LOMAS | | | MURRIETA | CA | 92562 | USA |
| DAWSON, URSULA SHONTAY | | Address Redacted | | | | | | |
| DAY CHEVROLET | | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146 | USA |
| DAY INC, NORMAN E | | 116 PERIMETER RD | | | NASHUA | NH | 03063 | USA |
| DAY MAIDS INC | | PO BOX 1506 | | | MIDDLETOWN | CT | 06457 | USA |
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | USA |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 06150-3300 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY SUPPLY | | PO BOX 228 | | | SOMERVILLE | MA | 02143004 | USA |
| DAY SUPPLY | | 805 TURNPIKE ST 201 | | | NORTH ANDOVER | MA | 01845-6122 | USA |
| DAY TIMERS | | 1701 WILLOW LANE | RETURNS DEPT | | EAST TEXAS | PA | 18046 | USA |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 180027013 | USA |
| DAY TIMERS | | PO BOX 27001 | | | LEHIGH VALLEY | PA | 18002-7001 | USA |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | USA |
| DAY TIMERS | | ONE DAY TIMER PLAZA | | | ALLENTOWN | PA | 18195-1551 | USA |
| DAY, BEN J | | Address Redacted | | | | | | |
| DAY, BRETT RICHARD | | Address Redacted | | | | | | |
| DAY, CHARLES | | Address Redacted | | | | | | |
| DAY, DARREN | | 1510 HIGHLAND DR | | | SOLANA BEACH | CA | 92075 | USA |
| DAY, DEANDRE L | | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | USA |
| DAY, ELIZABETH | | Address Redacted | | | | | | |
| DAY, JEREMY THOMAS | | Address Redacted | | | | | | |
| DAY, JOEL | | Address Redacted | | | | | | |
| DAY, JOSHUA ALLEN | | Address Redacted | | | | | | |
| DAY, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| DAY, ROB | | Address Redacted | | | | | | |
| DAY, ROBERT F | | Address Redacted | | | | | | |
| DAY, RUSSELL E | | Address Redacted | | | | | | |
| DAY, RYAN C | | Address Redacted | | | | | | |
| DAY, RYAN VINCENT | | Address Redacted | | | | | | |
| DAYARAM, RAVI STEVEN | | Address Redacted | | | | | | |
| DAYAWANSA, BINARAB | | 200 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-0000 | USA |
| DAYE, KEONNA MARQUETA | | Address Redacted | | | | | | |
| DAYLOR CONSULTING GROUP INC | | TEN FORBES ROAD | | | BRAINTREE | MA | 02184 | USA |
| DAYS INN | | 999 BROADWAY | | | SAUGUS | MA | 01906 | USA |
| DAYS INN | | 999 BROADWAY US RT 1 | | | SAUGUS | MA | 01906 | USA |
| DAYS INN | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | USA |
| DAYS INN | | 101 NEW LONDON AVE | | | CRANSTON | RI | 02920 | USA |
| DAYS INN | | 4089 ROUTE 9 | | | FREEHOLD | NJ | 07728 | USA |
| DAYS INN | | 1691 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | USA |
| DAYS INN | | 6708 TILTON RD | | | EGG HARBOR TWP | NJ | 08234 | USA |
| DAYS INN | | 6708 TILTON ROAD | | | EGG HARBOR TWP | NJ | 08234 | USA |
| DAYS INN | | 118 RT 206 S | | | SOMMERVILLE | NJ | 08876 | USA |
| DAYS INN | | PO BOX 279 | ROUTE 17M | | NEW HAMPTON | NY | 10958 | USA |
| DAYS INN | | 2727 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | USA |
| DAYS INN | | 8040 13TH ST | | | SILVER SPRING | MD | 20910 | USA |
| DAYS INN | | 5801 BALTIMORE NATIONAL PIKE | | | BALTIMORE | MD | 21228 | USA |
| DAYS INN FALL RIVER | | 332 MILLIKEN BLVD | | | FALL RIVER | MA | 02721 | USA |
| DAYS INN GLEN BURNIE | | 6600 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | USA |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | USA |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 19171-0344 | USA |
| DAYS INN WALDORF | | 11370 DAYS COURT | | | WALDORF | MD | 20603 | USA |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | USA |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | USA |
| DAYTEK CORPORATION | | 100 DAEWOO PLACE | | | CARLSTADT | NJ | 07072 | USA |
| DAYTON, CAITLIN ILENE | | Address Redacted | | | | | | |
| DAYTON, ERIK WILLIAM | | Address Redacted | | | | | | |
| DAZIAN LLC | | 124 ENTERPRISE AVE | | | SECAUCUS | NJ | 07094 | USA |
| DB ACQUISITIONS INC | | T/A BUSINESS MAIL EXPRESS | | | NEWARK | NJ | 071890022 | USA |
| DB ACQUISITIONS INC | | PO BOX 23022 | T/A BUSINESS MAIL EXPRESS | | NEWARK | NJ | 07189-0022 | USA |
| DB KATZ & ASSOCIATES CORP | | ONE BLUE HILL PLAZA | STE 1440 PO BOX 1645 | | PEARL RIVER | NY | 10965 | USA |
| DBC OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD STE 204 | | | WARWICK | RI | 02886 | USA |
| DBF CORP | | PO BOX 2458 | | | WALDORF | MD | 20604 | USA |
| DBM ASSOCIATION | | 2938 COLUMBIA AVENUE STE 1102 | | | LANCASTER | PA | 17603 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 212630442 | USA |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 21263-0442 | USA |
| DC AUDIO & VIDEO SERVICE | | 882 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | USA |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | USA |
| DC DEPT OF EMPLOYMENT SVCS | | 6TH & PENNSYLVANIA AVE N W | | | WASHINGTON | DC | 20001 | USA |
| DC DEPT OF EMPLOYMENT SVCS | | COMPENSATION BOARD | 6TH & PENNSYLVANIA AVE N W | | WASHINGTON | DC | 20001 | USA |
| DC DEPT OF EMPLOYMENT SVCS | | PO BOX 96664 | | | WASHINGTON | DC | 20090-6664 | USA |
| DC FEMIA AUTO COLLISION INC | | 17 HAZEL ST | | | HICKSVILLE | NY | 11801 | USA |
| DC FUNDING INTERNATIONAL INC | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | USA |
| DCI | | 204 ANDOVER ST | | | ANDOVER | MA | 01810 | USA |
| DCM COMMUNICATIONS | | 6760 ALEXANDER BELL DR STE 120 | | | COLUMBIA | MD | 21046 | USA |
| DCNE | | PO BOX 397 | | | MALDEN | MA | 02148 | USA |
| DDI CUSTOMER SERVICE INC | | DEPT 1817 | | | PITTSBURGH | PA | 152781817 | USA |
| DDI CUSTOMER SERVICE INC | | PO BOX 400132 | | | PITTSBURGH | PA | 15268-0132 | USA |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 606 | | CHICAGO | IL | 00674 | USA |
| DE CLARO, DARWIN ATERRADO | | Address Redacted | | | | | | |
| DE COSTA, DANIEL AVERY | | Address Redacted | | | | | | |
| DE COURCY, ASHLEY MARIE | | Address Redacted | | | | | | |
| DE FELIZ, BRIAN | | Address Redacted | | | | | | |
| DE FEO, OFFICER CHARLES | | PO BOX 1511 | PASSAIC COUNTY | | CLIFTON | NJ | 07015 | USA |
| DE FIORE, MATTHEW | | Address Redacted | | | | | | |
| DE FOREST, TABITHA NICOLE | | Address Redacted | | | | | | |
| DE FREITAS, JAHEIL JAH BARRI | | Address Redacted | | | | | | |
| DE FREITAS, LA TOYA | | Address Redacted | | | | | | |
| DE FURIO, DANIELLE CHRISTINE | | Address Redacted | | | | | | |
| DE GIOVANNI, MICHAEL JAMIE | | Address Redacted | | | | | | |
| DE GUERRE, EUGENE MC KEL | | Address Redacted | | | | | | |
| DE GUZMAN, DOMINIC M | | Address Redacted | | | | | | |
| DE GUZMAN, JOHN PAUL | | Address Redacted | | | | | | |
| DE GUZMAN, MICHAEL R | | Address Redacted | | | | | | |
| DE HORTA, CRISTIAN | | Address Redacted | | | | | | |
| DE JAN, SIERRA VERNICE | | Address Redacted | | | | | | |
| DE JESUS, ANDREW NED | | Andrew N De Jesus | 142 Garretson Ave | | | Rodeo | CA | 94572 | USA |
| DE JESUS, DANNY | | Address Redacted | | | | | | |
| DE JESUS, JESUS ANTONIO | | Address Redacted | | | | | | |
| DE JESUS, JULIO ANGEL | | Address Redacted | | | | | | |
| DE JESUS, MARK PHILIP | | Address Redacted | | | | | | |
| DE JESUS, NAYIB ABIER | | Address Redacted | | | | | | |
| DE JOHN, LAUREN ASHLEY | | Address Redacted | | | | | | |
| DE KNIGHT, DEAN | | Address Redacted | | | | | | |
| DE KORTE, NILS | | Address Redacted | | | | | | |
| DE LA CERDA, ERIC ALEJANDRO | | Address Redacted | | | | | | |
| DE LA CERDA, GABRIEL | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | USA |
| DE LA CERDA, HECTOR MANUEL | | Address Redacted | | | | | | |
| DE LA CRUZ, ALEURIS | | Address Redacted | | | | | | |
| DE LA CRUZ, CHRISTINE | | 760 W 25TH ST | | | MERCED | CA | 95340 | USA |
| DE LA CRUZ, EVELIO | | 1318 E TRENTON AVE | | | ORANGE | CA | 92867 | USA |
| DE LA CRUZ, FRANKLIN | | Address Redacted | | | | | | |
| DE LA CRUZ, JAUN | | Address Redacted | | | | | | |
| DE LA CRUZ, JOHN CARLOS | | Address Redacted | | | | | | |
| DE LA CRUZ, MARCUS RAIN | | Address Redacted | | | | | | |
| DE LA CRUZ, OMAR | | Address Redacted | | | | | | |
| DE LA CRUZ, RAUL | | Address Redacted | | | | | | |
| DE LA CRUZ, RUDDY JONATHAN | | Address Redacted | | | | | | |
| DE LA CUESTA, FRANCISCO | | Address Redacted | | | | | | |
| DE LA FUENTE, DARREL GENE | | Address Redacted | | | | | | |
| DE LA RIVA, DOMONIC FELIX | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA TORRE, GERARDO | | 1395 POWAY RD | | | POWAY | CA | 92064 | USA |
| DE LA TORRE, SERGIO | | 780 PARADISE BLVD | | | HAYWARD | CA | 94541 | USA |
| DE LA VEGA, ERIC BRANDON | | Address Redacted | | | | | | |
| DE LA VEGA, JESUS ERNESTO | | Address Redacted | | | | | | |
| DE LAURA, SUSAN | | 925 WHITEHALL AVE | | | SAN JOSE | CA | 95128 | USA |
| DE LEON, CELVIN JOSUE | | Address Redacted | | | | | | |
| DE LEON, JAMES ANTHONY | | Address Redacted | | | | | | |
| DE LEON, VICTOR | | 4382 CALYPSO TERRACE | | | FREMONT | CA | 94555 | USA |
| DE LIMA, STEPHANIE CINTRA | | Address Redacted | | | | | | |
| DE LOA, ANDRES | | Address Redacted | | | | | | |
| DE LORENZO, FRANK SALVATORE | | Address Redacted | | | | | | |
| DE LOS SANTOS JR , JUAN FRANSISCO | | Address Redacted | | | | | | |
| DE LOS SANTOS, RICHARD | | Address Redacted | | | | | | |
| DE LOS SANTOS, ROBERT | | Address Redacted | | | | | | |
| DE MARS, LAUREN DANIELLE | | Address Redacted | | | | | | |
| DE MARTINI, MICHAEL JAMES | | Address Redacted | | | | | | |
| DE MARTINIS, MATTHEW | | Address Redacted | | | | | | |
| DE MAURO, JOSEPH DOMINICK | | Address Redacted | | | | | | |
| DE MOOSE, RUSSELL | | Address Redacted | | | | | | |
| DE MOYA, TOM | | Address Redacted | | | | | | |
| DE OLIVEIRA JR, FERNANDO | | Address Redacted | | | | | | |
| DE ROSA, MICHAEL SCOTT | | Address Redacted | | | | | | |
| DE SA, HEATHER MARIE | | Address Redacted | | | | | | |
| DE SHIELDS, KIYON A | | Address Redacted | | | | | | |
| DE SILVA, ASITHA | | 2527 GROVEVIEW DR | | | RICHMOND | CA | 94806 | USA |
| DE SILVA, JASON MANUEL | | Address Redacted | | | | | | |
| DE SOUSA, NICHOLAS | | Address Redacted | | | | | | |
| DE VASTEY, GEORGES EDOUARD | | Address Redacted | | | | | | |
| DE VOS, AARON CARLYLE | | Address Redacted | | | | | | |
| DE WOOD, RICHARD | | 668 MAGNOLIA DRIVE | | | SAN MATEO | CA | 94402 | USA |
| DE ZAYAS, HECTOR | | Address Redacted | | | | | | |
| DE, LEON | | 329 S HARBOR BLVD | | | SANTA ANA | CA | 92704-0000 | USA |
| DEACON, JONATHAN SCOTT | | Address Redacted | | | | | | |
| DEADY, BRETT | | Address Redacted | | | | | | |
| DEAGO, BRITNI NOEL | | Address Redacted | | | | | | |
| DEAK, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| DEAL, ANTHONY | | Address Redacted | | | | | | |
| DEALERSCOPE GOLDBOOK | | 401 NORTH BROAD STREET | | | PHILADELPHIA | PA | 19108 | USA |
| DEALLIE, STACSON GREG | | Address Redacted | | | | | | |
| DEALMAGRO, MICHAEL S | | Address Redacted | | | | | | |
| DEALMAKERS, THE | | PO BOX 2630 | | | MERCERVILLE | NJ | 08690 | USA |
| DEALSEA | | 256 WASHINGTON ST 407 | | | MIDDLETOWN | CT | 06457 | USA |
| DEALTREE, INC | | C O GARRY HEATH COO | 16901 JAMBOREE RD | | IRVINE | CA | 92606-5119 | USA |
| DEAMARA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| DEAN A CLARK | CLARK DEAN A | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726-3227 | USA |
| DEAN WITTER REYNOLDS INC | | 5 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | USA |
| DEAN, EARL MARCUS | | Address Redacted | | | | | | |
| DEAN, HAL | | 249 ASPEN ST | | | ARROYO GRANDE | CA | 93420 | USA |
| DEAN, HAVEN MICHELLE | | Address Redacted | | | | | | |
| DEAN, JAMES | | 6434 WISHBONE TER | | | CABIN JOHN | MD | 20818 | USA |
| DEAN, JAMES FRANCIS | | Address Redacted | | | | | | |
| DEAN, JAMES T | | Address Redacted | | | | | | |
| DEAN, JARED M | | Address Redacted | | | | | | |
| DEAN, JESSICA | | Address Redacted | | | | | | |
| DEAN, JOSEPH W | | Address Redacted | | | | | | |
| DEAN, KENNETH MALCOLM | | Address Redacted | | | | | | |
| DEAN, MICHAEL ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN, RODNEY ALAN | | Address Redacted | | | | | | |
| DEAN, SCOTT ROWAN | | Address Redacted | | | | | | |
| DEAN, STEVEN ARTHUR | | Address Redacted | | | | | | |
| DEANDA, CAMILO TADEO | | Address Redacted | | | | | | |
| DeAnda, Mary | | 15224 Jenell St | | | Poway | CA | 92064 | USA |
| DEANDA, MARY | | Address Redacted | | | | | | |
| DEANDA, MARY | | Address Redacted | | | | | | |
| DEANDA, MARY | | Address Redacted | | | | | | |
| DEANDRE L DAY | DAY DEANDRE L | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | USA |
| DEANE, NICK ALAN | | Address Redacted | | | | | | |
| DEANE, PETER | | Address Redacted | | | | | | |
| DEANGELIS, ABBY JEANNE | | Address Redacted | | | | | | |
| DEANGELIS, ANTHONY JAMES | | Address Redacted | | | | | | |
| DEANGELIS, JOE | | Address Redacted | | | | | | |
| DEANGELIS, VINCENT PATRICK | | Address Redacted | | | | | | |
| DEANGELO, ANN MARIE | | Address Redacted | | | | | | |
| DEANNE & ASSOCIATES INC | | 1360 DORNEY AVE | | | ALLENTOWN | PA | 18103 | USA |
| DEANS, THOMAS R | | Address Redacted | | | | | | |
| DEAR, JOSHUA | | 725 ROYAL AVE | 81 | | MEDFORD | OR | 97504-0000 | USA |
| DEAR, TREVOR EUGENE | | Address Redacted | | | | | | |
| DEARRUDA, JEFFREY | | Address Redacted | | | | | | |
| DEARTH, CINDY LEE | | Address Redacted | | | | | | |
| DEAS, DAVE PAUL | | Address Redacted | | | | | | |
| DEASIS, CHARMETTE | | 2229 BRADBURN DR | | | SACRAMENTO | CA | 95835-0000 | USA |
| DEASSIS, KAIRA FRANCIELLY | | Address Redacted | | | | | | |
| DEATHERAGE, ALLEN RAY | | Address Redacted | | | | | | |
| DEATHERAGE, MORGON MARIE | | Address Redacted | | | | | | |
| DEATHWISH PIANO MOVERS INC | | PO BOX 380 488 | | | CAMBRIDGE | MA | 02238 | USA |
| DEATON, KRISSY | | 22320 E OLYMPIC AVE | | | OTIS ORCHARDS | WA | 99027-9246 | USA |
| DEATRICH, BENJAMIN R | | Address Redacted | | | | | | |
| DEATRICK, BLAKE SHANE | | Address Redacted | | | | | | |
| DEAVERS, JOSEPH BERNARD | | Address Redacted | | | | | | |
| DEBARROS, VICTOR M | | Address Redacted | | | | | | |
| DEBAUN, ROBERT JAMES | | Address Redacted | | | | | | |
| DEBBANEH, WILLIAM GEORGE | | Address Redacted | | | | | | |
| DEBBIE, GONZALEZ | | 5538 W SAMPLE | | | FRESNO | CA | 93722-0000 | USA |
| DEBERRY, TENIA M ONET | | Address Redacted | | | | | | |
| DEBES, DANIEL MATTHEW | | Address Redacted | | | | | | |
| DEBLOCK, MATTHEW P | | Address Redacted | | | | | | |
| DEBLOIS, DAVID | | Address Redacted | | | | | | |
| DEBNAM WHITE, LASHANDA | | 5933 BEBERR RD | | | ANCHORAGE | AK | 99504-0000 | USA |
| DEBOER, CHRIS ALLYN | | Address Redacted | | | | | | |
| DEBORA MILLER | MILLER DEBORA | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | USA |
| DEBORAH SOLIS | SOLIS DEBORAH | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | USA |
| DEBORAH, PENTECOST | | 8005 HANSON CT | | | SEBASTOPAL | CA | 95472-0000 | USA |
| DEBRA SCOTT | | 4213 HIGHWAY 41 | | | PASO ROBLES | CA | 93446 | USA |
| DEBRA, HUNT | | 91 W 9TH ST 109 | | | CLOVIS | CA | 93612-0000 | USA |
| DEBRECENI, RUSSELL SCOTT | | Address Redacted | | | | | | |
| DEBRITO, ALDER | | Address Redacted | | | | | | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 217404915 | USA |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740-4915 | USA |
| DEBS, YOUSEF | | Address Redacted | | | | | | |
| DEBT COUNSELING CORP | | 235 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | USA |
| DEBT COUNSELING CORP | | 990 WESTBURY RD | | | WESTBURY | NY | 11590 | USA |
| DEBT FREE | | PO BOX 75332 | | | BALTIMORE | MD | 21275 | USA |
| DEBT SOLUTIONS | | 5938 ADDISON RD | | | SEAT PLEASANT | MD | 20743 | USA |
| DEBTICATED CONSUMER COUNSELING | | 12850 MIDDLEBROOK RD STE 420 | | | GERMANTOWN | MD | 20874 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 200355273 | USA |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 20035-5273 | USA |
| DECAESAR, STEVEN ANTHONY | | Address Redacted | | | | | | |
| DECARLO, CHRISTINA E | | Address Redacted | | | | | | |
| DECARLO, MICHAELD | | 200 F ST | | | MARTINEZ | CA | 94553-0000 | USA |
| DECARMO, HERMAN J | | Address Redacted | | | | | | |
| DECARO CONSULTING GROUP, THE | | 43 SOUTHPARK LANE | | | MANSFIELD | MA | 02048 | USA |
| DECARO, JEFFREY | | Address Redacted | | | | | | |
| DECAROLIS, JESSICA ANNE | | Address Redacted | | | | | | |
| DECASTRO, CHRISTIAN GEORGE | | Address Redacted | | | | | | |
| DECASTRO, FRANK JAY | | Address Redacted | | | | | | |
| DECASTRO, GIANMARCO | | Address Redacted | | | | | | |
| DECASTRO, LEONARDO | | Address Redacted | | | | | | |
| DECATUR, JULIA LYNN | | Address Redacted | | | | | | |
| DECAUSEY, DANIEL | | Address Redacted | | | | | | |
| DECELLES, BRYAN THOMAS | | Address Redacted | | | | | | |
| DECENA, JOSHUA OCAMPO | | Address Redacted | | | | | | |
| DECENE, WENDY MARIE | | Address Redacted | | | | | | |
| DECHARLES, DANIELLE MARIE | | Address Redacted | | | | | | |
| DECHERT PRICE & RHOADS | | 1717 ARCH ST 4000 BELL ATLANTIC TWR | | | PHILADELPHIA | PA | 191032793 | USA |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-2793 | USA |
| DECHERT, JOHN DAVID | | Address Redacted | | | | | | |
| DECICCO, JOHN JOSEPH | | Address Redacted | | | | | | |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 191820035 | USA |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 19182-0035 | USA |
| DECISIONONE | | PO BOX 8500 S5500 | | | PHILADELPHIA | PA | 19178 | USA |
| DECISIONONE | | 426 W LANCASTER AVE | | | DEVON | PA | 19333 | USA |
| DECISIONONE | | PO BOX 3004 | 50 EAST SWEDESFORD ROAD | | FRAZER | PA | 19355-0704 | USA |
| DECK, GEOFFREY JAMES | | Address Redacted | | | | | | |
| DECK, WILLIAM | | Address Redacted | | | | | | |
| DECKER SPENCE APPRAISALS | | PO BOX 3190 | | | ALLENTOWN | PA | 18104 | USA |
| DECKER, ANDREW ROBERT | | Address Redacted | | | | | | |
| DECKER, BRANDON ADAM | | Address Redacted | | | | | | |
| DECKER, BRANDON TODD | | Address Redacted | | | | | | |
| DECKER, CRAIG | | Address Redacted | | | | | | |
| DECKER, KRISTEN R | | Address Redacted | | | | | | |
| DECKER, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DECKER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| DECKER, ROSEMARY | | 91 1011 NO C KEKUILANI LOOP | | | KAPOLEI | HI | 96707 | USA |
| DECKER, SCOTT | | 4089 LOUIS KROHN DR | | | SANTA ROSA | CA | 95407-2514 | USA |
| DECKER, WENDY S | | Address Redacted | | | | | | |
| DECLARO, DARWINA | | 1819 SILKWOOD LN | | | SAN JOSE | CA | 95131-3427 | USA |
| DECOFF, BRIANNA LEE | | Address Redacted | | | | | | |
| DECOMA, DIANE | | Address Redacted | | | | | | |
| DECOOK, MICHAEL CASEY | | Address Redacted | | | | | | |
| DECOPAIN, RAYMOND JUNIOR | | Address Redacted | | | | | | |
| DECOR UNLIMITED | | 54 ALTAMONT RD | | | VOORHEESVILLE | NY | 12186 | USA |
| DECORATIVE NOVELTY CO INC | | 74 20TH ST | | | BROOKLYN | NY | 11232 | USA |
| DECOSMO, DAVID J | | Address Redacted | | | | | | |
| DECOSTE, ADAM ROBERT | | Address Redacted | | | | | | |
| DECOURCEY, SHAWN | | Address Redacted | | | | | | |
| DECOUTO, ROBERT PAUL | | Address Redacted | | | | | | |
| DEDELL, CORY | | Address Redacted | | | | | | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | | | DEDHAM | MA | 02020 | USA |
| DEDHAM, TOWN OF | | 26 BRYANT ST | TOWN COLLECTOR | | DEDHAM | MA | 02026 | USA |
| DEDHAM, TOWN OF | | PO BOX 306 | | | DEDHAM | MA | 02027 | USA |
| DEDHAM, TOWN OF | | PO BOX 9789 | DEDHAM TOWN COLLECTOR | | BOSTON | MA | 02205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEDHAM, TOWN OF | | PO BOX 1 | OFFICE OF THE TAX COLLECTOR | | DEDHAM | MA | 02027-0001 | USA |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | USA |
| DEEB, JASON MARK | | Address Redacted | | | | | | |
| DEEBLE, KEVIN SIDNEY | | Address Redacted | | | | | | |
| DEELEY, CAROL ANN | | Address Redacted | | | | | | |
| DEEMER, BRANDON | | Address Redacted | | | | | | |
| DEEMER, DANIEL | | Address Redacted | | | | | | |
| DEEMER, EMILY ANN | | Address Redacted | | | | | | |
| DEER PARK | | 50 COMMERCE WAY | | | NORTON | MA | 02766 | USA |
| DEERING, MIRANDA MARIE | | Address Redacted | | | | | | |
| DEES QUALITY CATERING | | 280 DEKALB AVE | | | WOODBRIDGE | NJ | 07095 | USA |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | SUITE 400 | | TORONTO | ON | M5H 3S5 | Canada |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | SUITE 400 | | TORONTO | ON | M5H 3S5 | Canada |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | SUITE 400 | | TORONTO | ON | M5H 3S5 | Canada |
| DEFABRIZIO, GIUSEPPE | | Address Redacted | | | | | | |
| DEFARIA, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DEFAZIO, ANTHONY ZANE | | Address Redacted | | | | | | |
| DEFAZIO, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| DEFAZIO, STEPHEN FRANK | | Address Redacted | | | | | | |
| DEFENSE INVESTIGATORS GROUP | | PO BOX 119 | | | HANSON | MA | 02341 | USA |
| DEFFIBAUGH, JOSHUA PHILLIP | | Address Redacted | | | | | | |
| DEFILE, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| DEFINO, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DEFINO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DEFLORIA, SUSAN | | 169 SWANZY CT | | | VALLEJO | CA | 94591 | USA |
| DEFLORIO, RONALD D | | Address Redacted | | | | | | |
| DEFLUMERI, BRITTANY M | | Address Redacted | | | | | | |
| DEFLURIN, JOHN | | Address Redacted | | | | | | |
| DEFONCE, ROOLTZ STAFORD | | Address Redacted | | | | | | |
| DEFORD, JEREMY | | Address Redacted | | | | | | |
| DEFRANCA, JONATHAS OLIVEIRA | | Address Redacted | | | | | | |
| DEFREESE, DARLENE M | | Address Redacted | | | | | | |
| DEFREITAS, ARLENE A | | Address Redacted | | | | | | |
| DEFREITAS, CHRISTOPHER | | Address Redacted | | | | | | |
| DEFREITAS, JASON JERRY | | Address Redacted | | | | | | |
| DEFREITAS, JOEL JOSEPH | | Address Redacted | | | | | | |
| DEFRIES, SCOTT ALLEN | | Address Redacted | | | | | | |
| DEFRONZO, DEREK JOHN | | Address Redacted | | | | | | |
| DEGAETANO, GERMANA | | Address Redacted | | | | | | |
| DEGAGA, SHIMELIS REGASA | | Address Redacted | | | | | | |
| DEGATIS, ERIC MICHAEL | | Address Redacted | | | | | | |
| DEGENHARDT, ALEXANDER | | Address Redacted | | | | | | |
| DEGENHARDT, TODD DANIEL | | Address Redacted | | | | | | |
| DEGENNARO, KATHI LYNNE | | Address Redacted | | | | | | |
| DEGENNARO, KELLI CORINE | | Address Redacted | | | | | | |
| DEGINDA, SOMJAI G | | Address Redacted | | | | | | |
| DEGNER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DEGRACE, DAVID DONYA | | Address Redacted | | | | | | |
| DEGRANDIS, ROBERT A | | Address Redacted | | | | | | |
| DEGRAY, JAMIE LYNN | | Address Redacted | | | | | | |
| DEGRAY, ROBERT P | | Address Redacted | | | | | | |
| DEGROFF, ROSEMARY | | Address Redacted | | | | | | |
| DEGROOTE, ROBERT A | | Address Redacted | | | | | | |
| DEGUILO, COURT OFFICER RUBEN | | PO BOX 7404 | SOMERSSET SPECIAL CIVIL PACT | | WATCHUNG | NJ | 07069 | USA |
| DEGUZIS, MICHAEL THOMAS | | Address Redacted | | | | | | |
| DEGUZMAN, DANIEL S | | Address Redacted | | | | | | |
| DEGUZMAN, JAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGUZMAN, SUNSHINE N | | Address Redacted | | | | | | |
| DEHAIT, LAURA Y | | Address Redacted | | | | | | |
| DEHAN, JONATHAN | | Address Redacted | | | | | | |
| DEHART, KRISTI NICOLE | | Address Redacted | | | | | | |
| DEHAVEN, NICOLE E | | Address Redacted | | | | | | |
| DEHNERT, COLLIN TWAIN | | Address Redacted | | | | | | |
| DEHOYOS, MONICA T | | Address Redacted | | | | | | |
| DEIBELE, CURT | | 6607 S W WALNUT TERACE | | | TIGARD | OR | 97223 | USA |
| DEIBLER, AMY MARIE | | Address Redacted | | | | | | |
| DEIBLER, MICHAEL LEMONTE | | Address Redacted | | | | | | |
| DEICHMAN APPRAISAL | | 507 S LINCOLN RD | | | EAST ROCHESTER | NY | 14445 | USA |
| DEIDRE M SMITH | SMITH DEIDRE M | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | USA |
| DEISENROTH, PHILLIP | | Address Redacted | | | | | | |
| DEISS, JOSHUA B | | Address Redacted | | | | | | |
| DEITCH, JON JAMES | | Address Redacted | | | | | | |
| DEITCHLER, CHELSEA JAE | | Address Redacted | | | | | | |
| DEITER, MAXWELL EDWARD | | Address Redacted | | | | | | |
| DEITRICK, BRANDON RUSH | | Address Redacted | | | | | | |
| DEITT, DAVID FREDERICK | | Address Redacted | | | | | | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | USA |
| DEJANO, JETHRO BANTILES | | Address Redacted | | | | | | |
| DEJEAN, CANCEY | | Address Redacted | | | | | | |
| DEJESU, JAMES B | | Address Redacted | | | | | | |
| DEJESUS, DAVID | | Address Redacted | | | | | | |
| DEJESUS, IRIS | | Address Redacted | | | | | | |
| DEJESUS, LUIS ANTONIO | | Address Redacted | | | | | | |
| DEJESUS, MARTHA IRIS | | Address Redacted | | | | | | |
| DEJESUS, OTELIA | | 12 HARVESTON | | | MISSION VIEJO | CA | 92692 | USA |
| DEJOICE JR , JAMES EDWARD | | Address Redacted | | | | | | |
| DEJONG, DARYL THOMAS | | Address Redacted | | | | | | |
| DEKEYSER, TIRRELL JAMES | | Address Redacted | | | | | | |
| DEKLEWA & SONS INC, JOHN | | PO BOX 158 | | | BRIDGEVILLE | PA | 150170158 | USA |
| DEKLEWA & SONS INC, JOHN | | 1273 WASHINGTON PIKE | PO BOX 158 | | BRIDGEVILLE | PA | 15017-0158 | USA |
| DEL AGUILA, ERIC NATHAN | | Address Redacted | | | | | | |
| DEL BALZO, JOSEPH VINCENT | | Address Redacted | | | | | | |
| DEL BON, NINO R | | Address Redacted | | | | | | |
| DEL BOSCO, HARRY PATRICK | | Address Redacted | | | | | | |
| DEL CASTILLO, BRANDON | | Address Redacted | | | | | | |
| DEL CASTILLO, FRANCIS PADILLA | | Address Redacted | | | | | | |
| DEL CASTILLO, RAMON | | P O BOX 420 | | | PEARL CITY | HI | 96782-0420 | USA |
| DEL CID, CHRISTIAN MANUEL | | Address Redacted | | | | | | |
| DEL COLLE, NICOLE MICHELLE | | Address Redacted | | | | | | |
| DEL FAVERO, JOSHUA | | Address Redacted | | | | | | |
| DEL GIORGIO, CHRISTIAN | | 2552 E TULARE AVE | | | VISALIA | CA | 93292 | USA |
| DEL MORAL, DAVID | | Address Redacted | | | | | | |
| DEL NODAL, ASHLYN | | Address Redacted | | | | | | |
| DEL POZO, MARK ANTHONY | | Address Redacted | | | | | | |
| DEL RIO, ANTHONY ALONZO | | Address Redacted | | | | | | |
| DEL RIO, ELIZABETH RENEE | | Address Redacted | | | | | | |
| DEL ROSSO, ANDREW STEPHEN | | Address Redacted | | | | | | |
| DEL ROSSO, JEREMY | | Address Redacted | | | | | | |
| DEL SOLAR, ESTEBAN PATRICIO | | Address Redacted | | | | | | |
| DEL VAL APPRAISAL SERVICES | | 1236 BRACE RD STE F | | | CHERRY HILL | NJ | 08034 | USA |
| DEL VAL APPRAISAL SERVICES | | ONE PARK LANE | 1236 BRACE RD STE F | | CHERRY HILL | NJ | 08034 | USA |
| DEL VALLE, DAVID ALEXANDER | | Address Redacted | | | | | | |
| DELA CRUZ, MICHAEL JORDAN | | Address Redacted | | | | | | |
| DELA CRUZ, RICHARD MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELA DINGCO ROMAN | | 1919 ALMEDA DE LAS PULGAS 162 | | | SAN MATEO | CA | 94403 | USA |
| DELA DINGCO, ROMAN | | 1919 ALMEDA DE LAS PULGAS 162 | | | SAN MATEO | CA | 94403 | USA |
| DELA ROSA, JERRY | | Address Redacted | | | | | | |
| DELA ROSA, JORGE J | | Address Redacted | | | | | | |
| DELA VEGA, JACE G | | Address Redacted | | | | | | |
| DELA VINA G, BRIAN | | 2745 PAXTON AVE | | | PALMDALE | CA | 93551 | USA |
| DELACERDA, GABE | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | USA |
| DELACRUZ, ARTURO | | 1425 CARDELLA ST | | | FIREBAUGH | CA | 93622-0000 | USA |
| DELACRUZ, EDGAR | | Address Redacted | | | | | | |
| DELACRUZ, YANCEY | | Address Redacted | | | | | | |
| DELACRUZ, YOAN DAVID | | Address Redacted | | | | | | |
| DELAHAN, JUSTIN DAVID | | Address Redacted | | | | | | |
| DELAHOUSSAYE, DANIEL | | 5300 GARVIN AVE | | | RICHMOND | CA | 94805 | USA |
| DELAHOUSSAYE, DAVID J | | 4318 HEINZ LANE | | | VACAVILLE | CA | 95688 | USA |
| DELAHOUSSAYE, DAVID JONATHAN | | Address Redacted | | | | | | |
| DELANCEY, BILL | | Address Redacted | | | | | | |
| DELANCEY, HAROLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DELANCEY, KAREN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DELANEY COMPACTOR SVC, LENNY | | 123 SALEM ST | | | WOBURN | MA | 01801 | USA |
| DELANEY, CORY JOHN | | Address Redacted | | | | | | |
| DELANEY, DAVID | | 20 BENAVENTE | | | IRVINE | CA | 92606 | USA |
| DELANEY, TARIN E | | Address Redacted | | | | | | |
| DELANSKY, TONY | | 12347 YUMA CT | | | MORENO VALLEY | CA | 92557 | USA |
| DELARA, CHRISTOPHER | | 530 EL INVIERNO DR | | | GILROY | CA | 95020-0000 | USA |
| DELARA, JENNIFER | | 834 S RANCHO SANTA FE RD F | | | SAN MARCOS | CA | 92069-0000 | USA |
| DELARIA, ALLAN PETER | | Address Redacted | | | | | | |
| DELAROSA, CECILY ANN | | Address Redacted | | | | | | |
| DELAROSA, PEDRO JAVIER | | Address Redacted | | | | | | |
| DELATORRE, CARLOS | | 710 VISTA WAY | NO 308 | | RED BLUFF | CA | 96080 | USA |
| DELATORRE, LIANA | | Address Redacted | | | | | | |
| DELATORRE, RODOLFO | | Address Redacted | | | | | | |
| DELAURA JR , THOMAS MICHEAL | | Address Redacted | | | | | | |
| DELAUTER, DONALD GENE | | 7000 SPRINGDALE LN | | | MIDDLETOWN | MD | 21769 | USA |
| DELAVEGA, ANALIA | | 1243 W SANTA CLARA | | | SANTA ANA | CA | 92706-0000 | USA |
| DELAWARE CO JUDICIAL SUPPORT | | COURT OF COMMON PLEAS CRIMINAL | | | MEDIA | PA | 19063 | USA |
| DELAWARE CO JUDICIAL SUPPORT | | PO BOX 1057/VETERANS SQUARE | COURT OF COMMON PLEAS CRIMINAL | | MEDIA | PA | 19063 | USA |
| DELAWARE CO REGISTER OF WILLS | | 201 W FRONT ST | | | MEDIA | PA | 19063 | USA |
| DELAWARE COUNTY | | 3 COURT ST | SUPREME & COUNTY COURT | | DELHI | NY | 13753 | USA |
| DELAWARE COUNTY COURTHOUSE | | DOMESTIC RELATIONS SECTION | PO BOX 139 | | MEDIA | PA | 19063 | USA |
| DELAWARE COUNTY COURTHOUSE | | PO BOX 139 | | | MEDIA | PA | 19063 | USA |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 190180347 | USA |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 19018-0347 | USA |
| DELAWARE COUNTY PROBATE | | 201 W FONT ST | | | MEDIA | PA | 19063 | USA |
| DELAWARE COUNTY SCU | | PO BOX 15312 | | | ALBANY | NY | 12212 | USA |
| DELAWARE DIV OF CHILD SUP ENF | | PO BOX 904 | | | NEW CASTLE | DE | 19720 | USA |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899 | USA |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 198992340 | USA |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | USA |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8763 | | | WILMINGTON | DE | 19899-8763 | USA |
| DELAWARE RETAIL COUNCIL | | 1201 N ORANGE ST STE 200 | | | WILMINGTON | DE | 198990671 | USA |
| DELAWARE RETAIL COUNCIL | | PO BOX 671 | | | WILMINGTON | DE | 19899-0671 | USA |
| DELAWARE RIVER & BAY AUTHORITY | | PO BOX 566 | | | WILMINGTON | DE | 19899 | USA |
| DELAWARE SECRETARY OF STATE | | DEPT 74072 | | | BALTIMORE | MD | 21274072 | USA |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | BALTIMORE | MD | 21274-4072 | USA |
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R BEAU BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | USA |
| DELAWARE STATE FIRE MARSHALL | | SUITE 301 | | | WILMINGTON | DE | 198013535 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE STATE FIRE MARSHALL | | 704 KING STREET | SUITE 301 | | WILMINGTON | DE | 19801-3535 | USA |
| DELAWARE STATE POLICE | | 1407 N DUPONT HWY | PO BOX 430 | | DOVER | DE | 19901 | USA |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 199012277 | USA |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 19901-2277 | USA |
| DELAWARE TECHNOLOGIES INC | | 641 MT LAUREL RD | | | MT LAUREL | NJ | 08054 | USA |
| DELAWARE VALLEY PACKAGING | | 1425 WELLS DR | | | BENSALEM | PA | 19020 | USA |
| DELAWARE, COUNTY OF | | 201 W FONT ST | REGISTER OF WILLS | | MEDIA | PA | 19063 | USA |
| DELAWARE, COUNTY OF | | 201 W FRONT ST | | | MEDIA | PA | 19063 | USA |
| DELAWARE, STATE OF | | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | USA |
| DELAWARE, STATE OF | | 820 N FRENCH ST PLAZA LEVEL | CARVEL STATE OFFICE BLDG | | WILMINGTON | DE | 19801 | USA |
| DELAWARE, STATE OF | | PO BOX 8931 | DEPARTMENT OF FINANCE | | WILMINGTON | DE | 19899 | USA |
| DELAWARE, STATE OF | | 1537 CHESTNUT GROVE RD | FIRE MARSHALL LICENSING DIV | | DOVER | DE | 19904 | USA |
| DELAWARE, STATE OF | | DIVISION OF REVENUE | 20653 DUPONT HWY STE 2 | | GEORGETOWN | DE | 19947 | USA |
| DELAWARE, STATE OF | | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | USA |
| DELAWARE, STATE OF | | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | USA |
| DELAWARE, STATE OF | | DIV OF CORPS | PO BOX 11728 | | NEWARK | NJ | 07101-4728 | USA |
| DELCID, DIANE ELIZABETH | | Address Redacted | | | | | | |
| DELCID, JUAN CARLOS | | Address Redacted | | | | | | |
| DELCOLLO ELECTRIC INC | | 226 BROOKSIDE DR | BOXWOOD INDUSTRIAL PARK | | WILMINGTON | DE | 19804 | USA |
| DELCOLLO ELECTRIC INC | | BOXWOOD INDUSTRIAL PARK | | | WILMINGTON | DE | 19804 | USA |
| DELCORTE, JEREMY ERIC | | Address Redacted | | | | | | |
| DELEO, DANA A | | Address Redacted | | | | | | |
| DELEON, ADONIS AMAURIS | | Address Redacted | | | | | | |
| DELEON, ANDRE FRANK | | Address Redacted | | | | | | |
| DELEON, ANTONIO JAVIER | | Address Redacted | | | | | | |
| DELEON, BRADLEY | | Address Redacted | | | | | | |
| DELEON, CARL | | 14165 GRAY LANE | | | VICTORVILLE | CA | 92392 | USA |
| DELEON, CARLOS E | | Address Redacted | | | | | | |
| DELEON, CESAR A | | Address Redacted | | | | | | |
| DELEON, DIONICIO | | PO BOX 391153 | | | ANZA | CA | 92539-1153 | USA |
| DELEON, ELAINE M | | 1415 DOUGLAS RD | | | STOCKTON | CA | 95207-3535 | USA |
| DELEON, JAVIER | | Address Redacted | | | | | | |
| DELEON, JONATHAN IVAN | | Address Redacted | | | | | | |
| DELEON, JUAN CARLOS | | Address Redacted | | | | | | |
| DELEON, MARLENE | | 6518 VIA FLORENCIA | | | RIVERSIDE | CA | 92509-0000 | USA |
| DELEON, PEDRO | | Address Redacted | | | | | | |
| DELEON, RICHARD THOMAS | | Address Redacted | | | | | | |
| DELERME, GERMAN LUIS | | Address Redacted | | | | | | |
| DELFANAZARI, AFSHIN | | Address Redacted | | | | | | |
| DELGADILLO, HERLINDA | | 11874 W TELEGRAPH RD | | | SANTA PAULA | CA | 93060-0000 | USA |
| DELGADILLO, SARAH | | 1077 RYE CT | | | SAN JOSE | CA | 95127-0000 | USA |
| DELGADO CARMELO S | | 2980 NE DIVISION SP 52 | | | GRESHAM | OR | 97030 | USA |
| DELGADO, ANGEL EMANUEL | | Address Redacted | | | | | | |
| DELGADO, BRANDON | | 550 EDINBURGH CIR | | | DANVILLE | CA | 94526-0000 | USA |
| DELGADO, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| DELGADO, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| DELGADO, CYNTHIA | | 20141 VEJAR RD | | | WALNUT | CA | 91789-2333 | USA |
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | ALISO VIEJO | CA | 92656-2902 | USA |
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | ALISO VIEJO | CA | 92656-2902 | USA |
| DELGADO, GLEN | | 1131 SPRING CREST | | | PLACERVILLE | CA | 92621 | USA |
| DELGADO, HERMINIO NUNEZ | | Address Redacted | | | | | | |
| DELGADO, JENNIFER | | Address Redacted | | | | | | |
| DELGADO, JENNIFFE | | 211 E GIBSON ST | | | STOCKTON | CA | 95204-0000 | USA |
| DELGADO, JONATHAN PATRICK | | Address Redacted | | | | | | |
| DELGADO, JUSTIN | | Address Redacted | | | | | | |
| DELGADO, KRISTY | | 228 A ST | | | SOUTH SAN FRANCISCO | CA | 94080 | USA |
| DELGADO, MARIO | | 1626 G SWEETWATER RD 165 | | | NATIONAL CITY | CA | 91950 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, RYAN | | Address Redacted | | | | | | |
| DELGADO, ZAHIRA G | | Address Redacted | | | | | | |
| DELGEORGE PATRICIA D | | 32036 ISLE VISTA | | | LAGUNA NIGUEL | CA | 92677 | USA |
| DELGIUDICE JR, JOSEPH JOHN | | Address Redacted | | | | | | |
| DELIA, ALAS | | 13225 SW ALLEN BLVD 23 | | | BEAVERTON | OR | 97005-4563 | USA |
| DELIA, DAVID | | Address Redacted | | | | | | |
| DELIA, GARCIA | | 16416 ORANGE ST | | | HESPERIA | CA | 92345-3655 | USA |
| DELIA, MICHELE | | Address Redacted | | | | | | |
| DELIANEDIS, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| DELILLE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| DELISLE, TREVOR KEVIN | | Address Redacted | | | | | | |
| DELIVERY SOLUTIONS | Marjorie Johnson | Attorney for Delivery Solutions Inc | PO Box 3276 | | Crestline | CA | 92325 | USA |
| DELKANINIA, ALI | | Address Redacted | | | | | | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064 | USA |
| DELL MARKETING LP | | BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | USA |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | C/O DELL USA LP | | PHILADELPHIA | PA | 191707760 | USA |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 19170-7760 | USA |
| DELL, ZACH TRACEY | | Address Redacted | | | | | | |
| DELLA CROCE, DOMINICK JOHN | | Address Redacted | | | | | | |
| DELLA VALLE | | 123 NORTH PARK DRIVE | | | LEVITTOWN | PA | 19054 | USA |
| DELLADONNE, GINA M | | Address Redacted | | | | | | |
| DELLAMURA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| DELLARCIPRETE, JOE ANTHONY | | Address Redacted | | | | | | |
| DELLARCIPRETE, LOUIS M | | Address Redacted | | | | | | |
| DELLAVALLE, NOHELY PAMELA | | Address Redacted | | | | | | |
| DELLERBA, MARK | | Address Redacted | | | | | | |
| DELLES, TIMOTHY JEROME | | Address Redacted | | | | | | |
| DELLI CARPINI, DOMENICO ANTONIO | | Address Redacted | | | | | | |
| DELLICARPINI, JONATHON PHILLIP | | Address Redacted | | | | | | |
| DELLICICCHI, JOHN DOMINIC | | Address Redacted | | | | | | |
| DELLINGER, KYLE | | Address Redacted | | | | | | |
| DELLISANTI, ANTHONY | | Address Redacted | | | | | | |
| DELLUOMO, LISA MARIE | | Address Redacted | | | | | | |
| DELMAN, JOSHUA | | Address Redacted | | | | | | |
| DELMARVA COLLECTIONS | | 820 E MAIN ST | | | SALISBURY | MD | 21804 | USA |
| DELMEGE, MARK | | Address Redacted | | | | | | |
| DELMER, BRENDEN WILLIAM | | Address Redacted | | | | | | |
| DELMERS INSTALLATION | | 5370 COX AVE | | | PITTSBURGH | PA | 15207 | USA |
| DELMONICO SMITH, JOSHUA ALLEN | | Address Redacted | | | | | | |
| DELOACH, DUANE RAMEL | | Address Redacted | | | | | | |
| DELOATCH, DANIELLE PATRICE | | Address Redacted | | | | | | |
| DELOITTE & TOUCHE LLP | | BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | USA |
| DELOITTE CONSULTING LLP | | PO BOX 7247 6447 | | | PHILADELPHIA | PA | 19170-6447 | USA |
| DELONGHI AMERICA INC | | 625 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | USA |
| DELONGHI AMERICA INC | | 625 WASHINGTON | | | CARLSTADT | NJ | 07072 | USA |
| DELORENZO JR , DANIEL | | Address Redacted | | | | | | |
| DELORIE, DAVID SCOTT | | Address Redacted | | | | | | |
| DELOS ANGELES, JOHN | | Address Redacted | | | | | | |
| DELOSH, RYAN MATTHEW | | Address Redacted | | | | | | |
| DELOSSANTOS, EDIZAV | | 3447 RUSTIN AVE | | | RIVERSIDE | CA | 92507-0000 | USA |
| DELOUIS, RYAN ANTHONY | | Address Redacted | | | | | | |
| DELOVE, ANTOINIUS A | | PO BOX 980815 | | | W SACRAMENTO | CA | 95798-0815 | USA |
| DELOZIER, ADAM JOHANNES | | Address Redacted | | | | | | |
| DELPADRE, PAUL YIM | | Address Redacted | | | | | | |
| DELPESCHIO, FLAVIO | | Address Redacted | | | | | | |
| DELREAL, LUPITA | | 10424 BECKWORTH COURT | | | RIVERSIDE | CA | 92503 | USA |
| DELROSARIO, JONATHAN GONZALO | | Address Redacted | | | | | | |
| DELS TELEVISION INC | | 1409 BALDWIN ST | | | WATERBURY | CT | 06706 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELSON, DAVID | | Address Redacted | | | | | | |
| DELTA BECKWITH ELEVATOR | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | USA |
| DELTA BECKWITH ELEVATOR | | PO BOX 33094 | | | NEWARK | NJ | 07188-0094 | USA |
| DELTA BECKWITH ELEVATOR SVC | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | USA |
| DELTA BECKWITH ELEVATOR SVC | | PO BOX 13096 | | | NEWARK | NJ | 07188-0096 | USA |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | USA |
| DELTA TELEPHONE & CABLING INC | | 2131 ESPEY CT STE 16 | | | CROFTON | MD | 21114 | USA |
| DELTORO, ALEJANDRO | | 3950 VIA REAL NO 16 | | | CARPINTERIA | CA | 93013-0000 | USA |
| DELUCA CABINET CO | | 998 MERCHANT ST | | | AMBRIDGE | PA | 15003 | USA |
| DELUCA, ANTHONY ALLEN | | Address Redacted | | | | | | |
| DELUCA, JARRETT V | | Address Redacted | | | | | | |
| DELUCA, NICOLE ALINE | | Address Redacted | | | | | | |
| DELUCA, ROSALEN | | Address Redacted | | | | | | |
| DELUCIA, FRANK R | | PO BOX 811 | STATE MARSHALL | | NEW TOWN | CT | 06470 | USA |
| DELULLO, AMI | | Address Redacted | | | | | | |
| DELUNA, ROBERT | | 149 S PARK VICTORIA DR | | | MILPITAS | CA | 95035 | USA |
| DELVAGLIO, SHAWN MICHEAL | | Address Redacted | | | | | | |
| DELVALLE, ALEXANDER RAFAEL | | Address Redacted | | | | | | |
| DELVALLE, ARLENE | | Address Redacted | | | | | | |
| DELVALLE, FELICIANO | | Address Redacted | | | | | | |
| DELVALLE, JASON MANNY | | Address Redacted | | | | | | |
| DELVALLE, REBECCA A | | Address Redacted | | | | | | |
| DELVALLE, ROSE MARIE | | Address Redacted | | | | | | |
| DELVECCHIO, FRANK | | Address Redacted | | | | | | |
| DELVECCHIO, MICHAEL J | | Address Redacted | | | | | | |
| DELVILLAR, FERNANDO | | 2317 KELSO PARK AVE | | | BAKERSFIELD | CA | 93304 | USA |
| DELWARE DEPT OF LABOR | | PO BOX 9953 | | | WILMINGTON | DE | 19809 | USA |
| DELWARE DEPT OF LABOR | | PO BOX 13469 | | | PHILADELPHIA | PA | 191013469 | USA |
| DELWARE DEPT OF LABOR | | PO BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | PHILADELPHIA | PA | 19101-1780 | USA |
| DEMAR APPLIANCE, FRED | | 67 PILON RD | | | FAIRFAX | VT | 05454 | USA |
| DEMARA, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| DEMARCANTONIO, ZACHARY VOUGH | | Address Redacted | | | | | | |
| DEMARCO, CHRIS | | Address Redacted | | | | | | |
| DEMARCO, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| DEMARCO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| DEMARCO, NICK | | Address Redacted | | | | | | |
| DEMARCO, SAMANTHA | | Address Redacted | | | | | | |
| DEMAREST CONSTRUCTION INC | | 13637 DUMFRIES RD | | | MANASSAS | VA | 20112 | USA |
| DEMARIS, MONICA A | | 3342 AUTUMN CHASE WAY NE NO 202 | | | SALEM | OR | 97305 | USA |
| DEMARSE, BROK ARTHUR | | Address Redacted | | | | | | |
| DEMARSHALL, CASSANDRA ALICIA | | Address Redacted | | | | | | |
| DEMARTINI, GARRETT RAYMOND | | Address Redacted | | | | | | |
| DEMARTINO, CATHERINE MARIE | | Address Redacted | | | | | | |
| DEMASSA APPLIANCE CENTER | | 279 MAIN AVE | | | NORWALK | CT | 06851 | USA |
| DEMATOS, DANIEL P | | Address Redacted | | | | | | |
| DEMATOS, JOSHUA L | | Address Redacted | | | | | | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | USA |
| DEMAURO, BRITTANY ROSE | | Address Redacted | | | | | | |
| DEMAURO, CHRISTOPHER BARTOLO | | Address Redacted | | | | | | |
| DEMAY, CHRIS | | Address Redacted | | | | | | |
| DEMBECK, TIM | | Address Redacted | | | | | | |
| DEMEDEIROS, CHANTEL | | Address Redacted | | | | | | |
| DEMEGLIO, BRIAN DENNIS | | Address Redacted | | | | | | |
| DEMELLO, MARGUERITE C | | 35278 CORNWALL PL | | | NEWARK | CA | 94560 | USA |
| DEMENT, RONALD THOMAS | | Address Redacted | | | | | | |
| DEMEO, RAYMOND A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMERS TELEVISION SERVICE | | 12 SHIRLEY PARK RD | | | GOFFSTOWN | NH | 03045 | USA |
| DEMERS, NATHAN PAUL | | Address Redacted | | | | | | |
| DEMERS, SARAH MARIE | | Address Redacted | | | | | | |
| DEMINIE, JOHNPAUL | | Address Redacted | | | | | | |
| DEMIRANDA, ALBERT | | Address Redacted | | | | | | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851 | USA |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851-1913 | USA |
| DEMITRY, STEVEN | | Address Redacted | | | | | | |
| DEMMA, SEAN STEVEN | | Address Redacted | | | | | | |
| DEMOND, ROGER | | 27282 VIA BURGOS | | | MISSION VIEJO | CA | 92691 | USA |
| DEMONT, ROB R | | Address Redacted | | | | | | |
| DEMONTE IV, ANTHONY JOHN | | Address Redacted | | | | | | |
| DEMONTIER, THOMAS W | | Address Redacted | | | | | | |
| DEMORANVILLE, LINDSEY C | | Address Redacted | | | | | | |
| DEMOS & SON, M | | 30 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | USA |
| DEMPSEY, BRIAN | | 974 CHESTNUT DRIVE | | | ESCONDIDO | CA | 92025-0000 | USA |
| DEMPSEY, ZACH RYAN | | Address Redacted | | | | | | |
| DEMPSTER, DESMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510 | USA |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510-1705 | USA |
| DEN DANSKE BANK | | 4TH FLOOR EAST WING | | | NEW YORK | NY | 100171216 | USA |
| DEN DANSKE BANK | | 299 PARK AVE 14TH FL | ATTN LOAN ADMINISTRATION | | NEW YORK | NY | 10171-1499 | USA |
| DENARDO, PAUL | | Address Redacted | | | | | | |
| DENAULT, MICHELLE LYNN | | Address Redacted | | | | | | |
| DENBOW, JAMIE | | Address Redacted | | | | | | |
| DENECKE, JEFFREY J | | Address Redacted | | | | | | |
| DENEHY, JOE | | Address Redacted | | | | | | |
| DENG, DANIEL TRAN | | Address Redacted | | | | | | |
| DENGLER, DANIEL S | | 1 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | USA |
| DENHAM, JEFF | | Address Redacted | | | | | | |
| DENISE E KLEIN | KLEIN DENISE E | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | USA |
| DENISEVICZ, STEVEN | | Address Redacted | | | | | | |
| DENISON, LANCE RYAN | | Address Redacted | | | | | | |
| DENIZARD, ALFREDO | | Address Redacted | | | | | | |
| DENKE, CHRISTOPHER | | 364 GARRETSON AVE | | | RODEO | CA | 94572-0000 | USA |
| DENLINGER, DOUGLAS SCOTT | | Address Redacted | | | | | | |
| DENMARK, GOVERNMENT OF | | 950 LENFANT PLAZA SOUTH SW | S C 15 T1 C 1164 | | WASHINGTON | DC | 20024 | USA |
| DENNARD JR , TOMMY LEE | | Address Redacted | | | | | | |
| DENNARD, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DENNARD, JENSON TODD | | Address Redacted | | | | | | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | USA |
| DENNEY III, ROBERT LEROY | | Address Redacted | | | | | | |
| DENNINGTON, DUSTAN EDWARD | | Address Redacted | | | | | | |
| DENNIS H CONOWITCH | CONOWITCH DENNIS H | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | USA |
| DENNIS INTERACTIVE INC | | 1040 AVE OF THE AMERICAS | 22ND FL | | NEW YORK | NY | 10018 | USA |
| DENNIS MORGAN | MORGAN DENNIS | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | USA |
| DENNIS PUBLISHING INC | | 1040 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | USA |
| DENNIS PUBLISHING INC | | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | USA |
| Dennis Rutkoski | | 1704 Ametista Dr | | | San Jancinto | CA | 92583 | USA |
| DENNIS, ANDREA | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358 | USA |
| DENNIS, ANDREA | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358 | USA |
| DENNIS, DIONNA PATRICE | | Address Redacted | | | | | | |
| DENNIS, EDWARD | | Address Redacted | | | | | | |
| DENNIS, GARY K | | Address Redacted | | | | | | |
| DENNIS, LISA | | 922 SHERIDAN ST NW | | | WASHINGTON | DC | 20011 | USA |
| DENNIS, MICHAEL CRAIG | | Address Redacted | | | | | | |
| DENNIS, QUINTIN LAMONT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS, STEVEN ROBERT | | Address Redacted | | | | | | |
| DENNIS, TAYLOUR JAMESON | | Address Redacted | | | | | | |
| DENNIS, WILLIE | | Address Redacted | | | | | | |
| DENNIS, ZIEMANN | | 13825 DRIFTWOOD DR | | | VICTORVILLE | CA | 92392-0000 | USA |
| DENNO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DENNY, DARNELL STEPHONE | | Address Redacted | | | | | | |
| DENNY, JACOB | | Address Redacted | | | | | | |
| DENNYS APPLIANCE SERVICE | | 533 HOWARD STREET | | | WILLIAMSPORT | PA | 17701 | USA |
| DENNYS REAL PIT BBQ | | 14123 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| DENON | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | USA |
| DENON DIGITAL LLC | | PO BOX 13846 | | | NEWARK | NJ | 07188-0846 | USA |
| DENON ELECTRONICS | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | USA |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | NEWARK | NJ | 07188 | USA |
| DENORA IV, MICHAEL JAMES | | Address Redacted | | | | | | |
| DENT, JAMELL DAVID | | Address Redacted | | | | | | |
| DENTON, DIANE M | | 165 LEGGE ST | | | BRIDGEWATER | MA | 02324 | USA |
| DENTON, KENNETH ALLEN | | Address Redacted | | | | | | |
| DENTREMONT, MATTHEW ROBERT | | Address Redacted | | | | | | |
| DENUZZO, RAYMOND ANTHONY | | Address Redacted | | | | | | |
| DENYS SERVICE CENTER | | 1256 SABATTUS STREET | | | LEWISTON | ME | 04240 | USA |
| DEO PEREZ | PEREZ DEO | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | USA |
| DEOCON MIR, JOSE LUIS | | Address Redacted | | | | | | |
| Deol, Sarbit S | | 6609 W Celeste Ave | | | Fresno | CA | 93723 | USA |
| DEORIO, MIKE | | 5396 DIANE ST | | | SIMI VALLEY | CA | 93063 | USA |
| DEPABLOS, KATHERINE CRISTINA | | Address Redacted | | | | | | |
| DEPALMA, ANTHONY JOHN | | Address Redacted | | | | | | |
| DEPALO, KENNETH | | Address Redacted | | | | | | |
| DEPAOLO, DOMINICK DAVID | | Address Redacted | | | | | | |
| DEPARTHY, KEVIN P | | Address Redacted | | | | | | |
| DEPARTMENT OF BUDGET AND FIANANCE | GEORGINA K KAWAMURA DIRECTOR OF FINANCE | PO BOX 113600 | | | HONOLULU | HI | 96811 | USA |
| DEPARTMENT OF BUDGET AND FIANANCE | GEORGINA K KAWAMURA DIRECTOR OF FINANCE | PO BOX 113600 | | | HONOLULU | HI | 96811 | USA |
| DEPARTMENT OF LABOR | ROGINSON  ROBERT CHIEF COUNSEL | 455 GOLDEN GATE AVE  9TH FLOOR | | | SAN FRANCISCO | CA | 94102 | USA |
| DEPARTMENT OF TREASURY | | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | USA |
| DEPAZ, JORGE | | Address Redacted | | | | | | |
| DEPENDABLE LOCK SERVICE | | 51 LAKE ST | | | NASHUA | NH | 03060 | USA |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFORD | CT | 06614 | USA |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFPRD | CT | 06614 | USA |
| DEPETERS, KAITLIN MARIE | | Address Redacted | | | | | | |
| DEPEYSTER, PIERRE | | Address Redacted | | | | | | |
| DEPIANO, ROBERT ALBERT | | Address Redacted | | | | | | |
| DEPIETRO, JOSEPH DAVID | | Address Redacted | | | | | | |
| DEPINA, CATIA S | | Address Redacted | | | | | | |
| DEPIRRO, ROB | | 741 S SULLIVAN | | | SEATTLE | WA | 98108-0000 | USA |
| DEPIRRO, ROB | | 741 S SULLIVAN ST | | | SEATTLE | WA | 98108-4633 | USA |
| DEPOLITO, DOMINICK | | Address Redacted | | | | | | |
| DEPOORTERE, MARYANN | | Address Redacted | | | | | | |
| DEPOSITORY TRUST COMPANY, THE | | 55 WATER ST 49TH FL | | | NEW YORK | NY | 10041 | USA |
| DEPOSITORY TRUST COMPANY, THE | | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 | USA |
| DEPOT AMERICA INC | | PO BOX 23778 | | | NEWARK | NJ | 07189 | USA |
| DEPOT AMERICA INC | | 1495 HIGHWAY 34 SOUTH | | | FARMINGDALE | NJ | 07727 | USA |
| DEPPEN, CHUCK | | 34 MOBY STREET | | | MERTZTOWN | PA | 19539 | USA |
| DEPPEN, MATTHEW GREGORY | | Address Redacted | | | | | | |
| DEPREE, DOUGLAS R | | Address Redacted | | | | | | |
| DEPT OF CHILD SUPPORT SVCS | | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | USA |
| DEPTFORD AUTO BODY INC | | 40 NORTH DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPTFORD FIRE DEPT | | PO BOX 5535 | OFFICE OF THE FIRE MARSHAL | | DEPTFORD | NJ | 08096 | USA |
| DEPTFORD TOWNSHIP UTILITIES | | PO BOX 5087 | | | DEPTFORD | NJ | 08096 | USA |
| DEPUE, SCOTT LEWIS | | Address Redacted | | | | | | |
| DEPUTY SHERIFF | | PO BOX 3244 | ROBERT MULCAHY | | WATERBURY | CT | 06705 | USA |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | | | WASHINGTON | DC | 200162157 | USA |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | DEPT 262 | | WASHINGTON | DC | 20016-2157 | USA |
| DEPUTY SHERRIFF | | ERWYN GLANZ | PO BOX 612 | | WINDSOR | CT | 06095 | USA |
| DEPUTY SHERRIFF | | PO BOX 612 | | | WINDSOR | CT | 06095 | USA |
| DEPUTY, TIFFANY M | | Address Redacted | | | | | | |
| DEQUEIROZ, JEAN CARLOS | | Address Redacted | | | | | | |
| DERABEN, VANESSA | | Address Redacted | | | | | | |
| DERBAUM, KELLY E | | Address Redacted | | | | | | |
| DERCOLE, SAMANTHA JO | | Address Redacted | | | | | | |
| DERDEJA, VILLEGAS | | 1051 S SANTA FE AVE | | | VISTA | CA | 92083-0000 | USA |
| Derek Brown | | 1360 Tamarisk Dr | | | West Linn | OR | 97068 | USA |
| DEREMO, LARISSA LYNNE | | Address Redacted | | | | | | |
| DERF ELECTRONICS CORP | | 1 BIEHN ST | | | NEW ROCHELLE | NY | 10801 | USA |
| DERISIER, RAYMOND DELVA | | Address Redacted | | | | | | |
| DERIVOIS, JERRY | | Address Redacted | | | | | | |
| DEROCILI, STEPHANIE ELISE | | Address Redacted | | | | | | |
| DERONDA, MICHAEL IRVING | | Address Redacted | | | | | | |
| DERONER, JASON | | Address Redacted | | | | | | |
| DERONER, KYLE ANDREW | | Address Redacted | | | | | | |
| DERONNETTE, SEM B | | Address Redacted | | | | | | |
| DEROO, JEREMY JOHN | | Address Redacted | | | | | | |
| DEROSE, DANA | | Address Redacted | | | | | | |
| DEROSE, LORIE A | | Address Redacted | | | | | | |
| DEROSE, MATTHEW TYLER | | Address Redacted | | | | | | |
| DEROSE, PHILLIP RICHARD | | Address Redacted | | | | | | |
| DERR, KENNETH GEORGE | | Address Redacted | | | | | | |
| DERR, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DERRICK, BENJAMIN S | | Address Redacted | | | | | | |
| DERRICOTTE, GUY | | Address Redacted | | | | | | |
| DERRS | | 7812 MAIN ST | | | FOGELSVILLE | PA | 18051 | USA |
| DERRY, JOSEPH A | | Address Redacted | | | | | | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | Address Redacted | | | | | | |
| DERUE, COREY E | | 317 REDMAN RD | | | HAMLIN | NY | 14464 | USA |
| DERUVO, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| DERVIL, CLAUDIA LUCILE | | Address Redacted | | | | | | |
| DERVISHOLLI, BLERIM | | Address Redacted | | | | | | |
| DESABIA, LEONARD | | Address Redacted | | | | | | |
| DESAI, ALPESH P | | Address Redacted | | | | | | |
| DESAI, ARKIT | | Address Redacted | | | | | | |
| DESAI, SHREYA | | Address Redacted | | | | | | |
| DESAI, SONIA | | Address Redacted | | | | | | |
| DESAI, UMESH | | Address Redacted | | | | | | |
| DESANTIAGO, OLGA | | 2120 JASMINE ST | | | OXNARD | CA | 93036-2321 | USA |
| DESANTIS JANITOR SUPPLY CO | | 100 MEAD AVE | | | MEADVILLE | PA | 16335 | USA |
| DESANTIS JANITOR SUPPLY CO | | PO BOX 1316 | | | MEADVILLE | PA | 16335 | USA |
| DESANTIS, DOUGLAS SCOTT | | Address Redacted | | | | | | |
| DESANTIS, FABIANNA | Fabianna DeSantis Hernandez | 5452 Golondrina Dr | | | San Bernardino | CA | 92404 | USA |
| DESANTIS, JEFF D | | Address Redacted | | | | | | |
| DESANTIS, NICOLE MARIE | | Address Redacted | | | | | | |
| DESANTIS, NICOLE ROSE | | Address Redacted | | | | | | |
| DESANTO, CAMILLE ANN | | Address Redacted | | | | | | |
| DESCHAMPS, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DESCHAPELLES LUCIA | | 10352 SAMOA DR | | | HUNTINGTON BEACH | CA | 92646 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESDUNES, JEFFREY | | Address Redacted | | | | | | |
| DESENA, JOHN JOSEPH | | Address Redacted | | | | | | |
| DESENTIS, ADAM KYLE | | Address Redacted | | | | | | |
| DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE 306 | | | LA JOLLA | CA | 92037 | USA |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | 7911 HERSCHEL AVE SUITE NO 306 | | | SAN DIEGO | CA | 92037 | USA |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | USA |
| Desert Home Communities of Oklahoma LLC an Oklahoma limited liability company | Steve Zank Managing Member | 7911 Herschel Ave Ste No 306 | | | San Diego | CA | 92037 | USA |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | USA |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE  SUITE  NO 306 | | | LA JOLLA | CA | 92037 | USA |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | USA |
| DESHA, THERESE DOUCETTE | | Address Redacted | | | | | | |
| DESHARNAIS, RON | | Address Redacted | | | | | | |
| DESHAZOR, BILLY DERON | | Address Redacted | | | | | | |
| DESHER, KEVIN JOSEPH | | Address Redacted | | | | | | |
| DESHIELDS, TYRONE | | Address Redacted | | | | | | |
| DESHONG, AMANDA KATHLEEN | | Address Redacted | | | | | | |
| DESIATO, JOSEPH JAMES | | Address Redacted | | | | | | |
| DESIDERIO, CHRISTOPHER | | Address Redacted | | | | | | |
| DESIDERIO, DARRYL J | | Address Redacted | | | | | | |
| DESIGN & DEVELOPMENT | | ONE WALL ST | | | BURLINGTON | MA | 01803 | USA |
| DESIGN 2147 LTD | | 52 DIAMOND ST | | | BROOKLYN | NY | 11222 | USA |
| DESIGNED LEARNING INC | | 1009 PARK AVENUE | | | PLAINFIELD | NJ | 07060 | USA |
| DESILVA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 100102612 | USA |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010-2612 | USA |
| DESIMONE, CHRIS | | Address Redacted | | | | | | |
| DESIMONE, COREY JOSEPH | | Address Redacted | | | | | | |
| DESIMONE, JOSEPH | | Address Redacted | | | | | | |
| DESIMONE, MARYKATE | | Address Redacted | | | | | | |
| DESINORD, RICHARD THOMAS | | Address Redacted | | | | | | |
| DESIR, JEAN K | | Address Redacted | | | | | | |
| DESJARDINS ROOFING CO, AJ | | 133 EPPING RD | | | EXETER | NH | 03833 | USA |
| DESJARDINS, JOCELYN ANNE | | Address Redacted | | | | | | |
| DESLAURIERS, DANIELLE MARIE | | Address Redacted | | | | | | |
| DESLAURIERS, JOHNATHON MICHEAL | | Address Redacted | | | | | | |
| DESMARAIS, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| DESMARAIS, CHERYL LEA | | Address Redacted | | | | | | |
| DESMARAIS, DANIEL EDOUARD | | Address Redacted | | | | | | |
| DESMARAIS, JON R | | Address Redacted | | | | | | |
| DESMARATTES, KENNY | | Address Redacted | | | | | | |
| DESNOYERS, KATIE ELIZABETH | | Address Redacted | | | | | | |
| DESOMMA, DAVID ALAN | | Address Redacted | | | | | | |
| DESOUKI, AHMED A | | Address Redacted | | | | | | |
| DESOUSA, KORY | | Address Redacted | | | | | | |
| DESOUSA, LISA M | | Address Redacted | | | | | | |
| DESOUSA, MARCO | | Address Redacted | | | | | | |
| DESPAS, ESVELYN C | | Address Redacted | | | | | | |
| DESPOSITO, NICHOLAS | | Address Redacted | | | | | | |
| DESROCHERS, MICHAEL | | Address Redacted | | | | | | |
| DESROSIERS, BECKY ANN | | Address Redacted | | | | | | |
| DESROSIERS, DAVID | | Address Redacted | | | | | | |
| DESROSIERS, KYLE JAMES | | Address Redacted | | | | | | |
| DESROUILLERES, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESROUILLERES, KEVIN | | Address Redacted | | | | | | |
| DESTEFANO, FRANK ANTHONY | | Address Redacted | | | | | | |
| DESTEFANO, JESSICA | | 559 CYPRESS DR | | | LAGUNA BEACH | CA | 92651 | USA |
| DESTEFANO, ROBERTO ANTHONY | | Address Redacted | | | | | | |
| DESTEFANO, STEVEN J | | Address Redacted | | | | | | |
| DESTINE, DAVID | | Address Redacted | | | | | | |
| DESTRALO, ALBERT | | Address Redacted | | | | | | |
| DETAIL COMMERCIAL SERVICES | | PO BOX 41027 | | | ROCHESTER | NY | 14604 | USA |
| DETER SECURITY INC | | PO BOX 479 | | | RUTLAND | VT | 05701 | USA |
| DETHAMPHAVANE, JOE | | Address Redacted | | | | | | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW DR STE 1C | | | PITTSBURGH | PA | 15236 | USA |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW RD STE 1C | | | PITTSBURGH | PA | 15236 | USA |
| DETORA, TIM MICHAEL | | Address Redacted | | | | | | |
| DETORE, JONATHAN ROSS | | Address Redacted | | | | | | |
| DETORO, BRISTY LEE | | Address Redacted | | | | | | |
| DETTORE, ROBERT MICHAEL | | Address Redacted | | | | | | |
| DETURCK INC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606-2799 | USA |
| DETWIELER INC, CM | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | USA |
| DETWILER, MATTHEW | | Address Redacted | | | | | | |
| DEUCHAR, MEGAN MARIE | | Address Redacted | | | | | | |
| DEURA, ZOHEB | | Address Redacted | | | | | | |
| DEUSTACHIO, STEVEN MICHAEL | | Address Redacted | | | | | | |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | USA |
| DEUTSCH, IAN ANDREW | | Address Redacted | | | | | | |
| DEUTSCHE BANK | | FOUR ALBANY ST MS 5101 | | | NEW YORK | NY | 10006 | USA |
| DEVALLON, RICARDO DAVID | | Address Redacted | | | | | | |
| DEVAN, LONNIE C | | Address Redacted | | | | | | |
| DEVAUL PAINT CO | | 2601 SOUTH HARBOR BLVD | | | SANTA ANA | CA | 92704 | USA |
| DEVEAU JR , JOSEPH A | | Address Redacted | | | | | | |
| DEVEAU, NICHOLAS J | | Address Redacted | | | | | | |
| DEVER, BRENDON CHARLES | | Address Redacted | | | | | | |
| DEVER, BRYAN J | | Address Redacted | | | | | | |
| DEVER, DANA MARIE | | Address Redacted | | | | | | |
| DEVERA, SIEGFREDO | | 98 228 KALUAMOI PLACE 2 | | | PEARL CITY | HI | 96782 | USA |
| DEVERE, MICHAEL LOUIS | | Address Redacted | | | | | | |
| DEVINE MILLIMET & BRANCH | | 111 AMHERST ST BOX 719 | | | MANCHESTER | NH | 03105 | USA |
| DEVINE MILLIMET & BRANCH | | PROFESSIONAL ASSOCIATION | 111 AMHERST ST BOX 719 | | MANCHESTER | NH | 03105 | USA |
| DEVINE, GABRIEL SHANE | | Address Redacted | | | | | | |
| DEVINE, JOSEPH VINCENT | | Address Redacted | | | | | | |
| DEVINE, LAURA MARIE | | Address Redacted | | | | | | |
| DEVINE, MEAGHAN J | | Address Redacted | | | | | | |
| DEVINE, MICHAEL OWEN | | Address Redacted | | | | | | |
| DEVINE, SCOTT ANDREW | | Address Redacted | | | | | | |
| DEVINE, SHAUN PATRICK | | Address Redacted | | | | | | |
| DEVINO, GARY MICHAEL | | Address Redacted | | | | | | |
| DEVINO, LOUIS ANTHONY | | Address Redacted | | | | | | |
| DEVITO VERDI | | 155 SPRING ST | | | NEW YORK | NY | 10012 | USA |
| DEIVVO, ALEX BRIAN | | Address Redacted | | | | | | |
| DEVLIN JOHN A | | 5945 E HAMILTON | | | FRESNO | CA | 93727 | USA |
| DEVLIN, DAVID | | Address Redacted | | | | | | |
| DEVLIN, VINCENT MICHAEL | | Address Redacted | | | | | | |
| DEVOE, JOHN EDWARD | | Address Redacted | | | | | | |
| DEVOE, SEAN WILDER | | Address Redacted | | | | | | |
| DEVOID, DANIELLE S | | Address Redacted | | | | | | |
| DEVONSHIRE HILLS | | 850 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | USA |
| DEVRIES, COLIN M | | Address Redacted | | | | | | |
| DEVUYST, PHILLIP HENRY | | Address Redacted | | | | | | |
| DEW DROP INSTALLATIONS | | 22 KIRKWOOD DR | | | WEST SENECA | NY | 13224 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWAR III, RAYMOND A | | Address Redacted | | | | | | |
| DEWEERD, KURTIS LEE | | Address Redacted | | | | | | |
| DEWEERDT, DANIEL FREDERICK | | Address Redacted | | | | | | |
| DEWEES, MICHAEL | | Address Redacted | | | | | | |
| DEWEY, GARRET KEVIN | | Address Redacted | | | | | | |
| DEWITT, ANDREW M | | Address Redacted | | | | | | |
| DEWITT, CHRIS DEAN | | Address Redacted | | | | | | |
| DEWITT, CHRISTOPHER PRICE | | Address Redacted | | | | | | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02173 | USA |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | USA |
| DEYARMIN, JENNA MARIE | | Address Redacted | | | | | | |
| DEYCH, ELLA | | Address Redacted | | | | | | |
| DEYOUNG, THOMAS ANDREW | | Address Redacted | | | | | | |
| DEZA, RACHELLE BROOKE | | Address Redacted | | | | | | |
| DEZFOLI, SOHALE | | Address Redacted | | | | | | |
| DF KING AND CO INC | | 48 WALL ST | | | NEW YORK | NY | 10005 | USA |
| DFP ROOFING & SHEET METAL INC | | 5044 SMORAL RD | | | CAMILLUS | NY | 13031 | USA |
| DGJ ELECTRICAL COMPANY | | 41 ORANGE ST | | | STRATFORD | CT | 06615 | USA |
| DGL GROUP | | 33 34TH STREET 5TH FLOOR | ATTN MARK NAKASH | | BROOKLYN | NY | 11232 | USA |
| DHANASAR, PRAKASH | | Address Redacted | | | | | | |
| Dhanota, Manmohan & Aarti | | 423 Alder Dr | | | Lemoore | CA | 93245 | USA |
| DHANRAJ, NANDKISHORE NAVIN | | Address Redacted | | | | | | |
| DHILLON, AVI | | 207 WEST LOS ANGELES AVE | APT 101 | | MOOR PARK | CA | 93021 | USA |
| DHILLON, GAGANDEEP | | Address Redacted | | | | | | |
| DHILLON, HARPREET | | 340 COVY LANE | | | TRACY | CA | 95376 | USA |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | FRESNO | CA | 93722 | USA |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | FRESNO | CA | 93722 | USA |
| DHILLON, RAJDEEP | | 17 OLLIE CT | | | ELK GROVE | CA | 95758-0000 | USA |
| DHILLON, VARINDER | | 5098 W KADOTA | | | FRESNO | CA | 93722 | USA |
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | USA |
| DHRAMI, NERITAN | | Address Redacted | | | | | | |
| Dhruv Srivastava | | 766 Morningstar Dr | | | Anaheim | CA | 92808 | USA |
| DHUMMASUWAN, MAHISORN | | 1174 GILMAN AVE | | | SAN FRANSISCO | CA | 94124 | USA |
| DI FABIO BROTHERS INC | | 3005 NEW RODGERS ROAD | | | BRISTOL | PA | 19007 | USA |
| DI GENOVA, MICHAEL A | | Address Redacted | | | | | | |
| DI MARTINO, DOMINIC | | Address Redacted | | | | | | |
| DI NAPOLI PIZZA RESTORANTE | | 2636 BRISTOL PIKE | | | BENSALEM | PA | 19020 | USA |
| DI PIET FENCE CO | | PO BOX 43 | | | BILLINGS | NY | 12510 | USA |
| DI SABATINO, JOSEPH | | Address Redacted | | | | | | |
| DI STEFANO, RYAN M | | Address Redacted | | | | | | |
| DI VIRGILIO, CARLA | | Address Redacted | | | | | | |
| DIA, ANN | | 8520 COOK RIOLO RD | | | ANTELOPE | CA | 95843 | USA |
| DIABY, ABOU BECKER | | Address Redacted | | | | | | |
| DIAL ELECTRONICS | | 141 PALISADE AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | USA |
| DIAL ELECTRONICS | | 970 LOUCKS RD | | | YORK | PA | 17402 | USA |
| DIAL ELECTRONICS | | 135 A EAST NORTH ST | | | YORK | PA | 17403 | USA |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 074950010 | USA |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495-0010 | USA |
| DIALLO, ABDOUL HAMID | | Address Redacted | | | | | | |
| DIALLO, OUMAR N | | Address Redacted | | | | | | |
| DIAMOND CONTAINER CORP | | 101 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| DIAMOND ELECTRIC UNDERGROUND | | PO BOX 20148 | 5628 RED HILL RD | | KEEDYSVILLE | MD | 21756 | USA |
| DIAMOND ROCK SPRING WATER | | PO BOX 698 | | | LITTLE FERRY | NJ | 07643 | USA |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | USA |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | USA |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | USA |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | USA |
| DIAMOND, COREY EVAN | | Address Redacted | | | | | | |
| DIAMOND, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| DIAMONDBACK, THE | | 3136 SOUTH CAMPUS DINING HALL | UNIVERSITY OF MARYLAND | | COLLEGE PARK | MD | 20742 | USA |
| DIAMONDBACK, THE | | UNIVERSITY OF MARYLAND | | | COLLEGE PARK | MD | 20742 | USA |
| DIANE ROSE RODGERS | RODGERS DIANE ROSE | C/O DIANE ROSE BERGAN | 66 GLENGARRY DR | | GLENMORE PARK 10 | | NSW 102745 | United Kingdom |
| DIANE TURTON REALTORS | | 511 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742 | USA |
| DIANNE D FREESE | FREESE DIANNE D | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | USA |
| DIANNE, CATTAGLIA | | 909 GRAY ST 228 | | | SAN FRANCISCO | CA | 94109-0000 | USA |
| DIANTONIOS CATERING | | 2071 BENNETT RD | | | PHILADELPHIA | PA | 19116 | USA |
| DIAS, ALTON ANTHONY | | Address Redacted | | | | | | |
| DIAS, ANTONIO ALVES | | Address Redacted | | | | | | |
| DIAS, MIKE | | 2545 N FARRIS AVE | | | FRESNO | CA | 93704 | USA |
| DIAS, PAULO JORGE | | Address Redacted | | | | | | |
| DIAW, PAPE ARFANG | | Address Redacted | | | | | | |
| DIAZ BARRETO, CARLA M | | Address Redacted | | | | | | |
| DIAZ CANJURA, GUADALUPE LISSETT | | Address Redacted | | | | | | |
| DIAZ DANIELS, LIANA R | | Address Redacted | | | | | | |
| DIAZ JR, ANDRE | | Address Redacted | | | | | | |
| DIAZ ROSADO, WILFREDO | | Address Redacted | | | | | | |
| DIAZ ROSARIO, LUZ M | | Address Redacted | | | | | | |
| DIAZ RUIZ, JENNY | | Address Redacted | | | | | | |
| DIAZ VICENS, SINESIO J | | Address Redacted | | | | | | |
| DIAZ, ABRAHAM JOSE | | Address Redacted | | | | | | |
| DIAZ, ALEX | | Address Redacted | | | | | | |
| DIAZ, ALEXIS LEE | | Address Redacted | | | | | | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 94580 | USA |
| DIAZ, ALFONSO ANTHONY | | Address Redacted | | | | | | |
| DIAZ, ALLAN E | | Address Redacted | | | | | | |
| DIAZ, AMANDA LUCY | | Address Redacted | | | | | | |
| DIAZ, ANTHONY | | Address Redacted | | | | | | |
| DIAZ, ANTHONY E | | Address Redacted | | | | | | |
| DIAZ, ANTHONY LUIS | | Address Redacted | | | | | | |
| DIAZ, ASUSENA | | Address Redacted | | | | | | |
| DIAZ, BLAIRR RIVA | | Address Redacted | | | | | | |
| DIAZ, BREANNA JENEEN | | Address Redacted | | | | | | |
| DIAZ, BUDDY ANTHONY | | Address Redacted | | | | | | |
| DIAZ, CARLOS | | 91 832 PAALOHA ST | | | EWA BEACH | HI | 96706-2421 | USA |
| DIAZ, CARLOS M | | Address Redacted | | | | | | |
| DIAZ, CHRISTIAN C | | Address Redacted | | | | | | |
| DIAZ, CHRISTOPHER | | 1187 RED LEAF WAY | | | PITTSBURG | CA | 94565-0000 | USA |
| DIAZ, CHRISTOPHER | | Address Redacted | | | | | | |
| DIAZ, CLAUDIO | | Address Redacted | | | | | | |
| DIAZ, DANIEL | | Address Redacted | | | | | | |
| DIAZ, DANIEL AUGUSTO | | Address Redacted | | | | | | |
| DIAZ, DANIEL RAYMOND | | Address Redacted | | | | | | |
| DIAZ, DANNY D | | Address Redacted | | | | | | |
| DIAZ, DAVID | | Address Redacted | | | | | | |
| DIAZ, DAVID | | 1250 PRESIOCA ST | | | SPRING VALLEY | CA | 91977-4208 | USA |
| DIAZ, EDDYMER | | Address Redacted | | | | | | |
| DIAZ, ERIC | | Address Redacted | | | | | | |
| DIAZ, ERIC STEVEN | | Address Redacted | | | | | | |
| DIAZ, ERICK S | | Address Redacted | | | | | | |
| DIAZ, EUSEBIO | | 2171 SAN MIGUEL CYN RD | | | SALINAS | CA | 93907-0000 | USA |
| DIAZ, EVA GISELLE | | Address Redacted | | | | | | |
| DIAZ, FABIO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, FALLEN VICTORIA | | Address Redacted | | | | | | |
| DIAZ, FELIPE A | | Address Redacted | | | | | | |
| DIAZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| DIAZ, FRANCISCO P | | Address Redacted | | | | | | |
| DIAZ, FRANKIE | | Address Redacted | | | | | | |
| DIAZ, FREDDIE | | Address Redacted | | | | | | |
| DIAZ, GABRIEL NICHOLAS | | Address Redacted | | | | | | |
| DIAZ, GEORGE | | 1136 GARNETT AVE | | | PALMDALE | CA | 93550 | USA |
| DIAZ, GEORGE | | Address Redacted | | | | | | |
| DIAZ, GLENN | | Address Redacted | | | | | | |
| DIAZ, GUADALUPE | | Address Redacted | | | | | | |
| DIAZ, IGNACIO | | 21060 CHAMA RD | | | APPLE VALLEY | CA | 92308-7730 | USA |
| DIAZ, JASON J | | Address Redacted | | | | | | |
| DIAZ, JEANETTE | | Address Redacted | | | | | | |
| DIAZ, JEFFREY A | | Address Redacted | | | | | | |
| DIAZ, JESSICA | | Address Redacted | | | | | | |
| DIAZ, JOEL | | Address Redacted | | | | | | |
| DIAZ, JONATHAN | | Address Redacted | | | | | | |
| DIAZ, JOSE | | Address Redacted | | | | | | |
| DIAZ, JOSE | | Address Redacted | | | | | | |
| DIAZ, JOSEI | | 1250 REDWOOD BLVD NO C | | | NOVATO | CA | 94947-0000 | USA |
| DIAZ, JOSEPH DENNIS | | Address Redacted | | | | | | |
| DIAZ, JOSHUA EDWARD | | Address Redacted | | | | | | |
| DIAZ, JOSUE RAFAEL | | Address Redacted | | | | | | |
| DIAZ, JUAN C | | Address Redacted | | | | | | |
| DIAZ, JUAN G | | Address Redacted | | | | | | |
| DIAZ, KENIA MARGARITA | | Address Redacted | | | | | | |
| DIAZ, KENNY | | Address Redacted | | | | | | |
| DIAZ, KEVIN J | | Address Redacted | | | | | | |
| DIAZ, KHALIMA | | Address Redacted | | | | | | |
| DIAZ, LAURA LEE | | Address Redacted | | | | | | |
| DIAZ, LETICIA LILIANA | | Address Redacted | | | | | | |
| DIAZ, LUCAS | | Address Redacted | | | | | | |
| DIAZ, LUIS BERNARDO | | Address Redacted | | | | | | |
| DIAZ, LUIS DAVID | | Address Redacted | | | | | | |
| DIAZ, MARCO ANTONIO | | Address Redacted | | | | | | |
| DIAZ, MAURICIO | | Address Redacted | | | | | | |
| DIAZ, MICHAEL | | Address Redacted | | | | | | |
| DIAZ, MICHAEL JAVIER | | Address Redacted | | | | | | |
| DIAZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| DIAZ, NEAL ROBERT | | Address Redacted | | | | | | |
| DIAZ, NELSON LUIS | | Address Redacted | | | | | | |
| DIAZ, OSCAR | | 750 N TOPEKA ST | | | ANAHEIM | CA | 92805-0000 | USA |
| DIAZ, PAUL | | 6704 235TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-0000 | USA |
| DIAZ, PAULINO | | 6704 235TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-0000 | USA |
| DIAZ, RAMON | | Address Redacted | | | | | | |
| DIAZ, RHADAMES JESUS | | Address Redacted | | | | | | |
| DIAZ, ROBERT | | Address Redacted | | | | | | |
| DIAZ, ROBERTO | | Address Redacted | | | | | | |
| DIAZ, ROGERS MANUEL | | Address Redacted | | | | | | |
| DIAZ, SADE DEBRA | | Address Redacted | | | | | | |
| DIAZ, SARAH ANN | | Address Redacted | | | | | | |
| DIAZ, TATIANNA MARIE | | Address Redacted | | | | | | |
| DIAZ, THERESA | | 13862 SAMOA RD | | | SAN LEANDRO | CA | 94577 | USA |
| DIAZ, YANIRA ISIDRA | | Address Redacted | | | | | | |
| DIAZ, YEYMI A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZLEAL, RAY | | Address Redacted | | | | | | |
| DIBARTOLO JR, ANTHONY SALVATORE | | Address Redacted | | | | | | |
| DIBATTISTA, ROBERT | | 1202 WALK CIRCLE | | | SANTA CRUZ | CA | 95060-0000 | USA |
| DIBBELL, ARMANDO EUGENE | | Address Redacted | | | | | | |
| DIBBLE, JEFFREY M | | Address Redacted | | | | | | |
| DIBBLE, JEFFREY M | | Address Redacted | | | | | | |
| DIBBLE, JEFFREY M | | Address Redacted | | | | | | |
| DIBELLA, ANTHONY JOHN | | Address Redacted | | | | | | |
| DIBELLA, MICHAEL STRATOS | | Address Redacted | | | | | | |
| DIBENEDETTO, MICHAEL G | | Address Redacted | | | | | | |
| DIBERT, DONALD R | | Address Redacted | | | | | | |
| DIBUCCI, DOMINIC J | | Address Redacted | | | | | | |
| DICARLO, ANDREW | | Address Redacted | | | | | | |
| DICARLO, ANDREW CHARLES | | Address Redacted | | | | | | |
| DICECILIA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DICHARD, DAVID COLLINS | | Address Redacted | | | | | | |
| DICICCO, LINDSAY E | | Address Redacted | | | | | | |
| DICICCO, NICOLE ANGELINE | | Address Redacted | | | | | | |
| DICK SNYDER & SON TV SLS & SVC | | 63 D EAST MAIN ST | | | DALLASTOWN | PA | 17313 | USA |
| DICK, BRENDAN RICHARD | | Address Redacted | | | | | | |
| DICK, KAYLA MARIE | | Address Redacted | | | | | | |
| DICK, KEVIN JENNINGS | | Address Redacted | | | | | | |
| DICKAN, DANIEL STEVEN | | Address Redacted | | | | | | |
| DICKEL, MATTHEW JOHN | | Address Redacted | | | | | | |
| DICKENS, ANTOINE WESLEY | | Address Redacted | | | | | | |
| DICKENS, ISAIAH | | Address Redacted | | | | | | |
| DICKENS, JOHNNY CARROLL | | Address Redacted | | | | | | |
| DICKENS, SHACUON N | | Address Redacted | | | | | | |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | USA |
| Dicker Warmington Properties a CA General Partnership | Mr David Case | c o GVD Commercial Properties Inc | 1915 A E Katella Ave | | Orange | CA | 92867 | USA |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | USA |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | USA |
| DICKERSON, ADAM PHILIP | | Address Redacted | | | | | | |
| DICKERSON, CALEB DANIEL | | Address Redacted | | | | | | |
| DICKERSON, CURTIS RASHAWN | | Address Redacted | | | | | | |
| DICKERSON, JOANN | | Address Redacted | | | | | | |
| DICKERSON, LEWIS R | | Address Redacted | | | | | | |
| DICKERSON, MARC NICHOLAS | | Address Redacted | | | | | | |
| DICKEY, GLENN KIM | | Address Redacted | | | | | | |
| DICKEY, MARY | | 98 218 PALEO WAY | | | AIEA | HI | 96701-2173 | USA |
| DICKEY, MATTHEW WILLIE | | Address Redacted | | | | | | |
| DICKINSON, JAMIE A | | Address Redacted | | | | | | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | USA |
| DICKINSON, RANDY COLLINS | | Address Redacted | | | | | | |
| DICKINSON, STEVEN K | | Address Redacted | | | | | | |
| DICKMAN, DANIELLE CRYSTAL | | Address Redacted | | | | | | |
| DICKMAN, DAVID SCOTT | | Address Redacted | | | | | | |
| DICKS APPLIANCE SERVICE | | 527 NELSON RD | | | JOHNSON CITY | NY | 13790 | USA |
| DICKS APPLIANCE SERVICE | | 527 NELSON ROAD | | | JOHNSON CITY | NY | 13790 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKS SPORTING GOODS INC | | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | USA |
| DICKS SPORTING GOODS, INC | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | USA |
| DICKS, BRIAN | | Address Redacted | | | | | | |
| DICKS, NATAY L | | Address Redacted | | | | | | |
| DICKSON CITY, BOROUGH OF | | 801 805 BOULEVARD AVE | | | DICKSON CITY | PA | 18519 | USA |
| DICKSON, AARON | | Address Redacted | | | | | | |
| DICKSON, CHRISTOPHER F | | Address Redacted | | | | | | |
| DICKSON, JONATHAN | | Address Redacted | | | | | | |
| DICKSON, LINDA LEE | | Address Redacted | | | | | | |
| DICKSON, MICHELE ANN | | Address Redacted | | | | | | |
| DICKSON, THOMAS | | Address Redacted | | | | | | |
| DICKSON, WILLIAM JAKE | | Address Redacted | | | | | | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 200371526 | USA |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 20037-1526 | USA |
| DICKSTEIN, MICHAEL C | | Address Redacted | | | | | | |
| DICLO, RATZEL ALEXIS | | Address Redacted | | | | | | |
| DICOLA, CHRISTOPHER | | 1630 MERRILL ST | 615 | | SANTA CRUZ | CA | 95062-0000 | USA |
| DICOLA, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| DICOLANDREA, DOMINICK A | | Address Redacted | | | | | | |
| DICRECCHIO, ANTHONY | | Address Redacted | | | | | | |
| DICRISTOFORO, BRIAN THOMAS | | Address Redacted | | | | | | |
| DIDDLE, KENNETH | | 4 RIGHTER RD | | | RANDOLPH | NJ | 07869 | USA |
| DIDONATO, MIKE EDWARD | | Address Redacted | | | | | | |
| DIEBOLD, JOHN HART | | Address Redacted | | | | | | |
| DIEDERICH, MATTHEW JUSTIN | | Address Redacted | | | | | | |
| DIEFFENBACH, ERIC | | Address Redacted | | | | | | |
| DIEHL, AMANDA | | 14814 ROSSMOYNE DR | | | SAN JOSE | CA | 95124-0000 | USA |
| DIEHL, BLAISE NATHANIEL | | Address Redacted | | | | | | |
| DIEHL, JAMES WESLEY | | Address Redacted | | | | | | |
| DIEHL, KEITH L | | Address Redacted | | | | | | |
| DIEHL, LAUREN N | | Address Redacted | | | | | | |
| DIEHL, LEEANNA CHRISTINE | | Address Redacted | | | | | | |
| DIEHL, MARIA T | | 4 JUNIPER CT | | | SCHENECTADY | NY | 12309 | USA |
| DIEHL, OLIVIA | | Address Redacted | | | | | | |
| DIEHL, TIMOTHY KENNETH | | Address Redacted | | | | | | |
| DIENER, ZACHARY A | | Address Redacted | | | | | | |
| DIENG, SAMBA | | Address Redacted | | | | | | |
| DIENTE, JULIE | | 2495 FREITAS WAY | | | FAIRFIELD | CA | 94533-6635 | USA |
| DIEP, JIMMY | | Address Redacted | | | | | | |
| DIEPOLD JR , RICHARD WILLIAM | | Address Redacted | | | | | | |
| DIESEL, JAMES CARL | | Address Redacted | | | | | | |
| DIETER, CHARLENE IRENE | | Address Redacted | | | | | | |
| DIETER, JONATHAN | | Address Redacted | | | | | | |
| DIETZ, JORDAN | | Address Redacted | | | | | | |
| DIETZ, RYAN | | 25472 PEGASUS RD | | | SUNCITY | CA | 92586 | USA |
| DIETZ, RYAN PHILIP | | Address Redacted | | | | | | |
| DIFFENDALL, JOSHUA DAVID | | Address Redacted | | | | | | |
| DIFFLEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| DIFILIPPO, ANTHONY MARK | | Address Redacted | | | | | | |
| DIFIORE, ANDREW G | | Address Redacted | | | | | | |
| DIFRANCESCO, JOSEPH EDWARD | | Address Redacted | | | | | | |
| DIFRANCO, DINA SUSAN | | Address Redacted | | | | | | |
| DIFRANCO, NICK | | Address Redacted | | | | | | |
| DIFS ELECTRICAL SERVICES INC | | 128 WAYNE AVE | | | PATERSON | NJ | 07502 | USA |
| DIGATI, THOMAS ANDREW | | Address Redacted | | | | | | |
| DIGESAT | | 5 WALLACE PL STE 1 | | | WHITE PLAINS | NY | 10606 | USA |
| DIGGS, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGGS, CHAS D | | Address Redacted | | | | | | |
| DIGGS, WARREN TERRELL | | Address Redacted | | | | | | |
| DIGIACOMO, ANDREA | | Address Redacted | | | | | | |
| DIGIACOMO, ANGELO | | Address Redacted | | | | | | |
| DIGIANTOMMASO, CARLO CACCIA | | Address Redacted | | | | | | |
| DIGIOACCHINO, JOHN ANTHONY | | Address Redacted | | | | | | |
| DIGIORE, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| DIGIORGIO, JOSHUA | | Address Redacted | | | | | | |
| DIGIOVANNI, ROBB | | Address Redacted | | | | | | |
| DIGISETTE LLC | | PO BOX 435 | VILLAGE RD | | NEW VERNON | NJ | 07976 | USA |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY STREET | | | BOSTON | MA | 02115 | USA |
| DIGITAL DIGS INC | | 3 SOUTH ST STE 200 | | | WESTBOROUGH | MA | 01581 | USA |
| DIGITAL DIRECT NETWORK | | 140M E SPRUCE ST | | | SELINSGROVE | PA | 17870 | USA |
| DIGITAL DREAMS | | 7617 MOOSE CREEK CT | | | ANTELOPE | CA | 95843 | USA |
| DIGITAL EQUIPMENT | | DUNS 05 606 9313 | PO BOX 360566M | | PITTSBURGH | PA | 15251 | USA |
| DIGITAL EQUIPMENT CORP | | PC CLASS 370/373 | PO BOX 11441 | | BOSTON | MA | 02211 | USA |
| DIGITAL EQUIPMENT CORPORATION | | CUSTOMER ASSISTANCE | | | NASHUA | NH | 03061 | USA |
| DIGITAL EQUIPMENT CORPORATION | | PO BOX CS2008 | CUSTOMER ASSISTANCE | | NASHUA | NH | 03061 | USA |
| DIGITAL HOLLYWOOD INC | | 421 HUDSON ST STE 320 | | | NEW YORK | NY | 10014 | USA |
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | VICTOR | NY | 14564 | USA |
| DIGITAL MEDIA ASSOCIATION | | 1615 L STREET NW STE 1120 | | | WASHINGTON | DC | 20036 | USA |
| DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | SPOKANE | WA | 99207 | USA |
| DIGITAL SATELLITE INSTALLERS | | 19 ORANGE ST 2D | | | ATTLEBORO | MA | 02703 | USA |
| DIGITAL SATELLITE SYSTEMS | | 45 WARWICK ST | | | BETHLEHEM | PA | 18018 | USA |
| DIGITAL TECHNOLOGY REPORT | | PO BOX 751011 | | | FLUSHING | NY | 11375 | USA |
| DIGITAL THINK | | BOX 200179 | | | PITTSBURGH | PA | 15251-0179 | USA |
| DIGITAL VIEW SATELLITE | | 767 OAKWOOD LN | | | RIDGEFIELD | NJ | 07657 | USA |
| DIGITAL VISION | | 267 5TH AVE 4TH FL | | | NEW YORK | NY | 10016 | USA |
| DIGITAL WORKS | | 1641 OCALA AVE | | | JOHNSTOWN | PA | 15902 | USA |
| DIGITECH | | 21 NORTHWESTERN WAY | | | HOPATCONG | NJ | 07843 | USA |
| DIGITECH INDUSTRIES INC | | 4 BERKSHIRE BLVD | BERKSHIRE CORPORATE PARK | | BETHEL | CT | 06801 | USA |
| DIGITECH INDUSTRIES INC | | 55 KENOSIA AVENUE | PO BOX 2267 | | DANBURY | CT | 06813 | USA |
| DIGITECH INDUSTRIES INC | | PO BOX 2267 | | | DANBURY | CT | 06813 | USA |
| DIGIVISION SATELLITE SERVICES | | 14 LAFAYETTE SQ | 410 RAND BLDG | | BUFFALO | NY | 14203 | USA |
| DIGIVISION SATELLITE SERVICES | | 410 RAND BLDG | | | BUFFALO | NY | 14203 | USA |
| DIGREGORIO, JOEL | | Address Redacted | | | | | | |
| DIHORA, MAYUR | | Address Redacted | | | | | | |
| DIJOS, NICOLE | | 471 WINNIPEG TERRACE | | | FREMONT | CA | 94538-0000 | USA |
| DIJUNE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DILAURO, DANIEL R | | Address Redacted | | | | | | |
| DILBERT, JODY ANN TIFFANY | | Address Redacted | | | | | | |
| DILEO, NOE CESARE | | Address Redacted | | | | | | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | MONTVILLE | NJ | 07045 | USA |
| DILL, CODY JOHN | | Address Redacted | | | | | | |
| DILL, JEFFREY S | | 101 BLACKWELL ROAD | | | PENNINGTON | NJ | 08534 | USA |
| DILL, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| DILL, MICHAEL A | | Address Redacted | | | | | | |
| DILL, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| DILLARD, ALEXIS LYNNETTE | | Address Redacted | | | | | | |
| DILLARD, JONATHAN RICHARD | | Address Redacted | | | | | | |
| DILLARD, KELVIN LOWELL | | Address Redacted | | | | | | |
| DILLARD, LATOYA D | | Address Redacted | | | | | | |
| DILLARD, TERRY DARNELL | | Address Redacted | | | | | | |
| DILLARD, TERRY L | | Address Redacted | | | | | | |
| DILLASHAW, MARK EDWARD | | Address Redacted | | | | | | |
| DILLEN, JEREMY ALAN | | Address Redacted | | | | | | |
| DILLEY, JOHN ROBERT | | Address Redacted | | | | | | |
| DILLMAN, JOSHUA WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLMAN, MATTHEW | | Address Redacted | | | | | | |
| DILLON CONSTRUCTION CO, M | | 19 HORSESHOE DR | | | PLAINVILLE | MA | 02762 | USA |
| DILLON, ANGELA MARIE | | Address Redacted | | | | | | |
| DILLON, JOSHUA JAMES | | Address Redacted | | | | | | |
| DILLON, LATOYA LYNEE | | Address Redacted | | | | | | |
| DILLON, STEVE ANOTHONY | | Address Redacted | | | | | | |
| DILLWORTH, ROBERT | | 38121 VIA LA COLINA | | | MURRIETA | CA | 92563 | USA |
| DILLY, MELDOY | | 816 T ST | | | SACRAMENTO | CA | 95814 | USA |
| DILONARDO, ARLYNE | | Address Redacted | | | | | | |
| DILONARDO, ARLYNE | | Address Redacted | | | | | | |
| DILORENZO, NICHOLAS JOHN | | Address Redacted | | | | | | |
| DILUCCA, MARK JOSEPH | | Address Redacted | | | | | | |
| DILUCENTE, JEFFREY L | | Address Redacted | | | | | | |
| DILWORTH, SEAN MATTHEW | | Address Redacted | | | | | | |
| DIMA, JOSEPH | | Address Redacted | | | | | | |
| DIMA, VINCENT GIANCARLO | | Address Redacted | | | | | | |
| DIMACALI, MARK | | D CO 1 2ATK UNIT NO 150008 BOX 8 | | | APO | AP | 96208- | USA |
| DIMANCHE, DARNEL PIERRE | | Address Redacted | | | | | | |
| DIMARCANTONIO, ERIN NICOLE | | Address Redacted | | | | | | |
| DIMARCO CONSTRUCTORS CORP | | 1950 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | USA |
| DIMATTEO, DOM | | Address Redacted | | | | | | |
| DIMAURO, JASON THOMAS | | Address Redacted | | | | | | |
| DIMEGLIO, DEREK JEMES | | Address Redacted | | | | | | |
| DIMENSIONS DESIGN GROUP | | 5 BESSOM ST STE 121 | | | MARBLEHEAD | MA | 01945 | USA |
| DIMENSIONS DESIGN GROUP INC | | 5 BESSOMS ST STE 121 | | | MARBLEHEAD | MA | 01945 | USA |
| DIMICCO, ALPHONSE D | | Address Redacted | | | | | | |
| DIMINICO, BRENDAN PAUL | | Address Redacted | | | | | | |
| DIMINO, PAULAMARIE | | Address Redacted | | | | | | |
| DIMINO, THOMAS | | Address Redacted | | | | | | |
| DIMITRIEVSKI, NIKOLA J | | Address Redacted | | | | | | |
| DIMITROV, ELLISSEY L | | Address Redacted | | | | | | |
| DIMOCK, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| DIMOSKI, DANNY | | Address Redacted | | | | | | |
| DIMUCCI, NICHOLAS D | | Address Redacted | | | | | | |
| DINANAUTH, ROMA | | Address Redacted | | | | | | |
| DINAPOLI, DANIEL RAYMOND | | Address Redacted | | | | | | |
| DINARDI, FREDERICK | | 69 WALNUT ST | DEPUTY SHERIFF | | NEW BRITAIN | CT | 06050 | USA |
| DINCER, ALPER | | Address Redacted | | | | | | |
| DINCER, RIFAT YUCE | | Address Redacted | | | | | | |
| DINEEN, LISA M | | Address Redacted | | | | | | |
| DINELLA, GABRIELE | | Address Redacted | | | | | | |
| DINER, MIKHAIL | | Address Redacted | | | | | | |
| DINGER, AMANDA LENORE | | Address Redacted | | | | | | |
| DINGLER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DINGLER, NOAH ISAAC | | Address Redacted | | | | | | |
| DINI, SHANE GABRIEL | | Address Redacted | | | | | | |
| DINICOLA, VICTOR JAMES | | Address Redacted | | | | | | |
| DINING IN TEXAS | | 35 HICHBORN ST | | | BRIGHTON | MA | 02135 | USA |
| DINIZIO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| DINKEL, MEREDITH | | 24356 E VIEW RD | | | LAGUNA HILLS | CA | 92653 | USA |
| DINN BROTHERS | | PO BOX 111 | | | HOLYOKE | MA | 01041-0111 | USA |
| DINNANAUTH, GOESHWAR REGGIE | | Address Redacted | | | | | | |
| DINOCENTO, THOMAS JAMES | | Address Redacted | | | | | | |
| DINOSAUR BAR & CHAR INC | | 246 W WILLOW ST | | | SYRACUSE | NY | 13202 | USA |
| DINOTO, CHRISTINA ROSE | | Address Redacted | | | | | | |
| DINSMORE, DEANE | | 2725 PIERPONT BL | | | VENTURA | CA | 93001 | USA |
| DINSMORE, JESSICA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINWIDDIE, SCOTT ALLAN | | Address Redacted | | | | | | |
| DINZEY, EDGAR | | Address Redacted | | | | | | |
| DIODATI, MICHAEL ROBERT | | Address Redacted | | | | | | |
| DIODONET, ALEXANDER | | Address Redacted | | | | | | |
| DIOGUARDI, ADAM T | | Address Redacted | | | | | | |
| DIOLOSA, FRANK PATRICK | | Address Redacted | | | | | | |
| DION SECURITY INC | | 92 NORTH ST | | | BURLINGTON | VT | 05401 | USA |
| DION, MICHAEL DAVID | | Address Redacted | | | | | | |
| DIONIS, RACHAEL ANN | | Address Redacted | | | | | | |
| DIONISIO, SIRC RAMSES SAN JUAN | | Address Redacted | | | | | | |
| DIOP, ABDOU WAKHAB | | Address Redacted | | | | | | |
| DIOP, ALIOUNE | | Address Redacted | | | | | | |
| DIOT, JENNIFER ROSE | | Address Redacted | | | | | | |
| DIPALMA, LAURA ELLEN | | Address Redacted | | | | | | |
| DIPASQUALE, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| DIPAULA, JOSEPH VINCENT | | Address Redacted | | | | | | |
| DIPETRILLO, DEREK A | | Address Redacted | | | | | | |
| DIPETRILLO, EVAN MICHAEL | | Address Redacted | | | | | | |
| DIPETTE, BENJAMIN ADAM | | Address Redacted | | | | | | |
| DIPIETRANTONIO, RIANA LYN | | Address Redacted | | | | | | |
| DIPIETRO SRA, JOSEPH | | 1512 MILLER RD | | | WESTMINSTER | MD | 21158 | USA |
| DIPIETRO, ANTHONY R | | 1708 E LANCASTER AVE | | | PAOLI | PA | 19301 | USA |
| DIPIETRO, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| DIPINI, VENUS VANESSA | | Address Redacted | | | | | | |
| DIPLATZI, ALLISON THERESA | | Address Redacted | | | | | | |
| DIPPOLITO, MARCO DOMENICO | | Address Redacted | | | | | | |
| Direct Broadcast Satellite Center | Home Wire LLC | 12602 NE Marx St | | | Portland | OR | 97230 | USA |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | USA |
| DIRECT BUSINESS PRODUCTS | | PO BOX 666 | | | BINGHAMTON | NY | 13902-0666 | USA |
| DIRECT CHOICE INC | | 691 KENNEDY RD | | | WAYNE | PA | 19087 | USA |
| DIRECT COMMUNICATIONS | | 61P MAIN ST | | | HEBRON | CT | 06248 | USA |
| DIRECT DATA ON LINE | | 1 CHESTNUT ST | | | NASHUA | NH | 03060 | USA |
| DIRECT MARKETING ASSOC | | GENERAL POST OFFICE | PO BOX 26038 | | NEW YORK | NY | 10087 | USA |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 100366700 | USA |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-6700 | USA |
| DIRECT MARKETING ASSOC | | PO BOX 29814 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9814 | USA |
| DIRECT MARKETING ASSOC | | PO BOX 391 | BOOK DISTRIBUTION CTR | | ANNAPOLIS JUNCTION | MD | 20701-0391 | USA |
| DIRECT MAYTAG | | STE 23 TOPSHAM FAIR MALL | | | TOPSHAM | ME | 04086 | USA |
| DIRECT RESPONSE MARKETING INC | | PO BOX 23299 | | | NEWARK | NJ | 07189 | USA |
| DIRECT SIGNAL SPECIALISTS | | 4583 DEWEY AVE | | | ROCHESTER | NY | 14612 | USA |
| Directed Electronics Inc | | One Viper Way | | | Vista | CA | 92081 | USA |
| DIRECTGLOBAL | | 2048 DALE RD | | | WARSAW | NY | 14589 | USA |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | Puerto Rico |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | Puerto Rico |
| DIRECTORS & BOARDS | | PO BOX 41966 | | | PHILADELPHIA | PA | 19101-1966 | USA |
| DIRECTORSHIP SERVICES LLC | | 800 BOYLSTON ST STE 402 | | | BOSTON | MA | 02199 | USA |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 837 | | | NYACK | NY | 10960 | USA |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 1708 | | | SPRING VALLEY | NY | 10977 | USA |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | USA |
| DIRECTWAY4ULLC | | 400 NEW RIVER RD 805 | | | MANVILLE | RI | 02838 | USA |
| DIROSA, MICHAEL D | | Address Redacted | | | | | | |
| DIROSATO PLUMBING, JOHN | | 2130 CAROL LN | | | NORRISTOWN | PA | 19401 | USA |
| DIRUSSO, NICOLE MARIE | | Address Redacted | | | | | | |
| DISALVATORE, JOSEPH | | Address Redacted | | | | | | |
| DISALVO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DISANTIS LANDSCAPING INC | | 239B WILLIAMSTOWN | NEW FREEDOM RD | | BERLIN | NJ | 08009 | USA |
| DISCAWICZ, DANIELLE MONIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCAYA, JAY CHRISTINE A | | Address Redacted | | | | | | |
| DISCEPOLA, ALICIA MARIE | | Address Redacted | | | | | | |
| DISCLOSURE INC | | 601 INDIANA AVE N W | | | WASHINGTON | DC | 20004 | USA |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 152516922 | USA |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 15251-6922 | USA |
| DISCOUNT CLEANING LAWN SERVICE | | 46 OVERLEA DR | | | SPRINGFIELD | MA | 01119 | USA |
| DISCOUNT TV & VCR SERVICE | | 54 RESEARCH DR STE 12 | | | STAMFORD | CT | 06906-1436 | USA |
| DISCOVERY CHANNEL DCI | | DEPT 79236 | | | BALTIMORE | MD | 212790236 | USA |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 | USA |
| DISCOVERY OFFICE SYSTEMS | | 2250 APOLLO WAY STE 100 | | | SANTA ROSA | CA | 95407-9116 | USA |
| DISCOVERY ON LINE | | PO BOX 79971 | | | BALTIMORE | MD | 21279-0971 | USA |
| DISH BROTHERS INSTALLATION | | PO BOX 455 | | | FAIRLESS HILLS | PA | 19030 | USA |
| DISH BY DAN | | 75 TOOLE TRAIL | | | PEMBROKE | MA | 02359 | USA |
| DISH R US | | 62 JUNE ST | | | WORCESTER | MA | 01602 | USA |
| DISH R US | | 1335 MAIN ST | | | WORCESTER | MA | 01603 | USA |
| DISH TECHNOLOGIES | | 1554 BUFFALO ST EXT | | | JAMESTOWN | NY | 14701 | USA |
| DISH TECHNOLOGIES | | 1739 FOOTE AVE EXT | | | JAMESTOWN | NY | 14701 | USA |
| DISHAROON, MATTHEW SCOTT | | Address Redacted | | | | | | |
| DISHMONSTER | | 3 FERNWAY | | | SCARADALE | NY | 10583 | USA |
| DISHMONSTER | | 3 FERNWAY | | | SCARSDALE | NY | 10583 | USA |
| DISHPRONTO INC | | 350 5TH AVE STE 6407 | | | NEW YORK | NY | 10118 | USA |
| DISIBIO, MARC MICHAEL | | Address Redacted | | | | | | |
| DISKRITER INC | | 3257 W LIBERTY AVE | | | PITTSBURGH | PA | 15216 | USA |
| DISKRITER INC | | PO BOX 360243 | | | PITTSBURGH | PA | 15251-6243 | USA |
| DISMAR CORPORATION | | 4415 MARLTON PIKE | | | PENNSAUKEN | NJ | 08109 | USA |
| DISPENZA, MIKE L | | Address Redacted | | | | | | |
| DISPLAY CONCEPTS INC | | 18 RIVERFIELD RD | | | TRENTON | NE | 04605 | USA |
| DISPLAY SYSTEMS INC | | 57 13 49TH ST | | | MASPETH | NY | 11378 | USA |
| DISPLAYSEARCH | | 900 W SHORE RD | | | PORT WASHINGTON | NY | 11050 | USA |
| DISSINGER, DON | | PO BOX 606 | | | GREAT BEND | PA | 18821 | USA |
| DISTASIO, PAUL | | Address Redacted | | | | | | |
| DISTEFANO, DANIEL | | Address Redacted | | | | | | |
| DISTEFANO, JOSEPH | | Address Redacted | | | | | | |
| DISTEL, KENNETH | | Address Redacted | | | | | | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | CORONA | CA | 92881 | USA |
| DISTRIBUTION CENTER MANAGEMENT | | 28 W 25TH ST 8TH FL | | | NEW YORK | NY | 10010 | USA |
| DISTRIBUTION CENTER MANAGEMENT | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 100031603 | USA |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 191783735 | USA |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 19178-3735 | USA |
| DISTRICT ATTNY, OFFICE OF THE | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | USA |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | USA |
| DISTRICT COURT | | 930 HAMILTON ST | | | ALLENTOWN | PA | 18101 | USA |
| DISTRICT COURT 31107 | | 3354 MACARTHUR RD | MAGISTERIAL DISTRICT CT 31107 | | WHITEHALL | PA | 18052 | USA |
| DISTRICT COURT TRAFFIC PROC CTR | | PO BOX 6676 | | | ANNAPOLIS | MD | 21401-0676 | USA |
| DISTRICT OF COLUMBIA | | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | USA |
| DISTRICT OF COLUMBIA | | 810 FIRST ST NE STE 401 | DC TREASURER | | WASHINGTON | DC | 20002 | USA |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW | | | WASHINGTON | DC | 200055939 | USA |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW 6TH FL | | | WASHINGTON | DC | 20005-5939 | USA |
| DISTRICT OF COLUMBIA BAR | | DEPT 135 | | | WASHINGTON | DC | 20055-0135 | USA |
| DISTRICT OF COLUMBIA BAR | | PO BOX 79834 | C/O SUNTRUST BANK | | BALTIMORE | MD | 21279-0834 | USA |
| DISTRICT OF COLUMBIA GOVERNMNT | | DEPT OF PUBLIC WORKS | P O BOX 37135 | | WASHINGTON | DC | 20013 | USA |
| DISTRICT OF COLUMBIA GOVERNMNT | | P O BOX 37135 | | | WASHINGTON | DC | 20013 | USA |
| DISTRICT OF COLUMBIA PROBATE | | 500 INDIANA AVE NW | | | WASHINGTON | DC | 20001 | USA |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES ACTING | JOHN A WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | USA |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 419 | OFFICE OF TAX & REVENUE | | WASHINGTON | DC | 20044 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITARANTO, MARK | | Address Redacted | | | | | | |
| DITRI, ANTHONY J | | Address Redacted | | | | | | |
| DITSCHER, CAMERON ADAM | | Address Redacted | | | | | | |
| DITTMER, OTTO | | Address Redacted | | | | | | |
| DITTO, DREW | | Address Redacted | | | | | | |
| DITTUS, CHRISTOPHER PHILLIP | | Address Redacted | | | | | | |
| DITTY, BRIAN W | | Address Redacted | | | | | | |
| DIV OF LABOR & INDUSTRY/MOSH | | 1100 N EUTAW ST ROOM 611 | | | BALTIMORE | MD | 21201 | USA |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR STATE ST BANK & TRUST | | BALTIMORE | MD | 21279 | USA |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR EASTBOURNE INVESTMENTS | | BALTIMORE | MD | 21279-0729 | USA |
| DIVEGLIA, JON DANIEL | | Address Redacted | | | | | | |
| DIVEN, M BRENDAN | | Address Redacted | | | | | | |
| DIVERSE ELECTRONICS MULTISERVICES | | 4475 S CLINTON AVE | | | S PLAINFIELD | NJ | 07080 | USA |
| DIVERSIFIED ELECTRONICS | | 19 ECHO PINES RD | | | MT DESERT | ME | 04660 | USA |
| DIVERSIFIED LAND SURVEYORS INC | | PO BOX 789 220 FARMDALE RD | | | WATERTOWN | CT | 06795 | USA |
| DIVERSIFIED PERSONNEL SERVICES, INC | | 505 14TH ST | SUITE 410 | | OAKLAND | CA | 94612 | USA |
| DIVERSIFIED RACK & SHELVING | | 603 RT 130 N | | | E WINDSOR | NJ | 08520 | USA |
| DIVERSIFIED SYSTEMS GROUP INC | | PO BOX 626 | | | KENILWORTH | NJ | 07033 | USA |
| DIVERSITYJOBFAIRS COM | | 82 N BROADWAY STE 202 | | | HICKSVILLE | NY | 11801 | USA |
| DIVINE, ROBIN LYNETTE | | Address Redacted | | | | | | |
| DIVINSKY, KONSTANTIN | | Address Redacted | | | | | | |
| DIVIRGILIO, ALESSANDRA | | Address Redacted | | | | | | |
| DIVIRGILIO, ANGELA | | Address Redacted | | | | | | |
| DIVISCONTE, NICK DANIEL | | Address Redacted | | | | | | |
| DIVISION OF CHILD SUPPORT ENFO | | PO Box 15012 | | | Wilmington | DE | 19850-5012 | USA |
| DIVISION OF LABOR STANDARDS ENFORCEMENT | SCOTT YODER  INVESTIGATOR DIVISION OF LABOR STANDARDS ENFORCEMENT | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| DIVISION OF STATE LANDS | LOUISE SOLLIDAY DIRECTOR DEPARTMENT OF STATE LANDS | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | USA |
| DIVISION OF STATE LANDS | LOUISE SOLLIDAY DIRECTOR DEPARTMENT OF STATE LANDS | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | USA |
| DIVNEY TUNG SCHWALABE LLP | | 1 N BROADWAY STE 1407 | | | WHITE PLAINS | NY | 10601 | USA |
| DIX, ROXIE MAY | | Address Redacted | | | | | | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 64661 | C/O CAPITAL LIGHTING & SUPPLY | | BALTIMORE | MD | 21264-4661 | USA |
| DIXON, AARON | | Address Redacted | | | | | | |
| DIXON, ANDREW THOMAS | | Address Redacted | | | | | | |
| DIXON, ANTHONY | | Address Redacted | | | | | | |
| DIXON, ANTHONY DEREK | | Address Redacted | | | | | | |
| DIXON, BREANA LEA | | Address Redacted | | | | | | |
| DIXON, DAVID LAWRENCE | | Address Redacted | | | | | | |
| DIXON, DEVON DWIGHT | | Address Redacted | | | | | | |
| DIXON, DOMINIC LANDRIC | | Address Redacted | | | | | | |
| DIXON, DONTE L | | Address Redacted | | | | | | |
| DIXON, FRED JASHAUN | | Address Redacted | | | | | | |
| DIXON, JAMES | | P O BOX 6541 | | | BAKERSFIELD | CA | 93386 | USA |
| DIXON, JUSTIN | | 7665 DARTMOOR AVE | | | GOLETA | CA | 93117 | USA |
| DIXON, KORY N | | Address Redacted | | | | | | |
| DIXON, MARK JAMES | | Address Redacted | | | | | | |
| DIXON, RENEE CLARISSA | | Address Redacted | | | | | | |
| DIXON, SHARDE | | Address Redacted | | | | | | |
| DIXON, SHILOH | | Address Redacted | | | | | | |
| DIXON, WHITNEY LATREL | | Address Redacted | | | | | | |
| DIXON, WILLIAM DARIAN | | Address Redacted | | | | | | |
| DIZDUL, JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIZON JR, CHARLES DAVID | | 23206 46TH AVE W | | | MT LAKE TERRACE | WA | 98043 | USA |
| DIZON MODEL & TALENT AGENCY | | 588 SUTTER ST NO 236 | | | SAN FRANCISCO | CA | 94102-1102 | USA |
| DIZON, ELIZABETH Z | | Address Redacted | | | | | | |
| DJ SPRINGER INC | | 2019 SUNSET AVE | | | UTICA | NY | 13502 | USA |
| DJARBENG, SAMUEL NTOW | | Address Redacted | | | | | | |
| DJC CONSTRUCTION | | PO BOX 536 | | | NEWARK VALLEY | NY | 13811 | USA |
| DJILAS, KOJO | | Address Redacted | | | | | | |
| DJM REALTY SERVICES | | 445 BROAD HOLLOW RD STE 417 | | | MELVILLE | NY | 11747 | USA |
| DJORDGEVIC, COLLEEN JOAN | | Address Redacted | | | | | | |
| DJRBI LLC | | PO BOX 300 | | | PRINCETON | NJ | 085430300 | USA |
| DJRBI LLC | | PO BOX 7247 0237 | | | PHILADELPHIA | PA | 19170-0237 | USA |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DRIVE | | | DOVER | DE | 199046529 | USA |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DRIVE | | | DOVER | DE | 19904-6529 | USA |
| DJS FOOD DESIGNS INC | | 300 LAKEMONT PARK BLVD | | | ALTOONA | PA | 16602 | USA |
| DK CONNECTIONS | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | USA |
| DK JONES & ASSOCIATES INC | | 1100 WICOMICO STREET | | | BALTIMORE | MD | 21230-2073 | USA |
| DL ELECTRIC | | 170 EIGHT ROD RD | | | WATERVILLE | ME | 04901 | USA |
| DL MANUFACTURING | | 340 GATEWAY PARK DR | | | N SYRACUSE | NY | 13212 | USA |
| DLAMINI, JAMIL OUPA | | Address Redacted | | | | | | |
| DLB ASSOCIATES INC | | 1001 WICKAPECKO DR | | | WANAMASSA | NJ | 07712 | USA |
| DLB ASSOCIATES INC | | 462 SEVENTH AVE 13TH FL | | | NEW YORK | NY | 10018 | USA |
| DLF ELECTRONICS | | 1121 RT 47 S UNIT 9 | | | RIO GRANDE | NJ | 08242 | USA |
| DLI SAFETY | | 1100 N EUTAW ST ROOM 300 | | | BALTIMORE | MD | 21201 | USA |
| DLINK | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| DLINK SYSTEMS | | 17595 MT HERRMANN STREET | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | USA |
| DLONIAK, DEREK JACK | | Address Redacted | | | | | | |
| DLUZNIESKI, COREY LEE | | Address Redacted | | | | | | |
| DM AIRPORT DEVELOPERS INC | | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960 | USA |
| DM DIRECT MARKET LINK INC | | PO BOX 836 | | | CHAMPLAIN | NY | 12919-9998 | USA |
| DM NEWS | | 100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | USA |
| DM&M CABLE SERVICES INC | | 609 INDIAN CHURCH RD | | | WEST SENECA | NY | 14120 | USA |
| DMD SUPERKEY LOCKSMITH INC | | 2 N OLNEY AVE | | | CHERRY HILL | NJ | 08003 | USA |
| DMDNY | | 20 ACADEMY ST | | | NORWALK | CT | 06850 | USA |
| DMM ASSOC A&A STANDARD RADIO | | 645 BROADWAY | | | EVERETT | MA | 02149 | USA |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | SACRAMENTO | CA | 94232-5339 | USA |
| DND APPRAISAL SERVICES | | 22 COTTON RD | | | NASHUA | NH | 03063 | USA |
| DND APPRAISAL SERVICES | | 491 AMNERST ST STE 22 | | | NASHUA | NH | 03063 | USA |
| DO IT OUTDOORS INC | | 3111 FARMTRAIL RD | | | YORK | PA | 17402 | USA |
| DO, JAMES | | Address Redacted | | | | | | |
| DO, RICHARD N | | Address Redacted | | | | | | |
| DO, THO | | Address Redacted | | | | | | |
| DO, WILLIAM TUNG | | Address Redacted | | | | | | |
| DOAN, DAVID | | Address Redacted | | | | | | |
| DOAN, HAI THANH | | Address Redacted | | | | | | |
| DOAN, KEVIN JAMES | | Address Redacted | | | | | | |
| DOAN, LINDA | | Address Redacted | | | | | | |
| DOAN, TIEN N | | Address Redacted | | | | | | |
| DOAN, TRANG THANH | | Address Redacted | | | | | | |
| DOANE, JOSHUA | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 95662 | USA |
| DOANE, KATIE C | | Address Redacted | | | | | | |
| DOBARIA, VISHAL J | | Address Redacted | | | | | | |
| DOBBIE, CONRAD S | | Address Redacted | | | | | | |
| DOBBINS, KIRK D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBENS, MICHAEL P | | Address Redacted | | | | | | |
| DOBISH, JUSTIN A | | Address Redacted | | | | | | |
| DOBITSCH, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| DOBREV, MICHAEL PATRICK | | Address Redacted | | | | | | |
| DOBRICH ELECTRIC | | 1711 CHESTNUT ST | | | ERIE | PA | 16502 | USA |
| DOBRIJEVIC, DAJANA | | Address Redacted | | | | | | |
| DOBROWSKI, MICHAEL JOHN | | Address Redacted | | | | | | |
| DOBSON, BRENDON JOHN | | Address Redacted | | | | | | |
| DOBSON, JARED DONALD | | Address Redacted | | | | | | |
| DOBSON, KRISTOPHER | | Address Redacted | | | | | | |
| DOC AUDIO VIDEO INC | | 73 10 BELL BLVD | | | BAYSIDE | NY | 11364 | USA |
| DOCK & DOOR CONTRACTORS INC | | 102D POND ST | | | SEEKONK | MA | 02771 | USA |
| DOCKETT, DANIELLE NICOLE | | Address Redacted | | | | | | |
| DOCKETT, MARQUISE TAVON | | Address Redacted | | | | | | |
| DOCKLER, DAVID A | | Address Redacted | | | | | | |
| DOCTORS IMMEDIATE CARE | | 1111 ROUTE 110 | | | FARMINGDALE | NY | 11735 | USA |
| DOCTORS ON DUTY | | 2624 MORRIS AVE | | | UNION | NJ | 07083 | USA |
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | PITTSBURGH | PA | 15251-0096 | USA |
| DOCUMENT SOLUTIONS INC | | 114 S WINEOW ST | | | CUMBERLAND | MD | 21502 | USA |
| DOCUMENT TECHNOLOGIES | | 14 WALL STREET | 26TH FLOOR | | NEW YORK | NY | 10005 | USA |
| DOCUMENT TECHNOLOGIES | | 26TH FLOOR | | | NEW YORK | NY | 10005 | USA |
| DODD, ALLENE | | 7384 PEAR AVE | | | WINTON | CA | 95388-0000 | USA |
| DODD, GREGORY | | Address Redacted | | | | | | |
| DODD, SEAN | | Address Redacted | | | | | | |
| DODDERER, GERALD ROBERT | | Address Redacted | | | | | | |
| DODGE, ALLISON MARY | | Address Redacted | | | | | | |
| DODGE, CHERYL | | 60 VEGA DR | | | GOLETA | CA | 93117 | USA |
| DODGE, JASON C | | Address Redacted | | | | | | |
| DODGE, MICHAEL P | | Address Redacted | | | | | | |
| DODGE, MITCHELL | | 340 HART DR APT 22 | | | EL CAJON | CA | 92021-4561 | USA |
| DODGE, MITCHELL GEOFFRY | | Address Redacted | | | | | | |
| DODSON PEST CONTROL INC | | PO BOX 17242 | | | BALTIMORE | MD | 21297 | USA |
| DODSON, JESSICA | | Address Redacted | | | | | | |
| DOEBLER, DUSTIN C | | Address Redacted | | | | | | |
| DOELL, RICHARD ANDREW | | Address Redacted | | | | | | |
| DOERLER LANDSCAPES INC | | 5570 SOUTH BROAD ST | | | YARDVILLES | NJ | 08620 | USA |
| DOF RED LIGHT PROGRAM | | PO BOX 3674 | CHURCH ST STA | | NEW YORK | NY | 10008-3674 | USA |
| DOGAN, BRANDON JAMES | | Address Redacted | | | | | | |
| DOGANS, RAYMOND MATTHEW | | Address Redacted | | | | | | |
| DOGOLE, JONATHAN SETH | | Address Redacted | | | | | | |
| DOHARTY, WINSTON ADRAIN | | Address Redacted | | | | | | |
| DOHERTY JR , DAVID JOHN | | Address Redacted | | | | | | |
| DOHERTY WALLACE PILLSBURY&MURP | | ONE MONARCH PLACE 19TH FLOOR | | | SPRINGFIELD | MA | 011441002 | USA |
| DOHERTY WALLACE PILLSBURY&MURP | | 1414 MAIN STREET | ONE MONARCH PLACE 19TH FLOOR | | SPRINGFIELD | MA | 011144-1002 | USA |
| DOHERTY, ANTHONY JAMES | | Address Redacted | | | | | | |
| DOHERTY, BRAD ANDREW | | Address Redacted | | | | | | |
| DOHERTY, GUY | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | USA |
| DOHERTY, JAMES | | Address Redacted | | | | | | |
| DOHERTY, JOHN MICHAEL | | Address Redacted | | | | | | |
| DOHERTY, KATHLEEN | | 54 41 72ND ST | | | MASPETH | NY | 11378 | USA |
| DOHERTY, LAWRENCE MICHAEL | | Address Redacted | | | | | | |
| DOHERTY, SHAWN | | Address Redacted | | | | | | |
| DOHERTY, TODD O | | 330 DEL MONTE AVE | | | SO SAN FRANCISCO | CA | 94080-2222 | USA |
| DOHERTY, TODD S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOHN, JASON ERIC | | Address Redacted | | | | | | |
| DOHNER, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| DOKU, ERICA M | | Address Redacted | | | | | | |
| DOL | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | USA |
| DOLAN, BRIAN | | Address Redacted | | | | | | |
| DOLAN, BRIAN G | | Address Redacted | | | | | | |
| DOLAN, CHAD | | 22241 EUCALYPTUS LN | | | LAKE FOREST | CA | 92630-3214 | USA |
| DOLAN, DAVID C | | Address Redacted | | | | | | |
| DOLAN, MICHAEL | | Address Redacted | | | | | | |
| DOLAN, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| DOLDY, RICK A | | 202 BURD ST | | | PENNINGTON | NJ | 08534 | USA |
| DOLECKI, JAKE | | Address Redacted | | | | | | |
| DOLEGIEWITZ, MATTHEW JAMES | | Address Redacted | | | | | | |
| DOLL JR , MICHAEL DAVID | | Address Redacted | | | | | | |
| DOLLAR RENT A CAR | | 20 HUDSON AVE | | | NORTH PLAINFILED | NJ | 07060 | USA |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | USA |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | SUITE 600 | ATTN  DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | USA |
| Dollinger Lost Hills Associates | James A Tiemstra | Law Offices of James A Tiemstra | Tribune Tower | 409 13th St 15th Fl | Oakland | CA | 94612 | USA |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | USA |
| DOLLINGER, JONATHAN PATRICK | | Address Redacted | | | | | | |
| DOLLOPH, NICOLE M | | Address Redacted | | | | | | |
| DOLMAN, COREY | | Address Redacted | | | | | | |
| DOLPHIN SEAFOOD | | 12 WASHINGTON ST | | | NATICK | MA | 01760 | USA |
| DOLPHIN, ZACHARY ANDREW | | Address Redacted | | | | | | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVE 266 | | | BUFFALO | NY | 14216-2687 | USA |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 080260129 | USA |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 08026-0129 | USA |
| DOMANI ENTERTAINMENT SYSTEMS | | PO BOX 231 | | | PECKVILLE | PA | 18452 | USA |
| DOMANTAY, MICHAEL DEXTER | | Address Redacted | | | | | | |
| DOMAZET, BOZIDAR | | Address Redacted | | | | | | |
| DOMESTIC APPLIANCE CO | | 422 4TH ST | | | TROY | MI | 12180 | USA |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 193802097 | USA |
| DOMESTIC RELATIONS | | 633 COURT STREET 6TH FL | | | READING | PA | 196013595 | USA |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 19380-2097 | USA |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | BERKS COUNTY SER CENTER | | READING | PA | 19601-4316 | USA |
| DOMESTIC RELATIONS SECTION | | PO BOX 1104 | | | GREENSBURG | PA | 15601 | USA |
| DOMESTIC RELATIONS SECTION | | PO BOX 389 | | | CLARION | PA | 16214 | USA |
| DOMESTIC RELATIONS SECTION | | 48 W 3RD ST | COURTHOUSE | | WILLIAMSPORT | PA | 17701 | USA |
| DOMESTIC RELATIONS SECTION | | PO BOX 777 | | | STROUDSBURG | PA | 18360 | USA |
| DOMESTIC RELATIONS SECTION | | ONE MONTGOMERY PLAZA | SUITE 102 | | NORRISTOWN | PA | 19404 | USA |
| DOMESTIC RELATIONS SECTION | | SUITE 102 | | | NORRISTOWN | PA | 19404 | USA |
| DOMESTIC RELATIONS SECTION | | DOMESTIC RELATIONS SECTION | | | EASTON | PA | 180427481 | USA |
| DOMESTIC RELATIONS SECTION | | 113 WEST WILKES BARRE | | | WILKES BARRE | PA | 187111001 | USA |
| DOMESTIC RELATIONS SECTION | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | USA |
| DOMESTIC RELATIONS SECTION | | 669 WASHINGTON ST | NORTHAMPTON CTY GOVT CTR | | EASTON | PA | 18042-7481 | USA |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH STREET | | | WILKES BARRE | PA | 18711-1001 | USA |
| DOMESTIC RELATIONS SECTION OF | | DELAWARE COUNTY | P O BOX 139 | | MEDIA | PA | 19063 | USA |
| DOMESTIC RELATIONS SECTION OF | | P O BOX 139 | | | MEDIA | PA | 19063 | USA |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY STREET | | | WEST CHESTER | PA | 193802907 | USA |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY STREET | | | WEST CHESTER | PA | 19380-2907 | USA |
| DOMIN, ANDREW WAYNE | | Address Redacted | | | | | | |
| DOMIN, JOHN SCOTT | | Address Redacted | | | | | | |
| DOMINGO, VINCENT B | | 94 610 KOLIANA PL | | | WAIPAHU | HI | 96797-4313 | USA |
| DOMINGUE, CANDIS LYNN | | Address Redacted | | | | | | |
| DOMINGUE, CHRISTINE | | 1253 WILLOMAR DR | | | SAN JOSE | CA | 95118 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUES, LAUREN LEAL | | Address Redacted | | | | | | |
| DOMINGUEZ, ALAN BRIAN | | Address Redacted | | | | | | |
| DOMINGUEZ, ANDY | | Address Redacted | | | | | | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | USA |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | USA |
| DOMINGUEZ, CARMEN YESEANA | | Address Redacted | | | | | | |
| DOMINGUEZ, ESTEVAN ELEUTERIO | | Address Redacted | | | | | | |
| DOMINGUEZ, FAUSTO DARIO | | Address Redacted | | | | | | |
| DOMINGUEZ, GEORGE | | Address Redacted | | | | | | |
| DOMINGUEZ, HUGO A | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| DOMINGUEZ, JACOB MICHAEL | | Address Redacted | | | | | | |
| DOMINGUEZ, JHONNATAN OHARA | | Address Redacted | | | | | | |
| DOMINGUEZ, JONATHAN B | | Address Redacted | | | | | | |
| DOMINGUEZ, JOSEPH LORENZO | | Address Redacted | | | | | | |
| DOMINGUEZ, JUAN GABRIEL | | Address Redacted | | | | | | |
| DOMINGUEZ, MICHELLE | | Address Redacted | | | | | | |
| DOMINGUEZ, OSCAR O | | Address Redacted | | | | | | |
| DOMINGUEZ, PEDRO PAULINO | | Address Redacted | | | | | | |
| DOMINGUEZ, SUNDJATA MALIK | | Address Redacted | | | | | | |
| DOMINGUEZ, TED | | Address Redacted | | | | | | |
| DOMINICCI, ROBERTO | | Address Redacted | | | | | | |
| DOMINICK, DAKOTA | | Address Redacted | | | | | | |
| DOMINICK, JONATHAN PAUL | | Address Redacted | | | | | | |
| DOMINICK, RICHARD R | | 1525 CONESTOGA CT | | | REDLANDS | CA | 92373 | USA |
| DOMINION HOPE | | PO BOX 79740 | | | BALTIMORE | MD | 21279-0740 | USA |
| DOMINION PAVING & SEALING | | PO BOX 309 | | | HERNDON | VA | 20172 | USA |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 212790071 | USA |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 21279-0071 | USA |
| DOMINION PEOPLES GAS | | PO BOX 791065 | | | BALTIMORE | MD | 21279-1065 | USA |
| DOMINION WIRELESS INC | | 22611 MARKET CT UNIT 110 | | | STERLING | VA | 20166 | USA |
| DOMINIQUE, DESIREE NICOLE | | Address Redacted | | | | | | |
| DOMINO PIZZA | | 729 BOSTON RD | | | BILLERICA | MA | 01821 | USA |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 207062629 | USA |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 20706-2629 | USA |
| DOMINOS PIZZA | | 155 MICKLEY RD | QUEEN CITY PIZZA INC | | WHITEHALL | PA | 18052 | USA |
| DOMINOS PIZZA | | 1190 WINTERSON ROAD | SUITE 200 | | LINTHICUM | MD | 21090 | USA |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18017 | USA |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18018 | USA |
| DOMMEL, JOEL RYAN | | Address Redacted | | | | | | |
| DOMOND, AMLAIN SEAN | | Address Redacted | | | | | | |
| DOMS TV | | 1860 HOMEVILLE RD | | | WEST MIFFLIN | PA | 15122 | USA |
| DOMS TV | | 2501 PEACH ST | | | ERIE | PA | 16502 | USA |
| DOMZ, SANDI | | 969 MOUNTAIN RIDGE RD | | | SANTA YNEZ | CA | 93460 | USA |
| DON PENNUCCI PENNUCCI TRUCKING | | 14556 WONDERLAND | | | REDDING | CA | 96003 | USA |
| DON, PRICE | | 1065 CALIFORNIA AVE | | | SAN JOSE | CA | 95125-2406 | USA |
| DONAGHY, JERRY BENJAMEN | | Address Redacted | | | | | | |
| DONAHUE JR , THOMAS J | | 23 HARVARD ST | | | WORCESTER | MA | 01609 | USA |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | HICKSVILLE | NY | 11802-6157 | USA |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | USA |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DR  SUITE 110 | | | SACRAMENTO | CA | 95815 | USA |
| DONAHUE, ANDREW JOSEPH | | Address Redacted | | | | | | |
| DONAHUE, DAVID | | 455 BREMER STREET | | | MANCHESTER | NH | 03102 | USA |
| DONAHUE, JOHN | | 14 WOOD LARK | | | MT LAUREL | NJ | 08054 | USA |
| DONAHUE, JOSEPH RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAHUE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| DONAHUE, MELISSA MARY GRACE | | Address Redacted | | | | | | |
| DONAHUE, PATRICK FREDERICK | | Address Redacted | | | | | | |
| DONAHUE, PHILIP | | Address Redacted | | | | | | |
| DONAHUE, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| DONAHUE, TYLER WILLIAM | | Address Redacted | | | | | | |
| DONAKEY, BRIAN | | 2016 KINCADE WAY | | | SACRAMENTO | CA | 95825-0426 | USA |
| DONAKEY, STACIE | | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | USA |
| DONALD C WILLIAMS | WILLIAMS DONALD C | 629 GLEN OAK DR | | | LODI | CA | 95242-4644 | USA |
| DONALD C WILLIAMS & | WILLIAMS DONALD C | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | LODI | CA | 95242-4644 | USA |
| DONALD FREDERICK SCHWAKE | SCHWAKE DONALD FREDE | 204 N EL CAMINO REAL 304 | | | ENCINITAS | CA | 92024-2867 | USA |
| DONALD G IVY & | IVY DONALD G | ELLA L IVY JT TEN | 2501 62ND AVE | | OAKLAND | CA | 94605-1406 | USA |
| DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | USA |
| DONALD, FRISBEE | | 25837 COUNTRY RD | | | WINTERS | CA | 95694-0000 | USA |
| DONALDSON ELECTRIC INC | | 17 ABELIA LN | | | NEWARK | DE | 19711 | USA |
| DONALDSON, MARYJO | | 49735 DAFFODIL LANE | | | SQUAW VALLEY | CA | 93675-0000 | USA |
| DONALDSON, RICHARD CLOYD | | Address Redacted | | | | | | |
| DONALDSON, RYAN | | Address Redacted | | | | | | |
| DONALDSON, TIFFANY CRYSTAL | | Address Redacted | | | | | | |
| DONASCIMENTO, GILVAN | | 2474 GALISTEO ST | | | CORONA | CA | 92882-6813 | USA |
| DONATE, EMMANUEL | | 766 WOODLAWN AVE | | | CHULA VISTA | CA | 91910-0000 | USA |
| DONATI, ANGELA MARIE | | Address Redacted | | | | | | |
| DONATO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| DONDARCHUK, DEMITRY | | 22010 S LESLIE AVE | | | BEAVERCREEK | OR | 97004 | USA |
| DONDE, PRAKASH M | | 20 DEERWOOD TRAIL W | | | WARREN | NJ | 07059 | USA |
| DONE, EMMANUEL | | Address Redacted | | | | | | |
| DONEGAN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DONELL, NELSON D | | Address Redacted | | | | | | |
| DONES, CORNELL A | | Address Redacted | | | | | | |
| DONEY, DONALD GEORGE | | Address Redacted | | | | | | |
| DONEY, JESSICA NICOLE | | Address Redacted | | | | | | |
| DONEY, KARIN RENEE | | Address Redacted | | | | | | |
| DONG, STEVEN | | 568 KENWYN RD | | | OAKLAND | CA | 94610 | USA |
| DONG, STEVEN C | | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | USA |
| DONIS, HENRY GIOVANNI | | Address Redacted | | | | | | |
| DONLEY, ANNA CHRISTY | | Address Redacted | | | | | | |
| DONLEY, JAMES CHARLES | | Address Redacted | | | | | | |
| DONLIN, KERRI L | | Address Redacted | | | | | | |
| DONNA, LILE | | 6221 MONTECITO BLVD | | | SANTA ROSA | CA | 95405-0000 | USA |
| DONNA, PRICE | | PO BOX 297987 | | | PHELAN | CA | 92329-0000 | USA |
| DONNA, SMITH | | 1441 E ORANGEBURG AVE | | | MODESTO | CA | 95355-0000 | USA |
| DONNACHIE, MATT DAVID | | Address Redacted | | | | | | |
| DONNARUMA, JUSTIN RAPHAEL | | Address Redacted | | | | | | |
| DONNELLY APPLIANCE SERVICE | | 1478 BARNUM AVENUE | | | STRATFORD | CT | 06497 | USA |
| DONNELLY INC, MW | | 37 W SECOND ST | | | LANSDALE | PA | 19446 | USA |
| DONNELLY MECHANICAL CORP | | 125 20 18TH AVE | | | COLLEGE POINT | NY | 11356 | USA |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | Address Redacted | | | | | | |
| DONNELLY, CHRISTOPHER | | Address Redacted | | | | | | |
| DONNELLY, CHRISTOPHER | | Address Redacted | | | | | | |
| DONNELLY, DENNIS JAMES | | Address Redacted | | | | | | |
| DONNELLY, JESSICA B | | Address Redacted | | | | | | |
| DONNELLY, JOHN DAVID | | Address Redacted | | | | | | |
| DONNELLY, JULIA ROSE | | Address Redacted | | | | | | |
| DONNELLY, RYAN | | Address Redacted | | | | | | |
| DONNER, MICHAEL A | | Address Redacted | | | | | | |
| DONOFRIO, DONOVAN | | Address Redacted | | | | | | |
| DONOFRIO, NICHOLAS STEPHEN | | Address Redacted | | | | | | |
| DONOGHUE, MATTHEW MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOGHUE, PATRICK | | Address Redacted | | | | | | |
| DONOHUE, BRUCE M | | Address Redacted | | | | | | |
| DONOHUE, MEGAN ANNE | | Address Redacted | | | | | | |
| DONOHUE, ROBERT LEE | | Address Redacted | | | | | | |
| DONOHUE, THOMAS EDWARD | | Address Redacted | | | | | | |
| DONOSO, PAULA K | | Address Redacted | | | | | | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 695 | | | AMHERST | NH | 03031 | USA |
| DONOVAN APPRAISAL SERVICES | | PO BOX 6543 | | | MANCHESTER | NH | 03108 | USA |
| DONOVAN PLUMBING, JOHN | | 47 PARTRIDGE ST | | | FRANKLIN | MA | 02038 | USA |
| DONOVAN, DEREK H | | Address Redacted | | | | | | |
| DONOVAN, JIM T | | Address Redacted | | | | | | |
| DONOVAN, KEVIN MARTIN | | Address Redacted | | | | | | |
| DONOVAN, MARIANNE KAY | | Address Redacted | | | | | | |
| DONOVAN, MICHAEL | | Address Redacted | | | | | | |
| DONOVAN, PATRICK FRANCIS | | Address Redacted | | | | | | |
| DONOVON APPRAISAL SERVICES | | 555 CANAL ST STE 1311 | | | MANCHESTER | NH | 03101 | USA |
| DONS SATELLITE CO | | 1539 W 3RD ST | | | BROOKLYN | NY | 11204 | USA |
| DONSELMAN, DAVID E | | 4545 55TH ST 2 | | | SAN DIEGO | CA | 92115 | USA |
| DONTIGNEY, STEPHEN | | LOC NO 0299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | USA |
| DONTIGNEY, STEPHEN F | | Address Redacted | | | | | | |
| DOOBAY, PARMANAND | | Address Redacted | | | | | | |
| DOOGAH, TIMOTHY | | Address Redacted | | | | | | |
| DOOKIE, SIMONE TAMIKO | | Address Redacted | | | | | | |
| DOOLAN, DANIEL | | 11895 HARTLAND PLACE | | | MORENO VALLEY | CA | 92557 | USA |
| DOOLEY, BENJAMIN D | | Address Redacted | | | | | | |
| DOOLEY, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| DOOLEY, KEN | | 22407 S E  297TH ST | | | BLACK DIAMOND | WA | 98010 | USA |
| DOOLEY, LINDA | | 2627 E LAPALMA | NO 123 | | ANAHEIM | CA | 92806 | USA |
| DOOLEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| DOOLEY, SETH NILE | | Address Redacted | | | | | | |
| DOOMAN, DANIEL | | Address Redacted | | | | | | |
| DOONER, JAMES MICHAEL | | Address Redacted | | | | | | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | | | FAIRFAX | VA | 22030 | USA |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | CM DOONEY DESIGNS LLC | | FAIRFAX | VA | 22030 | USA |
| DOOR CONTROL INC | | 480 S MAIN STREET | | | RANDOLPH | MA | 02368 | USA |
| DOOR CONTROL INC | | PO BOX 167 | 480 S MAIN STREET | | RANDOLPH | MA | 02368 | USA |
| DOOR CONTROL INC | | PO BOX 16385 | | | HOOKSETT | NH | 03106-0385 | USA |
| DOOR DEVICE INC | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | USA |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 01960 | USA |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 01961-4348 | USA |
| DOOR DOCTOR OF NORTH AMERICA | | PO BOX 7777 | | | SILVER SPRING | MD | 20907 | USA |
| DOOR KING REPAIR SERVICES | | 24 WREN AVE | | | LANCASTER | NY | 14086 | USA |
| DOOR SERVICES INC | | 45 MASON ST | | | SALEM | MA | 01970 | USA |
| DOORLY, KEVIN | | Address Redacted | | | | | | |
| DOORMAN OF FREDERICK | | PO BOX 3166 | | | FREDERICK | MD | 21705-3166 | USA |
| DOORNBOS, MANDIE LEIGH | | Address Redacted | | | | | | |
| DOORNEWEERD, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| DOORS INC | | PO BOX 306 | 1070 LOUSON RD | | UNION | NJ | 07083 | USA |
| DOPIERALA, EMILY CAMERON | | Address Redacted | | | | | | |
| DOPPIERI, MELISSA ELOUSIE | | Address Redacted | | | | | | |
| DOPSOVIC, ARIEL | | Address Redacted | | | | | | |
| DOPSOVIC, DANIEL PAUL | | Address Redacted | | | | | | |
| DOR CSE | | PO BOX 9140 | | | BOSTON | MA | 02205 | USA |
| DOR O TECH | | 526 GELN AVE | | | LAUREL SPRINGS | NJ | 08021 | USA |
| DOR O TECH | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | USA |
| DORAN, CONSTANCE L | | Address Redacted | | | | | | |
| DORAN, JEFFREY T | | Address Redacted | | | | | | |
| DORCEMUS, DIANA ISA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOREMUS ASSOCIATES | | ONE TWELVE LAKE STREET | | | BULINGTON | VT | 05401 | USA |
| DORFSCHNEIDER, JASON MICHAEL | | Address Redacted | | | | | | |
| DORIA, MARVIN MAMARADLO | | Address Redacted | | | | | | |
| DORICH, JASON J | | Address Redacted | | | | | | |
| DORIN, MICHAEL W | | Address Redacted | | | | | | |
| DORITY, TIMOTHY AARON | | Address Redacted | | | | | | |
| DORKO, ALEX | | Address Redacted | | | | | | |
| DORLANDO, LOUIS JOHN | | Address Redacted | | | | | | |
| DORLANDO, RYAN ANTHONY | | Address Redacted | | | | | | |
| DORLAQUE, MARK | | 521 GLENHEATHER DR | | | ESCONDIDO | CA | 92029-0000 | USA |
| DORLING KINDERSLEY PUBLISHING | | 95 MADISON AVENUE | | | NEW YORK | NY | 10016 | USA |
| DORMAN, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| DORMAN, DERRICK STEVEN | | Address Redacted | | | | | | |
| DORMANI, JASON | | Address Redacted | | | | | | |
| DORN, ERIK | | Address Redacted | | | | | | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | | | ALLENTOWN | PA | 18104 | USA |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | ATTN ACCOUNTS REC | | ALLENTOWN | PA | 18104 | USA |
| DORO VIDEO & INFORMATION | | 323 MILLBROOK TERR | | | LEESBURG | VA | 20176 | USA |
| DOROST, AFSHIN | | Address Redacted | | | | | | |
| DOROSZ, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| DOROTHY ROSENBLOOM DOUGLAS | DOUGLAS DOROTHY ROSE | 1514 NE 105TH ST | | | SEATTLE | WA | 98125-7652 | USA |
| DORPH, JOSHUA R | | Address Redacted | | | | | | |
| DORR, ROBERT VINCENT | | Address Redacted | | | | | | |
| DORRANCE ELECTRIC | | 93 TREMONT ST | | | REHOBOTH | MA | 02769 | USA |
| DORSEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| DORSEY, DANIELLE NICOLE | | Address Redacted | | | | | | |
| DORSEY, DOMINIQUE MARIE | | Address Redacted | | | | | | |
| DORSEY, IAN HAYDEN | | Address Redacted | | | | | | |
| DORSEY, JOSEPH CHARLES | | Address Redacted | | | | | | |
| DORSEY, MARVIN DESHAUN | | Address Redacted | | | | | | |
| DORSEY, MICHAEL BRANDEN | | Address Redacted | | | | | | |
| DORSEY, TERRANCE JHEROD | | Address Redacted | | | | | | |
| DORSEY, THOMAS ROBERT | | Address Redacted | | | | | | |
| DORTCH, MICHAEL GARLAND | | Address Redacted | | | | | | |
| DORTICOS, MARIA | | Address Redacted | | | | | | |
| DORTONE, LAUREN A | | Address Redacted | | | | | | |
| DORVIL, REGGIE JUNIOR | | Address Redacted | | | | | | |
| DORVILIEN, MARDOCHEE | | Address Redacted | | | | | | |
| DORVILUS, HENRY JAY | | Address Redacted | | | | | | |
| DORVILUS, MARCUS KESIA | | Address Redacted | | | | | | |
| DOS REIS, MARCELO PEREIRA | | Address Redacted | | | | | | |
| DOS SANTOS, DAVID | | Address Redacted | | | | | | |
| DOS SANTOS, RICO A | | Address Redacted | | | | | | |
| DOSHI, CHIRAG PRAKASH | | Address Redacted | | | | | | |
| DOSHI, RISHI HARISH | | Address Redacted | | | | | | |
| DOSREIS, DEREK | | Address Redacted | | | | | | |
| DOSREIS, EDMILSON | | Address Redacted | | | | | | |
| DOSS, JOSEPH | | 1250 GRAND AVE | | | ARROYO GRANDE | CA | 93420-0000 | USA |
| DOSTER & ASSOCIATES INC | | 60 SOUTHGATE AVE | | | ANNAPOLIS | MD | 21401 | USA |
| DOSTIE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DOSWELL, JAMES | | Address Redacted | | | | | | |
| DOTSON III, STEVEN | | Address Redacted | | | | | | |
| DOTSON, EDNA | | Address Redacted | | | | | | |
| DOTSONS ELECTRONICS | | 2757 DORCHESTER SQ STE A | | | CAMBRIDGE | MD | 21613-6412 | USA |
| DOTTIES TROPHIES & AWARDS INC | | PO BOX 563 | 4 N 2ND ST | | LAUREL | MD | 20707 | USA |
| DOTTS, NATALIA | | Address Redacted | | | | | | |
| DOTY, DANIEL RICHARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | USA |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | USA |
| Doty, Jefferey W | | 1119 Valerie Way | | | Santa Rosa | CA | 95407 | USA |
| DOTY, SARAH LESLIE | | Address Redacted | | | | | | |
| DOUBLE TREE | | 640 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | USA |
| DOUBLE TREE RANCH | | 25936 NE 29TH PL | | | REDMOND | WA | 98053 | USA |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | USA |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | USA |
| DOUBLETREE | | 50 WARREN ST | | | LOWELL | MA | 01852 | USA |
| DOUBLETREE BOSTON | | 400 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | USA |
| DOUBLETREE CLUB | | 9100 BASIL CT | | | LARGO | MD | 20774 | USA |
| DOUBLETREE CLUB HOTEL | | 6701 BUCKLEY RD | | | NORTH SYRACUSE | NY | 13212 | USA |
| DOUBLETREE HOTEL | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803 | USA |
| DOUBLETREE LITHICUM | | 1300 CONCOURSE DRIVE | | | LITHICUM | MD | 21090 | USA |
| DOUBLETREE NEW YORK | | 1568 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| DOUCET, CHRISTOPHER | | Address Redacted | | | | | | |
| DOUCET, MATTHEW ADAM | | Address Redacted | | | | | | |
| DOUCETTE, ASHLEY RYAN | | Address Redacted | | | | | | |
| DOUD, JENNA RENEE | | Address Redacted | | | | | | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 93933 | USA |
| DOUGHERTY CO, GERALDINE | | 7050 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | USA |
| DOUGHERTY III, JAMES ANTHONY | | Address Redacted | | | | | | |
| DOUGHERTY, BRIAN | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977-7043 | USA |
| DOUGHERTY, BRIAN D | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977 | USA |
| DOUGHERTY, EILEEN ANN | | Address Redacted | | | | | | |
| DOUGHERTY, JESSICA | | 4510 W STALEY RD | | | DEER PARK | WA | 99006 | USA |
| DOUGHERTY, ROBERT JOHN | | Address Redacted | | | | | | |
| DOUGHERTY, SAMANTHA | | Address Redacted | | | | | | |
| DOUGHERTY, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| DOUGHTIE, JOSHUA | | 8338 DERRINGER COURT | | | ELVERTA | CA | 95626 | USA |
| DOUGHTY, DARREN ALEXANDER | | Address Redacted | | | | | | |
| Douglas Nguyen | | 1000 Kiely Blvd No 115 | | | Santa Clara | CA | 95051 | USA |
| DOUGLAS, ALICIA MICHELLE | | Address Redacted | | | | | | |
| DOUGLAS, BARRINGTON | | Address Redacted | | | | | | |
| DOUGLAS, CANDYCE PHILLONI | | Address Redacted | | | | | | |
| DOUGLAS, CATHERINE M | | Address Redacted | | | | | | |
| DOUGLAS, CYRIL ANTHONY | | Address Redacted | | | | | | |
| DOUGLAS, DARELL J | | Address Redacted | | | | | | |
| DOUGLAS, DAVID DANIEL | | Address Redacted | | | | | | |
| DOUGLAS, DONOVAN MASON | | Address Redacted | | | | | | |
| DOUGLAS, ERIC E | | Address Redacted | | | | | | |
| DOUGLAS, GARY | | Address Redacted | | | | | | |
| DOUGLAS, JULIAN KURT | | Address Redacted | | | | | | |
| DOUGLAS, KERRY LYNN | | Address Redacted | | | | | | |
| DOUGLAS, KEVIN | | Address Redacted | | | | | | |
| DOUGLAS, KEVIN PAUL | | Address Redacted | | | | | | |
| DOUGLAS, LERON | | Address Redacted | | | | | | |
| DOUGLAS, MATTHEW | | 6292 FLINT DRIVE | | | HUNTINGTON BEACH | CA | 92647-0000 | USA |
| DOUGLAS, MICHAEL BOONE | | Address Redacted | | | | | | |
| DOUGLAS, PHILLIP GODFREY | | Address Redacted | | | | | | |
| DOUGLAS, STEFON S | | Address Redacted | | | | | | |
| DOUGLAS, SUMMER DAWN | | Address Redacted | | | | | | |
| DOUGLAS, SUZETTE N | | Address Redacted | | | | | | |
| DOUGLASS JR , LEBRANDO | | Address Redacted | | | | | | |
| DOUGLASS, SHELDON LEIGH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLASS, VINCENT M | | Address Redacted | | | | | | |
| DOUGS SEWING MACHINES & VACUUM | | 1651 CROFTON BLVD 12 | | | CROFTON | MD | 21114 | USA |
| DOULGEROPOULOS, JOHN | | 6769 AVENA COURT | | | CARLSBAD | CA | 92009 | USA |
| DOUSE, DAVID B | | 115 BROAD ST | | | SALISBURY | MD | 21801 | USA |
| DOUTY, DAVID | | PO BOX 3121 | | | RUNNING SPRINGS | CA | 92382-3121 | USA |
| DOVALE, DANA | | Address Redacted | | | | | | |
| DOVAR MECHANICAL INC | | 55 E FRONT STREET | | | BRIDGEPORT | PA | 194051467 | USA |
| DOVAR MECHANICAL INC | | CONTINENTAL BUSINESS CTR M 13 | 55 E FRONT STREET | | BRIDGEPORT | PA | 19405-1467 | USA |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | USA |
| DOVE ELECTRONIC COMP INC | | 39 RESEARCH WAY | | | EAST SETAUKET | NY | 11733 | USA |
| DOVE, JUSTIN | | Address Redacted | | | | | | |
| DOVER DOWNS INTNL SPEEDWAY | | 1131 N DUPONT HIGHWAY | | | DOVER | DE | 19903 | USA |
| DOVER DOWNS INTNL SPEEDWAY | | PO BOX 843 | 1131 N DUPONT HIGHWAY | | DOVER | DE | 19903 | USA |
| DOVER FIRE & RESCUE, CITY OF | | 9 11 BROADWAY | | | DOVER | NH | 03820 | USA |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | DOVER | DE | 19904 | USA |
| DOVER, CITY OF | | PO BOX 7100 | | | DOVER | DE | 19903 | USA |
| DOVER, CITY OF | | PLANNING & INSPECTION DEPT | PO BOX 475 | | DOVER | DE | 19903-0475 | USA |
| DOVIDIO, JESSICA | | Address Redacted | | | | | | |
| DOVIDIO, JOSEPH JOHN | | Address Redacted | | | | | | |
| DOW JONES & CO | | 102 FIRST AVE | | | CHICOPEE | MA | 01020 | USA |
| DOW JONES & CO | | 200 BURNETTE ROAD | | | CHICOPEE | MA | 01021 | USA |
| DOW JONES & CO | | BOX 4137 CHURCH ST STATION | | | NEW YORK | NY | 10249 | USA |
| DOW JONES & CO | | PO BOX 30 | OCR PROCESSING | | CHICOPEE | MA | 01021-0030 | USA |
| DOW JONES & CO | | PO BOX 941 | OCR PROCESSING | | CHICOPEE | MA | 01021-0941 | USA |
| DOW JONES & CO | | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 | USA |
| DOW JONES & CO | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | USA |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | WASHINGTON | DC | 20036-6802 | USA |
| DOW, COREY MICHEAL | | Address Redacted | | | | | | |
| DOW, WARDELL DOMINIQUE | | Address Redacted | | | | | | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | MORRISTOWN | NJ | 07960 | USA |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | WHITEHALL | NJ | 07960 | USA |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | USA |
| DOWELL, CRAIG | | Address Redacted | | | | | | |
| DOWELL, EVAN MATTHEW | | Address Redacted | | | | | | |
| DOWERS, BRYCE | | BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| DOWERS, BRYCE | | C/O LAWRENCE TOWNSHIP POLICE | BOX 6006 | | LAWRENCEVILLE | NJ | 08648 | USA |
| DOWIAK, DANIEL JOSEPH | | Address Redacted | | | | | | |
| DOWLING, KIMBERLY AGNES | | Address Redacted | | | | | | |
| DOWN TO EARTH COMMUNICATIONS | | 6367 FOREST AVE | | | ELKRIDGE | MD | 21075 | USA |
| DOWN, DAVID | | 4709 OLD MILL LN | | | SALIDA | CA | 95368-0000 | USA |
| DOWNES, BRETT THOMAS | | Address Redacted | | | | | | |
| DOWNEY, BRUCE RYAN | | Address Redacted | | | | | | |
| DOWNEY, RYAN MATTHEW | | Address Redacted | | | | | | |
| DOWNEY, TIMOTHY KYLE | | Address Redacted | | | | | | |
| DOWNIE, CHAD RYAN | | Address Redacted | | | | | | |
| DOWNING, KATIE ELIZABETH | | Address Redacted | | | | | | |
| DOWNING, TRISTAN KYLE | | Address Redacted | | | | | | |
| DOWNS, JOHN RYAN | | Address Redacted | | | | | | |
| DOWNS, MATTHEW DAVID | | Address Redacted | | | | | | |
| DOWNS, TOM | | 3015 PARK WAY | | | BAKERSFIELD | CA | 93304-1028 | USA |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | BOLTON | MA | 01740 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWRIDGE, ZURI | | Address Redacted | | | | | | |
| DOXAKOPOULOS, DINO | | Address Redacted | | | | | | |
| DOYLE KOS ENTERTAINMENT LLC | | DKE RECORDS | 494 8TH AVE 24TH FL | | NEW YORK | NY | 10001 | USA |
| DOYLE, CANDICE LEE | | Address Redacted | | | | | | |
| DOYLE, DANIEL | | 10555 W LAKESIDE LN | | | NINE MILE FALLS | WA | 99026-0000 | USA |
| DOYLE, JORDAN COLLEEN | | Address Redacted | | | | | | |
| DOYLE, KEVIN RYAN | | Address Redacted | | | | | | |
| DOYLE, KRISTIN ANN | | Address Redacted | | | | | | |
| DOYLE, KRISTINA MARIE | | Address Redacted | | | | | | |
| DOYLE, MICHAEL | | 1900 KILMER DR | | | PLACENTIA | CA | 92780 | USA |
| DOYLE, MICHAEL JAMES | | Address Redacted | | | | | | |
| DOYLE, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| DOYLE, ROB | | 112 MOORPARK AV | | | OXNARD | CA | 93035 | USA |
| DOYLE, ZACH | | Address Redacted | | | | | | |
| DOYLEY, KAREN D | | Address Redacted | | | | | | |
| DOYLEY, WAYNE DAVIDLEE | | Address Redacted | | | | | | |
| DOZACK, DAVID E | | Address Redacted | | | | | | |
| DOZIER, CHARLES ANTHONY | | Address Redacted | | | | | | |
| DOZIER, RACQUETTA SARAI | | Address Redacted | | | | | | |
| DPA COMMUNICATIONS INC | | 1013 CENTRE RD STE 350 | | | WILMINGTON | DE | 19805 | USA |
| DPC | | 20 ROBERT PITT DR STE 214 | | | MONSEY | NY | 10952 | USA |
| DPV | | POSTFACH 10 16 02 | | | HAMBURG | VA | 20010 | USA |
| DR BRASHER | | 5560 STERRETT PL STE 300 | | | COLUMBIA | MD | 21044 | USA |
| DRABB, THOMAS EDWARD | | Address Redacted | | | | | | |
| DRACZYNSKI, AARON MATTHEW | | Address Redacted | | | | | | |
| DRAFT INC | | 4 CHASE METROTECH CTR 7TH FL | LCKBX 35312 | | BROOKLYN | NY | 11245 | USA |
| DRAGAN, SERGIU FLORIN | | Address Redacted | | | | | | |
| DRAGICEVICH, MIKE THOMAS | | Address Redacted | | | | | | |
| DRAGO, BRADLEY M | | Address Redacted | | | | | | |
| DRAGOTTA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| DRAGOTTA, TARA ALEXANDRA | | Address Redacted | | | | | | |
| DRAIN BRAIN, THE | | PO BOX 583 | | | BINGHAMTON | NY | 13902 | USA |
| DRAIN DOCTOR INC, THE | | 51 HARRIS STREET | | | KENSINGTON | CT | 06037 | USA |
| DRAIN DOCTORS | | 5 RIDDLE RD | | | CAMP HILL | PA | 17011 | USA |
| DRAINE, GREG ROSS | | Address Redacted | | | | | | |
| DRAKE, ADRIAN COLE | | Address Redacted | | | | | | |
| DRAKE, AMANDA KATHLEEN | | Address Redacted | | | | | | |
| DRAKE, JEREMY WAYNE | | Address Redacted | | | | | | |
| DRAKE, JONATHAN D | | Address Redacted | | | | | | |
| DRAKE, JONATHAN PAUL | | Address Redacted | | | | | | |
| DRAKE, KWAME M | | Address Redacted | | | | | | |
| DRAKE, RYAN ADAM | | Address Redacted | | | | | | |
| DRAKEFORD, SHAMEEKA MARION | | Address Redacted | | | | | | |
| DRAKOS, ERIC | | Address Redacted | | | | | | |
| DRAPER, JONATHAN | | 20033 WISTERIA ST | | | CASTRO VALLEY | CA | 94546 | USA |
| DRAPER, PATRICK WELLINGTON | | Address Redacted | | | | | | |
| DRATWA CONRAD F | | 9902 E LIVE OAK | | | TEMPLE CITY | CA | 91780 | USA |
| DRAUGHON, THERESA BROWN | | Address Redacted | | | | | | |
| DRAUGSVOLD, EIRIK J | | Address Redacted | | | | | | |
| DRAUSCHKE, KURT F | | Address Redacted | | | | | | |
| DRAWING BOARD, THE | | 715 STRATFORD AVE | | | HAGERSTOWN | MD | 21740 | USA |
| DRAWING BOARD, THE | | PO BOX 2945 | | | HARTFORD | CT | 06104-2945 | USA |
| DRAXL, PHILIP J | | Address Redacted | | | | | | |
| DRAY, LLOYD | | 5436 TOBIO WAY | | | SALIDA | CA | 95368-9424 | USA |
| DRAYER, ELIZABETH SARAH | | Address Redacted | | | | | | |
| DRAYTON, JASON | | Address Redacted | | | | | | |
| DRAYTON, RAMON MARQUIS | | Address Redacted | | | | | | |
| DREESE, MATT | | 3902 SE 187LP | | | VANCOUVER | WA | 98683 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREHOFF, DENNIS JAMES | | Address Redacted | | | | | | |
| DREIBELBIS, ANDREW NATHAN | | Address Redacted | | | | | | |
| DRENKHAHN, PHILIP AARON | | Address Redacted | | | | | | |
| DRENNAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| DRESCHER, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| DRESSEL, CHRIS D | | Address Redacted | | | | | | |
| DRESSLER, JONATHAN MARK | | Address Redacted | | | | | | |
| DREW CONSTRUCTION SERVICES INC | | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | ADVANCE COMM TECH | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | ALPINE COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | BARTLETT SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | CELEBRITY AUDIO VIDEO | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | CUSTOM ANTENNA SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | D B INDUSTRIES INC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | FERGUSON CABLE SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | GRADY R JOLLEY ELECT | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | INTELLIGEN SOLUTIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | KUBESH ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | MONITOR SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | ORBIT SATELLITE ANTENNAS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | PEGASUS NETWORK SERV | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | PROSAT COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | SATCOM | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | SCHAUB SATWILITES & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | SGT TV SERVICE CENTER | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | STAR SATELLITE AND SOUND | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | TESA ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | TIMBERVILLE ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | UNIVERSAL SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | VIDEO ENG & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | VIDEO EVENTS SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | WHOLESALE SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | VOLEK SATELLITE AND SOUND | 10386 SOUTHARD DR | | BLETSVILLE | MD | 20705 | USA |
| DREW CONSTRUCTION SERVICES INC | | 2142 PRIEST BRIDGE CT STE 10 | | | CROFTON | MD | 21114 | USA |
| DREW, BRENDON | | LT HQ 3/12 BAS | UNIT 36110 | | FPO | AP | 96602-6110 | USA |
| DREW, CATHERINE | | Address Redacted | | | | | | |
| DREW, DAVID MICHAEL | | Address Redacted | | | | | | |
| DREW, DUANE ALBERT | | Address Redacted | | | | | | |
| DREW, TIM | | 160 MILLERICK AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| DREW, WILLIAM CORMACK | | Address Redacted | | | | | | |
| DREWERY, ANTHONY G | | Address Redacted | | | | | | |
| DREXEL UNIVERSITY | | STEINBRIGHT CAREER DEVELOPMENT | 3201 ARCH ST STE 250 | | PHILADELPHIA | PA | 19104 | USA |
| DREXLER, ADAM ROBERT | | Address Redacted | | | | | | |
| DREXLER, GREGORY WILLIAM | | Address Redacted | | | | | | |
| DREXLER, JEFFREY BRETT | | Address Redacted | | | | | | |
| DREXLER, JONATHAN PATRICK | | Address Redacted | | | | | | |
| DREXLER, JOSEPH DAVID | | Address Redacted | | | | | | |
| DREXLER, MICHAEL | | Address Redacted | | | | | | |
| DRI COMMERCIAL CORP | | 17182 ARMSTRONG AVE | | | IRVINE | CA | 92614 | USA |
| DRIEHUIZEN, STEFAN | | Address Redacted | | | | | | |
| DRIES PAINT & HARDWARE CENTER | | 925 PERRY STREET | | | READING | PA | 19604 | USA |
| DRIMARK | | 15 HARBOR PARK DR | | | PORT WASHINGTON | NY | 10050 | USA |
| DRINAN, MICHAEL | | Address Redacted | | | | | | |
| DRINANE, JOHN RATCLIFFE | | Address Redacted | | | | | | |
| DRINGO, ROBERT MATTHEW | | Address Redacted | | | | | | |
| DRINKMORE DELIVERY INC | | 7595A RICKENBACKER DR | | | GAITHERSBURG | MD | 20879 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRINKS, MATT | | 22224 SPRUCE ST | | | FLORISTON | CA | 96111-0000 | USA |
| DRINO, PATRICK R | | Address Redacted | | | | | | |
| DRISCOLL, BRIAN | | Address Redacted | | | | | | |
| DRISCOLL, BRIAN GREGORY | | Address Redacted | | | | | | |
| DRISCOLL, KAITLIN M | | Address Redacted | | | | | | |
| DRISCOLL, KEVIN ALLEN | | Address Redacted | | | | | | |
| DRISKELL, MARTIN | | 2836 BALLESTEROS | | | TUSTIN | CA | 92782 | USA |
| DRIVAS, JOSHUA NICHOLAS | | Address Redacted | | | | | | |
| DROMBOSKY, NICHOLAS | | Address Redacted | | | | | | |
| DRONSFIELD, JESSICA LYNN | | Address Redacted | | | | | | |
| DROSS, DION | | 1878 HAMILTON ST | | | SIMI VALLEY | CA | 93065 | USA |
| DROUGAS, ANGELA S | | Address Redacted | | | | | | |
| DROUIN, CHRIS | | Address Redacted | | | | | | |
| DROUIN, CORY RICHARD | | Address Redacted | | | | | | |
| DROWNE, JEANNE M | | Address Redacted | | | | | | |
| DROZDOV, DANIEL M | | Address Redacted | | | | | | |
| DROZDOV, SERGEY | | 11 SEGURA | N/A | | IRVINE | CA | 92612-0000 | USA |
| DRS SISLEN EISNER KAUFMAN | | 1145 19TH ST NW STE 605 | | | WASHINGTON | DC | 20036 | USA |
| DRS SISLEN EISNER KAUFMAN | | 1146 19TH STREET NW STE 605 | | | WASHINGTON | DC | 20036 | USA |
| DRUCK, STEPHANI | | 300 W BEECH ST | | | SAN DIEGO | CA | 92101-8450 | USA |
| DRUCKERMAN, JOSHUA AARON | | Address Redacted | | | | | | |
| DRULLARD, JENNIFFER PAMELA | | Address Redacted | | | | | | |
| DRUM, JAMIE L | | Address Redacted | | | | | | |
| DRUMGOLD, AARON | | Address Redacted | | | | | | |
| DRUMHEISER, MORGAN W | | Address Redacted | | | | | | |
| DRUMMOND, CARLTON A | | 9007 1ST ST | | | LANHAM | MD | 20706 | USA |
| DRUMMOND, DAVID ANTHONY | | Address Redacted | | | | | | |
| DRUMMOND, DULANI SHAKIR | | Address Redacted | | | | | | |
| DRUMMOND, ERICK WILLIAM | | Address Redacted | | | | | | |
| DRUMMOND, PATRICIA A | | Address Redacted | | | | | | |
| DRUMMOND, PAULF | | 11514 RANCHERIAS DRIVE | | | FONTANA | CA | 92337 | USA |
| DRUMMOND, ROBERT S | | Address Redacted | | | | | | |
| DRUMMOND, WANDA ELIZABETH | | Address Redacted | | | | | | |
| DRURY, DAVID | | 39463 VIA TEMPRANO | | | MARIETTA | CA | 92563 | USA |
| DRURY, KEVIN LEE | | Address Redacted | | | | | | |
| DRURY, LINDA | | 39463 VIA TEMPRANO | | | MARIETTA | CA | 92563 | USA |
| DRUYETIS, ROBERT EDWARD | | Address Redacted | | | | | | |
| DRYER, DAN | | Address Redacted | | | | | | |
| DRYG, DESIRE NICOLE | | Address Redacted | | | | | | |
| DS SIMON PRODUCTIONS INC | | 229 WEST 36TH ST | 12TH FL | | NEW YORK | NY | 10018 | USA |
| DSA COMMUNITY PUBLISHING | | PO BOX 710 | | | HICKSVILLE | NY | 11802-0710 | USA |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158 | USA |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158-1429 | USA |
| DSI MICRO | | 627 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| DSI VIDEO SYSTEMS INC | | PO BOX 626 | 385 MARKET ST | | KENILWORTH | NJ | 07033 | USA |
| DSI VIDEO SYSTEMS INC | | PO BOX 627 | | | KENILWORTH | NJ | 070330627 | USA |
| DSOUZA, MELWYN | | Address Redacted | | | | | | |
| DSS | | 632 VILLAGER CR | | | DUNDALK | MD | 21222 | USA |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | USA |
| DTI SERVICES | ATTN TREVOR JONES | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | USA |
| DU, STEVEN CHUONG | | Address Redacted | | | | | | |
| DUAL TEMP INC | | 2050 SOUTH 12TH STREET | | | ALLENTOWN | PA | 181034796 | USA |
| DUAL TEMP INC | | 2050 SOUTH 12TH STREET | | | ALLENTOWN | PA | 18103-4796 | USA |
| DUANE L ALLEN | ALLEN DUANE L | 925 COVINGTON RD | | | LOS ALTOS | CA | 94024-5053 | USA |
| DUARTE IV, AUGUSTINE | | Address Redacted | | | | | | |
| DUARTE, ALLAN JOEL | | Address Redacted | | | | | | |
| DUARTE, BRENDA ELIZABETH | | Address Redacted | | | | | | |
| DUARTE, CARLOS JAVIER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUARTE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DUARTE, JENNIFER ANN | | Address Redacted | | | | | | |
| DUARTE, JOSIMAR MACEDO | | Address Redacted | | | | | | |
| DUARTE, KIMBERLY MARIE | | Address Redacted | | | | | | |
| DUARTE, MARIA K | | Address Redacted | | | | | | |
| DUARTE, MATTHEW BRIAN | | Address Redacted | | | | | | |
| DUARTE, PRISCILLA ANN | | Address Redacted | | | | | | |
| DUBBELS, BRENDAN | | 2740 GLENDESSARY LN | | | SANTA BARBARA | CA | 93105-0000 | USA |
| DUBBS, RYAN | | Address Redacted | | | | | | |
| DUBE, SEAN JOSEPH | | Address Redacted | | | | | | |
| DUBE, TIMOTHY JAMES | | Address Redacted | | | | | | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | USA |
| DUBLIN, ANTONIA | | Address Redacted | | | | | | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | DUBLIN | CA | 94568 | USA |
| DUBLIN, CITY OF | | DUBLIN CITY OF | FINANCE DEPT | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | USA |
| DUBOIS, BEATRICE ISABEL | | Address Redacted | | | | | | |
| DUBOIS, CYNTHIA M | | Address Redacted | | | | | | |
| DUBOIS, JONATHAN JAMES | | Address Redacted | | | | | | |
| DUBOIS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| DUBOIS, WILLIAM G | | Address Redacted | | | | | | |
| DUBOSE, GERMAIN CAPRYCE | | Address Redacted | | | | | | |
| DUBOSE, LAIQUAN ERNEST | | Address Redacted | | | | | | |
| DUBRIA, SANJEEV | | 28842 BAILEY RANCH RD | | | HAYWARD | CA | 94542-2169 | USA |
| DUBUQUE, TYLER N | | Address Redacted | | | | | | |
| DUCHARME, RYAN STUART | | Address Redacted | | | | | | |
| DUCHARME, SCOTT | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | USA |
| DUCHESNEAU, AARON P | | Address Redacted | | | | | | |
| DUCHESS COUNTY SHERIFF OFFICE | | PO BOX 389 | | | POUGHKEEPSIE | NY | 126020389 | USA |
| DUCHESS COUNTY SHERIFF OFFICE | | 150 N HAMILTON ST | PO BOX 389 | | POUGHKEEPSIE | NY | 12602-0389 | USA |
| DUCKETT, MARCUS ALEXANDER | | Address Redacted | | | | | | |
| DUCKGEISCHEL, JOHN | | 1465 SPYGLASS CT | | | ENCINITAS | CA | 92024-0000 | USA |
| DUCKINS II, DELBERT | | 431 ROCCO CIR | | | CORONA | CA | 92882-2511 | USA |
| DUCKINS II, DELBERT J | | 172 W MISSION CT | | | CORONA | CA | 92882-5229 | USA |
| DUCKWORTH, BREANNA | | Address Redacted | | | | | | |
| DUCKWORTH, MATTHEW C | | Address Redacted | | | | | | |
| DUCKWORTH, RYAN T | | Address Redacted | | | | | | |
| DUCORE, JOEL P | | Address Redacted | | | | | | |
| DUCT CONNECTION, THE | | FIFTY ONE RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| DUDA, ANASTASIA JADE | | Address Redacted | | | | | | |
| DUDA, ROBERT | | Address Redacted | | | | | | |
| DUDAS, MERRITT NIEL | | Address Redacted | | | | | | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | CHEEKTOWAGA TOWN HALL | | CHEEKTOWAGA | NY | 14227 | USA |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227 | USA |
| DUDEK, CRAIG LAWRENCE | | Address Redacted | | | | | | |
| DUDICK, TRAVIS SAMUEL | | Address Redacted | | | | | | |
| DUDLEY III, HENRY | | 508 LEMONWOOD DR | | | REDLANDS | CA | 92374 | USA |
| DUDLEY, JENNIFER NICOLE | | Address Redacted | | | | | | |
| DUDLEY, TANISHA ANDREA | | Address Redacted | | | | | | |
| DUENAS, AGUSTIN | | 1912 NE JEFERSON ST | | | HILLSBORO | OR | 97124 | USA |
| DUENAS, ALEJANDRO | | Address Redacted | | | | | | |
| DUENAS, JOHAN ANTHONY | | Address Redacted | | | | | | |
| DUENAS, WILLIAM JOEL | | Address Redacted | | | | | | |
| DUESTER, JOSEPH JOHN | | Address Redacted | | | | | | |
| DUFAULT, JUSTIN MARK | | Address Redacted | | | | | | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 027194021 | USA |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 02719-4021 | USA |
| DUFF PLBG HTG INC | | 97 DEANE STREET | | | NEW BEDFORD | MA | 02746 | USA |
| DUFF, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFFEY, JASON T | | Address Redacted | | | | | | |
| DUFFIELD, DAVID SCOTT | | Address Redacted | | | | | | |
| DUFFY, DILLON FLYNN | | Address Redacted | | | | | | |
| DUFFY, JOSEPH M | | Address Redacted | | | | | | |
| DUFFY, RICHARD JOHN | | Address Redacted | | | | | | |
| DUFFY, THOMAS | | 211 LINDEN LN | | | WALLINGFORD | PA | 19086 | USA |
| DUFOSEE, THOMAS | | 2861 MILLBRIDGE PL | | | SAN RAMON | CA | 94583 | USA |
| DUFOUR, ERROL C | | Address Redacted | | | | | | |
| DUFOUR, STEVEN LAURENT | | Address Redacted | | | | | | |
| DUGAN, DENIS MICHAEL | | Address Redacted | | | | | | |
| DUGAN, RYAN LESLIE | | Address Redacted | | | | | | |
| DUGANIERI, JASON PATRICK | | Address Redacted | | | | | | |
| DUGAS, ANTHONY CHRIS | | Address Redacted | | | | | | |
| DUGAS, MALLORY ANNE | | Address Redacted | | | | | | |
| DUGGAN, EMILIE | | Address Redacted | | | | | | |
| DUGGAN, MARGARET ANN | | Address Redacted | | | | | | |
| DUGGER, APRIL DANIELLE | | Address Redacted | | | | | | |
| DUHAIME, LAWRENCE JAY | | Address Redacted | | | | | | |
| DUHAMEL, KRISTEN MARIE | | Address Redacted | | | | | | |
| DUHE, EBONNE MONIQUE | | Address Redacted | | | | | | |
| DUKART, JORDAN HENRY | | Address Redacted | | | | | | |
| DUKE COLE & ASSOCIATES INC | | 1519 E CHAPMAN AVE NO 303 | | | FULLERTON | CA | 92831 | USA |
| DUKE, COLBY ALAN | | Address Redacted | | | | | | |
| DUKE, DAMIAN | | Address Redacted | | | | | | |
| DUKE, ERIC | | Address Redacted | | | | | | |
| DUKES, SAMUEL | | 2001 WHITMAN WAY NO 23 | | | SAN BRUNO | CA | 94066 | USA |
| DUKES, TIFFANY NICOLE | | Address Redacted | | | | | | |
| DUKETTE, ROBERT | | Address Redacted | | | | | | |
| DUKULY, MOSES ALVIN | | Address Redacted | | | | | | |
| DUL, DAVID | | 3705 NEVIL ST | | | OAKLAND | CA | 94601-0000 | USA |
| DULAC, DAVID LARRY | | Address Redacted | | | | | | |
| DULAC, IAN MICHAEL | | Address Redacted | | | | | | |
| DULAY, JULIENNE MAYE | | Address Redacted | | | | | | |
| DULEY, JAMES ALLEN | | Address Redacted | | | | | | |
| DULISSE, DANA LYNN | | Address Redacted | | | | | | |
| DUMA, MARY ANNE TABUT | | Address Redacted | | | | | | |
| DUMAS ELECTRONICS | | 3131 DRAPER DR | | | FAIRFAX | VA | 22031 | USA |
| DUMAS, ALEXANDRA | | Address Redacted | | | | | | |
| DUMAS, BRETT M | | Address Redacted | | | | | | |
| DUMAS, KEVIN MARK | | Address Redacted | | | | | | |
| DUMAS, PAULA D | | Address Redacted | | | | | | |
| DUMAS, WILLIAM BLAIR | | Address Redacted | | | | | | |
| DUMAS, ZACHARYL | | Address Redacted | | | | | | |
| DUMBAR, TAMBA | | Address Redacted | | | | | | |
| DUMET, NELSON | | Address Redacted | | | | | | |
| DUMLER, MICHAEL | | 74401 HOVLEY LN E APT 1713 | | | PALM DESERT | CA | 92260 | USA |
| DUMLER, MICHAEL CUNNINGHAM | | Address Redacted | | | | | | |
| DUMM THOMAS | | 3394 HOLLYWOOD DRIVE NE | | | SALEM | OR | 97305 | USA |
| DUMM, THOMAS | | 3394 HOLLYWOOD DR NE | | | SALEM | OR | 97305 | USA |
| DUMOND, KORY R J | | Address Redacted | | | | | | |
| DUMONT MATEJEK & WATSON | | PO BOX 3349 | | | PRINCETON | NJ | 08543 | USA |
| DUMONT MATEJEK & WATSON | | 220 ALEXANDER ST | | | PRINCETON | NJ | 08543-3349 | USA |
| DUMONT, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| DUMONT, DANIELLE MARGARET | | Address Redacted | | | | | | |
| DUMONT, KEVIN C | | Address Redacted | | | | | | |
| DUMONT, MARY C | | Address Redacted | | | | | | |
| DUN & BRADSTREET | | 711 THIRD AVENUE 5TH FLOOR | ATTN SANDY STURGIES | | NEW YORK | NY | 10017 | USA |
| DUNA, JESSICA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNAHUGH JR , MICHAEL SCOTT | | Address Redacted | | | | | | |
| DUNBAR ARMORED EXPRESS INC | | 50 SCHILLING RD | ATTN RUSS DANIELS | | HUNT VALLEY | MD | 21031 | USA |
| DUNBAR ARMORED EXPRESS INC | | PO BOX 333 | | | BALTIMORE | MD | 21203 | USA |
| DUNBAR, EULANDA MARIE | | Address Redacted | | | | | | |
| DUNBAR, JASON M | | Address Redacted | | | | | | |
| DUNBAR, JENNIFER | | Address Redacted | | | | | | |
| DUNBAR, STANDRIA | | Address Redacted | | | | | | |
| DUNBAUGH, JOHNATHAN EDWIN | | Address Redacted | | | | | | |
| DUNCAN & BROWN INC | | 260 W 12TH AVE | | | EUGENE | OR | 97401 | USA |
| DUNCAN JR , DERRHYL DECARLO | | Address Redacted | | | | | | |
| DUNCAN, ANGEL | | 5002 HUNTER AVE | 5 | | BAKERSFIELD | CA | 93309 | USA |
| DUNCAN, CLEVIA E | | Address Redacted | | | | | | |
| DUNCAN, JASON EDWARD | | Address Redacted | | | | | | |
| DUNCAN, JESSICA ANN | | Address Redacted | | | | | | |
| DUNCAN, LESTER | | Address Redacted | | | | | | |
| DUNCAN, RICHARD | | 426 PINOAK PL | | | FREDERICK | MD | 21701 | USA |
| DUNCAN, SAMUEL HAMMOND | | Address Redacted | | | | | | |
| DUNCAN, STEVEN | | 14558 SCARBORO ST | | | POWAY | CA | 92064 | USA |
| DUNCANSON, SIMON | | Address Redacted | | | | | | |
| DUNDA, NATASHA NICOLE | | Address Redacted | | | | | | |
| DUNDER, DAVID B | | Address Redacted | | | | | | |
| DUNFORD, THOMAS MICHAEL | | Address Redacted | | | | | | |
| DUNG A HOANG | HOANG DUNG A | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | USA |
| DUNGAN, LAWRENCE ANDREW | | Address Redacted | | | | | | |
| DUNGEE, DARRYL JAMAL | | Address Redacted | | | | | | |
| DUNHAM, ARCHANA | | Address Redacted | | | | | | |
| DUNHAM, DIANA LACRE | | Address Redacted | | | | | | |
| DUNHAM, KENNETH L | | Address Redacted | | | | | | |
| DUNHAM, MICHAEL CHART | | Address Redacted | | | | | | |
| DUNHILL TEMPS | | 1040 KINGS HWY N STE 400 | | | CHERRY HILL | NJ | 08034 | USA |
| DUNITZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| DUNKIN DONUTS | | 1302 PALISADES CTR DR | | | WEST NYACK | NY | 10994 | USA |
| DUNKLEY, CHANTE MONIQUE | | Address Redacted | | | | | | |
| DUNLAP, DORA | | 478 CAMINO LAGUNA VIS | | | GOLETA | CA | 93117-1532 | USA |
| DUNLAP, JARED PATRICK | | Address Redacted | | | | | | |
| DUNLAP, JOHN DAVID | | Address Redacted | | | | | | |
| DUNLAP, MICHAEL | | Address Redacted | | | | | | |
| DUNLAP, TIARA NICOLE | | Address Redacted | | | | | | |
| DUNLEAVY, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| DUNN, AMANDA | | 821 LINDA LN | | | MERCED | CA | 95340 | USA |
| DUNN, BRYAN MICHAEL | | Address Redacted | | | | | | |
| DUNN, DARRELL MARVIN | | Address Redacted | | | | | | |
| DUNN, EDDIE | | 6131 SKYLINE DR | | | SAN DIEGO | CA | 92114 | USA |
| DUNN, EDNA | | 17 MAYFLOWER | | | ALISO VIEJO | CA | 92656 | USA |
| DUNN, JACOB MATTHEW | | Address Redacted | | | | | | |
| DUNN, JAMES MICHAEL | | Address Redacted | | | | | | |
| DUNN, JORDAN ALLY | | Address Redacted | | | | | | |
| DUNN, JOSEPH P | | Address Redacted | | | | | | |
| DUNN, JOSHUA | | Address Redacted | | | | | | |
| DUNN, JULIA MARIA | | Address Redacted | | | | | | |
| DUNN, LUCAS D | | Address Redacted | | | | | | |
| DUNN, MATTHEW ROLAND | | Address Redacted | | | | | | |
| DUNN, RAY | | 17400 EAST BURNSIDE ST | APT  NO 9 | | PORTLAND | OR | 97233 | USA |
| DUNN, STEPHEN R | | Address Redacted | | | | | | |
| DUNNAVANT, RENEE CHAINTA | | Address Redacted | | | | | | |
| DUNNE, DIANE | | 1411 BAYPOINTE DR | | | NEWPORT BEACH | CA | 92660-8516 | USA |
| DUNNING, BROOKE KAIYA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNPHY, PAUL FRANCIS | | Address Redacted | | | | | | |
| DUNSMORE, DONNAE | | 1933 GARDEN AVE | | | REDDING | CA | 96001 | USA |
| Duong, Buu Q | | 10481 Ketch Ave | | | Westminster | CA | 92683 | USA |
| DUONG, CHAU | | Address Redacted | | | | | | |
| DUONG, TINA | | Address Redacted | | | | | | |
| DUONG, VINH H | | Address Redacted | | | | | | |
| DUPEE APPRAISALS | | 58 DUBLIN RD | | | CHESHIRE | MA | 01225 | USA |
| DUPEE, JOHN M | | Address Redacted | | | | | | |
| DUPERVAL, RICARDO | | Address Redacted | | | | | | |
| DUPIER, ADAM ROBERT | | Address Redacted | | | | | | |
| DUPLANTIER, LORIE MICHELLE | | Address Redacted | | | | | | |
| DUPLITRON INC | | 244 LIBERTY ST | | | BROCKTON | MA | 02301 | USA |
| DUPONT, JOHN PAUL | | Address Redacted | | | | | | |
| DUPONT, JUSTIN ROBERT | | Address Redacted | | | | | | |
| DUPRE, KENNETH | | 11244VISTASORRENTOPKWY303 | | | SAN DIEGO | CA | 92130 | USA |
| DUPREE, JONATHAN M | | Address Redacted | | | | | | |
| DUPUIS, ADRIEN U | | Address Redacted | | | | | | |
| DUPUIS, CORY C | | Address Redacted | | | | | | |
| DUPUIS, SETH | | Address Redacted | | | | | | |
| DUQUE, JESUS F | | Address Redacted | | | | | | |
| DUQUESNE LIGHT | | PO BOX 10 | PAYMENT PROCESSING CTR | | PITTSBURGH | PA | 15230-0010 | USA |
| DUQUETTE, DANIELLE C | | Address Redacted | | | | | | |
| DURA USA | | 11436 CRONRIDGE DR STE K&L | | | OWINGS MILLS | MD | 21117 | USA |
| DURAJ, REDON | | Address Redacted | | | | | | |
| DURAN, ALEXANDRA | | Address Redacted | | | | | | |
| DURAN, ALGENI A | | Address Redacted | | | | | | |
| DURAN, CARLOS ALBERTO | | Address Redacted | | | | | | |
| DURAN, FLORENCE AMELIA | | Address Redacted | | | | | | |
| DURAN, JACQUELINE | | Address Redacted | | | | | | |
| DURAN, JANINE NICHOLE | | Address Redacted | | | | | | |
| DURAN, MANUEL | | Address Redacted | | | | | | |
| DURAN, MARIANELA | | Address Redacted | | | | | | |
| DURAN, RENE A | | Address Redacted | | | | | | |
| DURAND, MATTHEW S | | Address Redacted | | | | | | |
| DURAND, NICOLE | | 1318 BERNI ST | | | SANTA ANA | CA | 92703 | USA |
| DURANGO, CYNTHIA | | Address Redacted | | | | | | |
| DURANGO, JONATHAN | | Address Redacted | | | | | | |
| DURANT, ANDREW JOSEPH | | Address Redacted | | | | | | |
| DURANT, ERIC J | | Address Redacted | | | | | | |
| DURANT, HOLLY ANNE | | Address Redacted | | | | | | |
| DURANTE, DAN | | Address Redacted | | | | | | |
| DURDA JR, BRUCE JOSEPH | | Address Redacted | | | | | | |
| DURDEN, JENNIFER MAY | | Address Redacted | | | | | | |
| DURFEE, TIM | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | USA |
| DURFEE, TIMOTHY | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | USA |
| DURGALA, DANIEL P | | Address Redacted | | | | | | |
| DURGHALI, MATTHEW GEORGE | | Address Redacted | | | | | | |
| DURGIN, JOHN | | Address Redacted | | | | | | |
| DURHAM, ANDREW DARRAN | | Address Redacted | | | | | | |
| DURHAM, HUGH NATHANIEL | | Address Redacted | | | | | | |
| DURHAM, KASSANDRA JOY | | Address Redacted | | | | | | |
| DURHAM, KERWIN R | | Address Redacted | | | | | | |
| DURICK, JOSH W | | Address Redacted | | | | | | |
| DURING, GEORGE | | Address Redacted | | | | | | |
| DURKEE, AMANDA A | | Address Redacted | | | | | | |
| DURKEE, STEVEN | | 414 4TH AVE | | | NEWTON SQ | PA | 19073 | USA |
| DURKIN, PATRICK LIAM | | Address Redacted | | | | | | |
| DURKIN, ROBERT JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURKINS INC | | 90 BEAVER BROOK RD | | | DANBURY | CT | 06810 | USA |
| DURLING, KEITH W | | Address Redacted | | | | | | |
| DURN, SHIRLEY ANN | | Address Redacted | | | | | | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 071018707 | USA |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 07101-8707 | USA |
| DUROCHER, RICH ROBERT | | Address Redacted | | | | | | |
| DURON INC | | PO BOX 651 | | | BELTSVILLE | MD | 20704-0651 | USA |
| DURR, LAUREN NICHOLE | | Address Redacted | | | | | | |
| DURRANCE, BRIAN THOMAS | | Address Redacted | | | | | | |
| DURSLEY, SCOTT | | Address Redacted | | | | | | |
| DURST, JOHN | | Address Redacted | | | | | | |
| DURU, CHUKWUDOZIE | | Address Redacted | | | | | | |
| DURURVURUR, SERHAN | | Address Redacted | | | | | | |
| DURYEA, BRUCE MICHAEL | | Address Redacted | | | | | | |
| DUSACK, JAMIE LYNN | | Address Redacted | | | | | | |
| DUSACK, SARAH MEGAN | | Address Redacted | | | | | | |
| DUSCIUC, SAMUEL | | Address Redacted | | | | | | |
| DUSHAIN, SYLVIA CARLISHA | | Address Redacted | | | | | | |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 018630266 | USA |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 01863-0266 | USA |
| DUST N CLEAN | | PO BOX 7322 | | | NASHUA | NH | 03060 | USA |
| DUSTIN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| Dustin, Eric | | 1384 Wooden Valley St | | | San Diego | CA | 91913 | USA |
| DUSZAK APPRAISAL CO | | 356 E MAIN ST | | | NEWARK | DE | 19711 | USA |
| DUTCHER, DEBRA ANN | | Address Redacted | | | | | | |
| DUTCHER, MICHAEL | | Address Redacted | | | | | | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 122125313 | USA |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 12212-5313 | USA |
| DUTCHESS COUNTY SHERIFF | | PO BOX 389 CIVIL DIVISION | 150 N HAMILTON ST | | POUGHKEEPSIE | NY | 12601 | USA |
| DUTCHESS SUPERVAC INC | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | USA |
| DUTCHESS SUPERVAC INC | | 80 INDIAN PASS | | | STORMVILLE | NY | 12582 | USA |
| DUTCHESS TEKCON INDUSTRIES INC | | 4 COMMERCE STREET | | | POUGHKEEPSIE | NY | 12603 | USA |
| DUTCHIN, ARIELLE ARSHEAL | | Address Redacted | | | | | | |
| DUTHIE, ADAM T | | Address Redacted | | | | | | |
| DUTT, REGINAL R | | Address Redacted | | | | | | |
| DUTTON, ANTHONY LEWIS | | Address Redacted | | | | | | |
| DUTTON, COLTON WILLIAM | | Address Redacted | | | | | | |
| DUVAL & STACHENFELD LLP | | 300 E 42ND ST | | | NEW YORK | NY | 10017 | USA |
| DUVAL JR , JOHN PAUL | | Address Redacted | | | | | | |
| DUVAL, TRAVIS W | | Address Redacted | | | | | | |
| DUVALL III, BILLY PATRICK | | Address Redacted | | | | | | |
| DUVALL, DAVID JAMES | | Address Redacted | | | | | | |
| DUVALLON BOND, YADANIS ADITA | | Address Redacted | | | | | | |
| DUVIGNEAUD, LAMAR | | Address Redacted | | | | | | |
| DUXBURY, DANICA DANAE | | Address Redacted | | | | | | |
| DUXBURY, STEVEN P | | Address Redacted | | | | | | |
| DUZAN, ERIC JAMES | | Address Redacted | | | | | | |
| DV COMMUNICATION | | 206 SAXONBURG RD | | | BUTLER | PA | 16002 | USA |
| DV8 MEDIA GROUP | | 2430 SHEPARD CIRCLE W | | | NORTHFIELD | NJ | 08225 | USA |
| DWARAKNATH, SUDHARSAN | | Address Redacted | | | | | | |
| DWELLEY, CHAD RUSSELL | | Address Redacted | | | | | | |
| DWELLEY, NATE T M | | Address Redacted | | | | | | |
| DWORZANSKI, RICHARD ANTHONY | | Address Redacted | | | | | | |
| DWYER FIRE PROTECTION | | PO BOX 11410 | | | SYRACUSE | NY | 13218 | USA |
| DWYER, AMANDA CAILIN | | Address Redacted | | | | | | |
| DWYER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| DWYER, ERIK | | Address Redacted | | | | | | |
| DWYER, FRANCESCA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWYER, GREGORY MARTIN | | Address Redacted | | | | | | |
| DWYER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DWYER, WILLIAM C | | Address Redacted | | | | | | |
| DX CORP | | 310 OSER AVE | | | HAUPPAUGE | NY | 11788 | USA |
| DY, BUNNA | | Address Redacted | | | | | | |
| DY, CHRISTINE MARIE | | Address Redacted | | | | | | |
| DY, IMMERLEE | | Address Redacted | | | | | | |
| DY, JOAL TIBURCIO | | Address Redacted | | | | | | |
| DYBING, ERIC L | | Address Redacted | | | | | | |
| DYCHOWSKI, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| DYCK, WILLIAM | | 68420 ESPADA RD | | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| DYCKES INC, PAUL | | 217 WALL ST | | | HUNTINGTON | NY | 11743 | USA |
| DYDYER CASILLAS, ROSEMARY LEANETTE | | Address Redacted | | | | | | |
| DYE, DAVIS THOMAS | | Address Redacted | | | | | | |
| DYE, DOUGLAS | | USSOLYIMPIA FPO AP 96674 | | | PEARL HARBOR | HI | 96860- | USA |
| DYE, FORREST | | Address Redacted | | | | | | |
| DYE, MEGHANA | | Address Redacted | | | | | | |
| DYER TORRES, SANDRA S | | Address Redacted | | | | | | |
| DYER, DAVID | | 6579 OXFORD PLACE | | | DUBLIN | CA | 94568 | USA |
| DYER, MEGAN RENEE | | Address Redacted | | | | | | |
| DYER, STEPHEN B | | Address Redacted | | | | | | |
| DYERS ELECTRONICS | | 64 MAIN ST | | | MEXICO | ME | 04257 | USA |
| DYERS FLOWER SHOP | | 347 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | USA |
| DYES, JOHN WILLIAM | | Address Redacted | | | | | | |
| DYGON, ALLAN STANELY | | Address Redacted | | | | | | |
| DYKES, CHRIS BLAZE | | Address Redacted | | | | | | |
| DYMOKE, ASHER | | 5742 SW HUDDLESON ST | | | PORTLAND | OR | 97219 | USA |
| DYMOND, BRITTANY | | Address Redacted | | | | | | |
| DYNALECTRIC CO | | 22930 SHAW RD STE 100 | | | DULLES | VA | 20166-9448 | USA |
| DYNAMEX | | PO BOX 99188 | | | PITTSBURGH | PA | 15233 | USA |
| DYNAMIC APPLIANCES INC | | 1852 BRONXDALE AVE | | | BRONX | NY | 10462 | USA |
| DYNAMIC DOCK & DOOR INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | USA |
| DYNAMIC EQUIPMENT CO INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | USA |
| DYNAMIC TECHNOLOGIES INC | | 4016 BLACKBURN LANE | | | BURTONSVILLE | MD | 20866 | USA |
| DYNAMITE PEST CONTROL INC | | 279 S 52ND STREET | | | PHILADELPHIA | PA | 19139 | USA |
| DYNAMO DEVELOPMENT INC | | 55 JOHNS ST 14 FL | | | NEW YORK | NY | 10038 | USA |
| DYSART, JOHN B | | Address Redacted | | | | | | |
| DYSON, BRANDY | | Address Redacted | | | | | | |
| DYSON, CHARLES JOSEPH | | Address Redacted | | | | | | |
| DYSON, ERIC TORCELL | | Address Redacted | | | | | | |
| DYSON, JAMES | | Address Redacted | | | | | | |
| DYSON, SHYNIKA KATRICE | | Address Redacted | | | | | | |
| DZIEDZIAK, CHRISTOPHER R | | Address Redacted | | | | | | |
| DZIEMAN, DIANE L | | Address Redacted | | | | | | |
| DZIEMAN, WALTER RICHARD | | Address Redacted | | | | | | |
| DZIERZKO, KRYSTIAN | | Address Redacted | | | | | | |
| DZIMINSKI, RICHARD | | 28 WARDMAN AVE | | | EWING | NJ | 08638 | USA |
| DZUBINSKI, DENNIS WILLIAM | | Address Redacted | | | | | | |
| E BRILLIANCE LLC | | 1100 E HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | USA |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 211082142 | USA |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 21108-2142 | USA |
| E LJR PARTNERS | | 7 WOOD ST STE 500 | | | PITTSBURG | PA | 15222 | USA |
| E PLUS TECHNOLOGY INC | | 400 HERNDON PKY | | | HERNDON | VA | 20170 | USA |
| E PLUS TECHNOLOGY INC | | PO BOX 630895 | | | BALTIMORE | MD | 21263-0895 | USA |
| E QUIP LTD | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E SPORTS ENTAINMENT | | 62 RENSSELAE DR | | | COMMACK | NY | 11725 | USA |
| E TRANS INC | | 137 BLANCHARD ST | | | NEWARK | NJ | 07105 | USA |
| E Z MINI STORAGE | | 50 OKEEFE LANE | | | WARWICK | RI | 02888 | USA |
| E ZEE CONCESSIONS | | PO BOX 57 | | | WIND GAP | PA | 18091-0057 | USA |
| E&A NORTHEAST LP | | DEPT 2148 | | | BOSTON | MA | 02284-2724 | USA |
| E&A NORTHEAST LP | | PO BOX 822315 | PO BOX 842724 | | PHILADELPHIA | PA | 19182-2315 | USA |
| E&E PRODUCTS | | 125 BATZEL RD | DEPT 2139 | | LAKE ARIEL | PA | 18436 | USA |
| E&E PRODUCTS | | 125 BATZEL ROAD | | | LAKE ARIEL | PA | 18436 | USA |
| E&G FOOD CONCESSIONS | | 104 OBERHOLTZER ROAD | | | GILBERTSVILLE | PA | 19525 | USA |
| E&J AUTO BODY INC | | 5919 TUXEDO ROAD | | | CHEVERLY | MD | 20781 | USA |
| E&S SATELLITE INSTALLATIONS | | PO BOX 151 | | | SHARON | VT | 05065 | USA |
| E&W SERVICES INC | | 9116 I BEAM LN | | | MANASSAS | VA | 20110 | USA |
| EAFRATI, TROY DOMINIC | | Address Redacted | | | | | | |
| EAGAN, NATALIE | | 204 6TH AVE | | | SAN FRANCISCO | CA | 94118-2312 | USA |
| EAGAN, NATALIE ANN | | Address Redacted | | | | | | |
| EAGLE BUILDIGN SERVICES INC | | 6 NUKO TERRACE | SUITE B | | RANDOLPH | NJ | 07869 | USA |
| EAGLE BUILDIGN SERVICES INC | | SUITE B | | | RANDOLPH | NJ | 07869 | USA |
| EAGLE CLEANING SERVICES | | PO BOX 1229 | | | FRAMINGHAM | MA | 01701 | USA |
| EAGLE COMTRONICS | | PO BOX 2457 | | | SYRACUSE | NY | 13220 | USA |
| EAGLE ENGINEERING CORP | | 8869 CITATION ROAD | | | BALTIMORE | MD | 21221 | USA |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | | UWCHLAND | PA | 19480 | USA |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 RT 100 | | | UWCHLAND | PA | 19480-0099 | USA |
| EAGLE EYE COMMUNICATION | | 99 FLYNN HOLLOW RD | | | SUNDERLAND | VT | 05250 | USA |
| EAGLE FUNDING CAPITAL CORP | | 100 FEDERAL ST 11TH | ATTN FLEET CORP FINANCE | | BOSTON | MA | 02110 | USA |
| EAGLE GLOBAL LOGISTICS | | 55 JOHNSON RD ATTN Z NASSER | | | LAWRENCE | NY | 11559 | USA |
| EAGLE LEASING CO, THE | | PO BOX 923 | | | ORANGE | CT | 06477 | USA |
| EAGLE MAINTENANCE SUPPLY INC | | 5035 CENTRAL HWY | | | PENNSAUKEN | NJ | 00809 | USA |
| EAGLE MHC COMPANY | | 100 INDUSTRIAL BLVD | | | CLAYTON | DE | 19938 | USA |
| EAGLE MHC COMPANY | | PO BOX 828490 | | | PHILADELPHIA | PA | 19182-8490 | USA |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 018420100 | USA |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 01842-0100 | USA |
| EAGLE, VICTOR ANTHONY | | Address Redacted | | | | | | |
| EAGLEGRAVES, SALAHUD DIN SHAM | | Address Redacted | | | | | | |
| EAGLEHEART, KATELYN J | | Address Redacted | | | | | | |
| EAGLES PEAK SPRING WATER | | PO BOX 195 | | | FOUNTAINVILLE | PA | 18923 | USA |
| EAKEN, STEVE | | 2651 E BALFOUR AVE | | | FULLERTON | CA | 92831-0000 | USA |
| EALA, JONALD A | | Address Redacted | | | | | | |
| EAN, SAMMOONLY | | Address Redacted | | | | | | |
| EAN, SAMNANG SARANN | | Address Redacted | | | | | | |
| EAR, SOKUN | | Address Redacted | | | | | | |
| EARL INC, JOHN A | | 216 222 UNION ST | | | HACKENSACK | NJ | 07601 | USA |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 196123427 | USA |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 19612-3427 | USA |
| EARLE, ANTOINE AKEEN | | Address Redacted | | | | | | |
| EARLE, BRENTON D | | Address Redacted | | | | | | |
| EARLE, EDWARD MARK | | Address Redacted | | | | | | |
| EARLEY, JOSH DANIEL | | Address Redacted | | | | | | |
| EARLEY, KYLE DOUGLAS | | Address Redacted | | | | | | |
| EARLEY, ZENAYA LIEGHA | | Address Redacted | | | | | | |
| EARLS, BRADY | | 2302 SE MULBERRY DRIVE | | | MILWAUKIE | OR | 97267-0000 | USA |
| EARLY CLOUD AND COMPANY | | AQUIDNECK INDUSTRIAL PARK | | | NEWPORT | RI | 02840 | USA |
| EARLY CLOUD AND COMPANY | | CORP HEADQUARTERS | AQUIDNECK INDUSTRIAL PARK | | NEWPORT | RI | 02840 | USA |
| EARLY II, RICHARD WARREN | | Address Redacted | | | | | | |
| EARLY, ASHLEY MARIE | | Address Redacted | | | | | | |
| EARLY, BRANDON DEAN | | Address Redacted | | | | | | |
| EARLY, DONNA | | 87 212 HELELUA ST | | | WAIANAE | HI | 96792-3875 | USA |
| EARLY, JOHN | | 3325 N LUCILLE LANE | | | LAFAYETTE | CA | 94549 | USA |
| EARLY, MICHEAL JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLY, SHANTEL E | | Address Redacted | | | | | | |
| EARLYBIRD COURIER SERVICE LLC | | PO BOX 30000 DEPT 5432 | C/O DISPATCH MANAGEMENT SVCS | | HARTFORD | CT | 06150-5432 | USA |
| EARNED INCOME TAX COLLECTOR | | PO BOX 239 | | | OAKDALE | PA | 15071 | USA |
| EARNED INCOME TAX COLLECTOR | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 151221964 | USA |
| EARNED INCOME TAX COLLECTOR | | JORDAN TAX SERVICE INC | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122-1964 | USA |
| EARNSHAW, DUSTIN A | | Address Redacted | | | | | | |
| EARP, DAVID HAROLD | | Address Redacted | | | | | | |
| EARP, NICHOLAS AARON | | Address Redacted | | | | | | |
| EARTH ENGINEERING INC | | 115 W GERMANTOWN PIKE | | | EAST NORRITON | PA | 19401 | USA |
| EARTH ENGINEERING INC | | 1717 SWEDE ST | | | BLUE BELL | PA | 19422 | USA |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 117514207 | USA |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 11751-4207 | USA |
| EARTHTECH INC | | 336 BLOOMFIELD ST STE 201 | | | JOHNSTOWN | PA | 15904 | USA |
| EASE | | EASE | 27405 PUERTA REAL NO 380 | | MISSION VIEJO | CA | 92691 | USA |
| EASE TECHNOLOGIES INC | | 10320 LITTLE PATUXENT PKWY | STE 1104 | | COLUMBIA | MD | 21044 | USA |
| EASLEY JR, ROBERT CLARENCE | | Address Redacted | | | | | | |
| EASLEY, CHRISTOPHER M | | Address Redacted | | | | | | |
| EASOP, VANESSA JEAN | | Address Redacted | | | | | | |
| EAST BAY MUNICIPAL UTILITY | ATTN ANITA DICKEY MS 24 | PAYMENT CENTER | | | OAKLAND | CA | 946490001 | USA |
| East Bay Municipal Utility Dist EBMUD | | EBMUD Payment Center | | | Oakland | CA | 94649-0001 | USA |
| EAST BAY MUNICIPAL UTILITY DIST EBMUD | | EBMUD PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | USA |
| EAST BAY MUNICIPAL UTILITY DIST EBMUD | | EBMUD PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | USA |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 088161081 | USA |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | USA |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | WATER UTILITY | | EAST BRUNSWICK | NJ | 08816-1081 | USA |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 at PENNSYLVANIA TPK | | | BRISTOL | PA | 19007 | USA |
| EAST COAST AUDIO CONCEPTS LLC | | 709 COLUMBIA TPKE | | | E GREENBUSH | NY | 12061 | USA |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | STE L | | MILLVILLE | NJ | 08332 | USA |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | ANDOVER | MA | 01810 | USA |
| EAST COAST COMMUNICATIONS INC | | 177 AIRPORT RD | | | WARWICK | RI | 02889 | USA |
| EAST COAST CREDIT | | 3705 QUAKERBRIDGE ROAD | | | MERCERVILLE | NJ | 08619 | USA |
| EAST COAST DOORS | | 7814 DANCE HALL RD | | | FREDERICK | MD | 21701 | USA |
| EAST COAST SATELLITE INSTALLTN | | 92 NEWVURY STREET S | | | PEABODY | MA | 01960 | USA |
| EAST COAST TRANSISTOR PARTSINC | | 2 MARIBOROUGH ROAD | | | W HEMPSTEAD | NY | 11552 | USA |
| EAST END SHIRT CO, THE | | 8 MILL CREEK RD | | | PORT JEFFERSON | NY | 11777 | USA |
| EAST FERRY, TIFFANY MAE | | Address Redacted | | | | | | |
| EAST GATE CENTER V LP | | PO BOX 15351 | | | WILMINGTON | DE | 198505351 | USA |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | WILMINGTON | DE | 19850-5351 | USA |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE ROAD | SUITE 150 | YARDLEY | PA | 19067 | USA |
| EAST HARTFORD, TOWN OF | | PO BOX 80000 DEPT 197 | | | HARTFORD | CT | 061800197 | USA |
| EAST HARTFORD, TOWN OF | | COLLECTOR OF REVENUE | PO BOX 80000 DEPT 197 | | HARTFORD | CT | 06180-0197 | USA |
| EAST PARKSIDE RESIDENTS ASSOC | | 1109 N 40TH ST | | | PHILADELPHIA | PA | 19104 | USA |
| EAST PENN BUSINESS FORMS | | 2361 SUNSHINE RD | | | ALLENTOWN | PA | 18103-4706 | USA |
| EAST PENN MANUFACTURING CO | | PO BOX 8500 BOX 4191 | | | PHILADELPHIA | PA | 19178-4191 | USA |
| EAST PENN SANITATION INC | | PO BOX 150 | | | PHILLIPSBURG | NJ | 08865 | USA |
| EAST PENN SANITATION INC | | 4687C HANOVERVILLE RD | | | BETHLEHEM | PA | 18020 | USA |
| EAST, ANDREW REID | | Address Redacted | | | | | | |
| EAST, KATHLEEN BRIDGET | | Address Redacted | | | | | | |
| EASTBURN AND GRAY P C | | P O BOX 1389 | | | DOYLESTOWN | PA | 189014350 | USA |
| EASTBURN AND GRAY P C | | 60 EAST COURT STREET | P O BOX 1389 | | DOYLESTOWN | PA | 18901-4350 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTCOAST AVE | | 1725 HAMBURG ST | | | SCHENECTADY | NY | 12304 | USA |
| EASTERN APPRAISAL & INVESTMENT | | 630 TOWNE CENTER DRIVE NO 200 | | | JOPPA | MD | 21085 | USA |
| EASTERN APPRAISAL SVCS INC | | 6 WASHINGTON STREET | | | BEVERLY | MA | 01915 | USA |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | TEWKSBURY | MA | 018761794 | USA |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | TEWKSBURY | MA | 01876-1794 | USA |
| EASTERN BUS CO INC | | PO BOX 514 | | | SOMERVILLE | MA | 02143 | USA |
| EASTERN COLOR PRESS | | 60 SECURITY DRIVE | | | AVON | CT | 06001 | USA |
| EASTERN COLOR PRINTING CO | | PO BOX 30495 | | | HARTFORD | CT | 06150 | USA |
| EASTERN COLOR PRINTING CO | | 60 SECURITY DR PO BOX 646 | | | AVON | CT | 060010646 | USA |
| EASTERN COPY PRODUCTS INC | | 1224 W GENESSE ST | | | SYRACUSE | NY | 13204 | USA |
| EASTERN COPY PRODUCTS INC | | PO BOX 6504 | | | SYRACUSE | NY | 13217 | USA |
| EASTERN DOOR SERVICE INC | | PO BOX 861 | | | LANSDALE | PA | 19446 | USA |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 016150619 | USA |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 01615-0619 | USA |
| EASTERN ELECTRONIC SERVICE | | 801 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | USA |
| EASTERN FIRE EQUIPMENT | | 4 WASHINGTON AVE | | | SCARBOROUGH | ME | 04074 | USA |
| EASTERN GARAGE DOOR | | PO BOX 567 | 417 CANAL ST | | LAWRENCE | MA | 01842 | USA |
| EASTERN GPS | | 8501 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | USA |
| EASTERN LAND MANAGEMENT INC | | 246 SELLECK ST | | | STAMFORD | CT | 06902 | USA |
| EASTERN MAINE APPLIANCES | | 185 MAIN ST | | | CALAIS | ME | 04619 | USA |
| EASTERN MILLWORK CO | | 33 ELM ST | | | MERRIMACK | NH | 03054 | USA |
| EASTERN MUNICIPAL WATER DISTRICT | | P O BOX 8300 | | | PERRIS | CA | 92572-8300 | USA |
| Eastern Municipal Water District | | P O  Box 8300 | | | Perris | CA | 92572-8300 | USA |
| EASTERN MUNICIPAL WATER DISTRICT | | P O BOX 8300 | | | PERRIS | CA | 92572-8300 | USA |
| EASTERN PAPER OF NEW ENGLAND | | 160 S TURNPIKE RD STE 1 | | | WALLINGFORD | CT | 06492-4390 | USA |
| EASTERN PROPERTY | | 108 LEDGEWOOD DR | | | FALMOUTH | ME | 04105 | USA |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 061502055 | USA |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 06150-2055 | USA |
| EASTERN SATELLITE & TECHNICAL | | 42 QUEEN RD | | | MILLVILLE | NJ | 08332 | USA |
| EASTERN STEREO SERVICE CTR | | 127 PLEASANT AVE | | | UPPER SADDLE RVR | NJ | 07458 | USA |
| EASTERN TIME INC | | P O BOX 4425 | | | ALLENTOWN | PA | 18105 | USA |
| EASTERN VIDEO | | 290 MAIN ST | | | MANCHESTER | CT | 06040 | USA |
| EASTERNTRONICS | | 312 SPRINGFIELD | | | AGAWAM | MA | 01001 | USA |
| EASTERWOOD, AMBER ANNA | | Address Redacted | | | | | | |
| EASTMAN JR , GREGG ALAN | | Address Redacted | | | | | | |
| EASTMAN KODAK | | 343 STATE ST | | | ROCHESTER | NY | 14608 | USA |
| EASTMAN KODAK | | PO BOX 642180 | | | PITTSBURG | PA | 15204-2180 | USA |
| EASTMAN KODAK | | PO BOX 640002 | | | PITTSBURGH | PA | 15264-0002 | USA |
| EASTMAN KODAK | | PO BOX 640448 | | | PITTSBURGH | PA | 15264-0448 | USA |
| EASTMAN KODAK | | PO BOX 642166 | | | PITTSBURG | PA | 15264-2166 | USA |
| EASTMAN KODAK CO | | PO BOX 642337 | | | PITTSBURGH | PA | 15264-2337 | USA |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | PITTSBURGH | PA | 15251-6986 | USA |
| EASTMAN, MICHAEL | | 1433 LINCOLN AVE NE | | | RENTON | WA | 98056-2811 | USA |
| EASTMAN, PAUL | | Address Redacted | | | | | | |
| EASTON AREA EARNED INCOME TAX | | 21 N 11TH ST | | | EASTON | PA | 18042 | USA |
| EASTON, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| EASTON, RYAN MICHAEL | | Address Redacted | | | | | | |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | USA |
| EASTRIDGE, SHAWN | | Address Redacted | | | | | | |
| EASTWIND AIRLINES INC | | 56 HADDON AVE | | | HADDONFIELD | NC | 03133 | USA |
| EASY ACCESS SOFTWARE | | 157 BROAD ST STE 323 | | | RED BANK | NJ | 07701 | USA |
| EASY WAY/ARROW SERVICE INC | | 828 NEWARK AVENUE | | | ELIZABETH | NJ | 07208 | USA |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | USA |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | MOON TOWNSHIP | PA | 15108 | USA |
| EATON, MARY ELIZABETH HOPKINS | | Address Redacted | | | | | | |
| EATON, MATTHEW | | Address Redacted | | | | | | |
| EATON, NICHOLAS MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EATON, TYLER JOHN | | Address Redacted | | | | | | |
| EATONTOWN, BOROUGH OF | | 47 BROAD ST | FINANCE DEPT | | EATONTOWN | NJ | 07724 | USA |
| EAVES, JORDON ELIAS | | Address Redacted | | | | | | |
| EAVEY, KRISTIN ROSE | | Address Redacted | | | | | | |
| EB HORN REPLACEMENT | | 429 WASHINGTON ST | | | BOSTON | MA | 02108 | USA |
| EBADI, MOHAMMAD BAKA | | 3435 KLAMATH WOODS PLACE | | | CONCORD | CA | 94518 | USA |
| EBANJA, THOMAS B E | | Address Redacted | | | | | | |
| Ebates Shopping Com Inc | | 333 Bryant St Ste 250 | | | San Francisco | CA | 94107 | USA |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | USA |
| EBBECKE, CHARLES ROBERT | | Address Redacted | | | | | | |
| EBBETS, LIZA | | Address Redacted | | | | | | |
| EBER, RYAN E | | Address Redacted | | | | | | |
| EBERLY, STACEY A | | Address Redacted | | | | | | |
| EBERSOLE II, JEFFREY | | Address Redacted | | | | | | |
| EBERSOLE, KELLY G | | Address Redacted | | | | | | |
| EBERSOLE, KELLY G | | Address Redacted | | | | | | |
| EBERT, RYAN | | 9902 50TH AVE WEST | | | MUKILTEO | WA | 98275-0000 | USA |
| EBERT, SCOTT RYAN | | Address Redacted | | | | | | |
| EBI INC | | PO BOX 629 | | | OWINGS MILLS | MD | 21117 | USA |
| EBLING, CHAD D | | Address Redacted | | | | | | |
| EBLING, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| EBO, PATRICK LAMAR | | Address Redacted | | | | | | |
| EBOW, NAKIA C | | Address Redacted | | | | | | |
| EBRAHIMINASAB, BERNADET | | Address Redacted | | | | | | |
| EBRON, ERICA LINYEAR | | Address Redacted | | | | | | |
| EBRON, JAMES FRANK | | Address Redacted | | | | | | |
| EBSNET INC | | PO BOX 873 | 39 COURT ST 1ST FL | | GROTON | MA | 01450 | USA |
| EC ELECTRONICS INC | | 254 W 51ST STREET | | | NEW YORK | NY | 10019 | USA |
| EC INSTALLATIONS | | 44 LYON ST | | | NEW HAVEN | CT | 06511 | USA |
| EC SATELLITE | | 45 CHARLES ST | | | EAST PROVIDENCE | RI | 02914 | USA |
| ECALDRE, CLARISSE CABALAR | | Address Redacted | | | | | | |
| ECAT, XERXES P | | Address Redacted | | | | | | |
| ECATCHER INC | | 1011 WOODSTREAM DR | | | WILMINGTON | DE | 19810 | USA |
| ECCO STAFFING SERVICES INC | | PO BOX 75038 | FOOD & HOSPITALITY DIVISION | | BALTIMORE | MD | 21275 | USA |
| ECCO STAFFING SERVICES INC | | PO BOX 75217 | | | BALTIMORE | MD | 21275 | USA |
| ECHART, JORGE | | Address Redacted | | | | | | |
| ECHAVARRIA, PAUL | | Address Redacted | | | | | | |
| ECHEGARAY, FRED | | Address Redacted | | | | | | |
| ECHEVERRIA, MARIA C | | Address Redacted | | | | | | |
| ECHTER, ROBERT FRANCIS | | Address Redacted | | | | | | |
| ECK, SEAMUS | | Address Redacted | | | | | | |
| ECK, ZANIE | | 3699 BLUE SPRUCE WAY | | | CORONA | CA | 92881 | USA |
| ECKARD, GAVIN | | 15805 WAYITA WAY NE | APT 303D | | BOTHELL | WA | 98011 | USA |
| ECKBOLD, SARAH L | | Address Redacted | | | | | | |
| ECKERT SEAMANS CHERIN&MELLOT | | 600 GRANT ST 42ND FL | | | PITTSBURGH | PA | 15219 | USA |
| ECKERT, ANDREW GREGORY | | Address Redacted | | | | | | |
| ECKERT, GARY D | | Address Redacted | | | | | | |
| ECKERT, NICK WILLIAM | | Address Redacted | | | | | | |
| ECKERT, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| ECKHOUT, DANIAL | | 170 E ST | D7 | | CHULA VISTA | CA | 91910-0000 | USA |
| ECKLES, DAVID GRANT | | Address Redacted | | | | | | |
| ECKLES, MARGARET ELLEN | | Address Redacted | | | | | | |
| ECKLEYS SERVICE INC | | 672 MERCER RD | | | GREENVILLE | PA | 16125 | USA |
| ECKLOFF, JEFFERY KYLE | | Address Redacted | | | | | | |
| ECKSTROM, ROBERT M | | Address Redacted | | | | | | |
| ECLARINAL, ALLAN | | Address Redacted | | | | | | |
| ECO LINE EQUIPMENT INC | | 57 MCGAW AVE | | | LAKE GROVE | NY | 11755 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECONNERGY | | PO BOX 5737 | | | HICKSVILLE | NY | 11802-5737 | USA |
| ECONO LODGE | | 4344 MILESTRIP RD | | | BLASDELL | NY | 14219 | USA |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 117797695 | USA |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779-7695 | USA |
| ECONO LODGE WILLIAMSPORT | | 2019 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | USA |
| ECONO ROOTER | | PO BOX 347 | | | COLUMBIA | PA | 17512 | USA |
| ECONOCO CORP | | CS 29 | | | HICKSVILLE | NY | 11802 | USA |
| ECONOLODGE HICKSVILLE | | 429 DUFFY AVE | | | HICKSVILLE | NY | 11801 | USA |
| ECONOMIC & POLICY RESOURCE INC | | PO BOX 1660 | | | WILLISTON | VT | 054951660 | USA |
| ECONOMIC & POLICY RESOURCE INC | | 439 ESSEX ROAD STE 5 | PO BOX 1660 | | WILLISTON | VT | 05495-1660 | USA |
| ECONOMICS PRESS INC | | 12 DANIEL ROAD | | | FAIRFIELD | NJ | 070042575 | USA |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004-2565 | USA |
| ECONOMY PAPER COMPANY INC | | 1175 E MAIN ST | PO BOX48 | | ROCHESTER | NY | 14601 | USA |
| ECONOMY PAPER COMPANY INC | | PO BOX48 | | | ROCHESTER | NY | 14601 | USA |
| ECONOMY SATELLITE | | 93 MILL STREET | | | REVERE | MA | 02151 | USA |
| ECONOMY SATELLITE | | DBA DAVID LOMBARDI | 93 MILL STREET | | REVERE | MA | 02151 | USA |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | CONSHOHOCKEN | PA | 19428 | USA |
| ECP REPAIR & SERVICES | | 3333 RIDGE PIKE | | | EAGLEVILLE | PA | 19403 | USA |
| ECP REPAIR & SERVICES | | 3819 RIDGE PIKE | | | COLLEGEVILLE | PA | 19426 | USA |
| ECS FLORIDA LLC | | 14026 THUNDERBOLT PL | STE 600 | | CHANTILLY | VA | 20151 | USA |
| ECS GROUP INC | | 613 ROUTE 15 SOUTH | | | LAKE HOPATCHONG | NJ | 07849 | USA |
| ECS MID ATLANTIC LLC | | 14026 THUNDERBOLT PL | STE 100 | | CHANTILLY | VA | 20151 | USA |
| ED LANE PLUMBING HEATING & | | DRAIN CLEANING | PO BOX 705 | | CLEMENTON | NJ | 08021 | USA |
| ED LANE PLUMBING HEATING & | | PO BOX 705 | | | CLEMENTON | NJ | 08021 | USA |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 218022458 | USA |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 21802-2458 | USA |
| ED, CRIDER | | 114 PARK AVE | | | SANTA CRUZ | CA | 95062-0000 | USA |
| EDDINGS, EVESTER LEE | | Address Redacted | | | | | | |
| EDDINGTON, ALEXANDER JAMES | | Address Redacted | | | | | | |
| EDDY, MATTHEW | | Address Redacted | | | | | | |
| EDEBOHLS, THOMAS | | Address Redacted | | | | | | |
| EDELL, ADAM MICHAEL | | Address Redacted | | | | | | |
| EDELMAN, ALEXANDER CHARLES | | Address Redacted | | | | | | |
| EDELMAN, BRIAN D | | Address Redacted | | | | | | |
| EDELMAN, CAITLIN COLLEEN | | Address Redacted | | | | | | |
| EDEN, MITCHELL DEAN | | Address Redacted | | | | | | |
| EDENS, ALAN JOHN | | Address Redacted | | | | | | |
| EDER, JOSEPH | | Address Redacted | | | | | | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 180020546 | USA |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 18002-0546 | USA |
| EDGAR ONLINE INC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | USA |
| EDGAR, CODY J | | Address Redacted | | | | | | |
| EDGAR, CURTIS J | | Address Redacted | | | | | | |
| EDGAR, NICOLAS JAMES | | Address Redacted | | | | | | |
| EDGE JR, WILLIAM J | | 8980 SPICEWOOD RUN | | | BELALTON | MD | 20611 | USA |
| EDGECOMB, JAMIE S | | Address Redacted | | | | | | |
| EDGELL COMMUNICATIONS | | 4 MIDDLEBURY BLVD | | | RANDOLPH | NJ | 07869-1111 | USA |
| EDI INSIDER | | 806 WEST DIAMOND AVENUE | SUITE 400 | | GAITHERSBURG | MD | 20878 | USA |
| EDI INSIDER | | SUITE 400 | | | GAITHERSBURG | MD | 20878 | USA |
| EDI SPECIALISTS INC | | PO BOX 116 | | | RAYNHAM | MA | 02767 | USA |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | | | FLUSHING | NY | 11354 | USA |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | DOUGLAS GRAY | | FLUSHING | NY | 11354 | USA |
| EDICK, MERTON | | 1640 S HIGHLAND AVE | | | TACOMA | WA | 98465-2212 | USA |
| EDICK, SHARON M | | RECEIVER OF TAXES | | | CICERO | NY | 130391517 | USA |
| EDICK, SHARON M | | PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039-1517 | USA |
| EDIE, SHANE | | Address Redacted | | | | | | |
| EDISON BUSINESS SOLUTIONS INC | | 200 HOLSUM WAY | | | GLEN BURNIE | MD | 21060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | NEW YORK | NY | 10024 | USA |
| EDITOR & PUBLISHER | | 11 WEST 19TH STREET | | | NEW YORK | NY | 100114234 | USA |
| EDITOR & PUBLISHER | | 11 WEST 19TH STREET | | | NEW YORK | NY | 10011-4234 | USA |
| EDLES, REID S | | 927 CLEVELAND AVE | | | WESTFIELD | NJ | 07090 | USA |
| EDMAR CLEANING CORP | | 50 05 47TH AVE | | | WOODSIDE | NY | 11377-5442 | USA |
| EDMEADE, JUSTIN DALE | | Address Redacted | | | | | | |
| EDMISTON, JACK GERAINT | | Address Redacted | | | | | | |
| EDMISTON, PATRICK MICHAEL | | Address Redacted | | | | | | |
| Edmond G  Jerry Brown, Jr | Office Of The Attorney General | State Of California | 1300 I ST  Suite 1740 | | Sacramento | CA | 95814 | USA |
| EDMOND G JERRY BROWN, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF CALIFORNIA | 1300 I ST SUITE 1740 | | SACRAMENTO | CA | 95814 | USA |
| EDMOND, JOSEPH VLADIMIR | | Address Redacted | | | | | | |
| EDMOND, YLNA | | Address Redacted | | | | | | |
| EDMONDS, CLINTON | | Address Redacted | | | | | | |
| EDMONDS, DENNIS R | | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 | USA |
| EDMONDS, DEVIN C | | Address Redacted | | | | | | |
| EDMONDS, JOHN | | Address Redacted | | | | | | |
| EDMONDSON, CHRIS M | | Address Redacted | | | | | | |
| EDMUND CHAN | CHAN EDMUND | 3338 EAST 45TH AVE | | | VANCOUVER BRITISH COLUMBIA | BC | V5R 3E7 | Canada |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | ATTN ACCOUNTS RECEIVABLE | | BARRINGTON | NJ | 08007-1380 | USA |
| EDMUNDO, CARLOS | | Address Redacted | | | | | | |
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | PHELAN | CA | 92371 | USA |
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | PHELAN | CA | 92371 | USA |
| EDOROR, ANTHONIA O | | Address Redacted | | | | | | |
| EDOUARD, RAHEEM | | Address Redacted | | | | | | |
| EDS LOCK SAFE SERVICE | | 1202 LOWELL AVE | | | BENSALEM | PA | 19020 | USA |
| EDS REFRIGERATION & APPLIANCE | | 1039 N PINE ST | | | WILMINGTON | DE | 19801 | USA |
| EDS TV | | 39 TREMONT ST | | | CALREMONT | NH | 03743 | USA |
| EDS TV | | 1691 BETHLEHEM PIKE | | | HATFIELD | PA | 19440 | USA |
| EDSALL, ROBERT KENNETH | | Address Redacted | | | | | | |
| EDSON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| EDSON, PETER BENJAMIN | | Address Redacted | | | | | | |
| EDWARD BLUMKE | BLUMKE EDWARD | 9426 1604 ST | | | SURREY | BC | V4N 2P4 | Canada |
| EDWARD W HITCHCOCK | HITCHCOCK EDWARD W | 8229 JOSE BENTO WAY | | | SACRAMENTO | CA | 95829-8155 | USA |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 21227 | USA |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 212371418 | USA |
| EDWARD, JELISSA | | Address Redacted | | | | | | |
| EDWARD, MENDEZ | | 603 YOSEMITE PARKWAY | | | MERCED | CA | 95340-0000 | USA |
| EDWARD, STRATTON IV WILTON | | Address Redacted | | | | | | |
| EDWARD, TANISHA LEE | | Address Redacted | | | | | | |
| EDWARDO, CHAVEZ | | 2219 N MAIN ST | | | SALINAS | CA | 93906-1546 | USA |
| EDWARDO, OCHAO | | 628 KING ST | | | KETTLEMAN | CA | 93239-0000 | USA |
| EDWARDS APPRAISAL CO | | PO BOX 2246 | | | PAWTUCKET | RI | 02861 | USA |
| EDWARDS BUSINESS MACHINES INC | | PO BOX 273 | | | POTTSTOWNN | MA | 19464 | USA |
| EDWARDS MECHANICAL CONTRACTORS | | 315 E 8TH ST | | | NORTHAMPTON | PA | 18067 | USA |
| EDWARDS PUBLISHING LLC | | 16 WATERBURY RD PO BOX 7193 | | | PROSPECT | CT | 06712 | USA |
| EDWARDS PUBLISHING LLC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | USA |
| EDWARDS, ALAINA | | Address Redacted | | | | | | |
| EDWARDS, ALEX RALSTON | | Address Redacted | | | | | | |
| EDWARDS, BENJAMIN | | Address Redacted | | | | | | |
| EDWARDS, BRANDON LEITH | | Address Redacted | | | | | | |
| EDWARDS, CHRISTINE CORENE | | Address Redacted | | | | | | |
| EDWARDS, COREY | | 4907 N WALL ST | | | SPOKANE | WA | 992055256 | USA |
| EDWARDS, DEA MARI | | Address Redacted | | | | | | |
| EDWARDS, ERIC VERNELL | | Address Redacted | | | | | | |
| EDWARDS, JACOB | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, JAMES MICHAEL | | Address Redacted | | | | | | |
| EDWARDS, JANET R | | Address Redacted | | | | | | |
| EDWARDS, JASAN RHYEEN | | Address Redacted | | | | | | |
| EDWARDS, JEREMY CHARLES | | Address Redacted | | | | | | |
| Edwards, Jon & Carla | | 697 Granite Pl | | | Springfield | OR | 97477 | USA |
| EDWARDS, JORDAN | | 94 PASTO RICO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| EDWARDS, JOSE WAYNE | | Address Redacted | | | | | | |
| EDWARDS, JOSEPH F | | Address Redacted | | | | | | |
| EDWARDS, JUSTIN MARTIN | | Address Redacted | | | | | | |
| EDWARDS, KALIKA THEA | | Address Redacted | | | | | | |
| EDWARDS, KEISHA N | | Address Redacted | | | | | | |
| EDWARDS, KEVIN | | Address Redacted | | | | | | |
| EDWARDS, LINDSEY | | Address Redacted | | | | | | |
| EDWARDS, MARVIN ALEXANDER | | Address Redacted | | | | | | |
| EDWARDS, MELISSA A | | Address Redacted | | | | | | |
| EDWARDS, MICHELLE ANN | | Address Redacted | | | | | | |
| EDWARDS, N | | 1320 CACERES CT | | | DAVIS | CA | 95616-6702 | USA |
| EDWARDS, NICHOLAS DEAN | | Address Redacted | | | | | | |
| EDWARDS, NICKOLAUS JOSHUA | | Address Redacted | | | | | | |
| EDWARDS, PAUL G | | Address Redacted | | | | | | |
| EDWARDS, QUANDA LASHAWN | | Address Redacted | | | | | | |
| EDWARDS, RANDY | | 14912 DOHENY CIR | | | IRVINE | CA | 92604 | USA |
| EDWARDS, RICKY | | 3595 PRINCE CHARLES CT | | | SAN JOSE | CA | 95132 | USA |
| EDWARDS, SCOTT | | 3245 SUDBURY RD | | | CAMERON PARK | CA | 95682 | USA |
| EDWARDS, SEAN KENNETH | | Address Redacted | | | | | | |
| EDWARDS, SHANNON DAVID | | Address Redacted | | | | | | |
| EDWARDS, STEPHEN | | Address Redacted | | | | | | |
| EDWARDS, TOMMY DARRELL | | Address Redacted | | | | | | |
| EDWARDS, TYNISHEA LACORA | | Address Redacted | | | | | | |
| EDWELL, JONATHAN ANDREW | | Address Redacted | | | | | | |
| EDWIN, GOMEZ LUIS | | Address Redacted | | | | | | |
| EECO INC | | 7575 GARY RD | EQUIPMENT ENGINEERING CO | | MANASSAS | VA | 20109 | USA |
| EEL MCKEE LLC | | PO BOX 309 | | | PAICINES | CA | 95043 | USA |
| EEL MCKEE LLC | | P O  BOX 309 | ATTN  ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | USA |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI | THREE EMBARCADERO CENTER 7TH FL | | SAN FRANCISCO | CA | 94111 | USA |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111 | USA |
| Eel McKee LLC | Gary M Kaplan | Howard Rice Nemerovski Canady Falk & Rabkin | A Professional Corporation | Three Embarcadero Ctr 7th Fl | San Francisco | CA | 94111-4024 | USA |
| EEL MCKEE LLC | | PO BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | USA |
| EEOC | | 1801 L STREET NW | | | WASHINGTON | DC | 20507 | USA |
| EFELIS, DONALD L | | Address Redacted | | | | | | |
| EFFINGER CONSTRUCTION CO | | 10 MUIRFIELD DRIVE | | | READING | PA | 19607 | USA |
| EFROS, ALEX | | Address Redacted | | | | | | |
| EG ELECTRONICS SERVICE INC | | 2904 RT 6 | | | SLATE HILL | NY | 10973 | USA |
| EGAIN COMMUNICATIONS | | EGAIN | 345 E MIDDLEFIELD ROAD | | MOUNTAIN VIEW | CA | 94043 | USA |
| EGAIN COMMUNICATIONS | | 345 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | USA |
| EGAN FLANAGAN AND COHEN PC | | PO BOX 9035 | | | SPRINGFIELD | MA | 011029035 | USA |
| EGAN FLANAGAN AND COHEN PC | | 67 MARKET STREET | PO BOX 9035 | | SPRINGFIELD | MA | 01102-9035 | USA |
| EGAN, ANDREW | | Address Redacted | | | | | | |
| EGAN, JAMES CHARLES | | Address Redacted | | | | | | |
| EGAN, JOHN JOSEPH | | Address Redacted | | | | | | |
| EGELHOFER, ANDREW STEPHEN | | Address Redacted | | | | | | |
| EGEOLU, STANISLAUS | | Address Redacted | | | | | | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | CLERKS OFFICE | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGG HARBOR TOWNSHIP | | MUNICIPAL UTILITIES AUTHORITY | | | EGG HARBOR TWNSP | NJ | 082348321 | USA |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | C/O ALARM MANAGER | | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | USA |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | MUNICIPAL UTILITIES AUTHORITY | | EGG HARBOR TWNSP | NJ | 08234-8321 | USA |
| EGGE, KATHERINE ANN | | Address Redacted | | | | | | |
| EGGLESTON, ANTHONY | | Address Redacted | | | | | | |
| EGGLESTON, LA VERNE A | | Address Redacted | | | | | | |
| EGHLIDI, PATRICK HAZARD | | Address Redacted | | | | | | |
| EGHTEDARI, ARYA DAVID | | Address Redacted | | | | | | |
| EGLOFF, PETER R | | Address Redacted | | | | | | |
| EGNEW, REBECCA | | 10666 WRANGLER WAY | | | CORONA | CA | 92883 | USA |
| EGOLF, BRUCE E | | Address Redacted | | | | | | |
| EH PUBLISHING INC | | PO BOX 989 | | | FRAMINGHAM | MA | 01701 | USA |
| EHLEN, GEORGE | | 2627 PARK RD | | | LAKE OSWEGO | OR | 97034 | USA |
| EHLINGER HOUSE OF VACUUMS | | 30 ORISKANY BLVD | | | YORKVILLE | NY | 13495 | USA |
| EHM AUTOMATIC DOOR SVC INC | | 2815 ECHODALE AVE | | | BALTIMORE | MD | 21214 | USA |
| EHRENFEUCHTER, KURT RUSSELL | | Address Redacted | | | | | | |
| EHRLE, MICHAEL | | Address Redacted | | | | | | |
| EHRLER, RYAN LEE | | Address Redacted | | | | | | |
| EHROLA, THOMAS PENTTI | | Address Redacted | | | | | | |
| EICH, JEFFERY WILLIAM | | Address Redacted | | | | | | |
| EICHENBERGER, JUSTIN PATRICK | | Address Redacted | | | | | | |
| EICHER, KALEE MARIA | | Address Redacted | | | | | | |
| EICHERT, JOHN F | | Address Redacted | | | | | | |
| EICHLERS APPLIANCE | | 609 MAIN STREET | | | GORHAM | NH | 03581 | USA |
| EICHMANN, ANDREA | | 4075 AERIAL WAY | | | EUGENE | OR | 97402-0000 | USA |
| EICHNER, DANIEL C | | Address Redacted | | | | | | |
| EICKHOFF, RONNIE CHRISTOPHE | | Address Redacted | | | | | | |
| EIDE, CHRISTOPHER C | | Address Redacted | | | | | | |
| EIDOS INTERACTIVE | | PO BOX 39000 | DEPT 05934 | | SAN FRANCISCO | CA | 94139-5934 | USA |
| EIDSON, DOUG | | 1608 SAN MIGUEL LN | | | MODESTO | CA | 95355-2150 | USA |
| EIERMANN, KATHRYN | | Address Redacted | | | | | | |
| EIFLER, DANIELLE | | 10 ROSE LN | | | ATKINSON | NH | 03811 | USA |
| EIGHMEY, BRIAN JAMES | | Address Redacted | | | | | | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 212630838 | USA |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 21263-0838 | USA |
| EILBER, BRITTANY MARIE | | Address Redacted | | | | | | |
| EIMICKE ASSOCS INC, VW | | PO BOX 160 | | | BRONXVILLE | NY | 10708 | USA |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | BALTIMORE | MD | 21208 | USA |
| EINBINDER, JOSEPH Y | | PO BOX 688 | | | HAGERSTOWN | MD | 21741 | USA |
| EINERTSON, JOSEPH | | 350 PASADENA AVE | 6 | | TUSTIN | CA | 92780-0000 | USA |
| EINHORN, RICHARD HAROLD | | Address Redacted | | | | | | |
| EINSPAHR, ALEXANDER MATTHEW | | Address Redacted | | | | | | |
| EINSPAHR, LAURA MICHELLE | | Address Redacted | | | | | | |
| EINSTEIN, DAVID MICHAEL | | Address Redacted | | | | | | |
| EIRAS, DAMON | | 537 NEWPORT CTR DR NO 137 | | | NEWPORT BEACH | CA | 92660 | USA |
| EIS INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | USA |
| EISEMAN, DUSTIN DOUGLAS | | Address Redacted | | | | | | |
| EISENBERG, MICHAEL B | | Address Redacted | | | | | | |
| EISENBERG, MICHAEL BRENDEN | | Address Redacted | | | | | | |
| EISENBERGER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| EISENBERGERS TV & ELECTRONICS | | 414 S PRESIDENT | | | LANCASTER | PA | 17603 | USA |
| EISENMAN PHD, ELAINE J | | 80 GREENWAY DRIVE | | | IRVINGTON | NY | 10533 | USA |
| EISMAN, ANDREW | | 2382 CAROL VIEW DR | F114 | | CARDIFF BY THE SEA | CA | 92007-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISNER, ALANA FREYA | | Address Redacted | | | | | | |
| EJ MECHANICAL CORP | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | USA |
| EJAZ, OMAR | | Address Redacted | | | | | | |
| EJIOGU, OBI KENNY | | Address Redacted | | | | | | |
| EK, JOSE ALFREDO | | Address Redacted | | | | | | |
| EK, KAREN PATRICIA | | Address Redacted | | | | | | |
| EKBATANI, KASRA | | Address Redacted | | | | | | |
| EKHOLM, DANIEL SOMERS | | Address Redacted | | | | | | |
| EKINS, ALAN P | | Address Redacted | | | | | | |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 142402963 | USA |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 14240-2963 | USA |
| EKLECCO NEWCO LLC | | 4 CLINTON SQUARE | | | BUFFALO | NY | 14267 | USA |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | BUFFALO | NY | 14267 | USA |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | USA |
| EKSTROM, JASON MICHAEL | | Address Redacted | | | | | | |
| EL DIARIO ASSOCIATES | | 345 HUDSON ST 13 FL | | | NEW YORK | NY | 10014 | USA |
| EL DORADO COUNTY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| EL DORADO COUNTY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| EL ETC INC | | BUILDING C | | | NORTHBORO | MA | 051320725 | USA |
| EL ETC INC | | 300 WEST MAIN ST | BUILDING C | | NORTHBORO | MA | 05132-0725 | USA |
| EL GHOUL, ABRAHAM I | | Address Redacted | | | | | | |
| EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | USA |
| EL SHARKAWI, MOHAMED | | Address Redacted | | | | | | |
| EL TORO WATER DISTRICT | | P O BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | USA |
| El Toro Water District | | P O  Box 4000 | | | Laguna Hills | CA | 92654-4000 | USA |
| ELA, MILES F | | Address Redacted | | | | | | |
| ELAM, DARRIN GLENN | | Address Redacted | | | | | | |
| ELAMIN, AMGAD M | | Address Redacted | | | | | | |
| ELANG, CHARLES ANICET | | Address Redacted | | | | | | |
| ELARDO, KRISTEN | | Address Redacted | | | | | | |
| ELBAYAR, ADAM TAMMER | | Address Redacted | | | | | | |
| ELCHIN, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| ELDAWI, MOHAMED | | Address Redacted | | | | | | |
| ELDEMIRE, SHANA MONIQUE | | Address Redacted | | | | | | |
| ELDERTSAJALA, BRONSON | | 27026 SUNNINGDALE WAY | | | VALLEY CENTER | CA | 92082-0000 | USA |
| ELDOLYN TERRACE | | 210 ARLARYD ST | | | ALTOONA | PA | 16602 | USA |
| ELDREDGE, GREGORY RAYMOND | | Address Redacted | | | | | | |
| ELDREDGE, JOSH LEAMING | | Address Redacted | | | | | | |
| ELDRIDGE JR, DAVID A | | Address Redacted | | | | | | |
| ELDRIDGE, BRIAN SCOTT | | Address Redacted | | | | | | |
| ELDRIDGE, DANIEL JOHN | | Address Redacted | | | | | | |
| ELDRIDGE, JOSEPH KENNETH | | Address Redacted | | | | | | |
| ELECT TEST FIXTURES INC | | 470 DREW CT | | | KING OF PRUSSIA | PA | 19406 | USA |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DR | | | ISLANDIA | NY | 11722 | USA |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DRIVE | | | ISLANDIA | NY | 11722 | USA |
| ELECTRA SERVICE | | PO BOX 29 | | | GILLETT | PA | 16925 | USA |
| ELECTRIC BATTERY CORP | | 178 15 EVELETH RD | | | JAMAICA | NY | 11434 | USA |
| ELECTRIC CABLE COMMUNICATIONS | | 9 CARRIAGE CIR | | | PELHAM | NH | 03076 | USA |
| ELECTRIC EQUIPMENT & SERVICE | | 1301 15 TURNER STREET | | | ALLENTOWN | PA | 18102 | USA |
| ELECTRIC FUEL CORP | | 632 BROADWAY STE 301 | | | NEW YORK | NY | 10012 | USA |
| ELECTRIC POWER CO | | PO BOX 253 | | | CLAYMONT | DE | 197030253 | USA |
| ELECTRIC POWER CO | | PO BOX 253 | | | CLAYMONT | DE | 19703-0253 | USA |
| ELECTRICAL ASSOCIATES INC | | 95 BRIDGE RD | PO BOX 328 | | HADDAM | CT | 06438 | USA |
| ELECTRICAL ASSOCIATES INC | | PO BOX 328 | | | HADDAM | CT | 06438 | USA |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | MASPETH | NY | 113782625 | USA |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | MASPETH | NY | 11378-2625 | USA |
| ELECTRICAL CONTRACTORS INC | | 3510 MAIN STREET | | | HARTFORD | CT | 06120 | USA |
| ELECTRICAL DESIGN & SERVICE | | PO BOX 6511 | | | ANNAPOLIS | MD | 21401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRICAL TECHNOLOGY INC | | 35 DOYLE CT | | | EAST NORTHPORT | NY | 11731 | USA |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | NEW CASTLE | DE | 19720 | USA |
| ELECTRO CRAFT SERVICE CTR INC | | 7402 NEW UTRECHT AVE | | | BROOKLYN | NY | 11204 | USA |
| ELECTRO DYNAMIC | | PO BOX 237 | | | CLIFFSIDE PK | NJ | 07010 | USA |
| ELECTRO FIX | | 300 SOUTH ST | | | PLAINVILLE | MA | 02762 | USA |
| ELECTRO SPACE FABRICATORS INC | | 300 W HIGH ST | | | TOPTON | PA | 19562 | USA |
| ELECTROLUX LLC | | 397 G ROUTE 46 W | | | FAIRFIELD | NJ | 07004 | USA |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1378 | USA |
| ELECTRONIC APPRAISALS | | 504 COURTLAND ST | | | CENTRALIA | WA | 98531-1210 | USA |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | USA |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | USA |
| ELECTRONIC CONTROL CONNECTION | | 2324 ROUTE 17K | | | MONTGOMERY | NY | 12549 | USA |
| ELECTRONIC DEMAND PUBLISHING | | 60 CARLSON RD | | | ROCHESTER | NY | 14610 | USA |
| ELECTRONIC DIAGNOSTIC CENTER | | 104 E OAK ST | | | OAKLAND | MD | 21550 | USA |
| ELECTRONIC DOC | | 64 MEADOWBROOK RD | | | WATERVLIET | NY | 12189 | USA |
| ELECTRONIC DOC | | 4K VATRANO RD | | | ALBANY | NY | 12205 | USA |
| ELECTRONIC EQUIPMENT REPAIR | | 858 MERRIAM AVE | | | LEOMINSTER | MA | 01453 | USA |
| ELECTRONIC INDUSTRIES ASSOC | | DEPT 287 | | | WASHINGTON | DC | 20055 | USA |
| ELECTRONIC INDUSTRIES ASSOC | | PO BOX 75023 | | | BALTIMORE | MD | 21275 | USA |
| ELECTRONIC RECRUITING EXCHANGE | | 251 W 81 ST STE 4G | | | NEW YORK | NY | 10024 | USA |
| ELECTRONIC REPAIR SHOP | | 870 VIOLET AVE STE 3 | | | HYDE PARK | NY | 12538 | USA |
| ELECTRONIC REPAIR SPECIALIST | | 1 CORPORATE PARK DR STE 10 | | | DERRY | NH | 03038 | USA |
| ELECTRONIC SERVICE CO | | RIVER PLAZA BRIDGE ST | | | WILLIMANTIC | CT | 06226 | USA |
| ELECTRONIC SERVICE CO INC | | 38 WEST MAIN ST | | | PALMYRA | PA | 17078 | USA |
| ELECTRONIC SERVICE CO INC | | BOX 352 | | | PALMYRA | PA | 17078 | USA |
| ELECTRONIC SERVICE CO INC | | PO BOX 352 | | | PALMYRA | PA | 17078 | USA |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH RD | | | TRENTON | NJ | 08628 | USA |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH ROAD | | | TRENTON | NJ | 08628 | USA |
| ELECTRONIC SERVICENTER | | 13 S 21ST ST | | | PHILADELPHIA | PA | 19103 | USA |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 118019962 | USA |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 11801-9962 | USA |
| ELECTRONIC SIGNS LTD | | PO BOX 160 | | | CLAYMONT | DE | 19703 | USA |
| ELECTRONIC SPECIALIST INC | | PO BOX 66456 | | | ALBANY | NY | 12206 | USA |
| ELECTRONIC TOOL CO INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | USA |
| ELECTRONIC WAREHOUSE | | 213 COURT ST | | | LACONIA | NH | 03246 | USA |
| ELECTRONIC WORKSHOP | | 1810 UNIVERSITY BLVD | | | HYATTSVILLE | MD | 20783 | USA |
| ELECTRONIC WORLD SALES&SERVICE | | 5 OLD TOWN PARK ROAD | | | NEW MILFORD | CT | 06776 | USA |
| ELECTRONIC WORLD SALES&SERVICE | | UNIT 27 SOUTH END PLAZA | 5 OLD TOWN PARK ROAD | | NEW MILFORD | CT | 06776 | USA |
| ELECTRONICS HOSPITAL | | 3060 WILLSON ROAD | | | S BURLINGTON | VT | 05403 | USA |
| ELECTRONICS HOSPITAL | | 16 KINGMAN STREET | | | ST ALBANS | VT | 05478 | USA |
| ELECTRONICS HOSPITAL | | 258 SHUNPIKE RD | | | WILLISTON | VT | 05495 | USA |
| ELECTRONICS HOSPITAL | | 373 ROUTE THREE | | | PLATTSBURGH | NY | 12901 | USA |
| ELECTRONICS REPAIR LLC | | 294 NORTH AVE | | | BRIDGEPORT | CT | 06606-5124 | USA |
| ELECTRONICS REPAIR SERVICE INC | | 159 MAIN ST | | | MATAWAN | NJ | 07747 | USA |
| ELECTRONICS UNLIMITED | | 2948 PENNS VALLEY PIKE | | | CENTRE HALL | PA | 16828 | USA |
| ELECTROSPEC INC | | 24 E CLINTON ST | | | DOVER | NJ | 07801 | USA |
| ELECTROSWITCH CORP | | PO BOX 3500 42 | | | BOSTON | MA | 02241-0542 | USA |
| ELECTRUM INC | | 827 MARTIN ST | | | RAHWAY | NJ | 07065 | USA |
| ELEFTHERATOS, ANTHONY THEODORE | | Address Redacted | | | | | | |
| ELEK INC, WILLIAM | | 128 E THIRD ST | | | BETHLEHEM | PA | 18015 | USA |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | BUFFALO | NY | 14267 | USA |
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | USA |
| ELEMENT K DELAWARE INC | | PO BOX 8000 | DEPT 888 | | BUFFALO | NY | 14267-8000 | USA |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 146923809 | USA |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692-3809 | USA |
| ELENTRIO, VINCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEVATOR MODERNIZATION CO INC | | 231 WESTHAMPTON PL | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| ELEXIR C. REYES | | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | USA |
| ELEYAN, MOHAMMED | | Address Redacted | | | | | | |
| ELEZOVIC, NERMINA | | Address Redacted | | | | | | |
| ELFAR, MOHAMED ALADDIN | | Address Redacted | | | | | | |
| ELGART ESQUIRE, ADAM | | 200 CONTINENTAL DR STE 215 | MATTLEMAN WEINROTH & MILLER | | NEWARK | DE | 19713 | USA |
| ELHAGIN, SHIRLEY P | | Address Redacted | | | | | | |
| Elias Vargas | | 270 San Jose Ave Apt No 8 | | | San Francisco | CA | 94110 | USA |
| ELIAS, ANDREW STUART | | Address Redacted | | | | | | |
| ELIAS, DEBORAH | | Address Redacted | | | | | | |
| ELIAS, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ELIAS, WILLIAM | | Address Redacted | | | | | | |
| ELIASEN, COLTON BLAYNE | | Address Redacted | | | | | | |
| ELIASSEN GROUP INC | | 30 AUDBON RD | | | WAKEFIELD | MA | 01880 | USA |
| ELIASSON, ERIC | | 1261 NEBRASKA ST | | | VALLEJO | CA | 94590 | USA |
| ELINE, CHRIS AUSTIN | | Address Redacted | | | | | | |
| ELIS, PAUL | | Address Redacted | | | | | | |
| ELISHA WEIRICH | WEIRICH ELISHA | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | USA |
| ELITE COMPUTER SOLUTIONS LLC | | PO BOX 8205 | | | PORTSMOUTH | NH | 03802-8205 | USA |
| ELITE DIGITAL SOLUTIONS | | 14390 ADAMSVILLES RD | | | GREENWOOD | DE | 19950 | USA |
| ELITE IMAGE | | 17309 PARSON GROVE TERRACE | | | OLNEY | MD | 20832 | USA |
| ELITE IMAGE | | 4605 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | USA |
| ELITE INSTALLS LLC | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | USA |
| ELITE MARKETING GROUP | | 900 THIRD AVE | | | NEW HYDE PARK | NY | 11040 | USA |
| ELITE SYSTEMS GROUP OF NY INC | | PO BOX 11150 | | | ALBANY | NY | 12211 | USA |
| ELIWA, MOHAMED M | | Address Redacted | | | | | | |
| ELIZABET, AHTOON | | 46 078 EMEPELA PL APT A107 | | | KANEOHE | HI | 96744-3963 | USA |
| ELIZABET, LOPEZ | | 30731 COMMERCIAL RD | | | GOSHEN | CA | 93227-0000 | USA |
| ELIZABET, RANGEL | | 1206 SUNNY CT | | | SAN JOSE | CA | 95116-2874 | USA |
| ELIZABETH HELEN LUCAS | LUCAS ELIZABETH HELE | 21 LINSDALE GARDENS | GEDLING | | NOTTINGHAM L0 | | NG4 4GY | United Kingdom |
| ELIZABETH KELLEY | KELLEY ELIZABETH | 20919 NUNES AVE | | | CASTRO VALLEY | CA | 94546-5742 | USA |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 07207-1450 | USA |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 07207-1450 | USA |
| ELIZABETHTOWN WATER CO | | 600 S AVE | | | WESTFIELD | NJ | 07090 | USA |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 071016813 | USA |
| ELIZABETHTOWN WATER CO | | PO BOX 788 | | | WESTFIELD | NJ | 07091-0788 | USA |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 07101-6813 | USA |
| ELIZABETHTOWN WATER CO | | PO BOX 371350 | | | PITTSBURG | PA | 15250-1463 | USA |
| ELIZONDO ARAICA, ROBERT E | | Address Redacted | | | | | | |
| ELIZONDO, IAN | | Address Redacted | | | | | | |
| ELJACK, ABDELRAHIM DAFFALLA | | Address Redacted | | | | | | |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | ELK GROVE | CA | 95758 | USA |
| ELKHOLY, MOHAMMED | | Address Redacted | | | | | | |
| ELKINS, JEREMY | | Address Redacted | | | | | | |
| ELKINS, NALINI | | 30 LOS HELECHOS | | | MONTEREY | CA | 93942 | USA |
| ELLEDGE, HAL O | | Address Redacted | | | | | | |
| ELLEDGE, HAL O | | 4563 ALEX DRIVE | | | SAN JOSE | CA | 95130 | USA |
| ELLENBOGEN, JONATHAN DAVID | | Address Redacted | | | | | | |
| ELLENGOLD, THOMAS RYAN | | Address Redacted | | | | | | |
| ELLER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| ELLERBECK, TONI DENISE | | Address Redacted | | | | | | |
| ELLERMEIER, KEVIN | | 4433 RESMAR RD | | | LA MESA | CA | 91941-0000 | USA |
| ELLERTSON, TAMMYE | | 31795 VIA CORDOVA | | | TEMECULA | CA | 92592 | USA |
| ELLETT, TONY MORROW | | Address Redacted | | | | | | |
| ELLIBEE, CHARLES R | | Address Redacted | | | | | | |
| ELLICK, GEORGE H | | Address Redacted | | | | | | |
| ELLINGSON, LOWELL | | 5809 BALFORD RD | | | ROCKLINE | CA | 95765 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLINGSON, RUSSELL SANFORD | | Address Redacted | | | | | | |
| ELLIOTT JR, JOHN | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| ELLIOTT JR, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234-3859 | USA |
| ELLIOTT LAW OFFICE PC | | 307 CENTRAL ST | | | GARNER | MA | 01440 | USA |
| ELLIOTT LEWIS CORPORATION | | 2701 GRANT AVENUE | | | PHILADELPHIA | PA | 19114 | USA |
| ELLIOTT LEWIS CORPORATION | | 2900 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154 | USA |
| ELLIOTT SAMPSON, JEFFREY ALOMENU | | Address Redacted | | | | | | |
| ELLIOTT, ADRIANE INDIA | | Address Redacted | | | | | | |
| ELLIOTT, AMY LAURA | | Address Redacted | | | | | | |
| ELLIOTT, CARLEY LEEANN | | Address Redacted | | | | | | |
| ELLIOTT, CHRIS M | | Address Redacted | | | | | | |
| ELLIOTT, CYNTHIA | | Address Redacted | | | | | | |
| ELLIOTT, KEITH V | | Address Redacted | | | | | | |
| ELLIOTT, LEON G | | Address Redacted | | | | | | |
| ELLIOTT, RICHARD J | | 3929 CHEW ST | | | ALLENTOWN | PA | 18104 | USA |
| ELLIOTT, SCOTT | | 104 OLYMPIC CR | | | VACAVILLE | CA | 95687 | USA |
| ELLIS II, BENJAMIN | | Address Redacted | | | | | | |
| ELLIS II, BRAD E | | Address Redacted | | | | | | |
| ELLIS III, BENJAMIN | | Address Redacted | | | | | | |
| ELLIS LLC, DEMARIA | | 744 BROAD STREET STE 1400 | | | NEWARK | NJ | 07102 | USA |
| ELLIS SECURITY | | 768 BOSTON ROAD | | | BILLERICA | MA | 01821 | USA |
| ELLIS, AKIDA S | | Address Redacted | | | | | | |
| ELLIS, ALONZO | | Address Redacted | | | | | | |
| ELLIS, BENJAMIN A | | Address Redacted | | | | | | |
| ELLIS, BRETT DAVID | | Address Redacted | | | | | | |
| ELLIS, BROOKE ALYSSA | | Address Redacted | | | | | | |
| ELLIS, CHAD WILLIAM | | Address Redacted | | | | | | |
| ELLIS, DILLON | | 9623 WEST TORNEY | | | NINE MILE FALLS | WA | 99026 | USA |
| ELLIS, DON CLARK | | Address Redacted | | | | | | |
| ELLIS, JANELLE AMOURE | | Address Redacted | | | | | | |
| ELLIS, JEFFREY T | | Address Redacted | | | | | | |
| ELLIS, JERRY WAYNE | | Address Redacted | | | | | | |
| ELLIS, JOSEPH ROBERT | | Address Redacted | | | | | | |
| ELLIS, KEVIN MATTHEW | | Address Redacted | | | | | | |
| ELLIS, MICHAEL RENE | | Address Redacted | | | | | | |
| ELLIS, MICHELLE SHANEE | | Address Redacted | | | | | | |
| ELLIS, NICOLE M | | Address Redacted | | | | | | |
| ELLIS, RACHEL LYNN | | Address Redacted | | | | | | |
| ELLIS, RASHID EE YOV | | Address Redacted | | | | | | |
| ELLIS, SHAWN THOMAS | | Address Redacted | | | | | | |
| ELLIS, SKYLAR | | Address Redacted | | | | | | |
| ELLIS, SUMER LYN | | Address Redacted | | | | | | |
| ELLIS, TERRELL EUGENE | | Address Redacted | | | | | | |
| ELLIS, TERRRANCE GARRICK | | Address Redacted | | | | | | |
| ELLIS, TIMOTHY E | | Address Redacted | | | | | | |
| ELLIS, VANCE EUGENE | | Address Redacted | | | | | | |
| ELLISON SRA, BRUCE C | | 25 MAPLE AVE | | | BARRE | VT | 05641 | USA |
| ELLISON, SASHA MARIE | | Address Redacted | | | | | | |
| ELLISON, STEVEN | | 22 GREENSPRING | | | DOVE CANYON | CA | 92679 | USA |
| ELLISON, TALITHIA TYNETTA | | Address Redacted | | | | | | |
| ELLORIN, MATTHEW G | | Address Redacted | | | | | | |
| ELLSWORTH, TIMOTHY | | Address Redacted | | | | | | |
| ELLWOOD, NANNE | | 36344 SAN PEDRO DR | | | FREMONT | CA | 94536 | USA |
| ELLYSON, JAMES | | 4028 GALBRATH DRIVE | | | NORTH HIGHLANDS | CA | 95660 | USA |
| ELMASIAN, MATTHEW LEWIS | | Address Redacted | | | | | | |
| ELMESHAD, MUHAMMED M | | Address Redacted | | | | | | |
| ELMORE, SAMANTHA KATHLEEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMOSTEHI, AKMAL | | Address Redacted | | | | | | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | Address Redacted | | | | | | |
| ELNITSKY, CAITLIN | | Address Redacted | | | | | | |
| ELODIA, CARRASCO | | 1125 BELLE VISTA AVE | | | BERKELEY | CA | 94710-0000 | USA |
| ELOIUS, PIERRE | | Address Redacted | | | | | | |
| ELSA, SPICOCHI | | 7229 72 AVE WEST | | | EDMONDS | WA | 98026-0000 | USA |
| ELSBETH A LANSMAN | LANSMAN ELSBETH A | 225 JOHNSON RD | | | WATSONVILLE | CA | 95076-5722 | USA |
| ELSCOE, CHRISTOPHER RANDOLPH | | Address Redacted | | | | | | |
| ELSEMAN, DANIEL A | | 9800 BOLSA AVE | NO 115 | | WESTMINSTER | CA | 92683 | USA |
| ELSENBOSS, ALEISE M | | Address Redacted | | | | | | |
| ELSEVIER INC | | BOX 7247 7682 | | | PHILADELPHIA | PA | 19170-7682 | USA |
| ELSHALL, ROBERT WINSTON | | Address Redacted | | | | | | |
| ELSHINAWI, ZANE | | Address Redacted | | | | | | |
| ELSTER, STEVE | | 620 TEAK COURT | | | WALNUT CREEK | CA | 94598-0000 | USA |
| ELTAHIR, MOHAMED ABDELRAHMA | | Address Redacted | | | | | | |
| ELTON, RAY KENNETH | | Address Redacted | | | | | | |
| ELTON, ROSELEE E | | Address Redacted | | | | | | |
| ELUDOYIN, KASHIM MAURICE | | Address Redacted | | | | | | |
| ELVIN, ANDRE RICHARD | | Address Redacted | | | | | | |
| ELWIN TELEVISION INC | | 55 ELECTRONIC DRIVE | | | WARWICK | RI | 02888 | USA |
| ELWIN TV & APPLIANCE CO INC | | 55 ELECTRONIC DR | | | WARWICK | RI | 02888 | USA |
| ELWIN, NESTOR M | | Address Redacted | | | | | | |
| ELWOOD, GARY DAVID | | Address Redacted | | | | | | |
| ELY, JOSEPH CONRAD | | Address Redacted | | | | | | |
| ELY, STEPHANIE CHRISTINE | | Address Redacted | | | | | | |
| ELZEIN, IMAD | | Address Redacted | | | | | | |
| ELZEY JR, EG | | 65 ELLIS ST | | | HADDONFIELD | NJ | 08033 | USA |
| ELZY, EDMOUND | | 13787 CROW RD | | | APPLE VALLEY | CA | 92308-0000 | USA |
| EMA MID ATLANTIC INC | | PO BOX 23325 | | | ROCHESTER | NY | 14692 | USA |
| EMACHINES INC | | 7565 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618-2930 | USA |
| EMAGINE INC | | 3006 AVE M | | | BROOKLYN | NY | 11210 | USA |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | USA |
| EMAN, PAHLAVANI | | Address Redacted | | | | | | |
| EMANIS, LA VAUGHN | | Address Redacted | | | | | | |
| EMANOUIL BROTHERS INC | | 30 HUNT ROAD | | | CHELMSFORD | MA | 01824 | USA |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | NEW YORK | NY | 10004-3248 | USA |
| EMBASSY SUITES CORAOPOLIS | | 550 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | USA |
| EMBASSY SUITES MARLBOROUGH | | 123 BOSTON POST ROAD | | | MARLBOROUGH | MA | 01742 | USA |
| EMBLEM & BADGE | | 13 EAST COTTAGE ST | | | NORWOOD | MA | 02062 | USA |
| EMBREY, CHRISTOPHER WADE | | Address Redacted | | | | | | |
| EMC2 CORP | | 35 PARKWOOD | | | HOPKINTON | MA | 01748 | USA |
| EMC2 CORP | | PO BOX 4039 | | | BOSTON | MA | 02211 | USA |
| EMC2 CORP | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3550 | USA |
| EMDS INC | | 16618 OAKMONT AVE | | | GAITHERSBURG | MD | 20877 | USA |
| EMED COMPANY INC | | 2491 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 | USA |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 068972126 | USA |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 06897-2126 | USA |
| EMELE, GOZIE MOORE | | Address Redacted | | | | | | |
| EMELIA, NICHELLE | | 105 E SIERRA AVE | 244 | | FRESNO | CA | 93710-0000 | USA |
| EMEN, MIKE | | Address Redacted | | | | | | |
| EMERALD CABLING & SATELLITE | | 6951 COPPERBEND LN | | | BALTIMORE | MD | 21209 | USA |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550 | USA |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550 | USA |
| EMERALD LAWN CARE SERVICES INC | | 2938 HEMPSTEAD TPKE RM 200 | | | LEVITTOWN | NY | 11756 | USA |
| EMERALD LAWN CARE SERVICES INC | | PO BOX 365 | | | LEVITTOWN | NY | 11756 | USA |
| EMERALD PACKAGING INC | | PO BOX 18 | | | BRISTOL | PA | 19007 | USA |
| EMERALD SERVICES INC | | 120 FAIRCHILD AVE | | | PLAINVIEW | NY | 11803 | USA |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 022414096 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 02241-4096 | USA |
| EMERGENCY LOCKSMITH INC | | 10426 FAWCETT STREET | | | KENSINGTON | MD | 20895 | USA |
| EMERICK, EDDIER | | 9404 MOONDANCER CIR | | | ROSEVILLE | CA | 95747-0000 | USA |
| EMERSON RADIO CORP | | ONE EMERSON LANE | | | NORTH BERGEN | NJ | 07047 | USA |
| EMERSON, ASHLEY MAE | | Address Redacted | | | | | | |
| EMERSON, CHRIS | | Address Redacted | | | | | | |
| EMERSON, CLAIRE ANNE | | Address Redacted | | | | | | |
| EMERSON, JACLYN MARIE | | Address Redacted | | | | | | |
| EMERSON, MATTHEW | | Address Redacted | | | | | | |
| EMERSON, RAYTIFA LASHELL | | Address Redacted | | | | | | |
| EMERY CUSTOMS BROKERS | | P0 BOX 1067 | | | SCANTON | PA | 185770067 | USA |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | SCANTON | PA | 18577-0067 | USA |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | USA |
| EMERYVILLE FINANCE DEPT | | EMERYVILLE FINANCE DEPT | FINANCE DEPT DEPT 05756 | P O BOX 39000 | SAN FRANCISCO | CA | 94139-5756 | USA |
| EMETERIO, SANTIAGO | | 6805 WALNUT AVE | | | WINTON | CA | 95388-0000 | USA |
| EMI ELECTRONICS CORP | | 49 COMMERCE RD | | | CARLSTADT | NJ | 07072 | USA |
| EMLER, KAREN L | | 315 BRANDT DR | | | BEAVER FALLS | PA | 15010 | USA |
| EMLET, ANDREW D | | Address Redacted | | | | | | |
| EMMA, DAVID JASON | | Address Redacted | | | | | | |
| EMMANUEL, ONYEKA CHINEDU | | Address Redacted | | | | | | |
| EMMANUEL, YAMILE | | Address Redacted | | | | | | |
| EMMAUS ASSOCIATES | | 100 EAGLE DR | | | EMMAUS | PA | 18049 | USA |
| EMMETT, AMANDA JANE | | Address Redacted | | | | | | |
| EMMETT, GABRIEL THOMAS | | Address Redacted | | | | | | |
| EMMING, JUSTIN R | | Address Redacted | | | | | | |
| EMMONS, JASON | | Address Redacted | | | | | | |
| EMOKPAE, LLOYD | | Address Redacted | | | | | | |
| EMORY, JOSEPH TIMOTHY | | Address Redacted | | | | | | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 3 FOREST CT | | | MONTROSE | NY | 10548 | USA |
| EMPIRE AUDIO VIDEO CONCEPTS | | 14 HOWARD ST | | | CORNWALL | NY | 12518 | USA |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | HYDE PARK | MA | 02136 | USA |
| EMPIRE ELECTRONICS | | 683 LOUDON RD | | | LATHAM | NY | 12110 | USA |
| EMPIRE GRAPHICS | | 2232 CRAIN HIGHWAY | | | WALDORF | MD | 20601 | USA |
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 CHURCH ST STA | | | NEW YORK | NY | 100083529 | USA |
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 | CHURCH ST STA | | NEW YORK | NY | 10008-3529 | USA |
| EMPIRE PROTECTIVE SERVICES INC | | PO BOX 1981 | | | MASHPEE | MA | 02649 | USA |
| EMPIRE RECOVERY GROUP INC | | 3695 PINE AVE | | | NIAGARA FALLS | NY | 14303-2626 | USA |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | USA |
| EMPIRE TV | | 200 HUDSON ST STE 510 | | | NEW YORK | NY | 10013 | USA |
| EMPIRIX INC | | 20 CROSBY DR | | | BEDFORD | MA | 01730 | USA |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 212790549 | USA |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 21279-0549 | USA |
| EMPLOYEE RELOCATION COUNCIL | | 1720 N STREET NW | | | WASHINGTON | DC | 20036 | USA |
| EMPLOYEE RELOCATION COUNCIL | | DEPT 50 | | | WASHINGTON | DC | 20042-0050 | USA |
| EMPLOYER HEALTH SERVICES | | 1200 BRASS MILL RD | SUITE C | | BELCAMP | MD | 21017 | USA |
| EMPLOYER HEALTH SERVICES | | SUITE C | | | BELCAMP | MD | 21017 | USA |
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | USA |
| Employment Development Department | Re Tasha N Thompson | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | USA |
| Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | | Elk Grove | CA | 95759-0937 | USA |
| Employment Development Department State of California | Joshua J Klepacki | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | Elk Grove | CA | 95759-0937 | USA |
| Employment Development Department State of California | Willie T Tapscott | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | Elk Grove | CA | 95759-0937 | USA |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | RIVERSIDE | CA | 92517 | USA |
| Employment Development Department | Terrell L Smith | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0637 | USA |
| EMPLOYMENT GUIDE LLC, THE | | 310 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014 | USA |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 2401 | | | ASTON | PA | 19014 | USA |
| EMPLOYMENT GUIDE NEW YORK | | 10 C MADISON RD | | | FAIRFIELD | NJ | 07004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 585 | | | ROCKY HILL | CT | 06067 | USA |
| EMPLOYMENT GUIDE, THE | | PO BOX 18287 | | | BALTIMORE | MD | 21227-0287 | USA |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 074743489 | USA |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 07474-3489 | USA |
| EMPLOYMENT PRACTICES GROUP | | 93 SHERWOOD DR | | | N ANDOVER | MA | 01845 | USA |
| EMPLOYMENT RESEARCH SERVICE | | PO BOX 1159 | | | GREAT NECK | NY | 11023 | USA |
| EMPLOYMENT RESEARCH SERVICE | | 183 BROADWAY STE 306 | | | HICKSVILLE | NY | 11801 | USA |
| Employment Tax Unit 02 | | PO Box 4395 | | | Portland | OR | 97208-4395 | USA |
| EMPLOYMENT VERIFICATION SVS | | PO BOX 3519 | | | PEABODY | MA | 01961 | USA |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | NEW YORK | NY | 10156 | USA |
| EMPYREAN MANAGEMENT GROUP INC | | 1717 SWEDE RD STE 206 | | | BLUE BELL | PA | 19422 | USA |
| EMRAN, MOHAMMAD | | 2020 DEXTER AVE N | | | SEATTLE | WA | 98109-0000 | USA |
| EMUSIC | | 535 5TH AVE FL 3 | | | NEW YORK | NY | 10017-8021 | USA |
| ENABOSI, ANDRES LOUIS | | Address Redacted | | | | | | |
| ENAYO, STANLEY | | Address Redacted | | | | | | |
| ENCARNACION, ALFREDO | | Address Redacted | | | | | | |
| ENCARNACION, DOLY YASMIN | | Address Redacted | | | | | | |
| ENCARNACION, JUAN CARLOS | | Address Redacted | | | | | | |
| ENCARNACION, MILADYS | | Address Redacted | | | | | | |
| ENCARNACION, PEDRO LUIS | | Address Redacted | | | | | | |
| ENCHILL, GENNIFER | | Address Redacted | | | | | | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 | USA |
| ENCINITAS CITY OF | | ENCINITAS CITY OF | 505 S VULCAN AVE | | ENCINITAS | CA | 92024-3633 | USA |
| ENCISO, JULIO AARON | | Address Redacted | | | | | | |
| ENCOMPASS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 21045 | USA |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 728 | | | WILLISTON | VT | 05495 | USA |
| ENCORE MARKETING INTERNATIONAL | | INC 4501 FORBES BLVD | | | LANHAM | MD | 20706 | USA |
| ENDAYA, DANIELLE | | 7260 DAVENPORT RD | APT  103 | | GOLETA | CA | 93117 | USA |
| ENDE, MELISSA | | Address Redacted | | | | | | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | USA |
| ENDERLE, SARAH E | | USS JOHN C STENNIS NO BOX54 | | | FPO | AP | 96615-2874 | USA |
| ENDERS, JAMES CHARLES | | Address Redacted | | | | | | |
| ENDICOTT, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| ENDLESS MOUNTAIN WATER CO LTD | | PO BOX 400 | | | TUNKHANNOCK | PA | 18657 | USA |
| ENDO, YOJI | | Address Redacted | | | | | | |
| ENDOZO, MARA CELESTE | | Address Redacted | | | | | | |
| ENDRES, JAKE PATRICK | | Address Redacted | | | | | | |
| ENDRESS TRUCKING | | RD 1 BOX 265 | | | TYRONE | PA | 16686-9203 | USA |
| ENDRODI, MIKE | | Address Redacted | | | | | | |
| ENDURA FLOORS | | 112 W PINE GROVE RD PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | USA |
| ENDURA FLOORS | | PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | USA |
| ENERGETIX | | PO BOX 0593 | | | BUFFALO | NY | 14240-0593 | USA |
| ENERGY CONCEPTS INC | | 2 EXECUTIVE DR STE 200 | | | SOMERSET | NJ | 08873 | USA |
| ENERGY CONCEPTS INC | | ONE EXECUTIVE DR | SUITE 150 | | SOMERSET | NJ | 08873 | USA |
| ENERGY CONCEPTS INC | | SUITE 150 | | | SOMERSET | NJ | 08873 | USA |
| ENERGY DESIGN SYSTEMS INC | | 8 CLOVERFIELD DRIVE | | | ANDOVER | MA | 01810 | USA |
| ENERGY LIGHTING & SUPPLY CO IN | | 9475 LOTTSFORD RD | SUITE 165 | | LARGO | MD | 20774 | USA |
| ENERGY LIGHTING & SUPPLY CO IN | | SUITE 165 | | | LARGO | MD | 20774 | USA |
| ENERGY LOGIC INC | | PO BOX 142 | | | DENNIS | MA | 02638-0002 | USA |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | MALVERN | PA | 19355-0538 | USA |
| ENERSYS INC | | PO BOX 14145 | | | READING | PA | 196124145 | USA |
| ENERSYS INC | | PO BOX 8500 S 9015 | | | PHILADELPHIA | PA | 19178-9015 | USA |
| ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | USA |
| ENFIELD, TOWN OF | | PO BOX 10007 | | | LEWISTON | ME | 04243-9434 | USA |
| ENG ROSE C | | 12230 LANTZ LANE | | | MORENO VALLEY | CA | 92555-2123 | USA |
| ENG, GENE KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eng, Joel C | | 3223 109th Ave SE | | | Bellevue | WA | 98004-7532 | USA |
| ENG, NICHOLAS | | Address Redacted | | | | | | |
| ENGAGE INC | | PO BOX 846138 | | | BOSTON | MA | 02284-6138 | USA |
| ENGEL, PAUL | | 8514 KENNETH RIDGE CT | | | FAIR OAKS | CA | 95628-0000 | USA |
| ENGELBRECHT, VINCENT J | | Address Redacted | | | | | | |
| ENGEMAN, MATHEW | | 1300 SARATOGA AVE | UNIT 407 | | VENTURA | CA | 930036404 | USA |
| ENGINEERED PIPING PRODUCTS INC | | 3955 DARTMOUTH CT | | | FREDERICK | MD | 21703 | USA |
| ENGINEERING CONSULTING SVC LTD | | 14000 THUNDERBOLT PL | STE R | | CHANTILLY | VA | 22021 | USA |
| ENGINEERING CONSULTING SVC LTD | | STE R | | | CHANTILLY | VA | 22021 | USA |
| ENGINEERING CONSULTING SVC LTD | | 14026 THUNDERBOLT PL STE 100 | | | CHANTILLY | VA | 20151-3232 | USA |
| ENGINEERING INDUSTRIES INC | | 60 CONNOLLY PKWY BLDG 8 | | | HAMDEN | CT | 06514 | USA |
| ENGLAND, GREGORY SCOTT | | Address Redacted | | | | | | |
| ENGLAND, ROGER PATRICK | | Address Redacted | | | | | | |
| ENGLANDER, ANDREW SCOTT | | Address Redacted | | | | | | |
| ENGLEHARDT, ERNEST J | | Address Redacted | | | | | | |
| ENGLER ELECTRIC INC | | PO BOX 1745 | 609 COLUMBIA ST | | UTICA | NY | 13503 | USA |
| ENGLERT, ERICA LYNNE | | Address Redacted | | | | | | |
| ENGLETON, REGINA ELIZABETH | | Address Redacted | | | | | | |
| ENGLISH JR, THOMAS | | PO BOX 442 | STATE MARSHAL FAIRFIELD CO | | STRATFORD | CT | 06615 | USA |
| ENGLISH, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | |
| ENGLISH, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| ENGLISH, RICHARD MARSHALL | | Address Redacted | | | | | | |
| ENGRAM, TARA | | Address Redacted | | | | | | |
| ENID TWO L L C | | 200 AVENEL STREET | | | AVENEL | NJ | 07001 | USA |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL STREET | | AVENEL | NJ | 07001 | USA |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | USA |
| ENNI, JAKE | | 6549 LEESBURG PL | | | STOCKTON | CA | 95207-3552 | USA |
| ENNIS, NICHOLAS | | Address Redacted | | | | | | |
| ENOCH, ROBERT | | Address Redacted | | | | | | |
| ENR | | BOX 516 | | | HIGHTSTOWN | NJ | 08520 | USA |
| ENR | | PO BOX 517 | | | HIGHTSTOWN | NJ | 08520-0517 | USA |
| ENRICO III, PRIMO S | | Address Redacted | | | | | | |
| ENRIGHT, PATRICK | | 1536 JT CROWS RD | | | CROW LANDING | CA | 95313 | USA |
| ENRIQUE, MUNGUIA | | 21394 S KINCAID | | | RIVERDALE | CA | 93656-0000 | USA |
| ENRIQUEZ, DANN MARKO SANTOS | | Address Redacted | | | | | | |
| ENRIQUEZ, MATTHEW | | Address Redacted | | | | | | |
| ENTEGRAM | | 5 WATERSIDE CROSSING | | | WINDSOR | CT | 06095 | USA |
| ENTEGRAM | | 5 WATERSIDE CROSSING 3RD FL | | | WINDSOR | CT | 06095 | USA |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DRIVE | | | BALTIMORE | MD | 212132198 | USA |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DRIVE | | | BALTIMORE | MD | 21213-2198 | USA |
| ENTERPRISE LANHAM | | 8100 PROFESSIONAL PLACE NO 306 | | | LANHAM | MD | 20785 | USA |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | USA |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 959270009 | USA |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | USA |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | USA |
| ENTERPRISE RENT A CAR | | 248 MISHAWUM RD | | | WOBURN | MA | 01801 | USA |
| ENTERPRISE RENT A CAR | | 370 NORTH AVENUE | C/O ELRAC | | BRIDGEPORT | CT | 06606 | USA |
| ENTERPRISE RENT A CAR | | C/O ELRAC | | | BRIDGEPORT | CT | 06606 | USA |
| ENTERPRISE RENT A CAR | | 2 PRINDLE LN | | | DANBURY | CT | 06810 | USA |
| ENTERPRISE RENT A CAR | | 265 WILMINGTON W CHESTER PIKE | | | CHADDS FORD | PA | 19317 | USA |
| ENTERPRISE RENT A CAR | | 2301 DORSEY RD STE 208 | | | GLEN BURNIE | MD | 21061 | USA |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | | | HACKENSACK | NJ | 076011726 | USA |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 152051311 | USA |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | ATTN ACCTS REC | | HACKENSACK | NJ | 07601-1726 | USA |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205-1311 | USA |
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 191707522 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 19170-7522 | USA |
| ENTEX | | BOX 7777 W501879 | | | PHILADELPHIA | PA | 19175-1879 | USA |
| ENVIRONMENTAL CONTROL BOARD | | 66 JOHN ST | | | NEW YORK | NY | 10038 | USA |
| ENVIRONMENTAL DYNAMICS GROUP | | PO BOX 1258 | | | PRINCETON | NJ | 08542 | USA |
| ENVIRONMENTAL FIRE PROTECTION | | 249 CEDAR HILL ST | | | MARLBORO | MA | 01752 | USA |
| ENVIRONMENTAL LANDSCAPING | | PO BOX 209 | | | WANTAGH | NY | 11793 | USA |
| ENVIRONMENTAL PROTECTION DIV | | 300 WINSTON ST | DEPT OF HIGHWAY | | MANCHESTER | NH | 03103 | USA |
| ENVIRONMENTAL TEMPERATURE | | 1912 FARIFAX AVE | | | CHERRY HILL | NJ | 08003 | USA |
| ENVIRONMENTAL TEMPERATURE | | CONTROL INC | 1912 FARIFAX AVE | | CHERRY HILL | NJ | 08003 | USA |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 100107107 | USA |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 10010-7107 | USA |
| ENVISION | | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | USA |
| ENVISION CORP | | PO BOX 602 | | | CROTON | NY | 10520 | USA |
| Envision Peripherals Inc | Attn Gay Richey | 47490 Seabridge Dr | | | Fremont | CA | 94538 | USA |
| Envision Peripherals Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Envision Peripherals Inc | Envision Peripherals Inc | Attn Gay Richey | 47490 Seabridge Dr | | Fremont | CA | 94538 | USA |
| Envision Peripherals Inc | Julie Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| EOZZO, JENAYE | | 2708 WOODLAKE DR | | | SANTA ROSA | CA | 95405-8473 | USA |
| EPA | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | USA |
| EPHIE, BEN C | | Address Redacted | | | | | | |
| EPIC PROFITS INC | | 2497 MARTIN AVE | | | BELLMORE | NY | 11710 | USA |
| EPLER, BRYAN RICHARD | | Address Redacted | | | | | | |
| EPM COMMUNICATIONS INC | | 160 MERCER ST 3RD FL | | | NEW YORK | NY | 10012-9810 | USA |
| EPOCH SOLUTIONS LLC | | 125 GRAY ST | | | NORTH ANDOVER | MA | 01845 | USA |
| EPPLEY, NAZARETH W | | Address Redacted | | | | | | |
| EPPS, DESIREE NICOLE | | Address Redacted | | | | | | |
| EPPS, KENYALL TIMOTHY | | Address Redacted | | | | | | |
| EPPS, MARCO JARROD | | Address Redacted | | | | | | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | USA |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 191707503 | USA |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 19170-7503 | USA |
| EPSON AMERICA INC | | PO BOX 7427 7503 | | | PHILADELPHIA | PA | 19170-7503 | USA |
| EPSTEIN BROWN MARKOWITZ GIOIA | | 245 GREEN VILLAGE RD PO BOX 901 | | | CHATHAM TOWNSHIP | NJ | 079280901 | USA |
| EPSTEIN BROWN MARKOWITZ GIOIA | | PO BOX 901 | 245 GREEN VILLAGE RD | | CHATHAM TOWNSHIP | NJ | 07928-0901 | USA |
| EPURI, SARITHA | | 100 CHATHAM PARK DR APT 307 | | | PITTSBURGH | PA | 15220 | USA |
| EQUAL EMPLOYMENT ADVISORY COUN | | SUITE 1200 | | | WASHINGTON | DC | 20005 | USA |
| EQUAL EMPLOYMENT ADVISORY COUN | | 1501 M ST NW STE 400 | | | WASHINGTON | DC | 20005-1725 | USA |
| EQUIFAX | | ONE PARK PL 4TH FL | | | ALBANY | NY | 12205 | USA |
| EQUIFAX CANADA INC | | CP/PO BOX 8000 | PLACE BONAVENTURE | | MONTREAL QC H5A | CA | 1J9 | USA |
| EQUIFAX CANADA INC | | PLACE BONAVENTURE | | | MONTREAL QC H5A | CA | 1J9 | USA |
| EQUIPMENT UNLIMITED | | 349 WINDY DRIVE | | | WTBY | CT | 06705 | USA |
| EQUISERVE INC | | 250 ROYALL ST | | | CANTON | MA | 02021 | USA |
| EQUIT, DANIELLE | | 641 ARROWHEAD DR | | | SAN JOSE | CA | 95123 | USA |
| EQUITABLE GAS | | PO BOX 371304 | | | PITTSBURGH | PA | 152507304 | USA |
| EQUITABLE GAS | | PO BOX 747052 | | | PITTSBURGH | PA | 15274-7052 | USA |
| EQUITABLE GAS | | PO BOX 747078 | | | PITTSBURGH | PA | 15274-7078 | USA |
| ERA CLASSIC REALTY INC | | 1100 W MARKET ST | | | LEWISBURG | PA | 17837 | USA |
| ERAHAM, ABELARDO | | 5127 DOVER ST | | | EVERETT | WA | 98203 | USA |
| ERAN, RIFER | | 2231 FRANKLIN AVE E 105 | | | SEATTLE | WA | 98102-0000 | USA |
| ERANEZHATH, NITHIN | | Address Redacted | | | | | | |
| ERASER CO INC, THE | | OLIVA DR | | | SYRACUSE | NY | 13221 | USA |
| ERASER CO INC, THE | | PO BOX 4961 | OLIVA DR | | SYRACUSE | NY | 13221 | USA |
| ERB, AMANDA LYNN | | Address Redacted | | | | | | |
| ERB, DAN | | 4438 LEATHERWOOD ST | | | CAMARILLO | CA | 93012-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERBE, BRANDON LEE | | Address Redacted | | | | | | |
| ERBES, ALAN | | PO BOX 1405 | | | COTTONWOOD | CA | 96022 | USA |
| ERBETTA, MATTHEW VINCENT | | Address Redacted | | | | | | |
| ERCOLANO AIA, THOMAS | | 202 HIGHLAND AVENUE | | | UPPER MONTCLAIR | NJ | 07043 | USA |
| ERCOLE, NICOLE | | Address Redacted | | | | | | |
| ERDEN, SAIM BORA | | Address Redacted | | | | | | |
| ERDMAN, ARTHUR MURRAY | | Address Redacted | | | | | | |
| ERDOGMUS, BERIL | | Address Redacted | | | | | | |
| EREKSON, ROXANNE CAROLINE | | Address Redacted | | | | | | |
| EREMAH, GODWIN MARK | | Address Redacted | | | | | | |
| EREN, ILKER | | Address Redacted | | | | | | |
| ERETAILNEWS INC | | 50 NIGHTINGALE RD STE 3 | | | PLYMOUTH | MA | 02360 | USA |
| ERFE, JACOB | | Address Redacted | | | | | | |
| ERHARD, ALEX JOHN | | Address Redacted | | | | | | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | ATTN ACCOUNTS PAYABLE | | FRAMINGHAM | MA | 01701 | USA |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | | | FRAMINGHAM | MA | 01701 | USA |
| ERIC B DAVIS | DAVIS ERIC B | 809A W FIR ST | | | SEQUIM | WA | 98382-3216 | USA |
| ERIC H MIRANDA | MIRANDA ERIC H | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | USA |
| ERIC, MONTEZ | | 2011 W KATELLA AVE 40 | | | ANAHEIM | CA | 92804-6540 | USA |
| ERICA, JENKINS | | 10710 EVERGREEN WAY 302 | | | EVERETT | WA | 98201-0000 | USA |
| ERICKSON, CLAYMOND | | 3513 S ORCHID ST APT D11 | | | TACOMA | WA | 98466-6784 | USA |
| ERICKSON, DAVE | | Address Redacted | | | | | | |
| ERICKSON, JONATHAN GOLDSTEIN | | Address Redacted | | | | | | |
| ERICKSON, LISA MARIE | | Address Redacted | | | | | | |
| ERICKSON, SHAUN | | Address Redacted | | | | | | |
| ERICKSON, TOMMY C | | Address Redacted | | | | | | |
| ERICSON JERRY | | 1060 VIA SAN DIMAS | | | PALM SPRINGS | CA | 92242 | USA |
| ERICSON, ALLIE | | 5200 ANDY WOLF RD | | | GARDEN VALLEY | CA | 95633 | USA |
| ERICSON, PETER COLIN | | Address Redacted | | | | | | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN STREET | | | BUFFALO | NY | 142023959 | USA |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202-3959 | USA |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 122125314 | USA |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | USA |
| ERIE COUNTY BUREAU OF WEIGHTS | | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | USA |
| ERIE COUNTY CLERK OF COURTS | | 140 W 6TH ST RM 103A | ERIE COUNTY COURTHOUSE COLLECT | | ERIE | PA | 16501 | USA |
| ERIE COUNTY SHERIFFS OFFICE | | P O BOX 8000 | | | BUFFALO | NY | 14267 | USA |
| ERIE COUNTY SHERIFFS OFFICE | | PO BOX 8000 | CIVIL PROCESS DIV DEPT 831 | | BUFFALO | NY | 14267 | USA |
| ERIE COUNTY SURROGATES COURT | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | USA |
| ERIE COUNTY WATER AUTHORITY | | PO BOX 1363 | | | BUFFALO | NY | 142401363 | USA |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG | | BUFFALO | NY | 14203-2494 | USA |
| ERIE, COUNTY OF | | 2380 CLINTON ST | BUREAU OF WEIGHTS & MEASURES | | BUFFALO | NY | 14227 | USA |
| ERIE, COUNTY OF | | PO BOX 3267 | C/O FLEET BANK | | BUFFALO | NY | 14240-3267 | USA |
| ERIK ROJAS | ROJAS ERIK | 10880 HIGHWAY 67 SPC 65 | | | LAKESIDE | CA | 92040-1452 | USA |
| ERIK, FITTERER | | 4115 SW 108TH ST | | | SEATTLE | WA | 98146-0000 | USA |
| ERIKA, GONZALEZ | | PO BOX 4 | | | TRAVER | CA | 93673-0000 | USA |
| ERIKSEN, ADAM NICHOLAS | | Address Redacted | | | | | | |
| ERINOSLIU, OLATUTU | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ERLICHMAN, BRAD MICHAEL | | Address Redacted | | | | | | |
| ERMSHAR, RAYMOND | | 22721 PALM AVE B | | | GRAND TERRACE | CA | 92313-5251 | USA |
| ERNEST PACKAGING SOLUTIONS | | 7728 WILBUR WAY | | | SACRAMENTO | CA | 95828 | USA |
| ERNEY, DUSTIN KYLE | | Address Redacted | | | | | | |
| ERNIES CARDLOCK LLC | | 28727  PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | USA |
| ERNIES CARDLOCK LLC | | 28727 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | USA |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNST & YOUNG | | PO BOX 828135 | PNC BANK PHILADELPHIA 828135 | | PHILADELPHIA | PA | 19182-8135 | USA |
| ERNST, KRISTIN MARIE | | Address Redacted | | | | | | |
| ERNST, VINCENT A | | Address Redacted | | | | | | |
| EROH, HEATHER MARIE | | Address Redacted | | | | | | |
| EROS, JOEL | | 3250 S MAIN ST 43E | | | SANTA ANA | CA | 92707-0000 | USA |
| ERP OF MIDWAY LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | USA |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | USA |
| ERRICO, JAMES H | | Address Redacted | | | | | | |
| ERRIGO, MATTHEW J | | Address Redacted | | | | | | |
| ERSANDO, BENJAMIN JAMES | | Address Redacted | | | | | | |
| ERSANDO, BENJAMIN JAMES | | Address Redacted | | | | | | |
| ERSKINE, LANE PATRICK | | Address Redacted | | | | | | |
| ERVIE L JONES | JONES ERVIE L | 6130 CAMINO REAL SPC 180 | | | RIVERSIDE | CA | 92509-8180 | USA |
| ERVIN, JOHN | | 1101 GETTYSBURG AVE | | | CLOVIS | CA | 93611-0000 | USA |
| ERVIN, NIAJEE LATICE | | Address Redacted | | | | | | |
| ERVIN, ROBERT DAVID | | Address Redacted | | | | | | |
| ERVIN, ROGER | | 37627 RUBY LN | | | PALMDALE | CA | 93552-0000 | USA |
| ERWIN, ANDREW EDWARD | | Address Redacted | | | | | | |
| ERWIN, ANDREW JAMES | | Address Redacted | | | | | | |
| ERWIN, BRANDON | | Address Redacted | | | | | | |
| ERWINS CONTRACTING CO | | 7443 CLASSIC DRIVE | | | GLEN BURNIE | MD | 21061 | USA |
| ERYN, SISK | | 38450 HOWARD RD | | | ANZA | CA | 92539-9184 | USA |
| ES ELECTROSALES CO LTD | | 15 W 28TH ST | | | NEW YORK | NY | 10001 | USA |
| ES ENTERTAINMENT | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | USA |
| ES SYSTEMS INC | | 23 SAGINAW DRIVE | | | ROCHESTER | NY | 146233131 | USA |
| ES SYSTEMS INC | | 23 SAGINAW DRIVE | | | ROCHESTER | NY | 14623-3131 | USA |
| ESA, JANE | | 346 LA CASA ST | | | EUGENE | OR | 97402 | USA |
| ESBENSEN, DAN | | 6325 CALVERT ST 2ND FL | | | PHILADELPHIA | PA | 19149 | USA |
| ESCALANTE, JORGE ALEJANDRO | | Address Redacted | | | | | | |
| ESCALER, TERESA | | 666 CELESTIAL LN | | | FOSTER CITY | CA | 94404-0000 | USA |
| ESCALERA, ADAM ENRIQUE | | Address Redacted | | | | | | |
| ESCALERA, JASON ANTHONY | | Address Redacted | | | | | | |
| ESCALERA, LUIS JOEL | | Address Redacted | | | | | | |
| ESCALERA, PABLO | | Address Redacted | | | | | | |
| ESCALERA, PABLO | | Address Redacted | | | | | | |
| ESCALONA, GIOVANNI LESIGUES | | Address Redacted | | | | | | |
| ESCALONA, MISTY MARIE | | Address Redacted | | | | | | |
| ESCAMILLA, ANTONIO | | Address Redacted | | | | | | |
| ESCARREGA, MITCHELL | | 51450 CALLE JACUMBA | | | LA QUINTA | CA | 92253-0000 | USA |
| ESCAY, CEDRIC | | Address Redacted | | | | | | |
| ESCHBACHER ENGINEERING PC | | 2150 JOSHUAS PATH STE 300 | | | HAUPPAUGE | NY | 11788-4765 | USA |
| ESCHELBACH GEORGE H | | 1107 LUCHESSI DRIVE | NO 226 | | SAN JOSE | CA | 95118 | USA |
| ESCHELBACH, GEORGE H | | 3232 RUSTIC DR | | | SANTA CLARA | CA | 95051-4716 | USA |
| ESCOBAR JR, ARTHUR A | | 695 PALM CIR | | | TRACY | CA | 95376-4330 | USA |
| ESCOBAR, ANGEL RUDY | | Address Redacted | | | | | | |
| ESCOBAR, ARMANDO | | Address Redacted | | | | | | |
| ESCOBAR, AYARY LIZZETH | | Address Redacted | | | | | | |
| ESCOBAR, CHRISTINA VICTORIA | | Address Redacted | | | | | | |
| ESCOBAR, DIEGO | | Address Redacted | | | | | | |
| ESCOBAR, GLORIA GUADALUPE | | Address Redacted | | | | | | |
| ESCOBAR, JIMMY A | | Address Redacted | | | | | | |
| ESCOBAR, JUAN | | PO BOX 461146 | | | ESCONDIDO | CA | 92046-1146 | USA |
| ESCOBAR, JUAN C | | 500 BUENA VISTA DR | | | WATSONVILLE | CA | 95076 | USA |
| ESCOBAR, JUAN CARLOS | | Address Redacted | | | | | | |
| ESCOBAR, LANDIEL | | Address Redacted | | | | | | |
| ESCOBAR, LUIS A | | Address Redacted | | | | | | |
| ESCOBAR, MARIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOBAR, STEPHEN | | 1937 WALNUT HAVEN DR | | | MODESTO | CA | 95355 | USA |
| ESCOBEDO, LOUIS A | | Address Redacted | | | | | | |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2798 | USA |
| ESCONDIDO, CITY OF | | ESCONDIDO CITY OF | BUSINESS LICENSE | 201 NORTH BROADWAY | ESCONDIDO | CA | 92025-2798 | USA |
| ESCORCIA, ALEX EDUARDO | | Address Redacted | | | | | | |
| ESCOURSE, VYRON MICHEAL | | Address Redacted | | | | | | |
| ESCRIBANO, J | | 2634 W MINSTER AVE | | | SANTA ANA | CA | 92706-0000 | USA |
| ESD COMPUTER SERVICES INC | | 910 BOSTON POST RD | | | MARLBORO | MA | 01752 | USA |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | SAN DIEGO | CA | 92131 | USA |
| ESGUERRA JR, ABELARDO G | | Address Redacted | | | | | | |
| ESGUERRA, NOEL | | 3705 WITCHATA WAY | | | MODESTO | CA | 95357 | USA |
| ESGUERRA, NOEL G | | Address Redacted | | | | | | |
| ESHEL, EYNAT | | Address Redacted | | | | | | |
| ESHPARI, ABDUL | | 2284 GROUSE WAY | | | UNION CITY | CA | 94587 | USA |
| ESHRAGHI, RAMIN | | Address Redacted | | | | | | |
| ESI INTERNATIONAL | | PO BOX 3597 | | | BOSTON | MA | 02241-0718 | USA |
| ESL MUSIC INC | | 1849 CALVERT ST NW | | | WASHINGTON | DC | 20009 | USA |
| ESLICK, BRENT | | 3549 W GARLAND | | | FRESNO | CA | 93722-0000 | USA |
| ESLICK, KYLE MATTHEW | | Address Redacted | | | | | | |
| ESLICK, KYLE MATTHEW | | Address Redacted | | | | | | |
| ESLING, MATTHEW GLENN | | Address Redacted | | | | | | |
| ESPADA, YARIZ J | | Address Redacted | | | | | | |
| ESPAILLAT, JOSE EFRAIN | | Address Redacted | | | | | | |
| ESPAILLAT, STEVEN ALONSO | | Address Redacted | | | | | | |
| ESPARRAGOZA, HANSEL M | | Address Redacted | | | | | | |
| ESPARZA, ERIC GERONIMO | | Address Redacted | | | | | | |
| ESPARZA, GABRIEL | | 15858 COBRA DRIVE | | | MORENO VALLEY | CA | 92551 | USA |
| ESPARZA, GEYDI | | 1848 6TH ST | | | RICHMOND | CA | 94801 | USA |
| ESPARZA, JULIA | | Address Redacted | | | | | | |
| ESPARZA, ROBERT MARTIN | | Address Redacted | | | | | | |
| ESPARZA, ROBERT MARTIN | | Address Redacted | | | | | | |
| ESPEJO, MARINA RAE | | Address Redacted | | | | | | |
| ESPER, MICHAEL ALAN | | Address Redacted | | | | | | |
| ESPERICUETA, MARISSA ANA ROSE | | Address Redacted | | | | | | |
| ESPERTO, MATTHEW | | Address Redacted | | | | | | |
| ESPEY, CORON DEVON | | Address Redacted | | | | | | |
| ESPINA BAIN, RICHARD | | Address Redacted | | | | | | |
| ESPINAL, CHARLES | | Address Redacted | | | | | | |
| ESPINAL, ETNIE | | Address Redacted | | | | | | |
| ESPINAL, FRANKLIN | | Address Redacted | | | | | | |
| ESPINAL, HAIRO | | Address Redacted | | | | | | |
| ESPINAL, ISAIAS ALEXIS | | Address Redacted | | | | | | |
| ESPINAL, JIOVANI RAFAEL | | Address Redacted | | | | | | |
| ESPINAL, JOSHUA | | Address Redacted | | | | | | |
| ESPINAL, JUSTIN PETER | | Address Redacted | | | | | | |
| ESPINAL, KATHERINE | | Address Redacted | | | | | | |
| ESPINAL, NATALIS | | Address Redacted | | | | | | |
| ESPINAL, RODOLFO | | Address Redacted | | | | | | |
| ESPINAL, SERGIO | | Address Redacted | | | | | | |
| ESPINAL, TIRZA JOANNA | | Address Redacted | | | | | | |
| ESPINAL, YISENIA | | Address Redacted | | | | | | |
| ESPINDOLA, JOSE JESUS | | Address Redacted | | | | | | |
| ESPINO, ANTONIO J | | Address Redacted | | | | | | |
| ESPINO, GEORGE LUIS | | Address Redacted | | | | | | |
| ESPINOLA, RYAN ANDREW | | Address Redacted | | | | | | |
| ESPINOSA, ARIDAI HELDAI | | Address Redacted | | | | | | |
| ESPINOSA, CHRISTOPHER | | Address Redacted | | | | | | |
| ESPINOSA, KENNY HERIBERTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOSA, LYNDA | | Address Redacted | | | | | | |
| ESPINOSA, OSVALDO | | Address Redacted | | | | | | |
| ESPINOSA, RICHARD JAMES | | Address Redacted | | | | | | |
| ESPINOZA JR . RONALD ANTONIO | | Address Redacted | | | | | | |
| ESPINOZA, ALEXANDRA | | Address Redacted | | | | | | |
| ESPINOZA, ANTHONY T | | Address Redacted | | | | | | |
| ESPINOZA, AUDEL | | 324 E SAMOA ST | | | LINDSAY | CA | 93247-0000 | USA |
| ESPINOZA, BRENDA | | 510 GELDING CT | | | OAKDALE | CA | 95361-0000 | USA |
| ESPINOZA, EDUARDO | | Address Redacted | | | | | | |
| ESPINOZA, GUSTAVO | | 1001 IVORY ST | | | PARLIER | CA | 93648-0000 | USA |
| ESPINOZA, HEBER | | Address Redacted | | | | | | |
| ESPINOZA, JOHNNY BERNARD | | Address Redacted | | | | | | |
| ESPINOZA, JOSE LUIS | | Address Redacted | | | | | | |
| ESPINOZA, MIGUEL ALFONSO | | Address Redacted | | | | | | |
| ESPINOZA, MYRNA | | Address Redacted | | | | | | |
| ESPINOZA, RUBEN RAYMOND | | Address Redacted | | | | | | |
| ESPIRITU, MARC SANTOS | | Address Redacted | | | | | | |
| ESPITIA, AMBER CARRILLO | | Address Redacted | | | | | | |
| ESPN ZONE | | 601 E PRATT ST | | | BALTIMORE | MD | 21202 | USA |
| ESPN2 | | PO BOX 174 | | | HARTFORD | CT | 061410174 | USA |
| ESPOSITO, AMY | | Address Redacted | | | | | | |
| ESPOSITO, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| ESPOSITO, BRIAN C | | Address Redacted | | | | | | |
| ESPOSITO, JOHN ANTHONY | | Address Redacted | | | | | | |
| ESPOSITO, JOHN THOMAS | | Address Redacted | | | | | | |
| ESPOSITO, SABATINO | | Address Redacted | | | | | | |
| ESPOSITO, SCOTT ANTHONY | | Address Redacted | | | | | | |
| ESPOSITO, STEVEN | | Address Redacted | | | | | | |
| ESPRESS CAFE, THE | | 132 FEDERAL ROAD | | | DANBURY | CT | 06811 | USA |
| ESPY, MONTELL TARU | | Address Redacted | | | | | | |
| ESQUEDA, MARIO JOSE | | Address Redacted | | | | | | |
| ESQUILIN, MARIO JOEL | | Address Redacted | | | | | | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 785751 | | | PHILADELPHIA | PA | 19178-5751 | USA |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 827829 | | | PHILADELPHIA | PA | 19182-7829 | USA |
| ESQUIVEL, CHRISTOPHER | | Address Redacted | | | | | | |
| ESQUIVEL, MARIA D | | Address Redacted | | | | | | |
| ESRY, NIKKIE DARLENE | | Address Redacted | | | | | | |
| ESSAR, AHMAD NAJIB | | Address Redacted | | | | | | |
| ESSEGIAN, KRISTA ROSE | | Address Redacted | | | | | | |
| ESSEL, LYDIA | | Address Redacted | | | | | | |
| ESSENTIAL SEMINARS INC | | 297 101 KINDERKAMACK ROAD | SUITE 122 | | ORADELL | NJ | 07649 | USA |
| ESSENTIAL SEMINARS INC | | SUITE 122 | | | ORADELL | NJ | 07649 | USA |
| ESSEX CO SUPP COLL UNIT | | PO BOX 15315 | | | ALBANY | NY | 12212-5315 | USA |
| ESSEX COUNTY NEWSPAPERS | | ACCOUNTING DEPT | | | BEVERLY | MA | 01915 | USA |
| ESSEX COUNTY NEWSPAPERS | | DUNHAM ROAD | ACCOUNTING DEPT | | BEVERLY | MA | 01915 | USA |
| ESSEX COUNTY PROBATE | | 469 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | NEWARK | NJ | 07102 | USA |
| ESSEX COUNTY PROBATE DEPT | | PO BOX 232 | | | NEWARK | NJ | 07101-0000 | USA |
| ESSEX COUNTY SUPREME & CO CT | | 100 COURT STREET/PO BOX 247 | COUNTY GOVERNMENT CENTER | | ELIZABETHTOWN | NY | 12932 | USA |
| ESSEX COUNTY SUPREME & CO CT | | COUNTY GOVERNMENT CENTER | | | ELIZABETHTOWN | NY | 12932 | USA |
| ESSEX COUNTY SURROGATES | | 469 DR MARTIN LUTHER KING BLVD | SURROGATES CT RM 206 | | NEWARK | NJ | 07102 | USA |
| ESSEX COUNTY, SHERIFF OF | | ESSEX COUNTY COURTS BLDG | RM 207A | | NEWARK | NJ | 07102 | USA |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | | | HAUPPAUGE | NY | 11788 | USA |
| ESSEX PAINT & CARPET INC | | 27 PARK ST | | | ESSEX JUNCTION | VT | 05452 | USA |
| ESSEX SECURITY LOCKSMITHS | | 562 MAIN ST | | | ORANGE | NJ | 07050 | USA |
| ESSIEN, LAWRENCE S | | Address Redacted | | | | | | |
| ESSIG APPRAISAL ASSOCIATION | | 430 SOUTH MAIN ST | | | SYRACUSE | NY | 13212 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESSIG APPRAISAL ASSOCIATION | | 8783 RAULLI DR STE 201 | | | SYRACUSE | NY | 13039-8892 | USA |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | USA |
| ESTEB, JAMES | | 5050 LAWAI RD NO 101 | | | KOLOA | HI | 96756 | USA |
| ESTEBAN, GARCIA | | 1358 W SANTA MARIA WAY | | | YUMA | CA | 95346-0000 | USA |
| ESTEBAN, RONALD | | 1431 E 7TH ST | | | NATIONAL CITY | CA | 91950-0000 | USA |
| ESTEBAN, VICTOR | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | USA |
| ESTEBAN, VICTOR L | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789 | USA |
| ESTEBAN, VICTOR LAGNITON | | Address Redacted | | | | | | |
| ESTELA, JOSE | | Address Redacted | | | | | | |
| ESTENSEN, DEBORAH RUTH | | Address Redacted | | | | | | |
| ESTEP, GARY | | 124 KEATS | | | CLOVIS | CA | 93612 | USA |
| ESTEP, ROBERT SHELDON | | Address Redacted | | | | | | |
| ESTEP, SEAN | | Address Redacted | | | | | | |
| ESTERLY, JOHN | | Address Redacted | | | | | | |
| ESTES, KRISTINE NICOLE | | Address Redacted | | | | | | |
| ESTES, TIMOTHY | | Address Redacted | | | | | | |
| ESTEVAM, MARCO | | Address Redacted | | | | | | |
| ESTEVES, JUANITA | | Address Redacted | | | | | | |
| ESTEVES, NOEL RAYMOND | | Address Redacted | | | | | | |
| ESTEVES, RICARDO ANDRES | | Address Redacted | | | | | | |
| ESTEVEZ, GERALDINE | | Address Redacted | | | | | | |
| ESTILL, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| ESTILLORE, CHRISTOPHER | | Address Redacted | | | | | | |
| ESTIMABLE, CLAMENS | | Address Redacted | | | | | | |
| ESTO GRAPHICS INC | | 58 SEABRING ST | | | BROOKLYN | NY | 11231 | USA |
| ESTOK, JESSE LOUIS | | Address Redacted | | | | | | |
| ESTONILO, CONNIE | | 7239 CARMI ST | | | SACRAMENTO | CA | 95828-0000 | USA |
| ESTRADA, ALEJANDRO | | 333 ESCUELA AVE NO 345 | | | MOUNTAIN VIEW | CA | 94040 | USA |
| ESTRADA, ALEXANDRA | | Address Redacted | | | | | | |
| ESTRADA, AMBER C | | Address Redacted | | | | | | |
| ESTRADA, ANDY RAUL | | Address Redacted | | | | | | |
| ESTRADA, ERICK | | Address Redacted | | | | | | |
| ESTRADA, JOHN | | 2401 W ELDER AVE | | | SANTA ANA | CA | 92704-0000 | USA |
| ESTRADA, JULIUS | | 501 CENTRAL AVE | | | ALAMEDA | CA | 94501 | USA |
| ESTRADA, PATRICIA E | | 7550 BLANCHARD AVE | | | FONTANA | CA | 92336-2116 | USA |
| ESTRADA, STEFANY | | Address Redacted | | | | | | |
| ESTRELA, BRANDEN | | Address Redacted | | | | | | |
| ESTRELLA, ALYSSA STAR | | Address Redacted | | | | | | |
| ESTRELLA, EDISON ELIAS | | Address Redacted | | | | | | |
| ESTRELLA, GABRIELA | | Address Redacted | | | | | | |
| ESTRELLA, KENNETH ANDREW | | Address Redacted | | | | | | |
| ESTRELLA, MAYELIN D | | Address Redacted | | | | | | |
| ESTRELLA, VANESSA | | Address Redacted | | | | | | |
| ESTUPINAN, JORGE ARMANDO CHAVEZ | | Address Redacted | | | | | | |
| ESTY, RICHARD E | | Address Redacted | | | | | | |
| ESYSTEMSIT | | 19 LYCEUM CT | | | STATEN ISLAND | NY | 10310 | USA |
| ETCHINGS, CAMERON | | 1060 EAST WASHINGTON | | | ESCONDIDO | CA | 92025 | USA |
| ETEAKI, MARYANN LITIOLA | | Address Redacted | | | | | | |
| ETECH COMMUNICATIONS | | 124 DAVENPORT AVE | | | NEWARK | NJ | 07107 | USA |
| ETELMAR USA CORP | | 470 PARK AVE S | 15TH FL | | NEW YORK | NY | 10016 | USA |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DRIVE | | | DANBURY | CT | 06810 | USA |
| ETHEART, WESLEY GUNIOR | | Address Redacted | | | | | | |
| ETHERIDGE, ANTHONY LEE | | Address Redacted | | | | | | |
| ETHERIDGE, FREDERICK | | Address Redacted | | | | | | |
| ETHERIDGE, JAMES DENNIS | | Address Redacted | | | | | | |
| ETHERIDGE, LAKISHA | | Address Redacted | | | | | | |
| ETHICS & COMPLIANCE OFFICER ASSOC | | 411 WAVERLY OAKS RD STE 324 | | | WALTHAM | MA | 02452 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHIER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ETIENNE, EMMERY | | Address Redacted | | | | | | |
| ETIENNE, FRANCOIS | | Address Redacted | | | | | | |
| ETIENNE, VLADIMIR B | | Address Redacted | | | | | | |
| ETON CORP | | 1015 CORP | | | PALO ALTO | CA | 94303 | USA |
| ETRE, MATTHEW JOHN | | Address Redacted | | | | | | |
| ETTE, JAMES | | PO BOX 229 | | | NEW YORK | NY | 10014 | USA |
| ETTE, JAMES | | 423 W EARLHAM TERRACE | | | PHILADELPHIA | PA | 19144 | USA |
| ETTENHOFER, LEAH NICOLE | | Address Redacted | | | | | | |
| ETZEL, JOHN | | 4358 OAKMAN ST | | | SALEM | OR | 97302 | USA |
| EUBANKS, MELODIE SHENICKA | | Address Redacted | | | | | | |
| EUGENE DAVIDS CO INC | | 160 WATER STREET | | | READING | PA | 19605 | USA |
| EUGENE LOCK & SAFE CO | | 3799 FRANKLIN BLVD | | | EUGENE | OR | 97403 | USA |
| EUGENE REGISTER GUARD | | BOB SALTZ | P O BOX 10188 | 35 CHAD DRIVE | EUGENE | OR | 97401 | USA |
| EUGENE, ARDENS | | Address Redacted | | | | | | |
| EUGENE, DOMINIQUE MICHELLE | | Address Redacted | | | | | | |
| EUGENE, WEDHEY KALVIN | | Address Redacted | | | | | | |
| EUGENIO, DALE | | Address Redacted | | | | | | |
| EUGENIO, PAUL ANTHONY | | Address Redacted | | | | | | |
| EUGLEY, DUSTIN RICHARD | | Address Redacted | | | | | | |
| EUKER, RYAN PATRICK | | Address Redacted | | | | | | |
| EULA, DOMINICK | | Address Redacted | | | | | | |
| EUROPACKAGING LLC | | PO BOX 5 0362 | | | WOBURN | MA | 01815-0362 | USA |
| EUROPACKAGING LLC | | 14 GARABEDIAN DR | | | SALEM | NH | 03079 | USA |
| EUROPEAN COUNTRY COOKING | | PO BOX 154 | | | OLDWICK | NJ | 08858 | USA |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | USA |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | USA |
| EUROPEAN STARS & STRIPES | FINANCE & ACCOUNTING | UNIT 29480 | | | APO | AE | 09211 | USA |
| EUROPEAN STARS & STRIPES | | UNIT 29480 | | | APO | AE | 09211 | USA |
| EUROTEK JANITORIAL EQUIPMENT | | 305 LONG AVE | | | HILLSIDE | NJ | 07205 | USA |
| EUSEBIO RENTERIA | RENTERIA EUSEBIO | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | USA |
| EVA, MENA | | 205 N LA PLAZA ST X | | | FULLERTON | CA | 92833-0000 | USA |
| EVANGELISTA, ALFREDO | | 142 53 4TH AVE S | | | BURIRN | WA | 98168-0000 | USA |
| EVANGELISTA, AMY | | Address Redacted | | | | | | |
| EVANGELISTA, JOSE R | | Address Redacted | | | | | | |
| EVANGELISTA, LORIANNE | | Address Redacted | | | | | | |
| EVANOFF CO, NICHOLAS | | PO BOX 4222 | | | HARRISBURG | PA | 17111 | USA |
| EVANOFF, JACOB DAVID | | Address Redacted | | | | | | |
| EVANS ASSOCIATES INC, DOREEN | | 20 PARK PLAZA SUITE 937 | THE STATLER BUILDING | | BOSTON | MA | 02116 | USA |
| EVANS ASSOCIATES INC, DOREEN | | PARK SQUARE BUILDING | 31 ST JAMES AVE | | BOSTON | MA | 02116 | USA |
| EVANS ASSOCIATES INC, DOREEN | | THE STATLER BUILDING | | | BOSTON | MA | 02116 | USA |
| EVANS ASSOCIATES, DOREEN | | 31 ST JAMES AVE STE 780 | | | BOSTON | MA | 02116 | USA |
| EVANS DELIVERY COMPANY INC | | PO BOX 268 | | | POTTSVILLE | PA | 17901 | USA |
| EVANS FEHR, JENNIFER NICHOLE | | Address Redacted | | | | | | |
| EVANS JR , TERRY | | Address Redacted | | | | | | |
| EVANS JR, WAYNE B | | Address Redacted | | | | | | |
| EVANS LING, MARISSA ANN | | Address Redacted | | | | | | |
| EVANS WAYNE A | | 1373 RUSSELL WAY | | | HAYWARD | CA | 94541 | USA |
| EVANS, AARON | | 8554 122ND AVE NE APT NO 88 | | | KIRKLAND | WA | 98033 | USA |
| EVANS, AARON LEE | | Address Redacted | | | | | | |
| EVANS, ALEXANDER | | Address Redacted | | | | | | |
| EVANS, ALICIA CARMELINA | | Address Redacted | | | | | | |
| EVANS, ANDREW CHARLES | | Address Redacted | | | | | | |
| EVANS, ANTHONY DAVID | | Address Redacted | | | | | | |
| EVANS, CHARLES BRANDON | | Address Redacted | | | | | | |
| EVANS, CHRIS JAMES | | Address Redacted | | | | | | |
| EVANS, CHRISTOPHER C | | Address Redacted | | | | | | |
| EVANS, CHRISTOPHER MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, DATAVIUS ALAN | | Address Redacted | | | | | | |
| EVANS, DENISE | | 12418 DEBORAH DR | | | VICTORVILLE | CA | 92392-4861 | USA |
| EVANS, DENISE | | Address Redacted | | | | | | |
| EVANS, EDWARD CHRISTOPHE | | Address Redacted | | | | | | |
| EVANS, FLOYD JUSTIN | | Address Redacted | | | | | | |
| EVANS, GLENN | | 8901 58TH DRIVE NE | | | MARYSVILLE | WA | 98270 | USA |
| EVANS, JAISUN K | | Address Redacted | | | | | | |
| EVANS, JASON ROBERT | | Address Redacted | | | | | | |
| EVANS, JEFF | | 1289 E QUINCY | | | FRESNO | CA | 93720 | USA |
| EVANS, JEREMY MICHAEL | | Address Redacted | | | | | | |
| EVANS, JESSICA DEBORAH | | Address Redacted | | | | | | |
| EVANS, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| EVANS, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| EVANS, JOSEPH JOHN | | Address Redacted | | | | | | |
| EVANS, JOSEPH LLOYD | | Address Redacted | | | | | | |
| EVANS, JOSHUA RYAN | | Address Redacted | | | | | | |
| EVANS, LANCE WARREN | | Address Redacted | | | | | | |
| EVANS, MAHLON | | 9814 22ND ST C T S APTF90 | | | TACOMA | WA | 98444 | USA |
| EVANS, MATTHEW DANIEL | | Address Redacted | | | | | | |
| EVANS, MATTHEW R | | Address Redacted | | | | | | |
| EVANS, MICHAEL | | Address Redacted | | | | | | |
| EVANS, NERIA DYMPHNA | | Address Redacted | | | | | | |
| EVANS, PETA GAYE F | | Address Redacted | | | | | | |
| EVANS, PETE WASHINGTON | | Address Redacted | | | | | | |
| EVANS, RACHAEL MARIE | | Address Redacted | | | | | | |
| EVANS, ROBERT B | | Address Redacted | | | | | | |
| EVANS, ROBERT B | | Address Redacted | | | | | | |
| EVANS, ROBERT B | | Address Redacted | | | | | | |
| EVANS, ROBERT B | | Address Redacted | | | | | | |
| EVANS, SHAWN | | 33300 MISSION BLVD NO 207 | | | UNION CITY | CA | 94587 | USA |
| EVANS, STEVEN ANTIONE | | Address Redacted | | | | | | |
| EVANS, T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| EVANS, THOMAS | | Address Redacted | | | | | | |
| EVANS, TJUAN | | Address Redacted | | | | | | |
| EVANS, TROY PHILLIP | | Address Redacted | | | | | | |
| EVANS, TUAN SYDNEY | | Address Redacted | | | | | | |
| EVANS, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| EVCHICH, BRYAN STEVEN | | Address Redacted | | | | | | |
| EVCOR SYSTEMS MIDATLANTIC | | 9160 RUMSEY RD STE B8 | | | COLUMBIA | MD | 21045 | USA |
| EVELYN PHOTOGRAPHY, RON | | 472 AMHERST ST STE 15 | | | NASHUA | NH | 03063 | USA |
| EVELYN, MAURICE | | Address Redacted | | | | | | |
| EVELYN, SHEYNA P | | Address Redacted | | | | | | |
| EVENICH, SHAREE DANIELLE | | Address Redacted | | | | | | |
| EVENING APPLIANCE | | PO BOX 63 | | | AGAWAM | MA | 01001 | USA |
| EVENS, BRENT ANDREW | | Address Redacted | | | | | | |
| EVENS, JEREMY | | Address Redacted | | | | | | |
| EVENSON, JENNIFER M | | Address Redacted | | | | | | |
| EVENT DECK | | 50 EAST 42ND ST | STE 501 | | NEW YORK | NY | 10017 | USA |
| EVENT GROUP LTD, THE | | 100 PROSPECT ST | | | SOMERVILLE | NJ | 08876 | USA |
| EVENTS UNLIMITED | | 1005 GREENBANK RD PO BOX 5763 | | | WILMINGTON | DE | 19808 | USA |
| EVENTS UNLIMITED | | PO BOX 5763 | 1005 GREENBANK RD | | WILMINGTON | DE | 19808 | USA |
| EVERETT BENFIELD LLC | | 103 N MAIN ST | | | BEL AIR | MD | 21014 | USA |
| EVERETT UTILITIES | | 3101 CEDAR ST | | | EVERETT | WA | 98201 | USA |
| EVERETT UTILITIES | | 3101 CEDAR STREET | | | EVERETT | WA | 98201 | USA |
| EVERETT, CITY OF | | 3002 WETMORE | | | EVERETT | WA | 98201 | USA |
| EVERETT, CITY OF | | EVERETT CITY OF | CITY CLERK CITY HALL | 3002 WETMORE AVE | EVERETT | WA | 98201 | USA |
| EVERETT, CITY OF | | 2930 WETMORE AVE STE 100 | BUSINESS TAX DIVISION | | EVERETT | WA | 98201-4044 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT, CITY OF | City of Everett | 2930 Wetmore Ave | | | Everett | WA | 98201 | USA |
| EVERETT, CITY OF | | 484 BROADWAY | PARKING CLERK | | EVERETT | MA | 02149 | USA |
| EVERETT, DAVID ALAN | | Address Redacted | | | | | | |
| EVERETT, FATIMA JOANNE | | Address Redacted | | | | | | |
| EVERETT, JACOB WAYNE | | Address Redacted | | | | | | |
| EVERETT, JIM | | Address Redacted | | | | | | |
| EVERETT, SANDHRINE | | 39741 COLUMBIA UNION DR | | | MURRIETA | CA | 92563 | USA |
| EVERETT, VANESSA LATOYA | | Address Redacted | | | | | | |
| EVERETTE, GLEN EDWARD | | Address Redacted | | | | | | |
| EVERETTE, YAVETTE NMN | | Address Redacted | | | | | | |
| EVERGREEN | | PO BOX 666 | | | BOTHELL | WA | 98041 | USA |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | NEWBURY | MA | 01951 | USA |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 201914345 | USA |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 20191-4345 | USA |
| EVERGREEN TEMPORARY SERVICES | | C/O NBT BANK N A | P O BOX 160 | | NEW HARTFORD | NY | 13413 | USA |
| EVERGREEN TEMPORARY SERVICES | | P O BOX 160 | | | NEW HARTFORD | NY | 13413 | USA |
| EVERHART, DARYL WILLIAM | | Address Redacted | | | | | | |
| EVERHART, MARC JAMES | | Address Redacted | | | | | | |
| EVERLY, DAVID MATTHEW | | Address Redacted | | | | | | |
| EVERLY, JAMES ROBERT | | Address Redacted | | | | | | |
| EVERMAN, AUSTIN COLE | | Address Redacted | | | | | | |
| EVERPURE | | PO BOX 1111 | | | MONROEVILLE | PA | 15146 | USA |
| EVERS, DEANNA M | | Address Redacted | | | | | | |
| EVERTS, COURTNEY | | 4700 TASSAJARA RD APT 3425 | | | DUBLIN | CA | 94568-4538 | USA |
| EVERYDAY GOURMET | | 1626 ROUTE 130 | LIONS PLAZA | | NORTH BRUNSWICK | NJ | 08902 | USA |
| EVERYTHING ELECTRONIC | | CROSSROADS PLAZA SHOPPING CTR | RT 38 & COOPER LANDING RD | | CHERRY HILL | NJ | 08002 | USA |
| EVERYTHING ELECTRONIC | | RT 38 & COOPER LANDING RD | | | CHERRY HILL | NJ | 08002 | USA |
| EVESHAM LOCK & SAFE CO | | 12 N MAPLE AVE | | | MARLTON | NJ | 08053 | USA |
| EVGA COM CORP | | 2900 SATURN ST STE B | | | BREA | CA | 92821 | USA |
| EVICHIN, JOHN F | | RR1 BOX 215 | | | HAWLEY | PA | 18428 | USA |
| EVINGER, TIM | | Address Redacted | | | | | | |
| Evo and Marie N Tedeschi Tr Tedeschi Family Trust 2060 VA 1 1100 | Evo and Marie N Tedeschi Tr | 3407 Santa Clara Way | | | Carlsbad | CA | 92010 | USA |
| EWASTE RECYCLING SOLUTIONS | | PO BOX 576 | | | BRUNSWICK | ME | 04011 | USA |
| EWING, ANDREW JAMES | | Address Redacted | | | | | | |
| EWING, ERIN MARIE | | Address Redacted | | | | | | |
| EWING, MELVIN CRAIG | | Address Redacted | | | | | | |
| Ewing, Norm | | 2059 214 St SW | | | Brier | WA | 98036 | USA |
| EWINGS, KRISTEN MISHEY | | Address Redacted | | | | | | |
| EXACT ADVERTISING LLC | | PO BOX 30024 | | | NEW YORK | NY | 10087-0024 | USA |
| EXANTUS, MARIE DANIELLA | | Address Redacted | | | | | | |
| EXCALIBUR DATA RECOVERY INC | | 101 BILLERICA AVE | 5 BILLERICA PARK | | N BILLERICA | MA | 01862 | USA |
| EXCEL ELECTRONICS | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | USA |
| EXCEL GLASS INC | | 483 HIGHLAND AVE | | | SALEM | MA | 01970 | USA |
| EXCEL REALTY PARTNERS LP | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVENUE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| EXCEL REPAIR INC | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | USA |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | USA |
| EXCELLENT CHOICE DETAILING | | 14 BLACKFOOT CT | | | MIDDLERIVER | MD | 21220 | USA |
| EXCELSIOR HOTEL, THE | | 45 W 81ST ST | | | NEW YORK | NY | 10024 | USA |
| EXCHANGE INC | | PO BOX 83066 | | | WOBURN | MA | 01813-3066 | USA |
| EXCITE NETWORK INC, THE | | PO BOX 26893 | | | NEW YORK | NY | 10087-6893 | USA |
| EXECUNET INC | | 295 WESTPORT AVE | | | NORWALK | CT | 06851 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUSTAY INC | | 7595 RICKENBACKNER DR | | | GAITHERSBURG | MD | 20879 | USA |
| EXECUSTAY INC | | PO BOX 17276 | | | BALTIMORE | MD | 21203 | USA |
| EXECUSTAY INC | | PO BOX 79657 | | | BALTIMORE | MD | 21279-0657 | USA |
| EXECUTIVE COFFEE SERVICE INC | | 187 CORTLAND ST | | | BELLEVILLE | NJ | 07109 | USA |
| EXECUTIVE CONFERENCE INC | | PO BOX 11679 DEPT 652 | | | NEWARK | NJ | 07101-4679 | USA |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 100012727 | USA |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 10001-2727 | USA |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 100106904 | USA |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 10010-6904 | USA |
| EXECUTIVE LANDSCAPING | | PO BOX 185790 | | | HAMDEN | CT | 06518 | USA |
| EXECUTIVE LANDSCAPING | | PO BOX 3523 | | | WOODBRIDGE | CT | 06525 | USA |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | | | VAILS GATE | NY | 12584 | USA |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | ACCOUNTS RECEIVABLE | | VAILS GATE | NY | 12584 | USA |
| EXECUTIVE NETWORK & RESEARCH | | 1125 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | USA |
| EXECUTIVE TV | | 4716 SUITLAND RD | | | SUITLAND | MD | 20746 | USA |
| EXECUTRAIN OF BALTIMORE | | 1829 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | USA |
| EXECUTRAIN OF BALTIMORE | | WOODHOLME CENTER | 1829 REISTERSTOWN RD STE 360 | | BALTIMORE | MD | 21208 | USA |
| EXEL DIRECT | | PO BOX 8500 S 6570 | | | PHILADELPHIA | PA | 19178-6570 | USA |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD ST | | | EXETER | NH | 03833 | USA |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD STREET | | | EXETER | NH | 03833 | USA |
| EXETER TELEVISION SERVICE | | 34 PORTSMOUTH AVE | | | EXETER | NH | 03833 | USA |
| EXICOMM | | 26 WOODLAWN ST | | | UNIONTOWN | PA | 15401 | USA |
| EXILUS, WILLIAM BRIAN | | Address Redacted | | | | | | |
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | USA |
| EXPAND NETWORKS INC | | 103 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | USA |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | INWOOD | NY | 11696 | USA |
| EXPERT PC REPAIRS | | 101 13 80TH ST | | | OZONE PARK | NY | 11416 | USA |
| EXPERT SECURITY CONSULTING | | PO BOX 240 | | | NORTON | MA | 02766 | USA |
| EXPO MEDIA | | 260 W 35TH ST 14TH FL | | | NEW YORK | NY | 10001 | USA |
| Export Development Canada | Blakeley & Blakeley LLP | c o Ronald A Clifford Esq and Scott E Blakeley Esq | re Export Development Canada | 1000 Quail St Ste 200 | Newport Beach | CA | 92660 | USA |
| EXPRESS PHARMACY SERVICES | | PO BOX 371029 | | | PITTSBURGH | PA | 15251-7029 | USA |
| EXPRESS PRESS | | 356 FRANKLIN AVENUE | | | BELLEVILLE | NJ | 07109 | USA |
| EXPRESS SYSTEMS & PERIPHERALS | | 150 EAST COMMODORE BLVD | | | JACKSON | NJ | 08527 | USA |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | USA |
| EXPRESSWAY ELECTRIC | | 33 BEACH AVENUE | | | LANCASTER | NY | 14086 | USA |
| EXTEIN II, DREW JAMES | | Address Redacted | | | | | | |
| EXTENDED STAY | | 20 ROCKDALE ST | | | BRAINTREE | MA | 02184 | USA |
| EXTENDED STAY AMERICA | | 118 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | USA |
| EXTENDED STAY AMERICA | | 18 30 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 | USA |
| EXTENDED STAY AMERICA | | 905 S OYSTER BAY RD | | | BETHPAGE | NY | 11714 | USA |
| EXTENDED STAY AMERICA | | 100 SPAGNOLI RD | | | MELVILLE | NY | 11747 | USA |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | HENRIETTA | NY | 14623 | USA |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | ROCHESTER | NY | 14623 | USA |
| EXTENDED STAY AMERICA | | 520 N BELL AVE | | | CARNEGIE | PA | 15106 | USA |
| EXTENDED STAY AMERICA | | 3851 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | USA |
| EXTENDED STAY AMERICA | | 46001 WATERVIEW PLAZA | | | STERLING | VA | 20166 | USA |
| EXTENDED STAY AMERICA | | 1500 AERO DR | | | LINTHICUM | MD | 21090 | USA |
| EXTENDED STAY AMERICA | | 9704 BEAVER DAM RD | | | TIMONIUM | MD | 21093 | USA |
| EXTENDED STAY AMERICA | | 8870 COLUMBIA 100 PKWY | | | COLUMBIA | MD | 21401 | USA |
| EXTENDED STAY AMERICA | | 5240 WESTVIEW DR | | | FREDERICK | MD | 21703 | USA |
| EXTENDED STAY AMERICA | | 12055 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | USA |
| EXTENDED STAY AMERICA | | 1395 WASHINGTON AVE | | | ALBANY | NY | 12206-1009 | USA |
| EXTENDED STAY AMERICA 2739 | | 1303 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | USA |
| EXTENSIVE SERVICES INC | | 8004 A JUMPERS HOLE RD | | | PASEDENA | MD | 21122 | USA |
| EXTRA SPACE STORAGE | | 435 HIGHLAND AVE | | | SALEM | MA | 01970 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 022414407 | USA |
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 02241-4407 | USA |
| EYE CANDY | | 8040 GEORGIA AVE STE 100 | | | SILVER SPRING | MD | 20910 | USA |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVENUE | | | MT VIEW | CA | 94041 | USA |
| EYEBLASTER LTD | | 135 W 18TH ST 5TH FL | | | NEW YORK | NY | 10011 | USA |
| Eyetracking Inc | | 6475 Alvarado Rd Ste 132 | | | San Diego | CA | 92120 | USA |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | USA |
| EYLER, ANDREW PAUL | | Address Redacted | | | | | | |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVENUE | | | DUNMORE | PA | 18512 | USA |
| EZ MINI STORAGE | | 336 SPEEN ST | | | NATICK | MA | 01760 | USA |
| EZ MINI STORAGE | | 102 BROADWAY | | | LYNNFIELD | MA | 01940 | USA |
| EZEBUIRO, EZEAMA | | Address Redacted | | | | | | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314 | USA |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314-9002 | USA |
| EZPASS | | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | USA |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA |
| F SQUARED LABORATORIES | | 26501 RIDGE RD | | | DAMASCUS | MD | 20872 | USA |
| F&G INDUSTRIES | | PO BOX 13863 | | | UNIONDALE | NY | 11553 | USA |
| F&M DELICATESSEN INC | | 3701 CHURCH RD | | | MT LAUREL | NJ | 08054 | USA |
| F&W PEST CONTROL INC | | RTE 9 | | | FRAMINGHAM | MA | 017015307 | USA |
| F&W PEST CONTROL INC | | 357 WORCESTER ROAD | RTE 9 | | FRAMINGHAM | MA | 01701-5307 | USA |
| FAAS, BRIAN CODY | | Address Redacted | | | | | | |
| FABBRI, ZACHARY GERMAIN | | Address Redacted | | | | | | |
| FABER BROS , INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| FABER BROS , INC | | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| FABER BROS INC | | PO BOX 32384 | | | HARTFORD | CT | 06150-2384 | USA |
| FABIAN, JOSE LUIS | | Address Redacted | | | | | | |
| FABIAN, RALPH | | Address Redacted | | | | | | |
| Fabianna DeSantis Hernandez | | 5452 Golondrina Dr | | | San Bernardino | CA | 92404 | USA |
| FABIANSKI, SARAH WALDEN | | Address Redacted | | | | | | |
| FABOR, JACK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FABORITO, JAMES FRANCISCO | | Address Redacted | | | | | | |
| FABRE, CHRISTOPHER CLEMENT | | Address Redacted | | | | | | |
| FABRIZIO, DAVID WILLIAM | | Address Redacted | | | | | | |
| FABRIZIO, TIARA LEE | | Address Redacted | | | | | | |
| FABRY, AMANDA NICOLE | | Address Redacted | | | | | | |
| FACADE MAINTENANCE DESIGN | | 362 FIFTH AVE 11TH FL | | | NEW YORK | NY | 10001 | USA |
| FACCHIANO IRON WORKS INC | | 1762 ACKER ST | | | BETHLEHEM | PA | 18015 | USA |
| FACCHINI, DAVID | | Address Redacted | | | | | | |
| FACCIANI, RICHARD A | | Address Redacted | | | | | | |
| FACCIPONTE, CHARLES | | 525 HILT RD | | | HORNBROOK | CA | 96044 | USA |
| FACEY, KIMBERLEY TAMARA | | Address Redacted | | | | | | |
| FACKLER, JEANINE MARIE | | Address Redacted | | | | | | |
| FACTIVA INC | | PO BOX 30994 | | | NEW YORK | NY | 10261 | USA |
| FACTOTUM ELECTRONICS | | 242 ST NICHOLAS AVE | | | S PLAINFIELD | NJ | 07080 | USA |
| FADER, JESSICA MARY | | Address Redacted | | | | | | |
| FAETH, CULLEN WILLIAM | | Address Redacted | | | | | | |
| FAGAFA, FAALAVE | | 21511 125TH AVE SE | | | KENT | WA | 98031-2263 | USA |
| FAGAN III, FRANCIS JOSEPH | | Address Redacted | | | | | | |
| FAGAN JR , THOMAS MITCHALL | | Address Redacted | | | | | | |
| FAGAN, BRIANA LEE | | Address Redacted | | | | | | |
| FAGAN, THOMAS PATRICK | | Address Redacted | | | | | | |
| FAGARAGAN, MICAH JAMES | | Address Redacted | | | | | | |
| FAGGS, GEORGE HAROLD | | Address Redacted | | | | | | |
| FAGNANI, ROBERT | | 411 W CONESTOGA RD 9 | | | DEVON | PA | 19333 | USA |
| FAHEY, JASON EDWARD | | Address Redacted | | | | | | |
| FAHEY, MICHAEL BRANDON | | Address Redacted | | | | | | |
| FAHIM, OMER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAHRINGER, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| FAIELLA, MARK | | Address Redacted | | | | | | |
| FAIN, MARK JR STEPHEN | | Address Redacted | | | | | | |
| FAIR DEAL CAFE | | 253 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | USA |
| FAIR ISAAC & CO | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | USA |
| FAIR LAKES URGENT CARE CTR | | 12713 SHOPS LN | | | FAIRFAX | VA | 22033 | USA |
| FAIR, AMANDA NICOLE | | Address Redacted | | | | | | |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | USA |
| FAIRBAIRN III, WILLIAM T | | 35 N MOORE ST APT PH | | | NEW YORK | NY | 10013 | USA |
| FAIRBAIRN, URSULA | | 1120 AVENUE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | USA |
| FAIRFAX CO GEN DIST COURT CRIMINAL | | 4110 CHAIN BRIDGE RD 2ND FL | 059GC0306755900 | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX CO GEN DIST COURT TRAFFIC | | 4110 CHAIN BRIDGE RD 1ST FL | 059GT0207523100 & 059GT0300916200 | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX CO PROBATE COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX COUNTY FARU | | 3911 WOODBURN RD | FALSE ALARM REDUCTION UNIT | | ANNANDALE | VA | 22003 | USA |
| FAIRFAX COUNTY FINANCE DEPT | | 4084 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX COUNTY GEN DIST CRT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX COUNTY POLICE DEPT | FINANCIAL SVCS DIVISION | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX COUNTY POLICE DEPT | | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX COUNTY POLICE DEPT | | 4100 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX JDR DISTRICT COURT | | 4000 CHAIN BRIDGE RD STE 1401 | 059JA3309030101 | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX JUVENILE DOMESTIC COURT | | 4000 CHAIN BRIDGE RD | STE 1401 | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX MARRIOTT | | 11787 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | USA |
| FAIRFAX, CITY OF | | 10455 ARMSTRONG ST | TREASURER OFFICE | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX, COUNTY OF | | 10700 PAGE AVE | FIRE PREVENTION DIVISION | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION UNIT | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX, COUNTY OF | | FIRE PREVENTION DIV | | | FAIRFAX | VA | 22030 | USA |
| FAIRFAX, COUNTY OF | | PO BOX 10200 | DEPARTMENT OF TAX | | FAIRFAX | VA | 22035 | USA |
| FAIRFAX, COUNTY OF | | 10600 PAGE AVE | FINANCIAL SERVICES DIVISION | | FAIRFAX | VA | 22030-4083 | USA |
| FAIRFAX, COUNTY OF | | PO BOX 10201 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0201 | USA |
| FAIRFAX, COUNTY OF | | PO BOX 10203 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 | USA |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CENTER PKY | PLANS & DOCUMENT CONTROLS 506 | | FAIRFAX | VA | 22035-5503 | USA |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CTR PKWY | COMMERCIAL INSPECTIONS 4TH FL | | FAIRFAX | VA | 22035-5504 | USA |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | SHELTON | CT | 06484 | USA |
| FAIRFIELD COUNTY TECHNICAL | | 9 SYLVAN RD | | | DANBURY | CT | 06811 | USA |
| FAIRFIELD EXECUTIVE INN | | 216 234 ROUTE 46 E | | | FAIRFIELD | NJ | 07064 | USA |
| FAIRFIELD INN | | 4 GULF ST | | | CONCORD | NH | 03301 | USA |
| FAIRFIELD INN | | 100 SPRING VALLEY MARKETPLACE | | | SPRING VALLEY | NY | 10977 | USA |
| FAIRFIELD INN | | 1383 WASHINGTON AVE | | | ALBANY | NY | 12206 | USA |
| FAIRFIELD INN | | 150 GRANITE RUN DR | | | LANCASTER | PA | 17601 | USA |
| FAIRFIELD INN | | 949 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | USA |
| FAIRFIELD INN | | 4 PHILADELPHIA CT | | | BALTIMORE | MD | 21237 | USA |
| FAIRFIELD INN | | PO BOX 64619 | | | BALTIMORE | MD | 21264 | USA |
| FAIRFIELD INN | | 4 S MCCAIN DR | | | FREDERICK | MD | 21703 | USA |
| FAIRFIELD INN | | 4 S MCCAIN DR | PLAMONDON HOSPITALITY ASSOC | | FREDERICK | MD | 21703 | USA |
| FAIRFIELD INN & SUITES | | 1295 ROUTE 1 SOUTH | | | AVENEL | NJ | 07001 | USA |
| FAIRFIELD INN AIRPORT | | 1200 BROOKS AVE | | | ROCHESTER | NY | 14624 | USA |
| FAIRFIELD INN MERRIMACK | | 4 AMHERST ROAD | | | MERRIMACK | NH | 03054 | USA |
| Fairfield Municipal Utilities | | 1000 Webster St | | | Fairfield | CA | 94533-4883 | USA |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533-4883 | USA |
| FAIRFIELD PALLET CO INC | | PO BOX 361 | | | FARTON | NJ | 08320 | USA |
| FAIRFIELD STUDIO LTD | | 721 FIFTH AVE | | | NEW YORK | NY | 10022-2523 | USA |
| FAIRFIELD TESTING LABORATORY | | 652 GLENNBROOK AVE | | | STAMFORD | CT | 06906 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD, CITY OF | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 945334883 | USA |
| FAIRFIELD, CITY OF | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533-4883 | USA |
| FAIRFIELD, CITY OF | | FAIRFIELD CITY OF | BUSINESS LICENSE OFFICE | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | USA |
| FAIRLESS, DAWN | | 30293 TILBURY LN NE | | | KINGSTON | WA | 98346 | USA |
| FAIRMONT COPLEY PLAZA HOTEL | | 138 ST JAMES AVE | | | BOSTON | MA | 02116 | USA |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | USA |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | USA |
| FAIRVIEW MECHANICAL | | 2901 LONG BEACH RD STE 3 | | | OCEANSIDE | NY | 11572 | USA |
| FAIRWAY ELECTRONICS INC | | 4210 HOWARD AVE | | | KENSINGTON | MD | 20895 | USA |
| FAIRWEATHER, BRITTANY JOELLE | | Address Redacted | | | | | | |
| FAISON, ANTHONY | | Address Redacted | | | | | | |
| FAIT & MALAMENT | | MARY E COMEAU | ONE CHURCH ST NO 800 | | ROCKVILLE | MD | 20850 | USA |
| FAIT & MALAMENT | | ONE CHURCH ST NO 800 | | | ROCKVILLE | MD | 20850 | USA |
| FAITH, LAKAMP | | 25316 PODERIO DR | | | RAMONA | CA | 92065-0000 | USA |
| FAITH, NICHOLAS | | Address Redacted | | | | | | |
| FAJARDO, ALEX | | Address Redacted | | | | | | |
| FAJARDO, KEANE KRISTIAN | | Address Redacted | | | | | | |
| FAJARDO, KENLYS KATHERINE | | Address Redacted | | | | | | |
| FAKIR, NUMAIR SEYED | | Address Redacted | | | | | | |
| FAKIRA, KURT ASHAD | | Address Redacted | | | | | | |
| FALAGRADY, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| FALANA, JAMES O | | Address Redacted | | | | | | |
| FALANDAYS, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| FALASCA, DANIEL S | | 3329 N MILL RD | | | VINELAND | NJ | 08360 | USA |
| FALCIGLIA, STEFAN S | | Address Redacted | | | | | | |
| FALCON EXPRESS INC | | PO BOX 4897 | | | PHILADELPHIA | PA | 19124 | USA |
| FALCON INDUSTRIAL SUPPLY CORP | | PO BOX 2696 | | | N BABYLON LONG ISD | NY | 11703 | USA |
| FALCON MAINTENANCE INC | | PO BOX 282 | | | SOUTH AMBOY | NJ | 08879 | USA |
| FALCON, ANTHONY | | Address Redacted | | | | | | |
| FALCONE, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| FALCONE, THOMAS JOHN | | Address Redacted | | | | | | |
| FALCONE, VINCENT | | Address Redacted | | | | | | |
| FALCONER, BILL | | 1261 SILVERBROOKE ST | | | KINGSBURG | CA | 93631-1062 | USA |
| FALCONES ELECTRONIC SERVICENTE | | 1037 NORTH PROVIDENCE ROAD | | | MEDIA | PA | 19063 | USA |
| FALCONETTI, VINCENT JAMES | | Address Redacted | | | | | | |
| FALDASZ, KENNETH CHARLES | | Address Redacted | | | | | | |
| FALER, MATTHEW RUSSELL | | Address Redacted | | | | | | |
| FALK, DUNCAN J | | Address Redacted | | | | | | |
| FALKMAN, KEITH | | Address Redacted | | | | | | |
| FALL, MARIEME LAM | | Address Redacted | | | | | | |
| FALLA, STEFANO ESTUARDO | | Address Redacted | | | | | | |
| FALLAS, JOHNY MANUEL | | Address Redacted | | | | | | |
| FALLAS, WILLIE | | Address Redacted | | | | | | |
| FALLER & ALLEN ELECTRONICS | | 1333 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | USA |
| FALLIER, JONATHAN | | Address Redacted | | | | | | |
| FALLON CLINIC, THE | | 630 PLANTATION STREET | | | WORCESTER | MA | 01605 | USA |
| FALLON JR, ROBERT JAMES | | Address Redacted | | | | | | |
| FALLON, RANAE | | Address Redacted | | | | | | |
| FALLOWS, JACOB S | | Address Redacted | | | | | | |
| FALLS, DIVINA A | | 5197 N LEAD AVE | | | FRESNO | CA | 93711-2617 | USA |
| FALSO, ANNAMARIA | | Address Redacted | | | | | | |
| FALU, PEDRO JUAN | | Address Redacted | | | | | | |
| FALVO, ANTHONY FRANK | | Address Redacted | | | | | | |
| FALZON, NATALIE JANAE | | Address Redacted | | | | | | |
| FALZON, NATE JOHN | | Address Redacted | | | | | | |
| FAMANIA, JULIO ANGEL | | Address Redacted | | | | | | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034-0099 | USA |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | USA |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | ALLEGHENY BLDG | | PITTSBURGH | PA | 152191612 | USA |
| FAMILY EDUCATION NETWORK INC | | 20 PARK PLAZA 12TH FL | ACCOUNTS RECEIVABLE | | BOSTON | MA | 02116 | USA |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | WASHINGTON | DC | 20001 | USA |
| FAMILY SERVICE ASSOCIATION | | PO BOX 404 | 312 E WHITE HORSE PIKE | | ABSECON HIGHLANDS | NJ | 08201 | USA |
| FAMILY SUPPORT TRUSTEE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798 | USA |
| FAMOUS DAVES OF AMERICA INC | | 3046 WALDORF MARKET PLACE | | | WALDORF | MD | 20603 | USA |
| FAMULA, PAUL MATTHEW | | Address Redacted | | | | | | |
| FAMULARO, DONALD HILTON | | Address Redacted | | | | | | |
| FAMULARO, KATE | | 32077 BANDELIER | | | WINCHESTER | CA | 92596 | USA |
| FANA, JONATHAN | | Address Redacted | | | | | | |
| FANCETT STOOKS, DANIEL | | Address Redacted | | | | | | |
| FANDANGO PRODUCTIONS LLC | | 1050 S PACA ST | | | BALTIMORE | MD | 21230 | USA |
| FANDANGO PRODUCTIONS LLC | | PO BOX 791152 | | | BALTIMORE | MD | 21279-1152 | USA |
| FANDEL, CORY STEVEN | | Address Redacted | | | | | | |
| FANELLIS DELI | | 5701 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | USA |
| FANFAN, ANDERSON | | Address Redacted | | | | | | |
| FANFAN, DAVID H | | Address Redacted | | | | | | |
| FANICASE, JUSTIN | | Address Redacted | | | | | | |
| FANNELL, GARRISON ARNELL | | Address Redacted | | | | | | |
| FANNIE, JOSEPH DANIEL | | Address Redacted | | | | | | |
| FANNIN, DAN LEE | | Address Redacted | | | | | | |
| FANNING, JESSICA RAYE | | Address Redacted | | | | | | |
| FANNING, SHANE WILLIAM | | Address Redacted | | | | | | |
| FANNON, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| FANSLAU, MARTIN A | | Address Redacted | | | | | | |
| FANTAUZZI, CRYSTAL JILL | | Address Redacted | | | | | | |
| FANTROY, KANDACE DARNITA | | Address Redacted | | | | | | |
| FARABI, SHEIKH | | Address Redacted | | | | | | |
| FARAG ABDOU, MARIZ MAGDY | | Address Redacted | | | | | | |
| FARAGO, DAVE J | | Address Redacted | | | | | | |
| FARAH, SAFIYA ABDULAHI | | Address Redacted | | | | | | |
| FARAHMAND, NEEMA | | Address Redacted | | | | | | |
| FARANTINO, CHRISTINE MARIE | | Address Redacted | | | | | | |
| FARANTZOS, ERIN NICOLE | | Address Redacted | | | | | | |
| FARBANIEC, FRANK | | 27 CYPRESS AVE | | | VERONA | NJ | 07044 | USA |
| FARBER, JUSTIN T | | Address Redacted | | | | | | |
| FARBROTHER PRODUCTION SVC, R M | | 159 RUMMEL RD | | | MILFORD | NJ | 08848 | USA |
| FARHAT, JIM | | 903 LLOYD ST | | | LODI | CA | 95240 | USA |
| FARIA, DANIEL GEORGE | | Address Redacted | | | | | | |
| FARIA, DEBRA | | 25850 VIA KANNELA | | | MORENO VALLEY | CA | 92553 | USA |
| FARIA, MAUREEN | | 4904 KENSINGTON CT | | | SANTA ROSA | CA | 95405 | USA |
| FARIA, RYAN PHILIP | | Address Redacted | | | | | | |
| FARIERI, SAL | | Address Redacted | | | | | | |
| FARINA, ANGELA | | 302 KARENTAN RD | | | SEASIDE | CA | 93955-0000 | USA |
| FARINA, EMILY KATHRYN | | Address Redacted | | | | | | |
| FARINATO, ED MICHEAL | | Address Redacted | | | | | | |
| FARINO, JOSEPH BUTCH | | 1060 BLAIR AVE | | | SCRANTON | PA | 18508 | USA |
| FARKAS, DAVID J | | Address Redacted | | | | | | |
| FARKAS, JARED | | Address Redacted | | | | | | |
| FARLEY CO, SB | | PO BOX 8452 | | | ESSEX | VT | 05451 | USA |
| FARLEY WHITTIER PARTNERS | | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | USA |
| FARLEY, TRACY | | Address Redacted | | | | | | |
| FARMANARA, FARZAN | | 321 EAST INGER DRIVE UNIT C 2 | | | SANTA MARIA | CA | 93454 | USA |
| FARMER ARSENAULT BROCK LLC | | 50 CONGRESS ST STE 415 | | | BOSTON | MA | 02109 | USA |
| FARMER, CHRISTOPHER LORENZO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMER, ERIC WILLIAM | | Address Redacted | | | | | | |
| FARMER, KATHY | | 125 EAST CEDAR | | | STAYTON | OR | 97383 | USA |
| FARMER, MICHAEL JAMES | | Address Redacted | | | | | | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | USA |
| FARMINGTON VALLEY LOCK | | 36 SILAS DEANE HYWY | | | WETHERSFIELD | CT | 06109 | USA |
| FARMINGTON, TOWN OF | | 1 MOUNTAIN DR TOWN HALL | TAX COLLECTOR | | FARMINGTON | CT | 06032 | USA |
| FARMINGTON, TOWN OF | | TAX COLLECTOR | | | FARMINGTON | CT | 06032 | USA |
| FARMINGTON, TOWN OF | | 1 MONTEITH DR | TAX OFFICE | | FARMINGTON | CT | 06032-1053 | USA |
| FARNHAM, JESSE PAUL | | Address Redacted | | | | | | |
| FARNSWORTH, TREVOR ANDREWLEE | | Address Redacted | | | | | | |
| FARNUM, JASON DAVID | | Address Redacted | | | | | | |
| FAROOQ, ZAN | | Address Redacted | | | | | | |
| FAROOQI, DANIEL | | Address Redacted | | | | | | |
| FAROOQI, DANYAL | | Address Redacted | | | | | | |
| FAROOQI, NABEEL AHMED | | Address Redacted | | | | | | |
| FAROOQI, OWAIS AHMED | | Address Redacted | | | | | | |
| FAROOQUI, FAHAD | | Address Redacted | | | | | | |
| FARQUHAR, JAY J | | Address Redacted | | | | | | |
| FARQUHARSON, DANIEL JOSEPH | | Address Redacted | | | | | | |
| FARQUHARSON, SHEINA SUNNETT | | Address Redacted | | | | | | |
| FARR, ALEX RENO | | Address Redacted | | | | | | |
| FARR, DESTINY | | 2194 GIBRALTAR GLN | | | ESCONDIDO | CA | 92029-0000 | USA |
| FARRAKHAN, SHARIF SEAN | | Address Redacted | | | | | | |
| FARRAN, FRANK RICHARD | | Address Redacted | | | | | | |
| FARRAND, ASHLEY NICOLE | | Address Redacted | | | | | | |
| FARRAND, JOSHUA JAMES | | Address Redacted | | | | | | |
| FARRAND, JOYCE LYNN | | Address Redacted | | | | | | |
| FARRAND, RYAN ALEXANDER | | Address Redacted | | | | | | |
| FARRAR, DANNA ELIZABETH | | Address Redacted | | | | | | |
| FARRAR, STEVEN | | Address Redacted | | | | | | |
| FARRELL, ANTHONY ROBERT | | Address Redacted | | | | | | |
| FARRELL, BETH | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| FARRELL, EDWIN J | | Address Redacted | | | | | | |
| FARRELL, KRISTEN | | Address Redacted | | | | | | |
| FARRELL, MARK J | | Address Redacted | | | | | | |
| FARRELL, MAURICHA | | Address Redacted | | | | | | |
| FARRELL, MIKE H | | Address Redacted | | | | | | |
| FARRELL, THOMAS JOSEPH | | Address Redacted | | | | | | |
| FARRELL, ZALIKA S | | Address Redacted | | | | | | |
| FARRINGTON, BRITTANY ALECE | | Address Redacted | | | | | | |
| FARRIS, JENNIFER ASHLEY | | Address Redacted | | | | | | |
| FARROW, ANGELICA CHARLENE | | Address Redacted | | | | | | |
| FARROW, LEESHONNE | | Address Redacted | | | | | | |
| FARRULLA, TIFFANY ELAINE | | Address Redacted | | | | | | |
| FARSHORI, AHMED | | Address Redacted | | | | | | |
| FARWELL, NEIL J | | Address Redacted | | | | | | |
| FARZO, RACHEL MARIE | | Address Redacted | | | | | | |
| FASCIANI, ERIC BRAD | | Address Redacted | | | | | | |
| FASOLD BROS INC | | 221 FRONT ST | | | NORTHUMBERLAND | PA | 17857 | USA |
| FASSEL, RYAN JOSEPH | | Address Redacted | | | | | | |
| FASSINO, DEREK M | | Address Redacted | | | | | | |
| FAST CO | | 77 N WASHINGTON ST | 3RD FL | | BOSTON | MA | 02114 | USA |
| FAST LANE MASS TURNPIKE AUTH | | 27 MIDSTATE DRIVE | | | AUBURN | MA | 01501 | USA |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | AUBURN | MA | 01501-0632 | USA |
| FASTBOLT CORP | | 200 LOUIS ST | | | S HACKENSACK | NJ | 07606 | USA |
| FASTBREAK COURIER INC | | 10801 CONNECTICUT AVE | 2ND FLOOR | | KENSINGTON | MD | 20895 | USA |
| FASTBREAK COURIER INC | | 2ND FLOOR | | | KENSINGTON | MD | 20895 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSIGNS | | 130 FEDERAL RD | | | DANBURY | CT | 06811 | USA |
| FASTSIGNS | | 934 GREENTREE SQUARE | SHOPPING CTR | | MARLTON | NJ | 08053 | USA |
| FASTSIGNS | | 415 STATE HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | USA |
| FASTSIGNS | | PO BOX 8019 | | | SOMERVILLE | NJ | 08876 | USA |
| FASTSIGNS | | 3650 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18017 | USA |
| FASTSIGNS | | 3203 CONCORD PIKE | | | WILMINGTON | DE | 19803 | USA |
| FASTSIGNS MECHANICSBURG | | 4713 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | USA |
| FASTSIGNS SEEKONK | | 128 HIGHLAND AVE ROUTE 6 | | | SEEKONK | MA | 02771 | USA |
| FASTWAY TECHNOLOGIES | | 1115 HARTT RD | | | ERIE | PA | 16505 | USA |
| FASUSI, TOLU | | Address Redacted | | | | | | |
| FATAH, ABDIRAHMAN ABSHIR | | Address Redacted | | | | | | |
| FATALE, PETER | | Address Redacted | | | | | | |
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | OLYPHANT | PA | 18447 | USA |
| FATTARUSO, DOMINICK JOSEPH | | Address Redacted | | | | | | |
| FATYAN, ALAAEDDIN | | Address Redacted | | | | | | |
| FATZINGER, ROBERT STROHM | | Address Redacted | | | | | | |
| FAUBER, ASHLEY CHEREE | | Address Redacted | | | | | | |
| FAUCETT DANIELS, COURTNEY | | Address Redacted | | | | | | |
| FAUCETTE, ANTHONY DANIEL | | Address Redacted | | | | | | |
| FAUCHER, TROY | | Address Redacted | | | | | | |
| FAUCI, JERRY | | Address Redacted | | | | | | |
| FAUGHN, ZACHARY RYAN | | Address Redacted | | | | | | |
| FAULDS III, WILLIAM | | 26551 SAN GONZALO | | | MISSION VIEJO | CA | 92691 | USA |
| FAULK, WILLIAM ANTWOINE | | Address Redacted | | | | | | |
| FAULKNER & GRAY INC | | 11 PENN PLAZA | 17TH FLOOR | | NEW YORK | NY | 10001 | USA |
| FAULKNER & GRAY INC | | 17TH FLOOR | | | NEW YORK | NY | 10001 | USA |
| FAULKNER & GRAY INC | | ELEVEN PENN PLAZA | | | NEW YORK | NY | 10001 | USA |
| FAULKNER & GRAY INC | | PO BOX 530 | | | CONGERS | NY | 109200530 | USA |
| FAULKNER, JOHN CHARLES | | Address Redacted | | | | | | |
| FAULKNER, TAYLOR JUSTIN | | Address Redacted | | | | | | |
| FAUNCE, THOMAS D | | Address Redacted | | | | | | |
| FAUNT, ASHLEE MAIRE | | Address Redacted | | | | | | |
| FAUQUIER COUNTY TREASURER | | PO BOX 3490 | | | WARRENTON | VA | 20188 | USA |
| FAURE, JOEL M | | Address Redacted | | | | | | |
| FAUST, ASHLEY ANN | | Address Redacted | | | | | | |
| FAUST, LORIBETH | | 610 GERANIUM PL | | | OXNARD | CA | 93036-0000 | USA |
| FAUSTI, NICHOLAS CHRIS | | Address Redacted | | | | | | |
| FAUSTINO, ALEXANDER | | Address Redacted | | | | | | |
| FAUSTO, ALICIA | | 323 DIMAGGIO | | | PITTSBURG | CA | 94565 | USA |
| FAUTEUX, CHRISTOPHER D | | Address Redacted | | | | | | |
| FAUTT, QUINN RICHARD | | Address Redacted | | | | | | |
| FAVALE, JOSEPH | | Address Redacted | | | | | | |
| FAWAZ, ALI | | Address Redacted | | | | | | |
| FAWCETT, KELLY ANN | | Address Redacted | | | | | | |
| FAX CONNECTION INC | | 4010 UNIVERSITY DRIVE | | | FAIRFAX | VA | 22030 | USA |
| FAY, PAUL MICHAEL | | Address Redacted | | | | | | |
| FAYETTE COUNTY CLERK OF COURTS | | 61 EAST MAIN STREET | COURT OF COMMON PLEAS CRIMINAL | | UNIONTOWN | PA | 15401 | USA |
| FAYETTE COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | UNIONTOWN | PA | 15401 | USA |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W | | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | USA |
| FAYNBERG, ALEX | | Address Redacted | | | | | | |
| FAYSON, JAYMS K | | Address Redacted | | | | | | |
| FAYSON, KEVIN D | | Address Redacted | | | | | | |
| FAZIO MECHANICAL SERVICE INC | | 300 S MAIN ST | | | SHARPSBURG | PA | 15215 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FB CHARITIES INC | | 10 OCEANSIDE DR | | | BEVERLY | MA | 01915 | USA |
| FBO Austin F Nims | C F Norene Nims | 922 Countrywood Ct | | | Santa Maria | CA | 93455 | USA |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | C/O RD MANAGEMENT | | NEW YORK | NY | 10019 | USA |
| FC RICHMOND ASSOCIATES LP | | PO BOX 5172 | | | NEW YORK | NY | 10087 | USA |
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | NEW YORK | NY | 10286-1566 | USA |
| FC RICHMOND ASSOCIATES, L P | SENIOR V P REAL EST | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC TREECO COLUMBIA PARK LLC | | ONE METRO TECH CTR N | | | BROOKLYN | NY | 11201 | USA |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | NEW YORK | NY | 10087-5764 | USA |
| FC TREECO COLUMBIA PARK, LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N 11TH FL | | | BROOKLYN | NY | 11201 | USA |
| FC WOODBRIDGE CROSSING, LLC | MR RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FCMA, LLC | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | USA |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | USA |
| FDFN | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | USA |
| FDI SERVICES | | PO BOX 64987 | | | BALTIMORE | MD | 21264-4987 | USA |
| FDNY FOUNDATION | | 9 METROTECH SE 9 | | | BROOKLYN | NY | 11201 | USA |
| FEARON, ANDRE DALE | | Address Redacted | | | | | | |
| FEATHER, CHRIS | | Address Redacted | | | | | | |
| FEATHER, CLARE | | 3602 LARCHMONT DR | | | ANNANDALE | VA | 22003 | USA |
| FEATHER, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| FEATHERS, AMANDA NICOLE | | Address Redacted | | | | | | |
| FEATHERSTONE, STEPHEN | | 4986 FELICIA DRIVE | | | YORBA LINDA | CA | 92686 | USA |
| FEBICK, TOM ROBIN | | Address Redacted | | | | | | |
| FEBRE, VICTOR D | | Address Redacted | | | | | | |
| FEBRES, AMANDA | | Address Redacted | | | | | | |
| FECTEAU, MICHELLE | | Address Redacted | | | | | | |
| FEDAHI, NAZIR AHMAD | | Address Redacted | | | | | | |
| FEDDARS USA | | BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178 | USA |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 191781460 | USA |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178-1460 | USA |
| FEDELEM, STEPHEN | | Address Redacted | | | | | | |
| FEDER REPORTING CO | | 1235 CROCKETT LN | | | SILVER SPRING | MD | 20904 | USA |
| FEDERAL COMMUNICATIONS COMM | | P O BOX 358835 | | | PITTSBURGH | PA | 152515835 | USA |
| FEDERAL COMMUNICATIONS COMM | | REGULATORY FEES | P O BOX 358835 | | PITTSBURGH | PA | 15251-5835 | USA |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 200730625 | USA |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 20073-0625 | USA |
| FEDERAL EXPRESS CORPORATION | | PO BOX 256 | | | PITTSBURGH | PA | 15230 | USA |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURG | PA | 15250-7461 | USA |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURG | PA | 15250-7461 | USA |
| FEDERAL PUBLICATIONS SEMINARS | | 1120 20TH ST NW | | | WASHINGTON | DC | 20036 | USA |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | USA |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | PHILADELPHIA | PA | 19178-3426 | USA |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | PHILADELPHIA | PA | 19178-9320 | USA |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | | | GAITHERSBURG | MD | 20852-4041 | USA |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | ATTN LEGAL DEPARTMENT | | ROCKVILLE | MD | 20852-4041 | USA |
| FEDERAL WAY, CITY OF | | FEDERAL WAY CITY OF | CITY CLERKS OFFICE | PO BOX 9718 | FEDERAL WAY | WA | 98063-9718 | USA |
| FEDERATION OF TAX ADMNSTRS | | 444 N CAPITOL ST NW 348 | | | WASHINGTON | DC | 20001 | USA |
| FEDERBUSCH & WEINSTEIN | | 24 BERGEN ST | | | HACKENSACK | NJ | 07601 | USA |
| FEDEX GROUND PACKAGE SYSTEMS INC | | PO BOX 108 | | | PITTSBURGH | PA | 15230 | USA |
| FEDIO, LORRAINE R | | 201 RIVER ST APT 33 | | | TROY | NY | 12180 | USA |
| FEDOR, ANDREW JOSEPH | | Address Redacted | | | | | | |
| FEDUKE, WESLEY DENIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDYK, EWELINA MARIA | | Address Redacted | | | | | | |
| FEEDING FRENZY INC | | 75 E UWCHLAN AVE STE 128 | | | EXTON | PA | 19341 | USA |
| FEELEY, JONATHAN | | Address Redacted | | | | | | |
| FEELEY, MATT ROBERT | | Address Redacted | | | | | | |
| FEENEY, DAVE ADAM | | Address Redacted | | | | | | |
| FEENEY, MEGAN M | | Address Redacted | | | | | | |
| FEENEY, SEAN | | Address Redacted | | | | | | |
| FEERICK RICHARD A | | 2325 BENITA DRIVE | | | RANCHO CORDOVA | CA | 95670 | USA |
| FEEST, STEVEN GREGORY | | Address Redacted | | | | | | |
| FEGLEY, JOHN EDWIN | | Address Redacted | | | | | | |
| FEHER, RICHARD JAMES | | Address Redacted | | | | | | |
| FEHLE, GREGORY | | Address Redacted | | | | | | |
| FEHNTRICH, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| FEHR, CASEY RYAN | | Address Redacted | | | | | | |
| FEHRINGER, WILLIAM F | | PO BOX 1486 | | | NORTH BALDWIN | NY | 11510 | USA |
| Fei, Shiliang | | 1336 Coppa Ct | | | San Leandro | CA | 94579 | USA |
| FEIDEN INC, EARL B | | 661 669 BROADWAY | | | KINGSTON | NY | 12401 | USA |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | NEW YORK | NY | 10028 | USA |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | | | NEW YORK | NY | 10001 | USA |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | C/O THE FEIL ORGANIZATION | | NEW YORK | NY | 10001 | USA |
| FEIL, DBA F&M PROPERTIES, LOUIS | | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | USA |
| FEINBERG & ASSOCIATES | | 1209 HAUSMAN ROAD | | | ALLENTOWN | PA | 18104 | USA |
| FEINBERG, EDWARD A | | 249 E FRONT ST PO BOX 540 | | | TRENTON | NJ | 086040540 | USA |
| FEINBERG, EDWARD A | | PO BOX 540 | 249 E FRONT ST | | TRENTON | NJ | 08604-0540 | USA |
| FEINMAN, JUSTIN SHANE | | Address Redacted | | | | | | |
| FEIS, GEORGE | | Address Redacted | | | | | | |
| FEIST, JEFFREY | | Address Redacted | | | | | | |
| FEIT, ETHAN THOMAS | | Address Redacted | | | | | | |
| FEIX, SHANE MATTHEW DONAVON | | Address Redacted | | | | | | |
| FEKADU, MEKONNEN H | | Address Redacted | | | | | | |
| FEKADU, MEKONNEN H | | P O BOXNO 11761 | | | SANTA ROSA | CA | 95406 | USA |
| FELACCIO, ADAM A | | Address Redacted | | | | | | |
| FELAN, KEELY | | 1529 PICARDY DR | | | MODESTO | CA | 95351-0000 | USA |
| FELDE, BRANDON THOMAS | | Address Redacted | | | | | | |
| FELDER, CASTELIA CHENELLE | | Address Redacted | | | | | | |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | | Sacramento | CA | 95814 | USA |
| FELDMAN, CHAROLOTT | | 609 E AVE I APT183 | | | LANCASTER | CA | 93535 | USA |
| FELDMAN, DEREK ANTHONY | | Address Redacted | | | | | | |
| FELDMAN, MICHAEL L | | Address Redacted | | | | | | |
| FELDMAN, ROCHELLE | | PO BOX 786 | | | KENWOOD | CA | 95452-0786 | USA |
| FELDMAN, SCOTT | | Address Redacted | | | | | | |
| FELDMAN, SHELDON K | | Address Redacted | | | | | | |
| FELDNER, STEVEN KYLE | | Address Redacted | | | | | | |
| FELDPAUSCH, JOSH DANIEL | | Address Redacted | | | | | | |
| FELGENHAUER, PETER ARTHUR | | Address Redacted | | | | | | |
| FELIBERTY, YAHAIRA I | | Address Redacted | | | | | | |
| FELICE, ANDREW JOSEPH | | Address Redacted | | | | | | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | BAYAMON | PR | 00956 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO RIVERA, LUIS JOEL | | Address Redacted | | | | | | |
| FELICIANO, ADAN | | Address Redacted | | | | | | |
| FELICIANO, ALAYAE | | Address Redacted | | | | | | |
| FELICIANO, ANGEL LUIS | | Address Redacted | | | | | | |
| FELICIANO, CARLOS RAUL | | Address Redacted | | | | | | |
| FELICIANO, ERIC MANUEL | | Address Redacted | | | | | | |
| FELICIANO, GISELA M | | Address Redacted | | | | | | |
| FELICIANO, JONATHAN OSVALDO | | Address Redacted | | | | | | |
| FELICIANO, REBECCA YARIE | | Address Redacted | | | | | | |
| FELICIANO, SERGIO GIOVANNI | | Address Redacted | | | | | | |
| FELICIEN IV, TENOR MICHAEL | | Address Redacted | | | | | | |
| FELIPE, MICHAEL | | Address Redacted | | | | | | |
| FELIU, TINA MARIE | | Address Redacted | | | | | | |
| FELIX, DEENA | | Address Redacted | | | | | | |
| FELIX, ESMERALDA DIONE | | Address Redacted | | | | | | |
| FELIX, FRANCISCO J | | Address Redacted | | | | | | |
| FELIX, MAURICE GEORGE | | Address Redacted | | | | | | |
| FELIZ, FALLON | | 2739 S SALLEE CT NO 2739 | | | VISALIA | CA | 93277 | USA |
| FELIZ, RONALD | | Address Redacted | | | | | | |
| FELIZ, WELINTON | | Address Redacted | | | | | | |
| FELLENZ, CHAZZ | | Address Redacted | | | | | | |
| FELLICIANO, ANNA MARIE | | 14930 FLAGSTAFF RD | | | VICTORVILLE | CA | 92394 | USA |
| FELLIN, LAWRENCE E | | Address Redacted | | | | | | |
| FELLION, DAVID PAUL | | Address Redacted | | | | | | |
| FELLMAN, GWEN ELIZABETH | | Address Redacted | | | | | | |
| FELLONE, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| FELLOWS, JAMES M | | Address Redacted | | | | | | |
| FELMET, REBECCA ANNE | | Address Redacted | | | | | | |
| FELSTEN, ERIC C | | Address Redacted | | | | | | |
| FELT, COREY | | Address Redacted | | | | | | |
| FELTENBERGER, RICHARD SCOTT | | Address Redacted | | | | | | |
| FELTON, PETRINA | | Address Redacted | | | | | | |
| FELTON, THOMARIS | | Address Redacted | | | | | | |
| FEMINO, CHRIS PAUL | | Address Redacted | | | | | | |
| FENCE CONNECTION INC | | 478 JUMPERS HOLE RD | PO BOX 1413 | | SEVERNA PARK | MD | 21146 | USA |
| FENCE CONNECTION INC | | PO BOX 1413 | | | SEVERNA PARK | MD | 21146 | USA |
| FENDERSON, DAVON JIBRI | | Address Redacted | | | | | | |
| FENG, PING | | Address Redacted | | | | | | |
| FENG, SHUJUN | | Address Redacted | | | | | | |
| FENGUARD SECURITY INC | | 12003 PROVOST WAY | | | GERMANTOWN | MD | 20874 | USA |
| FENNELL, ALLISON MARIE | | Address Redacted | | | | | | |
| FENNELL, BRAD MICHAEL | | Address Redacted | | | | | | |
| FENNELL, JOSLYN LATICE | | Address Redacted | | | | | | |
| FENNELL, MICHAEL ALBERT | | Address Redacted | | | | | | |
| FENNESSEY, ROBERT | | LOC NO 0325 PETTY CASH | 165 GROVE ST | | FRANKLIN | MA | 02038 | USA |
| FENSKE, PATRICK ALLEN | | Address Redacted | | | | | | |
| FENTON, CHRISTINE | | Address Redacted | | | | | | |
| FENTON, STEPHEN | | 101 OCEANO AVE | 11 | | SANTA BARBARA | CA | 93109-0000 | USA |
| FENTY, STEPHAN A | | Address Redacted | | | | | | |
| FENWICK, HAMED DONALD | | Address Redacted | | | | | | |
| FENWICK, MORGAN M | | Address Redacted | | | | | | |
| FEOLE, JAMES | | Address Redacted | | | | | | |
| FERATOVIC, SECO | | Address Redacted | | | | | | |
| FEREBEE, EARL G | | Address Redacted | | | | | | |
| FEREBEE, RYAN EDWARD | | Address Redacted | | | | | | |
| FERENZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FERERE, ANDREW PHILLIP | | Address Redacted | | | | | | |
| FERERO, MICHAEL DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUS, DIEDRE ANDREA | | Address Redacted | | | | | | |
| FERGUS, NICOLE | | Address Redacted | | | | | | |
| FERGUSON CONTAINERS | | PO BOX 42 | | | PHILLIPSBURG | NJ | 08865 | USA |
| FERGUSON ENTERPRISES INC | | 3289 MARKET ST | | | SAN DIEGO | CA | 92102 | USA |
| FERGUSON ENTERPRISES INC | | PO BOX 644054 | | | PITTSBURGH | PA | 15264-4054 | USA |
| FERGUSON PRODUCTIONS, FAITH | | 347 NELSON RD | | | MONROE | NY | 10950 | USA |
| FERGUSON, ANTHONY | | 4067 N Manila Ave | | | Fresno | CA | 93727-0000 | USA |
| FERGUSON, ANTHONY | | 859 THERESA LN | | | LINCOLN | CA | 95648-2082 | USA |
| FERGUSON, ANTHONY | | Address Redacted | | | | | | |
| FERGUSON, BRIAN ROBERT | | Address Redacted | | | | | | |
| FERGUSON, CHRIS JAMES | | Address Redacted | | | | | | |
| FERGUSON, COLLEEN MARIE | | Address Redacted | | | | | | |
| FERGUSON, JAMEL DONALDLEE | | Address Redacted | | | | | | |
| FERGUSON, JEFF JAMES | | Address Redacted | | | | | | |
| FERGUSON, JOHNATHON LORENZO | | Address Redacted | | | | | | |
| FERGUSON, JUSTIN | | Address Redacted | | | | | | |
| FERGUSON, MELVIN | | Address Redacted | | | | | | |
| FERGUSON, RODNEE JOYCE | | Address Redacted | | | | | | |
| FERIA, EDWARD | | Address Redacted | | | | | | |
| FERLAND, MATHEW JAMES | | Address Redacted | | | | | | |
| FERMIN, ARTEMIO | | Address Redacted | | | | | | |
| FERMIN, JESSICA ANTONIA | | Address Redacted | | | | | | |
| FERN, ANDREW NICHOLAS | | Address Redacted | | | | | | |
| FERNALLD, JAMES ROBERT | | Address Redacted | | | | | | |
| FERNAN ZEGARRA, OLGER MANUEL | | Address Redacted | | | | | | |
| FERNANDES, BRIAN | | Address Redacted | | | | | | |
| FERNANDES, MARVICK | | Address Redacted | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | Address Redacted | | | | | | |
| FERNANDEZ, ALANDRA | | 350 NEWTON AVE APT NO 26 | | | OAKLAND | CA | 94606 | USA |
| FERNANDEZ, ANASTASIA | | Address Redacted | | | | | | |
| FERNANDEZ, ARIS ORILLA | | Address Redacted | | | | | | |
| FERNANDEZ, ARTURO | | 836 MELROSE COURT | | | SONOMA | CA | 95476 | USA |
| FERNANDEZ, BRIAN KEITH | | Address Redacted | | | | | | |
| FERNANDEZ, CARLOS | | Address Redacted | | | | | | |
| FERNANDEZ, CARLOS ANTONIO | | Address Redacted | | | | | | |
| FERNANDEZ, DANIEL JONATHAN | | Address Redacted | | | | | | |
| FERNANDEZ, DISNAIRA MERCEDES | | Address Redacted | | | | | | |
| FERNANDEZ, ELIS | | Address Redacted | | | | | | |
| FERNANDEZ, ELISA N | | Address Redacted | | | | | | |
| FERNANDEZ, FRANCISCO SAMMY | | Address Redacted | | | | | | |
| FERNANDEZ, FRANK | | 6518 163RD ST  COURT E | | | PUYALLUP | WA | 98375 | USA |
| FERNANDEZ, GERONIMO | | Address Redacted | | | | | | |
| FERNANDEZ, GREGORY WILLIAM | | Address Redacted | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | | Address Redacted | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | Gustavo Jose Fernandez | 225 W Los Olivos No 4 | | | Santa Barbara | CA | 93105 | USA |
| FERNANDEZ, HENRY O | | Address Redacted | | | | | | |
| FERNANDEZ, JAKE RYAN | | Address Redacted | | | | | | |
| FERNANDEZ, JEANETT | | 123 CALLE AMISTAD | APT 9103 | | SAN CLEMENTE | CA | 92673 | USA |
| FERNANDEZ, JENNIFER DIAZ | | Address Redacted | | | | | | |
| FERNANDEZ, JOEL ALEXIS | | Address Redacted | | | | | | |
| FERNANDEZ, JONAH J | | Address Redacted | | | | | | |
| FERNANDEZ, JONATHAN | | Address Redacted | | | | | | |
| FERNANDEZ, JUAN | | Address Redacted | | | | | | |
| FERNANDEZ, JUDY | | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | USA |
| FERNANDEZ, JUSTIN ROBERT | | Address Redacted | | | | | | |
| FERNANDEZ, KEVIN | | 205 MONTANA DEL LAGO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| FERNANDEZ, MARCO E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, MARLIN | | Address Redacted | | | | | | |
| FERNANDEZ, MELISSA | | Address Redacted | | | | | | |
| FERNANDEZ, MIGUEL | | Address Redacted | | | | | | |
| FERNANDEZ, NATALIE ANNE | | Address Redacted | | | | | | |
| FERNANDEZ, NICHOLAS | | Address Redacted | | | | | | |
| FERNANDEZ, RAFAEL A | | Address Redacted | | | | | | |
| FERNANDEZ, RICHARD | | Address Redacted | | | | | | |
| FERNANDEZ, RICHARD | | Address Redacted | | | | | | |
| FERNANDEZ, ROSANNY | | Address Redacted | | | | | | |
| FERNANDEZ, SERGIO | | Address Redacted | | | | | | |
| FERNANDEZ, STEVEN | | Address Redacted | | | | | | |
| FERNANDEZ, STEVEN | | Address Redacted | | | | | | |
| FERNANDEZ, TOMAS | | Address Redacted | | | | | | |
| FERNANDO, GARCIA | | 17751 NE 90ST C 119 | | | REDMOND | WA | 98052-0000 | USA |
| FERNANDO, HESHAN | | Address Redacted | | | | | | |
| FERONE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| FEROZY, DAVID | | Address Redacted | | | | | | |
| FEROZY, MASOOD M | | Address Redacted | | | | | | |
| FERRAIOLI, ANTHONY A | | Address Redacted | | | | | | |
| FERRAIRO, JOSEPH ALFRED | | Address Redacted | | | | | | |
| FERRANTE, DAWN ELIZABETH | | Address Redacted | | | | | | |
| FERRANTE, DOMINICK JOHN | | Address Redacted | | | | | | |
| FERRANTE, MISTY JO | | Address Redacted | | | | | | |
| FERRANTE, SCOTT THOMAS | | Address Redacted | | | | | | |
| FERRANTI, JERID | | 15 CANTERBURY PL | | | GILROY | CA | 95020-0000 | USA |
| FERRANTO, JAKE | | Address Redacted | | | | | | |
| FERRARA, ADAM | | Address Redacted | | | | | | |
| FERRARA, JOHN | | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | USA |
| FERRARA, JOHN | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | USA |
| FERRARA, JOSEPH THOMAS | | Address Redacted | | | | | | |
| FERRARA, MARK CHARLES | | Address Redacted | | | | | | |
| FERRARA, VALERIE ANNE | | Address Redacted | | | | | | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | EMERYVILLE | CA | 94608 | USA |
| FERRARI, JESSE | | Address Redacted | | | | | | |
| FERRARIN, FREDERICK M | | Address Redacted | | | | | | |
| FERRARIS, MARIAN | | 22 BOWIE PL | | | IRVINE | CA | 92602-0760 | USA |
| FERRATO, CHARLES | | PO BOX 10043 | DEPUTY SHERIFF | | WEST HARTFORD | CT | 06110 | USA |
| FERREIRA, ADRIAN | | 350 MAGNOLIA AVE | | | EL CENTRO | CA | 92243 | USA |
| FERREIRA, DANIEL LOUIS | | Address Redacted | | | | | | |
| FERREIRA, DAVID E | | Address Redacted | | | | | | |
| FERREIRA, DOROTHY ANNE | | Address Redacted | | | | | | |
| FERREIRA, EDDIE JOSEPH | | Address Redacted | | | | | | |
| FERREIRA, GROSLAMI | | Address Redacted | | | | | | |
| FERREIRA, JAMES ROBERT | | Address Redacted | | | | | | |
| FERREIRA, JOEL N | | Address Redacted | | | | | | |
| FERREIRA, KEVIN JAVIER | | Address Redacted | | | | | | |
| FERREIRA, MICHELLE LEIGH | | Address Redacted | | | | | | |
| FERREIRA, MIGUEL REIS | | Address Redacted | | | | | | |
| FERREIRA, TIAGO | | Address Redacted | | | | | | |
| FERRELL, CHARLES | | Address Redacted | | | | | | |
| FERRELL, JOSHUA DAVID | | Address Redacted | | | | | | |
| FERRELL, LEANDREW MARQUETT | | Address Redacted | | | | | | |
| FERRELLGAS | | PO BOX 486 | | | WOODBRIDGE | NJ | 07095-0486 | USA |
| FERRER, ANICIA S | | PSC 559 BOX 5680 | | | FPO | AP | 96377-5600 | USA |
| FERRER, ANTHONY IVAN | | Address Redacted | | | | | | |
| FERRER, EDUARDO | | Address Redacted | | | | | | |
| FERRER, HENRY | | 7701 COPEBRIDGE | | | RIVERSIDE | CA | 92508 | USA |
| FERRER, MARCUS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER, PEDRO JUAN | | Address Redacted | | | | | | |
| FERRER, SAMUEL ELIAS | | Address Redacted | | | | | | |
| FERRER, VICTOR | | Address Redacted | | | | | | |
| FERRERAS, DIANELYS | | Address Redacted | | | | | | |
| FERRERAS, JEYSON | | Address Redacted | | | | | | |
| FERRERIA, JENNIFER NICOLE | | Address Redacted | | | | | | |
| FERRETTI, JESSICA | | Address Redacted | | | | | | |
| FERRIE, RON | | Address Redacted | | | | | | |
| FERRIER, ALEXANDER DAVID | | Address Redacted | | | | | | |
| FERRIGNO, ADAM JOSEPH | | Address Redacted | | | | | | |
| FERRIN, DAVID C | | Address Redacted | | | | | | |
| FERRINGTON, CHRISTINA LOUISE | | Address Redacted | | | | | | |
| FERRIS, BRADLEY STEPHEN | | Address Redacted | | | | | | |
| FERRIS, DEREK | | Address Redacted | | | | | | |
| FERRIS, JAMES R | | Address Redacted | | | | | | |
| FERRIS, JOSHUA | | Address Redacted | | | | | | |
| FERRITER, WILLIAM P | | Address Redacted | | | | | | |
| FERRO POSADA, PATRICIA A | | Address Redacted | | | | | | |
| FERRO, DAVID BRIAN | | Address Redacted | | | | | | |
| FERRO, JOHN EVERETT | | Address Redacted | | | | | | |
| FERRON, JONATHAN M | | Address Redacted | | | | | | |
| FERRUCCI, ANTHONY J | | Address Redacted | | | | | | |
| FERRUFINO, EDWIN A | | Address Redacted | | | | | | |
| FERRUGGIA, FRANK ERMANNO | | Address Redacted | | | | | | |
| FERRUZOLA, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FERRY, ANDREW | | Address Redacted | | | | | | |
| FESSLER, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| FESTA, STEVEN | | Address Redacted | | | | | | |
| FESTINE, FREDERICK A | | Address Redacted | | | | | | |
| FETIBEGOVIC, ADNAN | | Address Redacted | | | | | | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 170010162 | USA |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 17001-0162 | USA |
| FETROW TREASURER, KATHRYN | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050-2099 | USA |
| FETROW, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FETSKO, MARK BRANDON | | Address Redacted | | | | | | |
| FETTERMAN, KRISTOFER RYAN | | Address Redacted | | | | | | |
| FETTES, SUZANNE CAROL | | Address Redacted | | | | | | |
| FETZER, AUSTIN | | Address Redacted | | | | | | |
| FEUER, ERIC MATTHEW | | Address Redacted | | | | | | |
| FEVER, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| FIALA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| FIALA, MARK | | Address Redacted | | | | | | |
| FIANDACH, MATTHEW R | | Address Redacted | | | | | | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 212230431 | USA |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21223-0431 | USA |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21203 | USA |
| FIBERPLUS INC | | 8240 PRESTON CT | STE C | | JESSUP | MD | 20794 | USA |
| FIBUSH, BRETT | | 3735 E PLATE | | | FRESNO | CA | 93702 | USA |
| FICARA, CHRISTOPHER M | | Address Redacted | | | | | | |
| FICI, SAM | | Address Redacted | | | | | | |
| FICKES, JARED WILLIAM | | Address Redacted | | | | | | |
| FICKLING, QUINT AMBROSE | | Address Redacted | | | | | | |
| FICOM CORP | | 115 ROUTE 202 | | | MONTVILLE | NJ | 07045 | USA |
| FIDA, ANDREW E | | Address Redacted | | | | | | |
| FIDA, JOSEPH JAMES | | Address Redacted | | | | | | |
| FIDEL ALONZO | ALONZO FIDEL | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | USA |
| FIDELITY APPRAISAL GROUP INC | | 591 NORTH AVENUE SUITE 2 | | | WAKEFIELD | MA | 01880 | USA |
| FIDELITY ENGINEERING CORP | | 25 LOVETON CIR | | | SPARKS | MD | 21152 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE INS CO | | 2 PARK AVE STE 300 | | | NEW YORK | NY | 10016 | USA |
| FIDELITY VALUATION SERVICES | | 37 BIRCH ST | | | MILFORD | MA | 01757 | USA |
| FIDYK, KEVIN F | | Address Redacted | | | | | | |
| FIEBERT, MICHAEL DAVID | | Address Redacted | | | | | | |
| FIEDLER, DAVID | | Address Redacted | | | | | | |
| FIEDOR, KRZYSZTOF | | Address Redacted | | | | | | |
| FIELD & STREAM | | PO BOX 10451 | TIME INC | | NEWARK | NJ | 07193-0451 | USA |
| FIELD SERVICES INC | | PO BOX 8554 | | | PORTLAND | ME | 04104 | USA |
| FIELD, DREW OWEN | | Address Redacted | | | | | | |
| FIELD, JAMES MATTHEW | | Address Redacted | | | | | | |
| FIELD, JOHN | | Address Redacted | | | | | | |
| FIELD, THE | | 161 6TH AVE | 14TH FL | | NEW YORK | NY | 10013 | USA |
| FIELDER ELECTRONICS LTD | | 249 MAIN STREET | | | EAST SETAUKET | NY | 11733 | USA |
| FIELDER, SCOTT | | Address Redacted | | | | | | |
| FIELDER, SHAKIRA ANICA | | Address Redacted | | | | | | |
| FIELDING, ALESHIA LYVETTE | | Address Redacted | | | | | | |
| FIELDING, MATTHEW | | Address Redacted | | | | | | |
| FIELDS, ANDRE LAMAR | | Address Redacted | | | | | | |
| FIELDS, CHASUN E | | Address Redacted | | | | | | |
| FIELDS, DARRYL L | | Address Redacted | | | | | | |
| FIELDS, DEREK M | | Address Redacted | | | | | | |
| FIELDS, JARVIS JOACHIM | | Address Redacted | | | | | | |
| FIELDS, JASMINE MIANNA | | Address Redacted | | | | | | |
| FIELDS, JOSHUA | | Address Redacted | | | | | | |
| FIELDS, KAMEKO AMIKAELA | | Address Redacted | | | | | | |
| FIELDS, KELLY ALEXANDRA | | Address Redacted | | | | | | |
| FIELDS, KEVIN ALEXANDER | | Address Redacted | | | | | | |
| FIELDS, KEVIN LAMONT | | Address Redacted | | | | | | |
| FIELDS, NIGERIA LASHEKA | | Address Redacted | | | | | | |
| FIELDS, NNAMDI ELINZA | | Address Redacted | | | | | | |
| FIELDS, QUENTIN ROGER | | Address Redacted | | | | | | |
| FIELDS, RACHEL | | Address Redacted | | | | | | |
| FIELDS, SPENCER ALLEN | | Address Redacted | | | | | | |
| FIERO, RYAN SHAWN | | Address Redacted | | | | | | |
| FIERRO, HECTOR JESUS | | Address Redacted | | | | | | |
| FIERRO, HELENA MICHELLE | | Address Redacted | | | | | | |
| FIERRO, MARTA A | | Address Redacted | | | | | | |
| FIERRO, OSMAR | | Address Redacted | | | | | | |
| FIERRO, STEVE | | Address Redacted | | | | | | |
| FIFE IV, THOMAS WILFRED | | Address Redacted | | | | | | |
| FIFE, JEREMY H | | Address Redacted | | | | | | |
| FIFTH AVENUE LIMOUSINE SERVICE | | 200 2ND ST | | | CHELSEA | MA | 02150 | USA |
| FIGEL, WALTER E | | Address Redacted | | | | | | |
| FIGUEIREDO, JOSEPH KELLEY | | Address Redacted | | | | | | |
| FIGUEIRINHA, MICHELLE | | Address Redacted | | | | | | |
| FIGUEROA JR, ALBERT | | Address Redacted | | | | | | |
| FIGUEROA TORRES, YANIRIS | | Address Redacted | | | | | | |
| FIGUEROA, ADELINA | | Address Redacted | | | | | | |
| FIGUEROA, ADRIAN ELIAS | | Address Redacted | | | | | | |
| FIGUEROA, CHRISTIAN | | Address Redacted | | | | | | |
| FIGUEROA, DAVID ANTHONY | | Address Redacted | | | | | | |
| FIGUEROA, ELIZABETH | | Address Redacted | | | | | | |
| FIGUEROA, GLENDA IVETTE | | Address Redacted | | | | | | |
| FIGUEROA, GRISSELLE | | Address Redacted | | | | | | |
| FIGUEROA, JACQUELINE | | Address Redacted | | | | | | |
| FIGUEROA, JOSEPH | | Address Redacted | | | | | | |
| FIGUEROA, JOSEPH M | | Address Redacted | | | | | | |
| FIGUEROA, JUAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, JULMAR CESAR | | Address Redacted | | | | | | |
| FIGUEROA, MIGUEL R | | Address Redacted | | | | | | |
| FIGUEROA, PEDRO AHMED | | Address Redacted | | | | | | |
| FIGUEROA, SEFER | | Address Redacted | | | | | | |
| FIGUEROA, STEVEN WILFREDO | | Address Redacted | | | | | | |
| FIGUEROA, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| FIGUEROA, YAHAIDA ESTHER | | Address Redacted | | | | | | |
| FIGURELLE, EUGENE E | | Address Redacted | | | | | | |
| FIGURELLE, JANEL L | | Address Redacted | | | | | | |
| FIHN, DAN | | 5284 RIMWOOD DR | | | SAN JOSE | CA | 95118 | USA |
| FIKAR, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| FIKE, CJ | | Address Redacted | | | | | | |
| FIKSLIN, RYAN THOMAS | | Address Redacted | | | | | | |
| FILARDI, MICHAEL | | 14 GEDNEY PARK DR | | | WHITE PLAINS | NY | 10605 | USA |
| FILCIDOR, RALPH M | | Address Redacted | | | | | | |
| FILE, WILL | | 1525 ABBEY CRT | | | STOCKTON | CA | 95203 | USA |
| FILER, ROBERT B | | Address Redacted | | | | | | |
| FILEY, STEVEN JESSE | | Address Redacted | | | | | | |
| FILIAN, ANGIE | | Address Redacted | | | | | | |
| FILIAN, LINA ANGELICA | | Address Redacted | | | | | | |
| FILIAULT, MARCEL ISAIAH | | Address Redacted | | | | | | |
| FILLERS, NATE PATRICK | | Address Redacted | | | | | | |
| FILLIS, MICHAEL S | | Address Redacted | | | | | | |
| FILLMAN, WESTON SCOTT | | Address Redacted | | | | | | |
| FILS AIME, GREGORY B | | Address Redacted | | | | | | |
| FILS AIME, JEAN RENE | | Address Redacted | | | | | | |
| FILS AIME, JOHANNA | | Address Redacted | | | | | | |
| FILS, MENA MILOR | | Address Redacted | | | | | | |
| FILTER STREAM COMPANY | | 74 ATLANTIC AVE STE 207 209 | | | MARBLEHEAD | MA | 01945 | USA |
| FILTERFRESH | | 90 CUMMINGS PARK | | | WOBURN | MA | 01801 | USA |
| FILTERFRESH | | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | USA |
| FILTERFRESH | | 575 PROSPECT ST NO 222 | | | LAKEWOOD | NJ | 08701 | USA |
| FILTERFRESH | | 418 N FRANKLIN | | | ALLENTOWN | PA | 18102 | USA |
| FILTERFRESH | | 1050 COLWELL LANE BLDG NO 2 | | | CONSHOHOCKEN | PA | 19428 | USA |
| FILTERFRESH | | PO BOX 414055 | | | BOSTON | MA | 02241-4055 | USA |
| FILTERFRESH COFFEE | | 3369 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227 | USA |
| FILTERFRESH WILMINGTON | | 155 WEST STREET | | | WILMINGTON | MA | 01887 | USA |
| FINAMORE, TIFFANIE LESLIE | | Address Redacted | | | | | | |
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | WASHINGTON | DC | 20044 | USA |
| FINANCE & REVENUE, DEPT OF | | P O BOX 601 | | | WASHINGTON | DC | 20044 | USA |
| FINANCE COMMISSIONER | | PO BOX 23 | CITY OF NEW YORK | | NEW YORK | NY | 10272 | USA |
| FINANCE, OFFICE OF | | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | USA |
| FINANCE, OFFICE OF | TARGET/LEGAL | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | USA |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 30816 | | | HARTFORD | CT | 06150 | USA |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | NORWALK | CT | 06856-5116 | USA |
| FINANCIAL COUNSELING SERVICES | | 220 COMMECE STREET | PO BOX 507 | | CHAMBERSBURG | PA | 17201 | USA |
| FINANCIAL COUNSELING SERVICES | | PO BOX 507 | | | CHAMBERSBURG | PA | 17201 | USA |
| FINANCIAL WORLD | | 1328 BROADWAY | | | NEW YORK | NY | 10001 | USA |
| FINANCIAL WORLD | | ANNUAL REPORT COMPETITION | 1328 BROADWAY | | NEW YORK | NY | 10001 | USA |
| FINAU, KATA API FOOU | | Address Redacted | | | | | | |
| FINCH, DAVID | | 4065 N FELAND AVE NO 101 | | | FRESNO | CA | 93722 | USA |
| FIND/SVP PUBLISHING | | 625 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 100112002 | USA |
| FIND/SVP PUBLISHING | | 625 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011-2002 | USA |
| FINDLAY, ROBERT D | | Address Redacted | | | | | | |
| FINE ESQ, RICHARD | | 2211 MARYLAND AVE | | | BALTIMORE | MD | 21218 | USA |
| FINE HOST CORPORATION | | PO BOX 30150 | | | HARTFORD | CT | 06150 | USA |
| FINE, BRYAN | | Address Redacted | | | | | | |
| FINELLI, DOMINICK VINCENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINERTY III, EDWARD JOSEPH | | 5 CANDLEWOOD LN | | | SATHBOROUGH | MA | 01772 | USA |
| FINES, JOHN V | | Address Redacted | | | | | | |
| FINES, SAMUEL | | Address Redacted | | | | | | |
| FINGER LAKES TELEVISION | | ONE FRANKLING SQUARE | | | GENEVA | NY | 14456 | USA |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | USA |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | USA |
| FINGEROTH, ADAM D | | Address Redacted | | | | | | |
| FINGERS, RYAN MICHAEL | | Address Redacted | | | | | | |
| FINISHING TOUCH CORP, THE | | 3432 SHADY LANE | | | GLENWOOD | MD | 21738 | USA |
| FINK, BRYAN | | Address Redacted | | | | | | |
| FINK, DAVID CARL | | Address Redacted | | | | | | |
| FINK, ERIC B | | Address Redacted | | | | | | |
| FINK, JIMMY L | | Address Redacted | | | | | | |
| FINK, MATTHEW PHILIP | | Address Redacted | | | | | | |
| FINKE, JAMES MICHAEL | | Address Redacted | | | | | | |
| FINKELMAN, CARL EDWARD | | Address Redacted | | | | | | |
| FINLAY, CONNER | | Address Redacted | | | | | | |
| FINLAY, KIRK A | | Address Redacted | | | | | | |
| FINLEY, JONATHAN | | 6611 ABBOTT DR | | | HUNTINGTON BEACH | CA | 92647-0000 | USA |
| FINLEY, LLOYD ABRAHAM | | Address Redacted | | | | | | |
| FINLEY, LUKE | | Address Redacted | | | | | | |
| FINLEY, MARGARET | | 578 SABLE | | | LAS FLORES | CA | 92688 | USA |
| FINMARC MANAGEMENT INC | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | USA |
| FINN, KRISTEN M | | Address Redacted | | | | | | |
| FINN, MICHAEL DAMIEN | | Address Redacted | | | | | | |
| FINNEGAN, MATTHEW COCHRAN | | Address Redacted | | | | | | |
| FINNEGAN, SEAN CARTER | | Address Redacted | | | | | | |
| FINNELL APPLIANCE REPAIR | | 34 GILMAN RD | | | N BILLERICA | MA | 01862 | USA |
| FINNEMORE, BRYAN JOHN | | Address Redacted | | | | | | |
| FINNEY, BRIAN | | 829 WEST SUNNYOAKS AVE | | | CAMPBELL | CA | 95008-6047 | USA |
| FINNEY, DYWANYE ANTHONY | | Address Redacted | | | | | | |
| FINNIGAN, ANDRIA LYNN | | Address Redacted | | | | | | |
| FINNIGAN, KEVIN | | 605 KESWICK CT | | | LINCOLN | CA | 95648-8021 | USA |
| FINO, JAMES JOSEPH | | Address Redacted | | | | | | |
| FINOCCHIO, RICHARD | | Address Redacted | | | | | | |
| FINSTEIN ESQ, PAUL M | | 3010 POST RD | | | WARWICK | RI | 02886 | USA |
| FINUCAN, BRAD | | 36438 KATHY LN | | | YUCAIPA | CA | 92399 | USA |
| FINUCAN, BRIAN JAVIER | | Address Redacted | | | | | | |
| FIORE & SONS RECYCLING INC, A | | 1230 MCCARTER HWY | | | NEWARK | NJ | 07104 | USA |
| FIORE, CHRIS | | Address Redacted | | | | | | |
| FIORE, HEATHER MARIE | | Address Redacted | | | | | | |
| FIORE, KEVIN ROBERT | | Address Redacted | | | | | | |
| FIORE, MAXAMILLION | | Address Redacted | | | | | | |
| FIORELLO, JEAN ELIZABETH | | Address Redacted | | | | | | |
| FIORENTINO, ANDREW GUY | | Address Redacted | | | | | | |
| FIORENTINO, GIOVANNA MARIA | | Address Redacted | | | | | | |
| FIORENTINO, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| FIORENTINO, SALVATORE RAYMOND | | Address Redacted | | | | | | |
| FIORENZA, ASHLEY MARY | | Address Redacted | | | | | | |
| FIORETTI, DAN | | Address Redacted | | | | | | |
| FIORINO, JOSHUA MARK | | Address Redacted | | | | | | |
| FIORVANTE, LUZ DE ALBA | | Address Redacted | | | | | | |
| FIORY, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 070630128 | USA |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 07063-0128 | USA |
| FIRE FIGHTER SALES & SVCE CO | | 1721 MAIN STREET | | | PITTSBURGH | PA | 15215 | USA |
| Fire Materials Group LLC | Paul J Leeds Esq | Higgs Fletcher & Mack LLP | 401 West A St Ste 2600 | | San Diego | CA | 92101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE PROTECTION INDUSTRIES INC | | 1765 WOODHAVEN DR | | | BENSALEM | PA | 19020 | USA |
| FIRE PROTECTION SPECIALISTS | | PO BOX 1077 | 40 1 RIVER ST | | OLD SAYBROOK | CT | 06475 | USA |
| FIRE PROTECTION SYSTEMS INC | | 99 QUAKER CHURCH RD | | | RANDOLPH | NJ | 07869 | USA |
| FIRE PROTECTION SYSTEMS INC | | 160 MOUNTAINSIDE | | | MENDHAM | NJ | 07945 | USA |
| FIRE PROTECTIVE SERVICES INC | | 11016 GRAYS CORNER ROAD | | | BERLIN | MD | 21811 | USA |
| FIRE PUMP TESTING CO, THE | | 11 VARNEY ST STE 2 | | | JAMAICA PLAIN | MA | 02130-4019 | USA |
| FIRE SYSTEMS INC | | PO BOX 56 | 194 BRADY AVE | | HAWTHORNE | NY | 10532 | USA |
| FIRE SYSTEMS INC | | PO BOX 56 | | | HAWTHORNE | NY | 105320056 | USA |
| FIRE SYSTEMS WEST | Fire Systems West Inc | Attn Jacquie Hilfiker Acctng | 206 Frontage Rd N Ste C | | Pacific | WA | 98047 | USA |
| Fire Systems West Inc | Attn Jacquie Hilfiker Acctng | 206 Frontage Rd N Ste C | | | Pacific | WA | 98047 | USA |
| FIRE TECH EQUIPMENT CORP | | PO BOX 299 | | | DUBLIN | PA | 18917 | USA |
| FIRECREEK CROSSING OF RENO LLC | | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | USA |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | USA |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | DUBLIN | CA | 94568 | USA |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | DUBLIN | CA | 94588 | USA |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE ROAD | | | CAPITOL HEIGHTS | MD | 207433693 | USA |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE ROAD | | | CAPITOL HEIGHTS | MD | 20743-3693 | USA |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY ROAD | | | BALTIMORE | MD | 212274671 | USA |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY ROAD | | | BALTIMORE | MD | 21227-4671 | USA |
| FIREMANS FUND INSURANCE COMPANY | | 777 SAN MARIN DRIVE | | | NOVATO | CA | 94998 | USA |
| FIRESTONE, TRAVIS M | | Address Redacted | | | | | | |
| FIRMANI PENSION INC | | 18 GROVE ST | | | HADDONFIELD | NJ | 08033 | USA |
| FIRMIN JR , WALTER | | Address Redacted | | | | | | |
| FIRMIN, HANNAH | | WAYSIDE WOOBURNTOUM | | | BUCKS | | HP100PN | United Kingdom |
| FIRNKES, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| FIRSCHING, FRED G | | Address Redacted | | | | | | |
| FIRST ACT INC | | PO BOX 847371 | | | BOSTON | MA | 02284-7371 | USA |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 | USA |
| FIRST AMERICAN TITLE | | SUITE 300 | | | PHILADELPHIA | PA | 19102 | USA |
| FIRST AMERICAN TITLE | | TWO PENN CENTER | SUITE 300 | | PHILADELPHIA | PA | 19102 | USA |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD | STE 400 | | LINTHICUM | MD | 21090 | USA |
| FIRST AVENUE CATERERS | | 36 FIRST AVE | | | DENVILLE | NJ | 07834 | USA |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE ST | | | SAN DIEGO | CA | 92101 | USA |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 19886 | USA |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 198865098 | USA |
| FIRST CHOICE DIRECT | | PO BOX 100 | | | LUMBERTON | NJ | 080480100 | USA |
| FIRST CHOICE DIRECT | | PO BOX 100 | DBA HOLIDAY SENTIMENTS | | LUMBERTON | NJ | 08048-0100 | USA |
| FIRST CLASS ACT C/O F CAMPBELL | | 334 DUNHAMS CORNER RD | TOWNSHIP OF EAST BRUNSWICK | | EAST BRUNSWICK | NJ | 08816 | USA |
| FIRST FIDELITY BANK | STEPHEN CLARK | 123 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19109 | USA |
| FIRST FIDELITY BANK | | 123 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19109 | USA |
| FIRST HEALTHCARE PHYSICIAN SVC | | 453 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | USA |
| First Intl Computer of America | | 1045 Mission Ct | | | Fremont | CA | 94539 | USA |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | USA |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | USA |
| FIRST INTL COMPUTER OF AMERICA | First Intl Computer of America | 1045 Mission Ct | | | Fremont | CA | 94539 | USA |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | USA |
| FIRST NATIONAL INSURANCE COMPANY OF AMERICA | | SAFECO PLAZA | 4333 BROOKLYN AVE NORTHEAST | | SEATTLE | WA | 98185 | USA |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 830007 | | | BALTIMORE | MD | 21283 | USA |
| FIRST NORTH AMERICAN NATL BANK | | 4110 CHAIN BRIDGE RD RM 288 | FAIRFAX CO GEN DIS CT CIV DIV | | FAIRFAX | VA | 22030 | USA |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | PORT ANGELES | WA | 98362 | USA |
| FIRST STEP CONSUMER CREDIT | | 1444 HAMILTON ST STE 502F | | | ALLENTOWN | PA | 18102 | USA |
| FIRST STUDENT | | 32 CREEK RD | | | POUGHKEEPSIE | NY | 12601 | USA |
| FIRST UNION NATIONAL BANK | | C/O BANKERS | FOUR ALBANY STREET | | NEW YORK | NY | 10006 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST UNION NATIONAL BANK | | FOUR ALBANY STREET | | | NEW YORK | NY | 10006 | USA |
| FIRST USA | | PO BOX 8650 | | | WILMINGTON | DE | 19899 | USA |
| FISCHBECK, ANDREW ANTHONY | | Address Redacted | | | | | | |
| FISCHER, JEFFREY DEAN | | Address Redacted | | | | | | |
| FISCHER, JEFFREY S | | Address Redacted | | | | | | |
| FISCHER, MATTHEW | | 725 TERRA ST | | | MEDFORD | OR | 97504 | USA |
| FISCHER, MATTHEW | | 725 TERRA ST | | | MEDFORD | OR | 97504 | USA |
| FISCHER, MICHAEL | | 98 099 UAO PL NO 1609 | | | AIEA | HI | 96701 | USA |
| FISCHER, NATHAN ANDREW | | Address Redacted | | | | | | |
| FISH WINDOW CLEANING | | 12000 FRANKSTOWN RD STE 103 | | | PITTSBURGH | PA | 15235 | USA |
| FISH, BRIAN | | Address Redacted | | | | | | |
| FISH, BRIAN DURRELL | | Address Redacted | | | | | | |
| FISH, MICHAEL J | | Address Redacted | | | | | | |
| FISHELMAN, DAVID | | Address Redacted | | | | | | |
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | LAGUNA HILLS | CA | 92685 | USA |
| Fisher Communications | Attn Holly Stone | 140 Fourth Ave N Ste 500 | | | Seattle | WA | 98109 | USA |
| FISHER JR , STEVEN E | | Address Redacted | | | | | | |
| FISHER, ADAM L | | Address Redacted | | | | | | |
| FISHER, ANDY | | 4377 ARNOLD  ST N E | | | SALEM | OR | 97303 | USA |
| FISHER, ELIJAH JOHN | | Address Redacted | | | | | | |
| FISHER, ERIC | | Address Redacted | | | | | | |
| FISHER, EUGENE ANDRE | | Address Redacted | | | | | | |
| FISHER, GLENN R | | Address Redacted | | | | | | |
| FISHER, JACQUELINE R | | Address Redacted | | | | | | |
| FISHER, JAMES DAVID | | Address Redacted | | | | | | |
| FISHER, JASON | | Address Redacted | | | | | | |
| FISHER, JOHN C | | Address Redacted | | | | | | |
| FISHER, JOSEPH R | | 244 EIGHTH ST | | | PISCATAWAY | NJ | 08854 | USA |
| FISHER, JOSHUA | | Address Redacted | | | | | | |
| FISHER, MEAGAN ELIZABETH | | Address Redacted | | | | | | |
| FISHER, NICOLE LA SHAWN | | Address Redacted | | | | | | |
| FISHER, PETER | | Address Redacted | | | | | | |
| FISHER, ROBERT | | Address Redacted | | | | | | |
| FISHER, RYAN E | | Address Redacted | | | | | | |
| FISHER, SEAN | | Address Redacted | | | | | | |
| FISHER, TORREY KATHLEEN | | Address Redacted | | | | | | |
| FISHER, TROY DANIEL | | Address Redacted | | | | | | |
| FISHKIND, TODD | | 5548 WELLAND AVE UNIT I | | | TEMPLE CITY | CA | 91780 | USA |
| FISHMAN, ALEX MARTIN | | Address Redacted | | | | | | |
| FISHWICK, BRAD | | 3431 VIEWPOINT DR | | | MEDFORD | OR | 97504-0000 | USA |
| FISK, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| FITCH INC | | PO BOX 7247 6130 | | | PHILADELPHIA | PA | 17070-6130 | USA |
| FITCH JR , PATRICK J | | Address Redacted | | | | | | |
| FITCH, DAVID ANDREW | | Address Redacted | | | | | | |
| FITCH, JAMIE RYAN | | Address Redacted | | | | | | |
| FITCH, JASON | | 1214 SE KIBLING ST | | | TROUTDALE | OR | 97060-0000 | USA |
| FITCH, JOHN ANTHONY | | Address Redacted | | | | | | |
| FITCH, LUKE R | | Address Redacted | | | | | | |
| FITCH, THEODORE | | 728 CENTER ST | | | HEALDSBURG | CA | 95448 | USA |
| FITCH, THEODORE E | | 728 CENTER ST | | | HEALDSBURG | CA | 95448-3605 | USA |
| FITCHETT, NATHANIEL | | Address Redacted | | | | | | |
| FITHIAN, REBECCA | | 3549 IOWA AVE | 93C | | RIVERSIDE | CA | 92507-0000 | USA |
| FITLER, KEVIN | | 15198 DONNINGTON LANE | | | TRUCKEE | CA | 96161 | USA |
| FITNESS EQUATION, THE | | 9311 LEE AVE | 2ND FL CIVIL DIVISION | | MANASSAS | VA | 20110 | USA |
| FITNESS RESOURCE | | 2721 DORR AVE | | | FAIRFAX | VA | 22031 | USA |
| FITTJE, TERRY ALLAN | | Address Redacted | | | | | | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 064600898 | USA |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 06460-0898 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZGERALD, AARON MICHAEL | | Address Redacted | | | | | | |
| FITZGERALD, ALICIA MARIE | | Address Redacted | | | | | | |
| FITZGERALD, CATHERINE ANN | | Address Redacted | | | | | | |
| FITZGERALD, CHARLES ROBERT | | Address Redacted | | | | | | |
| FITZGERALD, CHRIS | | Address Redacted | | | | | | |
| FITZGERALD, DONALD OBRIEN | | Address Redacted | | | | | | |
| FITZGERALD, JAY SEAN | | Address Redacted | | | | | | |
| FITZGERALD, JOHN MICHAEL | | Address Redacted | | | | | | |
| FITZGERALD, JOSEPH | | Address Redacted | | | | | | |
| FITZGERALD, KATIE ELIZABETH | | Address Redacted | | | | | | |
| FITZGERALD, MARK CHARLES | | Address Redacted | | | | | | |
| FITZGERALD, MELISSA ANNE | | Address Redacted | | | | | | |
| FITZGERALD, NICHOLAS JAMES | | Address Redacted | | | | | | |
| FITZGERALD, RYAN HOWAT | | Address Redacted | | | | | | |
| FITZGERALD, SEAN RICHARD | | Address Redacted | | | | | | |
| FITZGERALD, STEPHANIE | | Address Redacted | | | | | | |
| FITZGERALD, STEPHEN L | | Address Redacted | | | | | | |
| FITZGERALD, TIMOTHY | | Address Redacted | | | | | | |
| FITZGIBBON, IAN EDWARD | | Address Redacted | | | | | | |
| FITZGIBBON, JORDAN SCOTT | | Address Redacted | | | | | | |
| FITZGIBBON, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| FITZMAURICE, LAWRENCE FRANCIS | | Address Redacted | | | | | | |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | USA |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 18034-0219 | USA |
| FITZPATRICK, ANDREW JAMES | | Address Redacted | | | | | | |
| FITZPATRICK, MICHAEL LEO | | Address Redacted | | | | | | |
| FITZPATRICK, NATHANIEL JAMES | | Address Redacted | | | | | | |
| FITZSIMMONS, MICHAEL R | | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | USA |
| FITZWATER, JENNIFER KIM | | Address Redacted | | | | | | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | USA |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVENUE | | | QUEENS VILLAGE | NY | 11428 | USA |
| FIVE POINT T V | | 1043 ALBANY STREET | | | UTICA | NY | 13501 | USA |
| FIVE STAR CLEANING SERVICE | | 77 THOMAS ST | | | DEDHAM | MA | 02026 | USA |
| FIVESTAR DEBT MANAGEMENT | | PO BOX 1218 | | | SYOSSET | NY | 11791 | USA |
| FIX IT SHOP | | 4373 WOODVIEW LN | | | MARIPOSA | CA | 95338-9244 | USA |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL CROSSROADS | | | ROCHESTER | NY | 146141396 | USA |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL | CROSSROADS OFFICE BLDG | | ROCHESTER | NY | 14614-1396 | USA |
| FIZER, RICKY CORNEL | | Address Redacted | | | | | | |
| FJD TRUCKING CO | | 1902 CHESTER DR | | | EAST MEADOW | NY | 11554 | USA |
| FJE SECURITY CORP | | 227 DEVELOPMENT CT | | | KINGSTON | NY | 12401 | USA |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | RIVERSIDE | CA | 92507 | USA |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DR  NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN  JOSEPH D  MEYER | RIVERSIDE | CA | 92507 | USA |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA |
| FKN SYSTEK INC | | 86 KENDALL AVE | | | FRAMINGHAM | MA | 01702 | USA |
| FLAGG, ADAM MATTHEW | | Address Redacted | | | | | | |
| FLAHARTY, BRETT JAMES | | Address Redacted | | | | | | |
| FLAHARTY, GREGG E | | Address Redacted | | | | | | |
| FLAHERTY, MEGAN GRACE | | Address Redacted | | | | | | |
| FLAHERTY, STEPHEN | | 21 SLOAN DR | | | FRAMINGHAM | MA | 01701 | USA |
| FLAHIVE, TOM | | 27531 GENIL | | | MISSION VIEJO | CA | 92691-1007 | USA |
| FLAIL, EDWARD NEWCOMBE | | Address Redacted | | | | | | |
| FLAIZ, ZACH S | | Address Redacted | | | | | | |
| FLAKE, BRENDAN PAUL | | Address Redacted | | | | | | |
| FLAMENCO, ANTONIO | | 559 BALSAM AVE | | | SUNNYVALE | CA | 94085-0000 | USA |
| FLANAGAN, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| FLANAGAN, DAVID | | 31033 FOXRIDGE LANE | | | EUGENE | OR | 97405-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLANAGAN, MICHAEL JUSTIN | | Address Redacted | | | | | | |
| FLANAGAN, PATRICK ROBERT | | Address Redacted | | | | | | |
| FLANDERS ASSOCIATES, DAVID A | | 1769 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | USA |
| FLANIGAN, MATTHEW J | | Address Redacted | | | | | | |
| FLANNELLY, ROBERT | | Address Redacted | | | | | | |
| FLANNERY, SHANE | | Address Redacted | | | | | | |
| FLANSBURG, JOSH | | 23614 64TH AVE CT E | APT B | | GRAHAM | WA | 98338-0000 | USA |
| FLATH, JASON | | Address Redacted | | | | | | |
| FLATLEY COMPANY, THE | | 50 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | USA |
| FLATLEY COMPANY, THE | | 100 MIDWAY RD STE 14 | GARDEN CITY CTR MGMT OFFICE | | CRANSTON | RI | 02920 | USA |
| FLATLEY COMPANY, THE | | PO BOX 850168 | | | BRAINTREE | MA | 02184-8754 | USA |
| FLATLEY COMPANY, THE | | PO BOX 859206 | RETAIL DIVISION | | BRAINTREE | MA | 02185-9206 | USA |
| FLATLEY, CHRIS | | Address Redacted | | | | | | |
| FLAWD, DEVIN JOSEPH | | Address Redacted | | | | | | |
| FLECHER, MULDY | | Address Redacted | | | | | | |
| FLECK, JONATHAN EDWARD | | Address Redacted | | | | | | |
| FLECK, RACHEL MARIE | | Address Redacted | | | | | | |
| FLEET BANK | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | USA |
| FLEET BANK | | ONE EAST AVENUE 8TH FLOOR | ATTN COMMERCIAL REAL ESTATE | | ROCHESTER | NY | 14638 | USA |
| FLEET BANK OF NEW YORK | | PO BOX 22088 DEPT 4032 | | | ALBANY | NY | 12201 | USA |
| FLEET BANK OF NEW YORK | | NEW YORK STATE THRUWAY AUTH | | | ALBANY | NY | 122010189 | USA |
| FLEET BANK RI NA | | 680 BLAIR MILL RD | PAEH 066 01H | | HORSHAM | PA | 19044 | USA |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 022410924 | USA |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | USA |
| FLEET, CHRYSTAL DAWN | | Address Redacted | | | | | | |
| FLEETSOURCE | | 423 COUNTY RD PO BOX R | | | CLIFFWOOD | NJ | 07721 | USA |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | USA |
| FLEETWASH INC | | PO BOX 19370A | | | NEWARK | NJ | 07195-0370 | USA |
| FLEISCHMAN, DUSTY WAYNE | | Address Redacted | | | | | | |
| FLEISCHMANN, LIAM MATTHEW | | Address Redacted | | | | | | |
| FLEISHER, MICHAEL | | Address Redacted | | | | | | |
| FLEMING III, ROBERT COOLIDGE | | Address Redacted | | | | | | |
| FLEMING JR , ROGER ALFRED | | Address Redacted | | | | | | |
| FLEMING, BRUCE | | Address Redacted | | | | | | |
| FLEMING, CHRISTOPHER EUGENE | | Address Redacted | | | | | | |
| FLEMING, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| FLEMING, JACOB ANDREW | | Address Redacted | | | | | | |
| FLEMING, JAMES A | | Address Redacted | | | | | | |
| FLEMING, JASMINE | | Address Redacted | | | | | | |
| FLEMING, JERMERY | | 1159 VERDEMAR DR | | | ALAMEDA | CA | 94502 | USA |
| FLEMING, JOSHUA ANDREW | | Address Redacted | | | | | | |
| FLEMING, KRISTINE LYNNAE | | Address Redacted | | | | | | |
| FLEMING, KYLE E | | Address Redacted | | | | | | |
| FLEMING, MATTHEW JOHN | | Address Redacted | | | | | | |
| FLEMING, MICHAEL E | | Address Redacted | | | | | | |
| FLEMING, NICHOLAS I | | Address Redacted | | | | | | |
| FLEMING, ROBERT A | | Address Redacted | | | | | | |
| FLEMING, STEPHANIE | | 2157 RETA WAY | | | RED BLUFF | CA | 96080 | USA |
| FLEMMER, DENNIS JAMES | | Address Redacted | | | | | | |
| FLENOID, PHILLIP | | 420 S 3RD ST | 22 | | SAN JOSE | CA | 95112-0000 | USA |
| FLENORY, RENEE | | 1703 SOUTH BARDO ST | | | VISALIA | CA | 93277-4846 | USA |
| FLESSAS, JAMES | | Address Redacted | | | | | | |
| Fletcher D Watson III | | 713 Sudden Valley | | | Bellingham | WA | 98229 | USA |
| FLETCHER JR , RICHARD MARTIN | | Address Redacted | | | | | | |
| FLETCHER PROMOTIONS INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLETCHER, ALVINA AUDREY | | Address Redacted | | | | | | |
| FLETCHER, ANTHONY | | Address Redacted | | | | | | |
| FLETCHER, CHEY BREANNA | | Address Redacted | | | | | | |
| FLETCHER, GEORGE ELDON | | Address Redacted | | | | | | |
| FLETCHER, IVAN MAURICE | | Address Redacted | | | | | | |
| FLETCHER, JOHN MICHAEL | | Address Redacted | | | | | | |
| FLETCHER, KWAMISE C | | Address Redacted | | | | | | |
| FLETCHER, LOUIS RASHINE | | Address Redacted | | | | | | |
| FLETCHER, LYNANN | | Address Redacted | | | | | | |
| FLETCHER, NICOLE A | | Address Redacted | | | | | | |
| FLETE, JENSY DANIEL | | Address Redacted | | | | | | |
| FLEURGIN, GINETTE | | Address Redacted | | | | | | |
| FLEURIMOND, JEPHTE | | Address Redacted | | | | | | |
| FLEURY, AARON JAMES | | Address Redacted | | | | | | |
| FLEURY, LEON SENAT | | Address Redacted | | | | | | |
| FLEURY, NATHAN JAMES | | Address Redacted | | | | | | |
| FLEWELLING, ROY | | 49 MANCHESTER ST APT 5 | | | MANCHESTER | NH | 03101 | USA |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | HARRISON | NJ | 07029 | USA |
| FLIBOTTE, PATRICK E | | Address Redacted | | | | | | |
| FLICK, JEREMY ROBERT | | Address Redacted | | | | | | |
| FLICKS TV & ELECTRONICS INC | | 16593 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | USA |
| FLIGHT LINE INC | | 8 RAYMOND AVE | UNIT NO 6 | | SALEM | NH | 03079 | USA |
| FLIGHT LINE INC | | UNIT NO 6 | | | SALEM | NH | 03079 | USA |
| FLINDT, SEAN | | 12402 NW 11TH CT | | | VANCOUVER | WA | 98685-0000 | USA |
| FLINT TV | | 28 KENSINGTON AVE | | | THORNWOOD | NY | 10594 | USA |
| FLINT, CARL DANIEL | | Address Redacted | | | | | | |
| FLINT, STEVEN J | | Address Redacted | | | | | | |
| FLOOD RAY, VASHON G | | Address Redacted | | | | | | |
| FLOOD, CHE KACHYN | | Address Redacted | | | | | | |
| FLOOR STORE INC , THE | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | | | RICHMOND | CA | 94804 | USA |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | USA |
| FLORA, MATTHEW | | Address Redacted | | | | | | |
| FLORA, STEVEN JOSEPH | | Address Redacted | | | | | | |
| FLORAL EXPRESSIONS | | 1448 FALL RIVER AVE | | | SEEKONK | MA | 02771 | USA |
| FLORAL EXPRESSIONS INC | | 88 ROUTE 303 | | | TAPPAN | NY | 10983 | USA |
| FLORAMO, BRIAN PAUL | | Address Redacted | | | | | | |
| FLORCZAK, KEVIN MICHAEL | | Address Redacted | | | | | | |
| FLORENCE, MICHAEL A | | Address Redacted | | | | | | |
| FLORENT, SAMUEL | | Address Redacted | | | | | | |
| FLORES ZAYAS, JOHANNA | | Address Redacted | | | | | | |
| FLORES, ADRIAN | | Address Redacted | | | | | | |
| FLORES, ADRIENNE | | Address Redacted | | | | | | |
| FLORES, ALEJANDRO | | 6600 FREEDOM BLVD | | | APTOS | CA | 95003 | USA |
| FLORES, ALEX | | Address Redacted | | | | | | |
| FLORES, ALEXANDRA | | Address Redacted | | | | | | |
| FLORES, AMANDA | | 9277 PEDDINGTON WAY | | | SACRAMENTO | CA | 95829 | USA |
| FLORES, ANA MARGARITA | | Address Redacted | | | | | | |
| FLORES, ANITA MARIE | | Address Redacted | | | | | | |
| FLORES, ANNAMARIE | | Address Redacted | | | | | | |
| FLORES, BONITA | | Address Redacted | | | | | | |
| FLORES, CARLOS STEVEN | | Address Redacted | | | | | | |
| FLORES, DANIEL ALCALA | | Address Redacted | | | | | | |
| FLORES, DORIAN MICHELLE | | Address Redacted | | | | | | |
| FLORES, EDUARDO J | | Address Redacted | | | | | | |
| FLORES, FEDERICO | | 152 BANAGAS CT | | | CALEXICO | CA | 92231 | USA |
| FLORES, FELIX | | Address Redacted | | | | | | |
| FLORES, FERNANDO | | Address Redacted | | | | | | |
| FLORES, FERNANDO | | 1237 JAMESTOWN ST | | | TULARE | CA | 93274-7334 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, GABRIELLE MONIQUE | | Address Redacted | | | | | | |
| FLORES, JEFFREY ROBERT | | Address Redacted | | | | | | |
| FLORES, JENNIE | | Address Redacted | | | | | | |
| FLORES, JIMMY CAESAR | | Address Redacted | | | | | | |
| FLORES, JOSE | | Address Redacted | | | | | | |
| FLORES, JOSE ALEJANDRO | | Address Redacted | | | | | | |
| FLORES, JOSE ALFREDO | | Address Redacted | | | | | | |
| FLORES, JOSHUA | | Address Redacted | | | | | | |
| FLORES, JUAN CARLOS | | Address Redacted | | | | | | |
| FLORES, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| FLORES, JULIANNA NA | | Address Redacted | | | | | | |
| FLORES, JUSTIN ROCKY | | Address Redacted | | | | | | |
| FLORES, KIMBERLY MARLENE | | Address Redacted | | | | | | |
| FLORES, MARIA | | 244 E CORNELL DR | | | RIALTO | CA | 92376-5028 | USA |
| FLORES, MARIA | | Address Redacted | | | | | | |
| FLORES, MARTIN | | 1337 RAMONA AVE | | | SALINAS | CA | 93906-0000 | USA |
| FLORES, MIGUEL ANGEL | | Address Redacted | | | | | | |
| FLORES, NATHAN DANIEL | | Address Redacted | | | | | | |
| FLORES, NESTOR | | 35 PONCETTA DR | | | DALY CITY | CA | 94015-0000 | USA |
| FLORES, OSCAR | | 3838 LA COLUSA DR | | | SAN MARCOS | CA | 92078-3612 | USA |
| FLORES, PATRICIA J | | Address Redacted | | | | | | |
| FLORES, RACHAEL | | 715 ROSE AVE | | | PLEASANTON | CA | 94566-0000 | USA |
| FLORES, RADY | | Address Redacted | | | | | | |
| FLORES, RAFAEL RICCI | | Address Redacted | | | | | | |
| FLORES, RAUL A | | Address Redacted | | | | | | |
| FLORES, RENATO | | 2924 FILBERT ST | | | ANTIOCH | CA | 94509 | USA |
| FLORES, ROBERTO G | | Address Redacted | | | | | | |
| FLORES, ROLAND | | 3464 ROCKY MOUNTAIN DR | | | SAN JOSE | CA | 95127-4852 | USA |
| FLORES, SAMMY MINGO | | Address Redacted | | | | | | |
| FLORES, SUSAN G | | A CO 168TH MED BN | | | APO | AP | 96258-5342 | USA |
| FLORES, TITO F | | Address Redacted | | | | | | |
| FLORES, ULISES | | Address Redacted | | | | | | |
| FLORES, ULISES | | 242 LAKEVILLE CIRCLE | | | PETALUMA | CA | 94954 | USA |
| FLORES, URIAK | | Address Redacted | | | | | | |
| Flores, Veronica | | 1334 W Foothill Blvd No 21E | | | Upland | CA | 91786 | USA |
| FLORES, VERONICA | | Address Redacted | | | | | | |
| FLORES, VERONICA | | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | USA |
| FLORES, VICTOR T | | Address Redacted | | | | | | |
| FLORES, WALTER | | Address Redacted | | | | | | |
| FLORES, WILLIAM | | 16370 RANDLE AVE | | | FONTANA | CA | 92335 | USA |
| FLOREZ, CYNTHIA V | | Address Redacted | | | | | | |
| FLOREZ, JESSICA | | Address Redacted | | | | | | |
| FLOREZ, VALERIE LORENA | | Address Redacted | | | | | | |
| FLOREZ, VICTOR A | | Address Redacted | | | | | | |
| FLORIAN, IOSEF | | Address Redacted | | | | | | |
| FLORIAN, MARCO J | | Address Redacted | | | | | | |
| FLORIAN, YVANS | | Address Redacted | | | | | | |
| FLORIDA DEPT OF REVENUE | | 3 GARRET MOUNTAIN PLAZA | NEW YORK REGIONAL OFC STE 301 | | WEST PATERSON | NJ | 07424 | USA |
| FLORIDA DEPT OF REVENUE | | 2008 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | USA |
| FLORIDA DEPT OF REVENUE | | SUITE 100 | 2008 RENAISSANCE | | KING OF PRUSSIA | PA | 19406 | USA |
| FLORIP, DANIEL | | Address Redacted | | | | | | |
| FLOTO, KYLE DAVID | | Address Redacted | | | | | | |
| FLOWER SHOP, THE | | 25 ROUTE 31 SOUTH SUITE X | | | PENNINGTON | NJ | 08534 | USA |
| FLOWER SHOP, THE | | OF PENNINGTON MARKET | 25 ROUTE 31 SOUTH SUITE X | | PENNINGTON | NJ | 08534 | USA |
| FLOWER, STEVE | | 4362 RIBERA ST | | | FREMONT | CA | 94536 | USA |
| FLOWERDAY, MOLLY ANN | | Address Redacted | | | | | | |
| FLOWERS BY CONSTANTINE | | 121 MAIN STREET | | | SALEM | NH | 03079 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWERS FLOWERS | | 758 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | USA |
| FLOWERS, DARRL A | | Address Redacted | | | | | | |
| FLOWERS, DONALD M | | Address Redacted | | | | | | |
| FLOWERS, ERIC L | | Address Redacted | | | | | | |
| FLOWERS, KEVIN PATRICK | | Address Redacted | | | | | | |
| FLOWERS, LISA MICHELLE | | Address Redacted | | | | | | |
| FLOYARD, MARSHALL | | 2168 S EUNICE AVE | | | FRESNO | CA | 93706-4313 | USA |
| FLOYD II, JAMES FRANK | | Address Redacted | | | | | | |
| FLOYD, CORINE ELIZABETH | | Address Redacted | | | | | | |
| FLOYD, CRAIG AARON | | Address Redacted | | | | | | |
| FLOYD, DAVID | | 422 EVERETT PLACE | | | ORANGE | CA | 92867 | USA |
| FLOYD, TONY | | Address Redacted | | | | | | |
| FLS TRANSPORTATION | | FLS TRANSPORTATION SERVICES INC | | 4480 COTE DE LIESSE | MONTREAL | QC | H4N 2R1 | Canada |
| FLUCK, BRENT | | Address Redacted | | | | | | |
| FLUCK, NIKI MARIE | | Address Redacted | | | | | | |
| FLUET, HANNAH KATE | | Address Redacted | | | | | | |
| FLUITT, BRANDON MARQUIS | | Address Redacted | | | | | | |
| FLUNDER, JABRIL THOMAS | | Address Redacted | | | | | | |
| FLURY, ZACHARY | | Address Redacted | | | | | | |
| FLUSHING BLUEPRINT INC | | 13424 NORTHERN BLVD | | | FLUSHING | NY | 11354 | USA |
| FLYING EDGE | | 71 AUDREY AVENUE | | | OYSTER BAY | NY | 11771 | USA |
| FLYING LOCKSMITHS INC, THE | | 1115 NORTH MAIN ST | | | RANDOLPH | MA | 02368 | USA |
| FLYNN CONSTRUCTION MGMT | | 600 PENN AVE | | | PITTSBURGH | PA | 15221-2124 | USA |
| FLYNN, AARON M | | Address Redacted | | | | | | |
| FLYNN, ANNA D | | Address Redacted | | | | | | |
| FLYNN, BRANDON M | | Address Redacted | | | | | | |
| FLYNN, CHELSEY MELISSA | | Address Redacted | | | | | | |
| FLYNN, COREY D | | Address Redacted | | | | | | |
| FLYNN, DANIEL J | | Address Redacted | | | | | | |
| FLYNN, KRYSTLE MARIE | | Address Redacted | | | | | | |
| FLYNN, PATRICK | | 6523 HICKORY AVE | | | ORANGEVALE | CA | 95662-3920 | USA |
| FLYNN, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| FLYNN, SHANE | | 22304 DAVENRICH ST | | | SALINAS | CA | 939081044 | USA |
| FLYNN, STEPHANIE FRANCES | | Address Redacted | | | | | | |
| FLYNN, TOM | | 30639 CAMROSE DR | | | CATHEDRAL CITY | CA | 92234 | USA |
| FLYNN, TYLER THOMAS | | Address Redacted | | | | | | |
| FLYTHE, DONNA MARIE | | Address Redacted | | | | | | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | USA |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | USA |
| FOCA, BRIAN | | Address Redacted | | | | | | |
| FOCUS MAILING LLC | | 2 GREAT PASTURE RD | | | DANBURY | CT | 06810 | USA |
| FOCUS POINTE GLOBAL | | THE WANAMAKER BLDG | 100 PENN SQUARE E STE 1200 | | PHILADELPHIA | PA | 19107 | USA |
| FOCUS VISION NETWORK INC | | 1266 EAST MAIN STREET | | | STAMFORD | CT | 06902 | USA |
| FODERARO, JOSEPH DOMINIC | | Address Redacted | | | | | | |
| FOEHRENBACH, JOSH | | Address Redacted | | | | | | |
| FOERTSCH, KEITH ANDREW | | Address Redacted | | | | | | |
| FOGARTY, BRIAN M | | Address Redacted | | | | | | |
| FOGARTY, LAUREN | | Address Redacted | | | | | | |
| FOGARTY, MICHAEL | | Address Redacted | | | | | | |
| FOGARTY, SHANA LEE | | Address Redacted | | | | | | |
| FOGEL JR, RANDY JOSEPH | | Address Redacted | | | | | | |
| FOGELGREN, DAVID R | | Address Redacted | | | | | | |
| FOGELSON, JOHN | | 601 COBURG RD APT 1 | | | EUGENE | OR | 97401 | USA |
| FOGERTY, BRIAN STEWART | | Address Redacted | | | | | | |
| FOGG, BENJAMIN TREVOR | | Address Redacted | | | | | | |
| FOGLE, RYAN | | 348 WEST AVE L | | | CALIMESA | CA | 92320 | USA |
| FOGLEMAN, ANDREW DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOGLIO, TANYA A | | Address Redacted | | | | | | |
| FOJTLIN, MATT | | Address Redacted | | | | | | |
| FOKIDES, COREY | | Address Redacted | | | | | | |
| FOLEY HOAG & ELIOT | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | USA |
| FOLEY, CHRISTOPHER | | Address Redacted | | | | | | |
| FOLEY, CHRISTOPHER | | Address Redacted | | | | | | |
| FOLEY, CONOR | | Address Redacted | | | | | | |
| FOLEY, ERICA LYNNE | | Address Redacted | | | | | | |
| Foley, Jeff | | 16561 Hart Cir | | | Huntington Beach | CA | 92647 | USA |
| FOLEY, KEVIN | | Address Redacted | | | | | | |
| FOLEY, LUKE ANTHONY | | Address Redacted | | | | | | |
| FOLEY, MATTHEW WADE | | Address Redacted | | | | | | |
| FOLEY, MICHAEL F | | Address Redacted | | | | | | |
| FOLEY, STEVEN M | | Address Redacted | | | | | | |
| FOLEY, VINCENT EDWARD | | Address Redacted | | | | | | |
| FOLGER, DAVID MICHAEL | | Address Redacted | | | | | | |
| FOLGER, KRISTINA TERESA | | Address Redacted | | | | | | |
| FOLKS, SHERNETT D | | Address Redacted | | | | | | |
| FOLLACCHIO, JONATHAN THOMAS | | Address Redacted | | | | | | |
| FOLS, JOSEPH DANIEL | | Address Redacted | | | | | | |
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | FOLSOM | CA | 95630 | USA |
| Folsom Police Department | Attn Alarm Unit | 46 Natoma St | | | Folsom | CA | 95630 | USA |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | FOLSOM | CA | 95630 | USA |
| FOLTZ, ZACHARY W | | Address Redacted | | | | | | |
| FONDA, KEVIN | | Address Redacted | | | | | | |
| FONG, ALEE JOVAN | | Address Redacted | | | | | | |
| Fong, Henry | | 524 Burrows St | | | San Francisco | CA | 94434 | USA |
| FONSECA, CHRISTIAN A | | Address Redacted | | | | | | |
| FONSECA, CHRISTIAN A | | Address Redacted | | | | | | |
| FONSECA, CHRISTIAN A | | Address Redacted | | | | | | |
| FONSECA, CHRISTOPHER CIRILO | | Address Redacted | | | | | | |
| FONSECA, DAVID | | Address Redacted | | | | | | |
| FONSECA, JOAO P | | Address Redacted | | | | | | |
| FONSECA, JOSUEA | | 3170 W BUCKINGHAM WAY | | | FRESNO | CA | 93722-0000 | USA |
| FONT BUREAU INC, THE | | 326 A ST STE 6C | | | BOSTON | MA | 02210 | USA |
| FONTAH, SHYLA SIRIBI | | Address Redacted | | | | | | |
| FONTAINE, GEORGE OMER | | Address Redacted | | | | | | |
| FONTAINE, LAUREN SUZANNE | | Address Redacted | | | | | | |
| FONTAINE, TIFFANY L | | Address Redacted | | | | | | |
| FONTAINE, WOODLEY | | Address Redacted | | | | | | |
| FONTANA, BRIAN J | | Address Redacted | | | | | | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | USA |
| FONTANARROSA, OSVALDO R | | Address Redacted | | | | | | |
| FONTANEZ, ANTONIO | | Address Redacted | | | | | | |
| FONTANOS, DENNY GUZMAN | | Address Redacted | | | | | | |
| FONTELLO, RYAN J | | Address Redacted | | | | | | |
| FONTI, ANTHONY SALVATORE | | Address Redacted | | | | | | |
| FONTI, DOMINICK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FONTI, JOSEPH S | | Address Redacted | | | | | | |
| FONTUS, DEVON CHANTY | | Address Redacted | | | | | | |
| Foo, Cynthia | | 45340 Medicine Bow Ct | | | Fremont | CA | 94539 | USA |
| FOOSE, ANDREW B | | Address Redacted | | | | | | |
| FOOTE INTERNET MARKETING LLC | | 4130 RT 130 N | | | EDGEWATER PARK | NJ | 08010 | USA |
| FOOTE, AUGUST W | | 370 BOMBAY CIR | | | SACRAMENTO | CA | 95835 | USA |
| FOOTE, AUGUST WAYNE | | Address Redacted | | | | | | |
| FOOTE, DEVON GARRETT | | Address Redacted | | | | | | |
| FOOTE, JOSH T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOTE, NICK | | Address Redacted | | | | | | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | TUSTIN | CA | 92781-2042 | USA |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O  BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA |
| FOOTMAN, JERMAINE AARON | | Address Redacted | | | | | | |
| FORAKER, NICHELLE DAYE | | Address Redacted | | | | | | |
| FORAKIS, GEORGE VASILIOS | | Address Redacted | | | | | | |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | NEW YORK | NY | 10010 | USA |
| FORBES INC | | 60 FIFTH AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 10011 | USA |
| FORBES INC | | PO BOX 27719 | | | NEW YORK | NY | 10087-7719 | USA |
| FORBES PRODUCTS | | PO BOX 92878 | DEPT NO 106 | | ROCHESTER | NY | 14692 | USA |
| FORBES PRODUCTS | | 45 HIGH TECH DR BOX 110 | | | RUSH | NY | 145430110 | USA |
| FORBES, COURTNEY LEANNE | | Address Redacted | | | | | | |
| FORBES, DALRY A | | Address Redacted | | | | | | |
| FORBES, KEVIN | | Address Redacted | | | | | | |
| FORBES, SCOTT | | 32319 SOUTH RACHEL LARKIN | | | MOLALLA | OR | 97038 | USA |
| FORCA, DOMINICK JOSEPH | | Address Redacted | | | | | | |
| FORCE & CHRISTHILF CONSTRUCT | | 8120 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | USA |
| FORCE, KRYSTINA JOAN | | Address Redacted | | | | | | |
| FORCONI, CESARE | | Address Redacted | | | | | | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | | | PORTSMOUTH | NH | 038013456 | USA |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | NOBLES ISLAND | | PORTSMOUTH | NH | 03801-3456 | USA |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 030794304 | USA |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 03079-4304 | USA |
| FORD MOTOR CREDIT COMPANY | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | USA |
| FORD, BRANDON NA | | Address Redacted | | | | | | |
| FORD, BRIAN R | | 1169 BEVERLY DR APT 43 | | | LEMORRE | CA | 93245-2491 | USA |
| FORD, DENNIS | | 13664 BALBOA CRT | | | FONTANA | CA | 92336-0000 | USA |
| FORD, DEVIN MONROE | | Address Redacted | | | | | | |
| FORD, GREGORY | | Address Redacted | | | | | | |
| FORD, JAY DEAN | | Address Redacted | | | | | | |
| FORD, JEFFREY SCOTT | | Address Redacted | | | | | | |
| FORD, KAREN ANTIONETTE | | Address Redacted | | | | | | |
| FORD, KENNETH JAMES | | Address Redacted | | | | | | |
| FORD, MARTIN X | | Address Redacted | | | | | | |
| FORD, MATT STERLING | | Address Redacted | | | | | | |
| FORD, NICHOLAS TODD | | Address Redacted | | | | | | |
| FORD, OCTAVIA | | 1577 NORTHPARK BLVD | 9204 D | | SAN BERNARDINO | CA | 92407-0000 | USA |
| FORD, ROBERT ALAN | | Address Redacted | | | | | | |
| FORD, RUSSELL L | | Address Redacted | | | | | | |
| FORD, STEPHANIE J | | Address Redacted | | | | | | |
| FORD, TAMEKA RENEE | | Address Redacted | | | | | | |
| FORD, TYLER MATHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORDE, ALBERT | | Address Redacted | | | | | | |
| FORDE, JEFFREY | | Address Redacted | | | | | | |
| FORDHAM, DAVID | | 3802 ROSECRANS ST | | | SAN DIEGO | CA | 92110 | USA |
| FORDOS, PETER | | 57 SOLEDAD DR APT 205 | | | MONTEREY | CA | 93940 | USA |
| FORECAST DANBURY LIMITED PTNSP | | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | USA |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | USA |
| FOREHAND, FRIENDS OF JENNIE | | 712 SMALLWOOD ROAD | | | ROCKVILLE | MD | 20850 | USA |
| FOREMAN COMMUNICATIONS | | 1119 PROVIDENCE CT | | | FREDERICK | MD | 21703 | USA |
| FOREMAN, JONATHAN RAY | | Address Redacted | | | | | | |
| FOREMAN, JUSTIN | | 2205 BURLINGTON ST | | | SALEM | OR | 97305-0000 | USA |
| FOREST APPLIANCE SERVICE | | PO BOX 999 | | | TOWNSEND | MA | 01469 | USA |
| FOREST CITY ENTERPRISES | | 100 W STATION SQUARE DR | | | PITTSBURGH | PA | 15219 | USA |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | USA |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CTR N | | | BROOKLYN | NY | 11201 | USA |
| FOREST HILL MUNICIPAL AUTH | | PO BOX 111 | | | SOUTH FORK | PA | 15956 | USA |
| FOREST, BRENDON PAUL | | Address Redacted | | | | | | |
| FORESTIER, MERVIN | | Address Redacted | | | | | | |
| FOREVER FLOORS | | 2129 S 2ND ST REAR | | | COPLAY | PA | 18037 | USA |
| FORISH, BARRETT MICHAEL | | Address Redacted | | | | | | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | | | PYNGSBORO | MA | 01879 | USA |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | C/O GRAND GATHERINGS | | PYNGSBORO | MA | 01879 | USA |
| FORKLIFTS INC | | 3925 TRINDLE ROAD | | | CAMP HILL | PA | 17011 | USA |
| FORLANO, DAVID VINCENT | | Address Redacted | | | | | | |
| FORMAN, JOSEPH JOHN | | Address Redacted | | | | | | |
| FORMAN, RICHARD | | Address Redacted | | | | | | |
| FORMELLA, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| FORMOLI, ABDUL | | Address Redacted | | | | | | |
| FORNARO, DOMINICK | | Address Redacted | | | | | | |
| FORNEY, BRENT WESTROPE | | Address Redacted | | | | | | |
| FORPIER, JACQUES | | 320 AVALON DR | | | PACIFICA | CA | 94044 | USA |
| FORRER, GARRET L | | Address Redacted | | | | | | |
| FORREST, BRANDON MICHAEL | | Address Redacted | | | | | | |
| FORREST, CAROLYN | | 4169 E 3RD AVE | | | NAPA | CA | 94558-0000 | USA |
| FORREST, DOMMINICK | | Address Redacted | | | | | | |
| FORREST, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| FORREST, MICHAEL | | Address Redacted | | | | | | |
| FORREST, SAMANTHA ASHLEY | | Address Redacted | | | | | | |
| FORRESTAL, STEVEN P | | PSC 78 BOX 2939 | | | APO | AP | 96326-2900 | USA |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | BOSTON | MA | 02211 | USA |
| FORRESTER, JAMAINE | | Address Redacted | | | | | | |
| FORRESTER, TRAVIS GRANT | | Address Redacted | | | | | | |
| FORSBERG & CARLSON | | 513 PARK AVE | | | WORCESTER | MA | 01603 | USA |
| FORSHA, TODD ANDREW | | Address Redacted | | | | | | |
| FORSTROM, SCOTT MARK | | Address Redacted | | | | | | |
| FORSYTH, LINDSEY ANN | | Address Redacted | | | | | | |
| FORSYTHE, GREGORY SMITH | | Address Redacted | | | | | | |
| FORT MUNCY NURSERIES | | RR 2 BOX 270 | | | MUNCY | PA | 17756 | USA |
| FORT MUNCY NURSERIES | | 1375 LYCOMING MALL DR | | | PENNSDALE | PA | 17756 | USA |
| FORT WASHINGTON ELECTRICAL CO | | PO BOX 519 | | | FORT WASHINGTON | PA | 19034 | USA |
| Fort Worth Star Telegram | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Fort Worth Star Telegram | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Fort Worth Star Telegram | Fort Worth Star Telegram | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| FORT, BRYANT | | Address Redacted | | | | | | |
| FORTE, TERRENCE D | | Address Redacted | | | | | | |
| FORTES, ANTHONY SCOTT | | Address Redacted | | | | | | |
| FORTES, JULIANA BAPTISTA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTIER, HEATHER ELISE | | Address Redacted | | | | | | |
| FORTIN, LAURA LYNN | | Address Redacted | | | | | | |
| FORTIN, NICHOLAS | | Address Redacted | | | | | | |
| FORTINS TV & APPLIANCE | | 37 CLINTON AVENUE | | | WINSLOW | ME | 04901 | USA |
| FORTNA | | PO BOX 6769 | | | WYOMISSING | PA | 19610-0769 | USA |
| FORTNER, COLBY BAIN | | Address Redacted | | | | | | |
| FORTNER, NICK | | 125 CAMBON DR APT 8K | | | SAN FRANCISCO | CA | 94132 | USA |
| FORTNEY, KEVIN WAYNE | | Address Redacted | | | | | | |
| FORTSON, CHRISTIAN PATRICK | | Address Redacted | | | | | | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | PHILADELPHIA | PA | 19103 | USA |
| FORTUNA COMMUNICATIONS CORPORATION | | PO BOX 308 | | | FORTUNA | CA | 95540 | USA |
| FORTUNE | | TIME & LIFE BUILDING | 1271 AVE OF THE AMERICAS 15TH | | NEW YORK | NY | 10020 | USA |
| FORTUNE, DINA ANGELICA | | Address Redacted | | | | | | |
| FORUM TEMPORARY SERVICES INC | | 342 MADISON AVE | | | NEW YORK | NY | 10017 | USA |
| FOSMAN, KEVIN C | | Address Redacted | | | | | | |
| FOSS CARPET | | PO BOX 1947 | | | HAMPTON | NH | 03843 | USA |
| FOSS, ANDREW S | | 72 TWO ROD RD | | | SCARBOROUGH | ME | 04074 | USA |
| FOSS, ANDREW S | | Address Redacted | | | | | | |
| FOSS, JUSTIN DANIEL | | Address Redacted | | | | | | |
| FOSTER III, WILLIAM E | | Address Redacted | | | | | | |
| FOSTER JR, RICHARD | | 34992 ALLIUM LANE | | | WINCHESTER | CA | 92596 | USA |
| FOSTER, AARON ANTHONY | | Address Redacted | | | | | | |
| FOSTER, ALEX | | Address Redacted | | | | | | |
| FOSTER, CARLOS | | 7014 HENRY AVE | | | PHILADELPHIA | PA | 19128 | USA |
| FOSTER, DARIUS | | Address Redacted | | | | | | |
| FOSTER, DAVID | | Address Redacted | | | | | | |
| FOSTER, EASA EMON | | Address Redacted | | | | | | |
| FOSTER, ERIK J | | Address Redacted | | | | | | |
| FOSTER, HEATHER | | PO BOX 2672 | | | WINSTON | OR | 97496-2672 | USA |
| FOSTER, JAQUAN RAKEEM | | Address Redacted | | | | | | |
| FOSTER, JESSIE J | | Address Redacted | | | | | | |
| FOSTER, JOSEPH CHARLES | | Address Redacted | | | | | | |
| FOSTER, JUSTIN L | | Address Redacted | | | | | | |
| FOSTER, KENNETH CHARLES | | Address Redacted | | | | | | |
| FOSTER, MATT S | | Address Redacted | | | | | | |
| FOSTER, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| FOSTER, RACHEAL MARIE | | Address Redacted | | | | | | |
| FOSTER, ROBERT | | 17624 128TH AVE SE | | | RENTON | WA | 98058 | USA |
| FOSTER, ROLAND | | Address Redacted | | | | | | |
| FOSTER, STEPHANIE ANGEL | | Address Redacted | | | | | | |
| FOSTER, TIFFANY | | Address Redacted | | | | | | |
| FOTO SOURCE CANADA, INC | | 2333 WYECROFT RD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | Canada |
| FOUGERE, LUKE J | | Address Redacted | | | | | | |
| FOUNTAIN, DARYL | | 1523 8TH AVE | G | | OAKLAND | CA | 94606-0000 | USA |
| FOUNTAIN, RYAN | | 9017 MORGANFIELD PLACE | | | ELK GROVE | CA | 95624-0000 | USA |
| FOUNTAINE, LAUREN EUGENIA | | Address Redacted | | | | | | |
| FOUNTAS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| FOUQUET, CINDY | | Address Redacted | | | | | | |
| FOUR CS II LLC | | PO BOX 55 145 OTTERKILL RD | C/O GODDARD DEVELOPMT PARTNERS | | MOUNTAINVILLE | NY | 10953 | USA |
| FOUR CS II LLC | | 557 BLOOMING GROVE TPNKE | C/O VERTICON | | NEW WINDSOR | NY | 12553 | USA |
| FOUR CS II LLC | | 557 BLOOMING GROVE TPNKE | | | NEW WINDSOR | NY | 12553 | USA |
| FOUR POINTS HOTEL | | 99 ERDMAN WAY | | | LEOMINSTER | MA | 01453 | USA |
| FOUR POINTS HOTEL | | 15 HOWARD BLVD | | | MT ARLINGTON | NJ | 07856 | USA |
| FOUR POINTS HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | USA |
| FOUR POINTS HOTEL CHERRY HILL | | ROUTE 70 AND I 295 | | | CHERRY HILL | NJ | 080342258 | USA |
| FOUR POINTS HOTEL CHERRY HILL | | 1450 ROUTE 70 EAST | ROUTE 70 AND I 295 | | CHERRY HILL | NJ | 08034-2258 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR POINTS HOTEL MANCHESTER | | 55 JOHN DEVINE DRIVE | | | MANCHESTER | NH | 03103 | USA |
| FOUR POINTS HOTELS | | 308 GODFREY BLVD | | | BANGOR | ME | 04401 | USA |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | FAIR OAKS | CA | 95628 | USA |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | FREMONT | CA | 94538 | USA |
| FOUR STAR INVESTIGATIONS | | PO BOX 17370 | | | PITTSBURGH | PA | 15235 | USA |
| FOUR STAR PLASTICS | | 6733 MID CITIES AVENUE | | | BELTSVILLE | MD | 20705 | USA |
| FOUR STAR TV & VIDEO | | 210 MARKET STREET | | | KENILWORTH | NJ | 07033 | USA |
| FOUR TEES CO | | 910 GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | USA |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | USA |
| FOURNAKIS, ANDREW GAVIN | | Address Redacted | | | | | | |
| FOURNIER, ALISON | | Address Redacted | | | | | | |
| FOURNIER, ANDREW ROBERT | | Address Redacted | | | | | | |
| FOURNIER, BRETT MATTHEW | | Address Redacted | | | | | | |
| FOURNIER, CESAR FRANCISCO | | Address Redacted | | | | | | |
| FOURNIER, DAVID MARK | | Address Redacted | | | | | | |
| FOURNIER, DAVID W | | Address Redacted | | | | | | |
| FOURNIER, MICHAEL MARK | | Address Redacted | | | | | | |
| FOURNIER, SHAWN RICHARD | | Address Redacted | | | | | | |
| FOURQUET, CHRISTIAN | | Address Redacted | | | | | | |
| FOUSSENI, MOHAMMAN B | | Address Redacted | | | | | | |
| FOUTS, BRUCE | | 1882 N CORNET PL | | | ANAHEIM | CA | 92807 | USA |
| FOUZIA, TISHA | | Address Redacted | | | | | | |
| FOWLER, BRANDON | | 700 1ST ST | | | SPRINGFIELD | OR | 97477 | USA |
| FOWLER, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| FOWLER, DINA | | 4460 INVERNESS ST | | | OCEANSIDE | CA | 92057 | USA |
| FOWLER, JOSEPH M | | Address Redacted | | | | | | |
| FOWLER, KEITH | | 60 SOUTHCREST RD | | | YORK HAVEN | PA | 17370 | USA |
| FOWLER, LARRY SCOTT | | Address Redacted | | | | | | |
| FOWLER, MARA ELIZABETH | | Address Redacted | | | | | | |
| FOWLER, MARCUS EVAN | | Address Redacted | | | | | | |
| FOWLER, MELISSA JEAN | | Address Redacted | | | | | | |
| FOWLER, RAYMOND WAVERLY | | Address Redacted | | | | | | |
| FOWLER, SARAH LYNN | | Address Redacted | | | | | | |
| FOWLER, THOMAS L | | Address Redacted | | | | | | |
| FOWLIS, RONALD GERMAINE | | Address Redacted | | | | | | |
| FOWLKES, FRANCES L | | Address Redacted | | | | | | |
| FOWLKES, TIMICIA M | | Address Redacted | | | | | | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | NEW YORK | NY | 10007 | USA |
| FOX BROADCASTING CO | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| FOX GLASS EAST | | 43 45 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | USA |
| FOX GLASS OF BROOKLYN INC | | 206 20TH ST | | | BROOKLYN | NY | 11232 | USA |
| FOX MORRIS ASSOCIATES INC | | SUITE 1850 | | | PHILADELPHIA | PA | 191031892 | USA |
| FOX MORRIS ASSOCIATES INC | | 1617 JFK BOULEVARD | SUITE 1850 | | PHILADELPHIA | PA | 19103-1892 | USA |
| FOX,  JULIE | | 4826 DANDELION LOOP | | | TRACY | CA | 95377 | USA |
| FOX, AIMEE MILLAY | | Address Redacted | | | | | | |
| FOX, BENJAMIN RORY | | Address Redacted | | | | | | |
| FOX, CLAUDE E | | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | USA |
| FOX, CRYSTAL MONIQUE | | Address Redacted | | | | | | |
| FOX, DANIEL JOSEPH | | Address Redacted | | | | | | |
| FOX, EDWIN SWING | | Address Redacted | | | | | | |
| FOX, ERIK DAVID | | Address Redacted | | | | | | |
| FOX, GEOFFREY | | 1724 STERLING HILLS STR | | | OAKDALE | CA | 95361 | USA |
| FOX, GILBERT | | 1247 PINE ST | | | PITTSBURG | CA | 94565 | USA |
| FOX, JAMES ALBERT | | Address Redacted | | | | | | |
| FOX, JASON | | 3839 NIPOMA PL APT 1 | | | SAN DIEGO | CA | 92106-1157 | USA |
| FOX, JASON MICHAEL | | Address Redacted | | | | | | |
| FOX, JONATHAN MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX, JOSHUA | | Address Redacted | | | | | | |
| FOX, JULIE | | Address Redacted | | | | | | |
| FOX, KELLY LOREN | | Address Redacted | | | | | | |
| FOX, KOLT MICHAEL | | Address Redacted | | | | | | |
| FOX, LANDON | | 9675 COREY COURT | | | SANTEE | CA | 92071-0000 | USA |
| FOX, LAWRENCE | | 505 HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | USA |
| FOX, LUKE ALAN | | Address Redacted | | | | | | |
| FOX, MICHAEL | | 32444 MICHIGAN ST | | | ACTON | CA | 93510 | USA |
| FOX, SETH DAVID | | Address Redacted | | | | | | |
| FOX, WILLIAM ROBERT | | Address Redacted | | | | | | |
| FOX, WYNTON NAPOLEON | | Address Redacted | | | | | | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | 40 SOUTH ST | | FOXBOROUGH | MA | 02035 | USA |
| FOXFIRE PRINTING PACKAGING INC | | 750 DAWSON DR | | | NEWARK | DE | 19713 | USA |
| FOXHALL, WILLIAM TYLER | | Address Redacted | | | | | | |
| FOXHILL, ASHLEY LYNN | | Address Redacted | | | | | | |
| FOXHILL, DANIEL N | | Address Redacted | | | | | | |
| FOY, EDWARD LOUIS | | Address Redacted | | | | | | |
| FPG INTERNATIONAL | | 32 UNION SQUARE EAST | | | NEW YORK | NY | 100033295 | USA |
| FRACE, MICHAEL E | | Address Redacted | | | | | | |
| FRADETTE, BRYCE WILLIAM | | Address Redacted | | | | | | |
| FRAETTARELLI, AUTUMN BREEZE | | Address Redacted | | | | | | |
| FRAGA, MICHAEL | | Address Redacted | | | | | | |
| FRAGA, MIKKALANGELO THOMAS | | Address Redacted | | | | | | |
| FRAGA, ROBERT WAYNE | | Address Redacted | | | | | | |
| FRAGAS, HY W | | Address Redacted | | | | | | |
| FRAIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| FRAITES, JERMAINE ANTONIO | | Address Redacted | | | | | | |
| Fraley, Patrick A | | 2855 Pinecreek No A 221 | | | Costa Mesa | CA | 92626 | USA |
| Fraley, Patrick A | Patrick A Fraley | 14121 20th Dr SE | | | Mill Creek | WA | 98012 | USA |
| FRALEY, PATRICK ANTON | | Address Redacted | | | | | | |
| FRAME OYAMOT, ETHENN | | Address Redacted | | | | | | |
| FRAME, CYNTRA | | 142 LUELLA DR | | | PLEASANT HILL | CA | 94523 | USA |
| FRAMINGHAM FIRE DEPT | | 10 LORING DR | | | FRAMINGHAM | MA | 01702 | USA |
| FRAMINGHAM, TOWN OF | | MEMORIAL BUILDING | | | FRAMINGHAM | MA | 01701 | USA |
| FRAMINGHAM, TOWN OF | | 1 WILLIAM WELCH WAY | POLICE DEPT ATTN M MCGONAGLE | | FRAMINGHAM | MA | 01702 | USA |
| FRAMINGHAM, TOWN OF | | 150 CONCORD STREET | MEMORIAL BUILDING | | FRAMINGHAM | MA | 01702 | USA |
| FRAMINGHAM, TOWN OF | | PO BOX 9183 | OFFICE OF THE TAX COLLECTOR | | FRAMINGHAM | MA | 01702 | USA |
| FRAMINGHAM, TOWN OF | | PO BOX 15668 | C/OTREASURER COLLECTORS OFFICE | | WORCHESTER | MA | 01615-0668 | USA |
| FRANCE, MICHAEL LOUIS | | Address Redacted | | | | | | |
| FRANCE, MITCHELL ALLEN | | Address Redacted | | | | | | |
| FRANCES, JASON PATRICK | | Address Redacted | | | | | | |
| FRANCESCHINI, FRANKIE JOSEPH | | Address Redacted | | | | | | |
| FRANCESCHINI, LISA MARIE | | Address Redacted | | | | | | |
| FRANCESCHINI, ROBERT | | Address Redacted | | | | | | |
| FRANCESCO, JIM | | Address Redacted | | | | | | |
| FRANCHETTI, ROBERT | | Address Redacted | | | | | | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | USA |
| FRANCIOSA, PAUL NORRIS | | Address Redacted | | | | | | |
| FRANCIS DUNCAN TAYLOR | TAYLOR FRANCIS DUNCA | 30 COMPTON CLOSE | FLIXTON | | URMSTON MANCHESTER L0 | | M41 6WG | United Kingdom |
| FRANCIS, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FRANCIS, ANTHONY MILIK | | Address Redacted | | | | | | |
| FRANCIS, CHAD VINCENT | | Address Redacted | | | | | | |
| FRANCIS, DENZIL | | Address Redacted | | | | | | |
| FRANCIS, DONALD H | | Address Redacted | | | | | | |
| FRANCIS, DONNALEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, DONNELL C | | Address Redacted | | | | | | |
| FRANCIS, JAMARI ARTRAYE | | Address Redacted | | | | | | |
| FRANCIS, JEFFREY MARLON | | Address Redacted | | | | | | |
| FRANCIS, KAHLIQ A | | Address Redacted | | | | | | |
| FRANCIS, KENNY OSBOURNE | | Address Redacted | | | | | | |
| FRANCIS, KEVIN J | | Address Redacted | | | | | | |
| FRANCIS, SHEILA Y | | Address Redacted | | | | | | |
| FRANCIS, SHEILA Y | | Address Redacted | | | | | | |
| FRANCIS, SHEILA Y | | Address Redacted | | | | | | |
| FRANCIS, SHEILA Y | | Address Redacted | | | | | | |
| FRANCIS, STEVEN R | | Address Redacted | | | | | | |
| FRANCIS, WILLIAM C | | Address Redacted | | | | | | |
| FRANCISC, CORTES | | 3621 ROCKY SHORE DR | | | VALLEJO | CA | 94591-8380 | USA |
| FRANCISC, RODRIGUEZ | | 8068 SUNSET AVE | | | SAN BERNARDINO | CA | 92410-0000 | USA |
| FRANCISCO, AARON | | 30838 PRESTWICK AVE | | | HAYWARD | CA | 94544-0000 | USA |
| FRANCISCO, CABALLES | | PO BOX 1240 | | | PEARL CITY | HI | 96782-0000 | USA |
| FRANCISCO, PAOLA G | | Address Redacted | | | | | | |
| FRANCISCO, PAOLO PEREZ | | Address Redacted | | | | | | |
| FRANCISCO, PRISCILLA | | Address Redacted | | | | | | |
| FRANCISCO, RACHEL ANTOINETTE | | Address Redacted | | | | | | |
| FRANCO CAJIGAS, SHEIDIMAR | | Address Redacted | | | | | | |
| FRANCO, ANGELIZA | | Address Redacted | | | | | | |
| FRANCO, ENRIQUE | | Address Redacted | | | | | | |
| FRANCO, JESSE ROBERT | | Address Redacted | | | | | | |
| FRANCO, LAUREN MARIE | | Address Redacted | | | | | | |
| FRANCO, LEOPOLDO | | 10601 MENDOZA RD | | | MORENO VALLEY | CA | 92557 | USA |
| FRANCO, LUZ JASMIN | | Address Redacted | | | | | | |
| FRANCO, LYDIA MICHELLE | | Address Redacted | | | | | | |
| FRANCO, MICHELLE | | Address Redacted | | | | | | |
| FRANCO, RICARDO | | Address Redacted | | | | | | |
| FRANCO, RODOLFO MOISES | | Address Redacted | | | | | | |
| FRANCO, RUBEN | | 2100 PRESIDIO AVE | | | MODESTO | CA | 95355 | USA |
| FRANCOIS, ALLEN | | Address Redacted | | | | | | |
| FRANCOIS, BRENDON D | | Address Redacted | | | | | | |
| FRANCOIS, DONNISHA EDDWINA | | Address Redacted | | | | | | |
| FRANCOIS, MARKLIN L | | Address Redacted | | | | | | |
| FRANCOIS, RICHARD | | Address Redacted | | | | | | |
| FRANCOIS, SAMUEL | | Address Redacted | | | | | | |
| FRANETICH, JASYN CHRISTY ANN | | Address Redacted | | | | | | |
| FRANGOS, THEODORE ALEX | | Address Redacted | | | | | | |
| FRANK & CAMILLES KEYBOARD | | 15 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | USA |
| FRANK MAGANA | MAGANA FRANK | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | USA |
| FRANK SALES COMPANY | | 953 WESTERN AVE | | | LYNN | MA | 01905 | USA |
| FRANK, ALBERT RYAN | | Address Redacted | | | | | | |
| FRANK, BRADLEE C | | Address Redacted | | | | | | |
| FRANK, CASEY RYAN | | Address Redacted | | | | | | |
| FRANK, DAYCE | | 6101 BOLLINGER CANYON RD 5357 | | | SAN RAMON | CA | 94583-0000 | USA |
| FRANK, JONATHAN | | Address Redacted | | | | | | |
| FRANK, NICHOLAS JAMES | | Address Redacted | | | | | | |
| FRANK, OCRAN | | Address Redacted | | | | | | |
| FRANK, OROSCO | | 27266 N LAKE WOHLFORD 403 | | | VALLEY CENTER | CA | 92082-0000 | USA |
| FRANK, ROMERO | | PO BOX 17891 | | | HONOLULU | HI | 96817-0000 | USA |
| FRANK, STANTON MARCOLIN | | Address Redacted | | | | | | |
| FRANK, TERRELL ANTOINE | | Address Redacted | | | | | | |
| FRANK, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| FRANKCO, DANIEL | | 802 E CAMILE ST | | | SANTA ANA | CA | 92701 | USA |
| FRANKE, ERIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKILN, BRANDON CRAIG | | Address Redacted | | | | | | |
| FRANKLIN & MARSHALL COLLEGE | | PO BOX 3003 | | | LANCASTER | PA | 17604-3003 | USA |
| FRANKLIN & PROKOPIK | | TWO N CHARLES ST STE 600 | THE B & O BUILDING | | BALTIMORE | MD | 21201 | USA |
| FRANKLIN COMPUTING GROUP INC | | 3624 MARKET ST | 3RD FLOOR | | PHILADELPHIA | PA | 19104 | USA |
| FRANKLIN COMPUTING GROUP INC | | 3RD FLOOR | | | PHILADELPHIA | PA | 19104 | USA |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | BURLINGTON | NJ | 08016 | USA |
| FRANKLIN ELECTRONIC PUBLISHERS | | ONE FRANKLIN PLAZA | | | BURLINGTON | NJ | 08016 | USA |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | USA |
| FRANKLIN FIRE DEPARTMENT | | FIRE ALARM DIVISION | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN FIRE DEPARTMENT | | PO BOX 367 | ATTN TOWN TREASURER | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN FLORIST & GREENHOUSES | | INC CROSS ST AT E CENTRAL ST | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | USA |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | C/O PARK DEVELOPMENT CORP | | BOSTON | MA | 02122 | USA |
| FRANKLIN LIFESAVERS INC | | PO BOX 228 | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN LOCKSMITH | | 357 UNION ST | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN LUMBER CO INC | | 129 DEAN AVENUE | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | USA |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406-2407 | USA |
| FRANKLIN RESEARCH GROUP | | PO BOX 724 | | | FRANKLIN LAKES | NJ | 07417-0724 | USA |
| FRANKLIN SIGN | | 247 E CENTRAL ST | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN SQ HOSPITAL CTR | | 7200 BELAIR RD | C/O CHARLES E CHLAN & ASSOC | | BALTIMORE | MD | 21206 | USA |
| FRANKLIN, ANTHONY SCOTT | | Address Redacted | | | | | | |
| FRANKLIN, COURTNEY | | Address Redacted | | | | | | |
| FRANKLIN, DAVID PAUL | | Address Redacted | | | | | | |
| FRANKLIN, DEVENA | | 842 32ND ST | | | RICHMOND | CA | 94804-0000 | USA |
| FRANKLIN, JEFFREY | | 3148 MIMI CT | | | MARINA | CA | 93933 | USA |
| FRANKLIN, JIM | | 721 15TH ST E | | | SONOMA | CA | 95476-0000 | USA |
| FRANKLIN, KYLE BRANDON | | Address Redacted | | | | | | |
| FRANKLIN, MICHAEL | | 200 E JOPPA RD STE 301 | | | TOWSON | MD | 21286 | USA |
| FRANKLIN, MICHAEL F | | Address Redacted | | | | | | |
| FRANKLIN, MYLISA MAE | | Address Redacted | | | | | | |
| FRANKLIN, RAYANNE NICKITA | | Address Redacted | | | | | | |
| FRANKLIN, RYAN RUSSELL | | Address Redacted | | | | | | |
| FRANKLIN, SHAINE AVERY | | Address Redacted | | | | | | |
| FRANKLIN, STEVEN DONALD | | Address Redacted | | | | | | |
| FRANKLIN, THE | | 164 E 87TH ST | | | NEW YORK | NY | 10128 | USA |
| FRANKLIN, THOMAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FRANKLIN, TOWN OF | | 150 EMMONS STREET | TOWN CLERKS OFFICE | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN, TOWN OF | | 40 WEST CENTRAL ST | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN, TOWN OF | | P O BOX 367 | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN, TOWN OF | | TOWN CLERKS OFFICE | | | FRANKLIN | MA | 02038 | USA |
| FRANKLIN, TOWN OF | | PO BOX 55795 | | | BOSTON | MA | 02205 | USA |
| FRANKLIN, TOWN OF | | PO BOX 981045 | | | BOSTON | MA | 02298-1045 | USA |
| FRANKMAN, ANTHONY W | | Address Redacted | | | | | | |
| FRANKO, STEPHEN JAMES | | Address Redacted | | | | | | |
| FRANKS BAKE SHOP INC | | 199 STATE ST | | | BANGOR | ME | 04401 | USA |
| FRANKS SATELLITE INC | | 2560 WALTON RD | | | HUNTINGTON VALLEY | PA | 19006 | USA |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK ST | | | CARBONDALE | PA | 18407 | USA |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK STREET | | | CARBONDALE | PA | 18407 | USA |
| FRANKS, ALEX BRAIN | | Address Redacted | | | | | | |
| FRANKS, ERIC JOHN | | Address Redacted | | | | | | |
| FRANKS, JUSTIN LORNE | | Address Redacted | | | | | | |
| FRANKS, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| FRANKS, SHAMECCA MONAE | | Address Redacted | | | | | | |
| FRANQUI, XAVIER | | Address Redacted | | | | | | |
| FRANSISC, HERNANDEZ | | 12970 HIGHWAY 8 BUSINESS | | | EL CAJON | CA | 92021-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANTZ, TIMOTHY | | Address Redacted | | | | | | |
| FRANZ, ANDREW MICHAEL | | Address Redacted | | | | | | |
| FRANZ, CARIE LYNN | | Address Redacted | | | | | | |
| FRANZEL, STEVEN LOUIS | | Address Redacted | | | | | | |
| FRANZEN, CYNTHIA | | 8919 SPUGEON CRK RD SE | | | OLYMPIA | WA | 98513-0000 | USA |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 196030007 | USA |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 19603-0007 | USA |
| FRASER, AMBER NICOLE | | Address Redacted | | | | | | |
| FRASER, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| FRASER, FAYEANN NATASHA | | Address Redacted | | | | | | |
| FRASER, HAROLD DOUGLAS | | Address Redacted | | | | | | |
| FRASER, LEIGHTON CORY | | Address Redacted | | | | | | |
| FRASER, TREVOR MATTHEW | | Address Redacted | | | | | | |
| FRASSETTI, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FRATEA, MIKE FRANCIS | | Address Redacted | | | | | | |
| FRATES, ELLEN | | 818 LAS PALMAS AVE | | | NOVATO | CA | 94949-6227 | USA |
| FRATICELLI, JUSTIN ROBERT | | Address Redacted | | | | | | |
| FRATTAROLI, ROBERT ALBERT | | Address Redacted | | | | | | |
| FRATTO, ANTOINETTE NORMA | | Address Redacted | | | | | | |
| FRATTURELLI, MICHAEL J | | Address Redacted | | | | | | |
| FRAUSTO, DAVID | | Address Redacted | | | | | | |
| FRAUSTO, PETRA | | Address Redacted | | | | | | |
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | SAN JOSE | CA | 95148-0000 | USA |
| FRAWLEY, DANIEL GERALD | | Address Redacted | | | | | | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | WEST CHESTER | PA | 19382 | USA |
| FRAZER, RYAN J | | USS PELELIU NO V4 | | | FPO | AP | 96624-1620 | USA |
| FRAZEUR, ALLEN LESLIE | | Address Redacted | | | | | | |
| FRAZIER CHARLOTTE | | 9156 BAINBRIDGE | | | STOCKTON | CA | 95209 | USA |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | LONG VALLEY | NJ | 07853 | USA |
| FRAZIER, ASHLEY JANELLE | | Address Redacted | | | | | | |
| FRAZIER, CHRIS M | | Address Redacted | | | | | | |
| FRAZIER, DAVID WYATT | | Address Redacted | | | | | | |
| FRAZIER, JASON | | 5318 W TUCANNON | | | KENNEWICK | WA | 99336 | USA |
| FRAZIER, JOHN A | | Address Redacted | | | | | | |
| FRAZIER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| FRAZIER, JOY | | 1614 W RAMONA DR APT D | | | RIALTO | CA | 92376 | USA |
| FRAZIER, JOY JANELL | Joy Janell Frazier | 732 N Olive St | | | Rialto | CA | 92376 | USA |
| FRAZIER, LEEANNE MARIE | | Address Redacted | | | | | | |
| FRAZIER, NICHOLAS BRENDEN | | Address Redacted | | | | | | |
| FRAZIER, SCHEAVONNA LENAY | | Address Redacted | | | | | | |
| FRAZIER, WESLEY SCOTT | | Address Redacted | | | | | | |
| FREBERT, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| FREBOWITZ, ALEX | | Address Redacted | | | | | | |
| FRECH, KEVIN PAUL | | Address Redacted | | | | | | |
| FRECH, THOMAS MICHAEL | | Address Redacted | | | | | | |
| FRECHETTE, THOMAS | | Address Redacted | | | | | | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | SAN BERNARDINO | CA | 92404 | USA |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | APPLE VALLEY | CA | 92308-0000 | USA |
| FREDERIC W COOK & CO INC | | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | USA |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | FREDERICK | MD | 21705-3242 | USA |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | FREDERICK | MD | 21705 | USA |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | FREDERICK | MD | 217018527 | USA |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | FREDERICK | MD | 21701-8527 | USA |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | FCC BASEBALL | | FREDERICK | MD | 21702 | USA |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY | | 118 N MARKET STREET | DEPARTMENT OF PUBLIC WORKS | | FREDERICK | MD | 21701 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | FREDERICK | MD | 21705 | USA |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | ELIZABETH | NJ | 07207-6032 | USA |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | FREDERICK | MD | 21702 | USA |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | FREDERICK | MD | 21701 | USA |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | ELIZABETH | NJ | 07207-6032 | USA |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | USA |
| FREDERICK GAS | | PO BOX 170 | | | FREDERICK | MD | 217050170 | USA |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | FREDERICK | MD | 21705-0170 | USA |
| FREDERICK GROUP, THE | | 1611 POND RD SUITE 201 | | | ALLENTOWN | PA | 18104 | USA |
| FREDERICK MAINTENANCE & MECH | | 11071A HAUGHS CHURCH RD | | | DETOUR | MD | 21757 | USA |
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | FREDERICK | MD | 21701 | USA |
| FREDERICK POST INC | | 200 E PATRICK ST | | | FREDERICK | MD | 217050578 | USA |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDERICK | MD | 21704 | USA |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDRICK | MD | 21704 | USA |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | FREDERICK | MD | 21703 | USA |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | FREDERICK | MD | 21701 | USA |
| FREDERICK, COREY BANNON | | Address Redacted | | | | | | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | FREDERICK | MD | 21701 | USA |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH STREET | | | FREDERICK | MD | 217015448 | USA |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | USA |
| FREDERICK, CRISTEN LOUISE | | Address Redacted | | | | | | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | UPLAND | CA | 91786-0000 | USA |
| FREDERICK, JEFFREY D | | Address Redacted | | | | | | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | VICTORVILLE | CA | 92395-4683 | USA |
| FREDERICK, SHARON E | | Address Redacted | | | | | | |
| FREDERICK, SIMONE RAE | | Address Redacted | | | | | | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | ALTOONA | PA | 16602 | USA |
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | MYERSVILLE | MD | 21773 | USA |
| FREDERY, ARAUJO | | 95 1045 AINAMAKUA DR | | | MILILANI | HI | 96789-4344 | USA |
| FREDEY, MATTHEW SEAN | | Address Redacted | | | | | | |
| FREDIANI, ASHLEY | | Address Redacted | | | | | | |
| FREDIANI, MICHAEL EDMUND | | Address Redacted | | | | | | |
| Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | USA |
| FREDRICKSON, MICHAEL M | | 252 KENNEDY DR 404 | | | MALDEN | MA | 02148 | USA |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | KULPMONT | PA | 17834 | USA |
| FREE FLOW | | PO BOX 3541 | | | ERIE | PA | 16509 | USA |
| FREE, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| FREECOM | | 1005 PIXLEY RD | | | ROCHESTER | NY | 14624 | USA |
| FREEDEN, JASON EDWARD | | Address Redacted | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | FRAMINGHAM | MA | 01703 | USA |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | FRAMINGHAM | MA | 01703 | USA |
| FREEDMAN, ALEKSANDR | | Address Redacted | | | | | | |
| FREEDMAN, BRIAN PAUL | | Address Redacted | | | | | | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | MANALAPAN | NJ | 07726 | USA |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | USA |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | USA |
| FREELAND, BRANDI LEE | | Address Redacted | | | | | | |
| FREEMAN II, CALVIN DELEON | | Address Redacted | | | | | | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 109560629 | USA |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 10956-0629 | USA |
| FREEMAN, ASHLEY | | Address Redacted | | | | | | |
| FREEMAN, BRADFORD DOUGLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, CHERYL MARIE | | Address Redacted | | | | | | |
| FREEMAN, CHRISTOPHER L | | Address Redacted | | | | | | |
| FREEMAN, DAN | | Address Redacted | | | | | | |
| FREEMAN, DUANE | | Address Redacted | | | | | | |
| FREEMAN, EDDIE | | 6 BURR CT | | | BRIDGEPORT | CT | 06605 | USA |
| FREEMAN, ERIC L | | Address Redacted | | | | | | |
| FREEMAN, EVAN CASEY | | Address Redacted | | | | | | |
| FREEMAN, JERALD FREDERICK | | Address Redacted | | | | | | |
| FREEMAN, JERRELL UNIQUE | | Address Redacted | | | | | | |
| FREEMAN, KYLE | | Address Redacted | | | | | | |
| FREEMAN, LATASHA NATAY | | Address Redacted | | | | | | |
| FREEMAN, LESLIE B | | Address Redacted | | | | | | |
| FREEMAN, PAULETTE | | Address Redacted | | | | | | |
| FREEMAN, RICHARD | | 24451 CORTA CRESTA DR | | | LAKE FOREST | CA | 92630 | USA |
| FREEMAN, STACIA YASMINE | | Address Redacted | | | | | | |
| FREEMAN, TARA NICOLE | | Address Redacted | | | | | | |
| FREEMAN, TOL RA | | Address Redacted | | | | | | |
| FREEMAN, VICTOR H | | Address Redacted | | | | | | |
| FREER III, ROY H | | Address Redacted | | | | | | |
| FREER, FRANK | | 21132 CEDAR LANE | | | MISSION VIEJO | CA | 92691 | USA |
| FREESE, DIANNE D | | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | USA |
| FREEZE, ADAM | | Address Redacted | | | | | | |
| FREGEOLLE, PAUL MICHAEL | | Address Redacted | | | | | | |
| FREGULIA, JENNIFER MARIE | | Address Redacted | | | | | | |
| FREI, ERNEST PATRICK | | Address Redacted | | | | | | |
| FREIDA, KATHERINE JOY | | Address Redacted | | | | | | |
| FREIDHOF, SARAH A | | Address Redacted | | | | | | |
| FREIER, TAWNIA MARI | | Address Redacted | | | | | | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | BRANFORD | CT | 06405 | USA |
| FREIJI, MATTHEW GEORGE | | Address Redacted | | | | | | |
| FREIRE, KATHERINE | | Address Redacted | | | | | | |
| FREIRE, WILLIAM | | Address Redacted | | | | | | |
| FREITAG, ALYSSA | | Address Redacted | | | | | | |
| FREITAS, NANCY | | P O BOX 1006 | | | FRENCH CAMP | CA | 95231 | USA |
| FRENCH, ANDREA LILLIAN | | Address Redacted | | | | | | |
| FRENCH, APRIL | | PO BOX 218 | | | JOSHUA TREE | CA | 92252 | USA |
| FRENCH, CHRIS MARCUS | | Address Redacted | | | | | | |
| FRENCH, JEFFREY SCOTT | | Address Redacted | | | | | | |
| FRENCH, MELANIE MARIE | | Address Redacted | | | | | | |
| FRENCH, WILLIAM A | | Address Redacted | | | | | | |
| FRENGER, JEFF ALLEN | | Address Redacted | | | | | | |
| FRENOT, SAMUEL | | Address Redacted | | | | | | |
| FRENTRESS, CHELSEA ELISABETH | | Address Redacted | | | | | | |
| FREONI, JEREMY ALEXANDER | | Address Redacted | | | | | | |
| FRESE, JEFFREY ROBERT | | Address Redacted | | | | | | |
| FRESH CATERING | | 220 MERGANSER DR | | | OAKLEY | CA | 94561-1688 | USA |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 088101570 | USA |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 08810-1570 | USA |
| Fresno Bee | | GINA VIGIL | 1626 EAST STREET | | FRESNO | CA | 93786 | USA |
| Fresno Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Fresno Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| FRESNO BEE INC | | 1626 E ST | | | FRESNO | CA | 93786 | USA |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | FRESNO | CA | 93721 | USA |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | FRESNO | CA | 93718-5017 | USA |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | FRESNO | CA | 93718-5017 | USA |
| FRETT, JONATHAN EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREUDENBERG BUILDING SYST INC | | 94 GLENN STREET | | | LAWRENCE | MA | 01843 | USA |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | NEWARK | NJ | 07188-0519 | USA |
| FREUND, AARON PAUL | | Address Redacted | | | | | | |
| FREW, DANIEL RAY | | Address Redacted | | | | | | |
| FREY, JASON J | | Address Redacted | | | | | | |
| FREY, JONATHAN A | | Address Redacted | | | | | | |
| FREY, ROBERT J | | Address Redacted | | | | | | |
| FREY, TODD CHRISTOPHE | | Address Redacted | | | | | | |
| FREYTAG, RONALD DEAN | | Address Redacted | | | | | | |
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FRIAS, ANTONIO | | 1229 OHIO ST APT E | | | FAIRFIELD | CA | 94533 | USA |
| FRIAS, ANY JULISA | | Address Redacted | | | | | | |
| FRIAS, CASSANDRA FATIMA | | Address Redacted | | | | | | |
| FRIAS, JUAN MANUEL | | Address Redacted | | | | | | |
| FRIAS, JUSEF SALVADOR | | Address Redacted | | | | | | |
| FRIAS, WILLIAM | | Address Redacted | | | | | | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | UNION | NJ | 07083 | USA |
| FRICK JOINT VENTURE | | PO BOX 406 | | | UNION | NJ | 070830406 | USA |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | UNION | NJ | 07083-0406 | USA |
| FRIDAY, RYAN K | | Address Redacted | | | | | | |
| FRIED, CRAIG A | | Address Redacted | | | | | | |
| Friedberger, John | | 5682 W Sample | | | Fresno | CA | 93722 | USA |
| FRIEDLAND, DAVID HENRY | | Address Redacted | | | | | | |
| FRIEDLAND, JONATHAN JACOB | | Address Redacted | | | | | | |
| FRIEDLAND, JUSTIN | | Address Redacted | | | | | | |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | USA |
| FRIEDLE, ANDREW M | | Address Redacted | | | | | | |
| FRIEDMAN, DHANE PAUL | | Address Redacted | | | | | | |
| FRIEDMAN, JONATHAN | | Address Redacted | | | | | | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | HONOLULU | HI | 96808-0819 | USA |
| FRIEDMAN, RONEN SIVAN | | Address Redacted | | | | | | |
| FRIEL, COREY JOHN | | Address Redacted | | | | | | |
| FRIELICH, JOSHUA AARON | | Address Redacted | | | | | | |
| FRIEND, DOUGLAS | | Address Redacted | | | | | | |
| FRIEND, HARRISON | | 1021 TAMARA CIR | | | MEDFORD | OR | 97504 | USA |
| FRIENDLY FINANCE CORPORATION | | SUITE 200 | | | BALTIMORE | MD | 212075161 | USA |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21207-5161 | USA |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | NEW YORK | NY | 10036 | USA |
| FRIENDS OF TIM FERGUSON | | 1621 TERRACE DRIVE | | | TAYLORSVILLE | MD | 21157 | USA |
| FRIERSON, CHRISTOPHER | | Address Redacted | | | | | | |
| FRIERSON, LATOYA SHANTE | | Address Redacted | | | | | | |
| FRIES, JESSE ALAN | | Address Redacted | | | | | | |
| FRIES, RYAN ANDREW | | Address Redacted | | | | | | |
| Friesen, Patrice | | 1420 Spalding Ave | | | Atwater | CA | 95301 | USA |
| FRIGIDAIRE CO | | 1610 REPUBLIC ROAD | BOX 223 | | HUNTINGTON VLLEY | PA | 19006 | USA |
| FRINTON, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| FRINTON, KIERAN A | | Address Redacted | | | | | | |
| FRISBIE, ANTHONY ROY | | Address Redacted | | | | | | |
| FRISBY, FRANKLIN JAMES | | Address Redacted | | | | | | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | USA |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | USA |
| FRISBY, NOLBERTO LEE | | Address Redacted | | | | | | |
| FRISCHHOLZ, PETER JOHN | | Address Redacted | | | | | | |
| FRISCHKORN, ROBERT J | | Address Redacted | | | | | | |
| FRISCIA, THOMAS PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRISCO, JASON MICHAEL | | Address Redacted | | | | | | |
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | FREDERICK | MD | 21703 | USA |
| FRISELLA, NATHANIEL DAVID | | Address Redacted | | | | | | |
| FRISON, ANDREW A | | Address Redacted | | | | | | |
| Frisone, Matt | | 8704 53rd PI W | | | Mukilteo | WA | 98275-0000 | USA |
| FRISONE, MATT | | Address Redacted | | | | | | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | BOWMANSVILLE | PA | 17507 | USA |
| FRITTS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 15250302 | USA |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 152506302 | USA |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | WHIPPANY | NJ | 07981 | USA |
| FRITZINGER, KORIE E | | Address Redacted | | | | | | |
| FRIX, BENJAMIN HENLEY | | Address Redacted | | | | | | |
| FRIZINO, DOMINICK FRANCIS | | Address Redacted | | | | | | |
| FROEHLICH, RICHARD JAMES | | Address Redacted | | | | | | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | NANUET | NY | 10954 | USA |
| FROIO, MICHAEL | | Address Redacted | | | | | | |
| FROMENT, JOSHUA | | Address Redacted | | | | | | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 088650070 | USA |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 08865-0070 | USA |
| FROMM, MICHAEL ERIC | | Address Redacted | | | | | | |
| FROMM, STEPHEN | | Address Redacted | | | | | | |
| FROMME, JONATHAN B | | Address Redacted | | | | | | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 018901128 | USA |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 01890-1128 | USA |
| FRONCZAK, BRIAN | | 14118 73RD PL NE | L201 | | BOTHELL | WA | 98011-0000 | USA |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | EDISON | NJ | 08837 | USA |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 146928933 | USA |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 14692-8933 | USA |
| FRONTIER | | PO BOX 830030 | | | BALTIMORE | MD | 21283-0030 | USA |
| FRONTIER | | PO BOX 830101 | | | BALTIMORE | MD | 21283-0101 | USA |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | 14502-0567 | USA |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | USA |
| FRONTIER CATERING | | PO BOX 903 | | | WEST SENECA | NY | 14224 | USA |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 146020568 | USA |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 14602-0568 | USA |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | USA |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | ROCHESTER | NY | 14602 | USA |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | ROCHESTER | NY | 14692 | USA |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | USA |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | HACKENSACK | NJ | 07601 | USA |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | ROCHESTER | NY | 14625 | USA |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | ROCHESTER | NY | 14625 | USA |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | NEW CITY | NY | 10956 | USA |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | FORESTVILLE | NY | 14062 | USA |
| FROST, AARON SPENCER | | Address Redacted | | | | | | |
| FROST, ALDON | | P O BOX 2881 | | | NEWPORT BEACH | CA | 92663-0000 | USA |
| FROST, DONALD WAYNE | | Address Redacted | | | | | | |
| FROST, JACOB | | Address Redacted | | | | | | |
| FROST, JEFFERY ENOS | | Address Redacted | | | | | | |
| FROST, KEITH L | | Address Redacted | | | | | | |
| FROST, MATTHEW | | Address Redacted | | | | | | |
| FROST, WILLIAM H | | Address Redacted | | | | | | |
| FROST, ZACHARY JOHN | | Address Redacted | | | | | | |
| FROWEIN, CHARLES | | 1210 SONNYS WAY | | | HOLLISTER | CA | 95023 | USA |
| FRUHSCHIEN, MATTHEW IAN | | Address Redacted | | | | | | |
| FRUITLAND MUTUAL WATER COMPANY | | P O BOX 73759 | | | PUYALLUP | WA | 98373 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fruitland Mutual Water Company | | P O Box 73759 | | | Puyallup | WA | 98373 | USA |
| FRUITLAND MUTUAL WATER COMPANY | | P O BOX 73759 | | | PUYALLUP | WA | 98373 | USA |
| FRUMUSA, MARCELO | | 4461 FALL LANE | | | OAKLEY | CA | 94561 | USA |
| FRUSTINO, ANTHONY J | | Address Redacted | | | | | | |
| FRY CARL G | | 23769 COCKATIEL DRIVE | | | MORENO VALLEY | CA | 92557 | USA |
| FRY FREEMAN, ERIN COLLEEN | | Address Redacted | | | | | | |
| FRY, ABRAHAM MICHAEL | | Address Redacted | | | | | | |
| FRY, CARL | | Address Redacted | | | | | | |
| FRY, TYLER COLLINS | | Address Redacted | | | | | | |
| FRYAR, JAMES M | | Address Redacted | | | | | | |
| FRYBERGER, MICHAEL CARL | | Address Redacted | | | | | | |
| FRYE, APRIL J | | Address Redacted | | | | | | |
| FRYE, DEVAN GREGORY | | Address Redacted | | | | | | |
| FRYE, ERIC EARL | | Address Redacted | | | | | | |
| FRYE, ERIC PETER | | Address Redacted | | | | | | |
| FRYE, JASON LAMONT | | Address Redacted | | | | | | |
| FRYE, JASON LEANDER | | Address Redacted | | | | | | |
| FRYE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| FRYE, MICHAEL GENE | | Address Redacted | | | | | | |
| FRYE, SHASKA ELIZABETH | | Address Redacted | | | | | | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | USA |
| FRYE, THOMAS ELIJAH | | Address Redacted | | | | | | |
| FRYER, LINDA | | 9705 NE 198TH ST | | | BOTHELL | WA | 98011-2329 | USA |
| FRYER, TIMOTHY JOHN | | Address Redacted | | | | | | |
| FRYMOYER, BRENT MICHAEL | | Address Redacted | | | | | | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | ELK GROVE | CA | 95758-0000 | USA |
| FRYTEK, JOE | | Address Redacted | | | | | | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | USA |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | USA |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | USA |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | USA |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | BROOKLYN | NY | 11252 | USA |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 212630391 | USA |
| FTI CONSULTING INC | | PO BOX 631916 | | | BALTIMORE | MD | 21263-1916 | USA |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 022413107 | USA |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 02241-3107 | USA |
| FUA, ALISA | | 84708 FARRINGTON HWY | F | | WAIANAE | HI | 96792-0000 | USA |
| FUCELLO, JOSEPH | | Address Redacted | | | | | | |
| FUCHS, ALESSANDRO | | Address Redacted | | | | | | |
| FUCHS, ALLEN JAMES | | Address Redacted | | | | | | |
| FUDELLA, TIMOTHY | | Address Redacted | | | | | | |
| FUEHRER, MATTHEW JAMES | | Address Redacted | | | | | | |
| FUENTES COTTO, ROXANNA X | | Address Redacted | | | | | | |
| FUENTES II, LUIS ANGEL | | Address Redacted | | | | | | |
| FUENTES JR, DAVID | | Address Redacted | | | | | | |
| FUENTES, ANTHONY | | Address Redacted | | | | | | |
| FUENTES, CAESAR | | Address Redacted | | | | | | |
| FUENTES, ENLLY | | Address Redacted | | | | | | |
| FUENTES, ESTEFANI | | Address Redacted | | | | | | |
| FUENTES, FERNANDO | | Address Redacted | | | | | | |
| FUENTES, GROVERT | | Address Redacted | | | | | | |
| FUENTES, JASMINE ROCIO | | Address Redacted | | | | | | |
| FUENTES, JOSE ANTONIO | | Address Redacted | | | | | | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | HAYWARD | CA | 94541-5435 | USA |
| FUENTES, LORENZO | | 715 POLK ST | | | SANTA MARIA | CA | 93458-1331 | USA |
| FUENTES, MARTIN | | 15 WHITE RIVER CIR | | | SALINAS | CA | 93906 | USA |
| FUENTES, REYNOLD H | | Address Redacted | | | | | | |
| FUESTON, BECKY | | 10825 59TH AVE EAST | | | PUYALLUP | WA | 98373 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUGATE, AMANDA MARIE | | Address Redacted | | | | | | |
| FUGATE, BRIAN | | 1280 HOWARD DR | | | CHICO | CA | 95926 | USA |
| FUGUET, STEPHEN G | | Address Redacted | | | | | | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | USA |
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | NEW YORK | NY | 10048 | USA |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595-1356 | USA |
| FUJI PHOTO FILM USA | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | USA |
| FUJI PHOTO FILM USA INC | | PO BOX 1875 | | | NEW YORK | NY | 10116 | USA |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | ELMSFORD | NY | 10523 | USA |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | USA |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | ELMSFORD | NY | 10523 | USA |
| FUJI, SHELTON | | 95 110 HIOLLEI PL | | | MILILANI | HI | 96789 | USA |
| FUJII, KENJI | | Address Redacted | | | | | | |
| FUJINAGA, KEITH | | 9419 POINTS DR NE | | | BELLEVUE | WA | 98004 | USA |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | WOOD RIDGE | NJ | 07075 | USA |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | WAHIAWA | HI | 96786-1312 | USA |
| FULCHINI, CARMEN A | | Address Redacted | | | | | | |
| FULCHINI, JOSEPH | | Address Redacted | | | | | | |
| FULCRUM ANALYTICS | | PO BOX 847365 | | | BOSTON | MA | 02284-7365 | USA |
| FULCRUM ANALYTICS | | 70 W 40TH ST FL 10 | | | NEW YORK | NY | 10018-2621 | USA |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVENUE SUITE 636 | | | NEW YORK | NY | 10011 | USA |
| FULFS, KAYLA KIANN | | Address Redacted | | | | | | |
| FULGHAM, THERON N | | Address Redacted | | | | | | |
| FULKERSON, MIKE | | 190 MCGREW LOOP | | | AIEA | HI | 96701-4217 | USA |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | BOSTON | MA | 02111 | USA |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | DIX HILLS | NY | 11746 | USA |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | MANASSAS | VA | 20110 | USA |
| FULL VOLUME | | 1226 WASHINGTON DR | | | ANNAPOLIS | MD | 21403 | USA |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | USA |
| FULLER, ADAM WILLIAM | | Address Redacted | | | | | | |
| FULLER, ANDRE G | | Address Redacted | | | | | | |
| FULLER, BLAKE STEVEN | | Address Redacted | | | | | | |
| FULLER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | HUNTINGTON BEACH | CA | 92646 | USA |
| FULLER, DANIEL | | Address Redacted | | | | | | |
| FULLER, DANIELLE KAYE | | Address Redacted | | | | | | |
| FULLER, DAVID | | 329 IRONWOOD CIRCLE | | | ROSEVILLE | CA | 95678 | USA |
| FULLER, JASON K | | Address Redacted | | | | | | |
| FULLER, KIMIESHA NICOLE | | Address Redacted | | | | | | |
| FULLER, KYLE | | 821 21ST ST | | | SAN DIEGO | CA | 92102-0000 | USA |
| FULLER, MALCOLM | | 151 LONGVIEW DR | | | DALY CITY | CA | 94015 | USA |
| FULLER, MARKEES | | Address Redacted | | | | | | |
| FULLER, RICK | | 4701 BAYSIDE WAY | | | OAKLEY | CA | 94561 | USA |
| FULLER, RODERICK OMAR | | Address Redacted | | | | | | |
| FULLER, TAURIS LAMAR | | Address Redacted | | | | | | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92832-1775 | USA |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92832-1775 | USA |
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | FULLERTON | CA | 92832 | USA |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1775 | USA |
| FULLHARDT, KAREN ANN | | Address Redacted | | | | | | |
| FULLMAN, JOSEPH PETER | | Address Redacted | | | | | | |
| FULLMAN, TROY JOSEPH | | Address Redacted | | | | | | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | COOPERSBURG | PA | 18036 | USA |
| FULMER, ARIEL JACQUELYN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULOP, DAVID | | Address Redacted | | | | | | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | ALBANY | NY | 12212-5317 | USA |
| FULTON, ANTHONY C | | Address Redacted | | | | | | |
| FULTON, JOHN JABARI | | Address Redacted | | | | | | |
| FULTON, MATTHEW COBURN | | Address Redacted | | | | | | |
| FULTON, RASHEEM | | Address Redacted | | | | | | |
| FULTON, TERENCE | | Address Redacted | | | | | | |
| FULTZE, VICTORIA MARIE | | Address Redacted | | | | | | |
| FUMANTI WIRELESS SOLUTIONS INC | | 1 GEORGE ST | | | PITTSTON | PA | 18640-1903 | USA |
| FUMEI, CHRISTINA | | 20371 BLUFFSIDE CIRCLE APT 311 | | | HUNTINGTON BEACH | CA | 92646 | USA |
| FUMEI, CHRISTINA G | | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | USA |
| FUNAHASHI, AMY | | Address Redacted | | | | | | |
| FUNCHES, DORE | | 941 GLEANVIEW DR | | | SAN BRUNO | CA | 94066 | USA |
| FUNDERBURK, SCOTT THOMAS | | Address Redacted | | | | | | |
| FUNDERBURK, SHAKETA DEZARAE | | Address Redacted | | | | | | |
| FUNES, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| FUNES, MATTHEW GORDON | | Address Redacted | | | | | | |
| FUNES, OSCAR ROBERTO | | Address Redacted | | | | | | |
| FUNG, JOHNATHAN | | Address Redacted | | | | | | |
| FUNG, RANDALL | | Address Redacted | | | | | | |
| FUNG, SAMANTHA | | Address Redacted | | | | | | |
| FUNK WATER QUALITY | | PO BOX 389 | | | EAGLESVILLE | PA | 19408 | USA |
| FUNK, BRENDA | | 8300 10TH AVE | | | HESPERIA | CA | 92345-3931 | USA |
| FUNK, BRYAN ROBERT | | Address Redacted | | | | | | |
| FUNK, JENNIFER LYNN | | Address Redacted | | | | | | |
| FUNN, ELISHA DOMINIQUE | | Address Redacted | | | | | | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | BALDWIN | NY | 115109005 | USA |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | BALDWIN | NY | 11510-9005 | USA |
| FUQUA, CEDRIC LEE | | Address Redacted | | | | | | |
| FURBAY, ZACHARY C | | Address Redacted | | | | | | |
| FURBERT, JASON N | | Address Redacted | | | | | | |
| FURCHES, BRANDON J | | Address Redacted | | | | | | |
| FURCHES, SETH J | | Address Redacted | | | | | | |
| FUREDI, STEPHEN | | Address Redacted | | | | | | |
| FURFARO, DAWN | | Address Redacted | | | | | | |
| FURIA, BRYAN BENEDICT | | Address Redacted | | | | | | |
| FURLONG, KEVIN THOMAS | | Address Redacted | | | | | | |
| Furman, Paul | | 3767 Radburn Dr | | | S San Francisco | CA | 94080 | USA |
| FURNESS, PATRICK ROGER | | Address Redacted | | | | | | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 190573804 | USA |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 19057-3804 | USA |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | STANHOPE | NJ | 07874 | USA |
| FURNITURE MEDIC | | 212 CHURCH RD | | | REISTERTOWN | MD | 21136 | USA |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 080765003 | USA |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 08076-5003 | USA |
| FURTADO, ANDREW WAYNE | | Address Redacted | | | | | | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | SAN LEANDRO | CA | 94578 | USA |
| FURTADO, DALE RYAN | | Address Redacted | | | | | | |
| FURTADO, DARREN | | PO BOX 28 | | | JANESVILLE | CA | 96114 | USA |
| FURTADO, IRIS M | | Address Redacted | | | | | | |
| FURTADO, STEPHANIE LYNN | | Address Redacted | | | | | | |
| FURTON, RYAN JOSEPH | | Address Redacted | | | | | | |
| FUSARO, CHERYL ANN | | Address Redacted | | | | | | |
| FUSCIARDI, SHANNON LEE | | Address Redacted | | | | | | |
| FUSCO GESSICK, PAUL T | | Address Redacted | | | | | | |
| FUSCO, GREGORY ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUSCO, MICHAEL PETER | | Address Redacted | | | | | | |
| FUSCO, TIMOTHY JAMES | | Address Redacted | | | | | | |
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| FUSS, ANDREW L | | Address Redacted | | | | | | |
| FUSSU, TIMUR | | Address Redacted | | | | | | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | NEW YORK | NY | 10025 | USA |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | FRAMINGHAM | MA | 01701 | USA |
| FUTURE DIRECTIONS INC | | 12 BROAD ST SUITE 400 | ATTN MIKE WICKLUND | | RED BANK | NJ | 07701 | USA |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | NEW HUDE PARK | NY | 11040 | USA |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | MINELOA | NY | 11501 | USA |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | MINEOLA | NY | 11501 | USA |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | BELTSVILLE | MD | 20705 | USA |
| Fwu, Jih M | J M Fwu | 6747 Blue Point Dr | | | Carlsbad | CA | 92011 | USA |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | NEPTUNE | NJ | 07753 | USA |
| G D ROWE | ROWE G D | 12 CORFE AVE | WORCHESTER | | WORCHESTERSHIRE L0 | | WR4 0EB | United Kingdom |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | EUGENE | OR | 97440 | USA |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | HYDE PARK | NY | 12538 | USA |
| G&E TV SERVICE | | 9124A MATHIS AVE | | | MANASSAS | VA | 20110 | USA |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | ASHBURN | VA | 20146 | USA |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | USA |
| G&L PLUMBING INC | | 122 GREEN ST | | | WORCESTER | MA | 01604 | USA |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | BOSTON | MA | 02111 | USA |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | WATTSBURG | PA | 16442 | USA |
| G&S INVESTORS | | 303 WINDING RD | | | OLD BETHPAGE | NY | 11804 | USA |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | HARTFORD | CT | 061505160 | USA |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | USA |
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | USA |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | PHILADELPHIA | PA | 19170-7162 | USA |
| GABBARD, IAN MATTHEW | | Address Redacted | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | USA |
| GABINSKIY, ALEKSANDER | | Address Redacted | | | | | | |
| GABOREK, GEORGE | | 3132 SHELTER COVE LANE | | | ELK GROVE | CA | 95758 | USA |
| GABORIAULT, COLIN DAVID | | Address Redacted | | | | | | |
| GABORIAULT, JESSICA ROSE | | Address Redacted | | | | | | |
| Gabriel A Medellin Jr | | 8445 Broadmead Rd | | | Amity | OR | 97101 | USA |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | USA |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | USA |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | USA |
| GABRIEL, BRIAN ARTHUR | | Address Redacted | | | | | | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | SEAFORD | DE | 19973 | USA |
| GABRIEL, KYLE EDWARD | | Address Redacted | | | | | | |
| GABRIEL, LUCAS PIERRE | | Address Redacted | | | | | | |
| GABRIEL, MERIN | | 1700 ELM ST | | | OAKLAND | CA | 95842-0000 | USA |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | HINGHAM | MA | 02043 | USA |
| GABRIEL, MICHAEL ROBERT | | Address Redacted | | | | | | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | FRESNO | CA | 93703-0000 | USA |
| GABRIEL, VILLALON | | 4311 NE 5TH ST B 101 | | | RENTON | WA | 98059-0000 | USA |
| GABRIELSON, ERIC | | Address Redacted | | | | | | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | SEASIDE | CA | 93955-0000 | USA |
| GABUT, BRYAN B | | Address Redacted | | | | | | |
| GACANICH III, LARRY LOUIS | | Address Redacted | | | | | | |
| GACEK, JOSH E | | Address Redacted | | | | | | |
| GACHETTE, BIANCA | | Address Redacted | | | | | | |
| GACZYNSKI, PAUL PETER | | Address Redacted | | | | | | |
| GADDY JR, D ANDRE L | | Address Redacted | | | | | | |
| GADDY, TENAY LASHON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADEA, GEYMI DANISA | | Address Redacted | | | | | | |
| GADHIA, NIRAV | | Address Redacted | | | | | | |
| GADRE, VARUN | | Address Redacted | | | | | | |
| GADSDEN, TIMOTHY TERRELL | | Address Redacted | | | | | | |
| GADSON, ROBERT | | Address Redacted | | | | | | |
| GADZIALA, PETER JOSEPH | | Address Redacted | | | | | | |
| GAEBEL, DUSTY | | Address Redacted | | | | | | |
| GAEHRING, JAZMIN RENEA | | Address Redacted | | | | | | |
| GAELA, OLIVER | | Address Redacted | | | | | | |
| GAETA, JOSEPH LOUIS | | Address Redacted | | | | | | |
| GAETA, KEVIN JOSEPH | | Address Redacted | | | | | | |
| GAFFAR, JASIR VALAPPIL | | Address Redacted | | | | | | |
| GAGE, ALAN MICHAEL | | Address Redacted | | | | | | |
| GAGE, CLAYTON JOSHUA | | Address Redacted | | | | | | |
| GAGIANAS, JEREMY M | | Address Redacted | | | | | | |
| GAGLIANELLO, MARK JOSEPH | | Address Redacted | | | | | | |
| GAGLIANO, NICOLE LYNNE | | Address Redacted | | | | | | |
| GAGLIARDI, ANTONIO VITO | | Address Redacted | | | | | | |
| GAGLIARDI, STEVE THOMAS | | Address Redacted | | | | | | |
| GAGNE, MATHEW THOMAS | | Address Redacted | | | | | | |
| GAGNE, MATTHEW | | Address Redacted | | | | | | |
| GAGNE, MICHAEL PAUL | | Address Redacted | | | | | | |
| GAGNER, DUSTIN | | 1766 VISTA LOOP SW | | | TUMWATER | WA | 98512 | USA |
| GAGNER, DUSTIN WYATT | | Address Redacted | | | | | | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | ATKINSON | NH | 03811 | USA |
| GAGNON, CURTIS MARK | | Address Redacted | | | | | | |
| GAGNON, DEREK | | Address Redacted | | | | | | |
| GAGNON, PHILIP EDWARD | | Address Redacted | | | | | | |
| GAGNON, ROBERT E | | Address Redacted | | | | | | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | BILLERICA | MA | 01862 | USA |
| GAGO, FIORELLA | | Address Redacted | | | | | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DRIVE | | | ROCHESTER | NY | 14623 | USA |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | 15061 | USA |
| GAHONA GAMARRA, MANUEL ANTONIO | | Address Redacted | | | | | | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | BALTIMORE | MD | 21229-5402 | USA |
| GAIL LYNN SCANLON | SCANLON GAIL LYNN | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508- | USA |
| Gainer, Norman H | | 13494 Iroquois Rd | | | Apple Valley | CA | 92308 | USA |
| GAINER, NORMAN H | | Address Redacted | | | | | | |
| GAINER, NORMAN H | | Address Redacted | | | | | | |
| GAINER, NORMAN H | | Address Redacted | | | | | | |
| GAINES, ADRIANNA RACINE | | Address Redacted | | | | | | |
| GAINES, MARSHALL | | Address Redacted | | | | | | |
| GAINES, STEFAN DAMICO | | Address Redacted | | | | | | |
| GAINES, TANNER LEE | | Address Redacted | | | | | | |
| GAINEY, GARRY L | | Address Redacted | | | | | | |
| GAINOR, MICHAEL A | | Address Redacted | | | | | | |
| GAITAN, ERICK RICARDO | | Address Redacted | | | | | | |
| GAITAN, JORGE ANDRES | | Address Redacted | | | | | | |
| GAITAN, LILLY VERONICA | | Address Redacted | | | | | | |
| GAITHER, KIERRA | | Address Redacted | | | | | | |
| GAJSTUT, DANIEL | | Address Redacted | | | | | | |
| GAJULA, SUNIT | | Address Redacted | | | | | | |
| GAL, STEVE | | Address Redacted | | | | | | |
| Galan, Guillermo | Karen J Calkins Atty at Law | 209 E Washington Ave | | | Santa Ana | CA | 92701 | USA |
| GALAN, JASMIN | | Address Redacted | | | | | | |
| GALAN, TITO SEBASTIAN | | Address Redacted | | | | | | |
| GALANG, FATIMA ROSARIO | | Address Redacted | | | | | | |
| GALANTE, AMANDA VICTORIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA BROWN, LUIS A | | Address Redacted | | | | | | |
| GALARZA, AMY SUE | | Address Redacted | | | | | | |
| GALARZA, JAMIE LEE | | Address Redacted | | | | | | |
| GALARZA, JIMMY | | Address Redacted | | | | | | |
| GALARZA, JONATHAN | | Address Redacted | | | | | | |
| GALAVISION | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | USA |
| GALAVIZ, MONICA RACHELLE | | Address Redacted | | | | | | |
| GALAYDA, MICHELLE MARIE | | Address Redacted | | | | | | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | LODI | CA | 95240 | USA |
| GALAZ, JOSHUA B | | 1659 BRISTOL AVE | | | STOCKTON | CA | 95204-4205 | USA |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | AIEA | HI | 96701-0000 | USA |
| GALDEIRA, JORI FERNANDEZ | | Address Redacted | | | | | | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | HUNTINGTON | NY | 11743 | USA |
| GALE AGENCY INC, DANIEL | | 408 FT SALOGA RD 25A | | | LONG ISLAND | NY | 11768 | USA |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | LONG ISLAND | NY | 11768 | USA |
| GALE AGENCY INC, DANIEL | | 408 FORT SALONGA RD | | | NORTHPORT | NY | 11768 | USA |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | NORTHPORT | NY | 11768 | USA |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | STONY BROOK | NY | 11790 | USA |
| GALE JR , SAM LEON | | Address Redacted | | | | | | |
| GALE, CHARLES EDWARD | | Address Redacted | | | | | | |
| GALE, JOAN C | | Address Redacted | | | | | | |
| GALE, MATTHEW J | | Address Redacted | | | | | | |
| GALEANO ARGUELLO, CHRISTIAN ADOLFO | | Address Redacted | | | | | | |
| GALEANO, JESSICA CATALINA | | Address Redacted | | | | | | |
| GALEANO, VICTOR | | Address Redacted | | | | | | |
| GALEAS, JOYCELIN | | Address Redacted | | | | | | |
| GALEAS, RAQUEL | | Address Redacted | | | | | | |
| GALEMBA, MICHAEL | | Address Redacted | | | | | | |
| GALERA, RONALD AGTARAP | | Address Redacted | | | | | | |
| GALETTE, JASON JOSEPH | | Address Redacted | | | | | | |
| GALEUCIA, ANDREW WARREN | | Address Redacted | | | | | | |
| GALGANA, MICHAEL A | | Address Redacted | | | | | | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | USA |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE 7TH FLOOR | ATTN LEGAL DEPT | NEW YORK | NY | 10170 | USA |
| GALILEO CMBS T2 NC LP | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | USA |
| GALINDO, DANIEL AJ | | Address Redacted | | | | | | |
| GALINDO, MICHAEL | | 14902 CURRY ST | | | MORENO VALLEY | CA | 92553 | USA |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | SAN JACINTO | CA | 92583 | USA |
| GALINDO, RONNIE ARNOLD | | Address Redacted | | | | | | |
| GALL, PATRICK BERNARD | | Address Redacted | | | | | | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | ITHACA | NY | 14850 | USA |
| GALLAGHER, ADAM ALEXANDER | | Address Redacted | | | | | | |
| GALLAGHER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| GALLAGHER, EMMA FARRELL | | Address Redacted | | | | | | |
| GALLAGHER, FRANK JOSEPH | | Address Redacted | | | | | | |
| GALLAGHER, GARY S | | Address Redacted | | | | | | |
| GALLAGHER, JOHN LEE | | Address Redacted | | | | | | |
| GALLAGHER, KATHLEEN NICOLE | | Address Redacted | | | | | | |
| GALLAGHER, MIKE | | Address Redacted | | | | | | |
| GALLAGHER, THOMAS | | Address Redacted | | | | | | |
| GALLAGHER, TONI | | 19114 58TH ST E | | | SUMNER | WA | 98390-8881 | USA |
| GALLAGHER, WILBERT G | | Address Redacted | | | | | | |
| GALLAHER, ROBERT WESLEY | | Address Redacted | | | | | | |
| GALLANT JR, ED | | BOX 328 | | | WEST BUXTON | ME | 04093 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLANT, ANDREW WALTER | | Address Redacted | | | | | | |
| GALLANT, MICHAEL BRIAN | | Address Redacted | | | | | | |
| GALLANT, RONALD J | | Address Redacted | | | | | | |
| GALLANT, SHAKIR D | | Address Redacted | | | | | | |
| GALLARD, VALENTIN J | | Address Redacted | | | | | | |
| GALLARDO OTERO, JORGE JAVIER | | Address Redacted | | | | | | |
| GALLARDO, DAVID MICHAEL | | Address Redacted | | | | | | |
| GALLARDO, DAVID RYAN | | Address Redacted | | | | | | |
| GALLARDO, ENRIQUE | | Address Redacted | | | | | | |
| GALLARDO, GERALD | | Address Redacted | | | | | | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | OLIVEHURST | CA | 95961-0000 | USA |
| GALLARDO, JORGE | | Address Redacted | | | | | | |
| GALLAWAY, KACI R | | Address Redacted | | | | | | |
| GALLAWAY, KACI R | | Address Redacted | | | | | | |
| GALLEGO, CAROL | | Address Redacted | | | | | | |
| GALLEGO, JAIME JAVER | | Address Redacted | | | | | | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | VENTURA | CA | 93004-3541 | USA |
| GALLEGOS, GERARDO | | 325 SCOUT WAY | | | MODESTO | CA | 953511785 | USA |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | BREA | CA | 92821-0000 | USA |
| GALLEGOS, PAUL D | | Address Redacted | | | | | | |
| GALLEGOS, SANTOS MOSES | | Address Redacted | | | | | | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | USA |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | RIDGEFIELD PARK | NJ | 07660-0360 | USA |
| GALLERY PLAYER, INC | | 411 FIRST AVE S | SUITE 200N | | SEATTLE | WA | 98104 | USA |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GALLETTI, JOSEPH I | | Address Redacted | | | | | | |
| GALLIANI, JESSICA | | Address Redacted | | | | | | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | MALVERN | PA | 19355 | USA |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | MALVERN | PA | 19355 | USA |
| GALLIMORE, ANTONIO D | | Address Redacted | | | | | | |
| GALLINGER, BRIAN | | 3239 S 136TH ST | | | TUKWILA | WA | 98168 | USA |
| GALLIO, MICHAEL | | Address Redacted | | | | | | |
| GALLIPOLI, VINCENT PAUL | | Address Redacted | | | | | | |
| GALLISHAW, VELEKA MARIE | | Address Redacted | | | | | | |
| GALLIVAN, SEAN PAYTON | | Address Redacted | | | | | | |
| GALLLEGOS, ROSA | | Address Redacted | | | | | | |
| GALLO, BASILIO | | 1236 S MEEKER AVE | | | WEST COVINA | CA | 91790 | USA |
| GALLO, DANIEL FERNANDO | | Address Redacted | | | | | | |
| GALLO, DANIEL FERNANDO | | Address Redacted | | | | | | |
| GALLO, DANIEL FERNANDO | | Address Redacted | | | | | | |
| GALLO, MATTHEW DREW | | Address Redacted | | | | | | |
| GALLO, MICHAEL P | | Address Redacted | | | | | | |
| GALLO, SANDRA L | | Address Redacted | | | | | | |
| GALLOWAY, CLIFTON LEWIS | | Address Redacted | | | | | | |
| GALLOWAY, RODERICK BENJAMEN | | Address Redacted | | | | | | |
| GALLOWAY, STEPHEN | | Address Redacted | | | | | | |
| GALLOWAY, TAYLER J | | Address Redacted | | | | | | |
| GALLUP, JENNIFER LORRAINE | | Address Redacted | | | | | | |
| GALLWAY, CHRIS | | Address Redacted | | | | | | |
| GALPERINE, GREG | | Address Redacted | | | | | | |
| GALVAN JR, ARTURO MADRID | | Address Redacted | | | | | | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | PILOT HILL | CA | 95664 | USA |
| GALVAN, CHRISTINA LYNN | | Address Redacted | | | | | | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | PORTERVILLE | CA | 93257-0000 | USA |
| GALVAN, ROSEMARY JASMINE | | Address Redacted | | | | | | |
| GALVAN, YAJAIRA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVEZ, ANDRES ROBERTO | | Address Redacted | | | | | | |
| GALVEZ, CARLO | | 1351 ROYAL WAY | 34 | | SAN LUIS OBISPO | CA | 93405-0000 | USA |
| GALVEZ, JUSTAN GARRICK | | Address Redacted | | | | | | |
| GALVEZ, MARIO ROLANDO | | Address Redacted | | | | | | |
| GALVIN, JASON MICHAEL | | Address Redacted | | | | | | |
| GALYSH, CLARENCE | | 2478 VAN BUSKIRK ST | | | STOCKTON | CA | 95206 | USA |
| GAMA, ERNESTO | | Address Redacted | | | | | | |
| GAMACHE, CHRISTOPHER P | | Address Redacted | | | | | | |
| GAMACHE, LARISSA LYNN | | Address Redacted | | | | | | |
| GAMARO, THOMAS PHILIP | | Address Redacted | | | | | | |
| GAMAT, ASHTON EDWARD | | Address Redacted | | | | | | |
| GAMBARDELLA, TIM STEVEN | | Address Redacted | | | | | | |
| GAMBHIR, MANDEEP SINGH | | Address Redacted | | | | | | |
| GAMBHIR, SANDEEP SINGH | | Address Redacted | | | | | | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | WOODBURY | NJ | 08096 | USA |
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | NORRISTOWN | PA | 19401 | USA |
| GAMBINO, ROQUE LEE | | Address Redacted | | | | | | |
| GAMBINO, SERGIO | | Address Redacted | | | | | | |
| GAMBLE, STEPHANIE | | Address Redacted | | | | | | |
| GAMBOA, ALBERT | | 14932 ATHOL ST | | | FONTANA | CA | 92335 | USA |
| GAMBY, TYRONE NEVEL | | Address Redacted | | | | | | |
| GAMELLI, SARAH MARIE | | Address Redacted | | | | | | |
| GAMEPRO COM | | D3664 | | | BOSTON | MA | 02241 | USA |
| GAMER GRAFFIX | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | USA |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | USA |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | TIMONIUM | MD | 21093 | USA |
| GAMET, JOHN | | 1784 IVY MILLS LANE | | | SAN JOSE | CA | 95122 | USA |
| GAMIZ, HECTOR | | 44517 STILLWATER DRIVE | | | LANCASTER | CA | 93536-0000 | USA |
| GAMMEL, TIM | | 1082 E MAIN ST NO 36 | | | TUSTIN | CA | 92680 | USA |
| GAMMELL, KYLE | | Address Redacted | | | | | | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | KEARNY | NJ | 07032 | USA |
| GANAL, JAYMAR | | Address Redacted | | | | | | |
| GANDASAPUTRA, ALDY | | 605 CENTER RD | APT B 206 | | EVERETT | WA | 98204-0000 | USA |
| GANDASAPUTRA, ALDY | | 605 CENTER RD APT B 206 | | | EVERETT | WA | 98204-0000 | USA |
| GANDHI, JUSTIN | | Address Redacted | | | | | | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | SAN JOSE | CA | 95148-0000 | USA |
| GANEY, JAMES | | Address Redacted | | | | | | |
| GANGER, BENJAMIN CHARLES | | Address Redacted | | | | | | |
| GANHAO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GANIR, ROLLY | | 2333 KAPIOLANI BLVD APT 1006 | | | HONOLULU | HI | 96826-4420 | USA |
| GANISIN, DAVID W | | Address Redacted | | | | | | |
| GANJU, ROOP | | Address Redacted | | | | | | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | ELK GROVE | CA | 95624 | USA |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754 | USA |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | NEPTUNE | NJ | 077540668 | USA |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | USA |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | BUFFALO | NY | 142404523 | USA |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | BUFFALO | NY | 14240-4568 | USA |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | BUFFALO | NY | 14240 | USA |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | WHITE PLAINS | NY | 10602-5010 | USA |
| GANNON PLUMBING INC | | EDEN ROAD | | | FRUITLAND | MD | 21826 | USA |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN ROAD | | FRUITLAND | MD | 21826 | USA |
| GANNON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GANNON, JENNIFER LYNNE | | Address Redacted | | | | | | |
| GANNON, JOHN | | 6460 CONVOY CT SPC 79 | | | SAN DIEGO | CA | 92117 | USA |
| GANNON, RICHARD TIMOTHY | | Address Redacted | | | | | | |
| GANO, ROY | | Address Redacted | | | | | | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | PEARL CITY | HI | 96782-1214 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | HONOLULU9 | HI | 96819-0000 | USA |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | EAST BOSTON | MA | 02128-0000 | USA |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | GOLETA | CA | 93117 | USA |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | GOLETA | CA | 93117-1834 | USA |
| GANT, MICHAEL | | PO BOX 341 | | | COACHELLA | CA | 92236 | USA |
| GANTKOWSKI, KATRINA MARIE | | Address Redacted | | | | | | |
| GANZ, SAMANTHA SUE | | Address Redacted | | | | | | |
| GAO, NENG | | Address Redacted | | | | | | |
| GAO, STEPHEN | | Address Redacted | | | | | | |
| GAOUETTE, COREY JAMES | | Address Redacted | | | | | | |
| GAOUETTE, TINA MARIE | | Address Redacted | | | | | | |
| GAPON, JANE | | Address Redacted | | | | | | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | SALEM | NH | 03079 | USA |
| Garabedian, Seno & Dickie Garabedian JT Ten | | 911 Camino Ricardo | | | Moraga | CA | 94556 | USA |
| GARAND, ANDRE LEONARD | | Address Redacted | | | | | | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | RIVERSIDE | CA | 92501-2353 | USA |
| GARAY JR, ERNIE | | Address Redacted | | | | | | |
| GARAY, ERIK RENE | | Address Redacted | | | | | | |
| GARAY, EVELYN | | Address Redacted | | | | | | |
| GARBER, MICHAEL ALLAN | | Address Redacted | | | | | | |
| GARBUTT, BRANDON MICHEAL | | Address Redacted | | | | | | |
| GARBUTT, KAYLEY ELIZABETH | | Address Redacted | | | | | | |
| GARBUTT, TODD MICHAEL | | Address Redacted | | | | | | |
| GARCEAU, CHAD W | | Address Redacted | | | | | | |
| GARCED, DESIRE | | Address Redacted | | | | | | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | WEST COVINA | CA | 91792-2343 | USA |
| GARCET, THERESA ANNE | | Address Redacted | | | | | | |
| GARCIA CRUZ, HAROLD D | | Address Redacted | | | | | | |
| GARCIA ELOISE | | 769 RICHARD RD | | | SANTA PAULA | CA | 93060 | USA |
| GARCIA GONZALEZ, GLORIANNE | | Address Redacted | | | | | | |
| GARCIA II, JOHN J | | Address Redacted | | | | | | |
| GARCIA LOUIS | | 2445 TOTTEN AVE | | | STOCKTON | CA | 95205 | USA |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | USA |
| GARCIA PRIETO, ADOLFO | | Address Redacted | | | | | | |
| GARCIA RICHARD | | 20144 EASTVIEW DRIVE | | | TUOLUMNE | CA | 95379 | USA |
| GARCIA RIVERA, SULEYKA | | Address Redacted | | | | | | |
| GARCIA, ADAM | | Address Redacted | | | | | | |
| GARCIA, ADAN | | Address Redacted | | | | | | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | ROSS | CA | 94957-0000 | USA |
| GARCIA, ALBERTO | | Address Redacted | | | | | | |
| GARCIA, ALEXIS | | 1512 SIBERIAN CT | | | PALMDALE | CA | 93551-0000 | USA |
| GARCIA, ALYSE ARCILLAS | | Address Redacted | | | | | | |
| GARCIA, ALYSON NICHELLE | | Address Redacted | | | | | | |
| GARCIA, AMANDA CHERIE | | Address Redacted | | | | | | |
| GARCIA, ANGEL | | Address Redacted | | | | | | |
| GARCIA, ANGEL GABRIEL | | Address Redacted | | | | | | |
| GARCIA, ANGEL OMAR | | Address Redacted | | | | | | |
| GARCIA, ANGELA M | | Address Redacted | | | | | | |
| GARCIA, ANIBAL | | 11611 CANDY LANE | | | GARDEN GROVE | CA | 92640 | USA |
| GARCIA, ANTHONY | | Address Redacted | | | | | | |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | ROSLINDALE | MA | 021312755 | USA |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | ROSLINDALE | MA | 02131-2755 | USA |
| GARCIA, ANTONIO RICO | | Address Redacted | | | | | | |
| GARCIA, ANYAMARIE | | Address Redacted | | | | | | |
| GARCIA, ARISTIDES | | Address Redacted | | | | | | |
| GARCIA, ARNOLD DAVID | | Address Redacted | | | | | | |
| GARCIA, ARTURO | | Address Redacted | | | | | | |
| GARCIA, ASHLI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, BETTY | | Address Redacted | | | | | | |
| GARCIA, BRAYAN | | Address Redacted | | | | | | |
| GARCIA, CARLOS | | 1038 W BISHOP ST | | | SANTA ANA | CA | 92703 | USA |
| GARCIA, CARLOS | | 1306 MARIPOSA AVE NO 727 | | | RODEO | CA | 94572-1324 | USA |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GARCIA, CARLOS REYES | | Address Redacted | | | | | | |
| GARCIA, CHEZARIE | | Address Redacted | | | | | | |
| GARCIA, CHRISTEL | | 3201 WASHINGTON ST APT 15 | | | SAN FRANCISCO | CA | 94115-1637 | USA |
| GARCIA, CHRISTIAN ANDERSON | | Address Redacted | | | | | | |
| GARCIA, CHRISTOPHER | | Address Redacted | | | | | | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | CHICO | CA | 95928-0000 | USA |
| GARCIA, DANIEL | | Address Redacted | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | |
| GARCIA, DANIEL | | 807 S DALE AVE | | | ANAHEIM | CA | 92804-4038 | USA |
| GARCIA, DANIEL I | | Address Redacted | | | | | | |
| GARCIA, DANNY | | Address Redacted | | | | | | |
| GARCIA, DESSIRAE DANICA | | Address Redacted | | | | | | |
| Garcia, Dolores J | | 12630 Eagle Ct | | | Grand Terrace | CA | 92313 | USA |
| GARCIA, DOLORES J | | Address Redacted | | | | | | |
| GARCIA, DOLORES J | | Address Redacted | | | | | | |
| GARCIA, DOLORES J | | Address Redacted | | | | | | |
| GARCIA, EDGAR | | Address Redacted | | | | | | |
| GARCIA, EDUARDO | | 406 E MISSION AVE NO 1 | | | ESCONDIDO | CA | 92025 | USA |
| GARCIA, EDWARD PHILIP | | Address Redacted | | | | | | |
| GARCIA, EDWIN SIXTO | | Address Redacted | | | | | | |
| GARCIA, EFRAIN | | Address Redacted | | | | | | |
| GARCIA, ELIZABETH A | | 1518 W CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | USA |
| GARCIA, ELIZABETH G | | PO BOX 891723 | | | TEMECULA | CA | 92589 | USA |
| GARCIA, EPIFANIA | | Address Redacted | | | | | | |
| GARCIA, ERNEST | | Address Redacted | | | | | | |
| GARCIA, ESTEBAN | | Address Redacted | | | | | | |
| GARCIA, ESTEPHANIE | | Address Redacted | | | | | | |
| GARCIA, EVELYN JAZMINE | | Address Redacted | | | | | | |
| GARCIA, FERNANDO FRANCISCO | | Address Redacted | | | | | | |
| GARCIA, FRANKLIN M | | Address Redacted | | | | | | |
| GARCIA, GABRIEL D | | Address Redacted | | | | | | |
| GARCIA, GLENN MICHAEL | | Address Redacted | | | | | | |
| GARCIA, HUGO R | | Address Redacted | | | | | | |
| GARCIA, HUGO R | | 1758 MT KENYA DRIVE | | | SAN JOSE | CA | 95127 | USA |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | EAST PALO ALTO | CA | 94303-1655 | USA |
| GARCIA, IGNACIO | | Address Redacted | | | | | | |
| GARCIA, IGNACIO LOUIS | | Address Redacted | | | | | | |
| GARCIA, IRMA NIDIA | | Address Redacted | | | | | | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | SANTA ANA | CA | 92704-0000 | USA |
| GARCIA, JASON | | Address Redacted | | | | | | |
| GARCIA, JAYSON DAVID | | Address Redacted | | | | | | |
| GARCIA, JENAY LILANI | | Address Redacted | | | | | | |
| GARCIA, JENNIFER ELLISE | | Address Redacted | | | | | | |
| GARCIA, JENNIFER SOPHIA | | Address Redacted | | | | | | |
| GARCIA, JENNY DANIELA | | Address Redacted | | | | | | |
| GARCIA, JESSICA LOUISE | | Address Redacted | | | | | | |
| GARCIA, JESSICA MARIE | | Address Redacted | | | | | | |
| GARCIA, JESUS S | | Address Redacted | | | | | | |
| GARCIA, JOEL ALEJANDRO | | Address Redacted | | | | | | |
| GARCIA, JOHN ALEX | | Address Redacted | | | | | | |
| GARCIA, JONATHAN JAMES | | Address Redacted | | | | | | |
| GARCIA, JONATHAN MERCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | USA |
| GARCIA, JOSE | | 929 MAPLE ST | | | BRIDGEPORT | WA | 98813-0000 | USA |
| GARCIA, JOSE CARLOS | | Address Redacted | | | | | | |
| GARCIA, JOSE F | | PSC 76 BOX 4748 | | | APO | AP | 96318- | USA |
| GARCIA, JOSE GABRIEL | | Address Redacted | | | | | | |
| GARCIA, JOSE MICHAEL | | Address Redacted | | | | | | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | SAN JOSE | CA | 95116 | USA |
| GARCIA, JUAN RUBEN | | Address Redacted | | | | | | |
| GARCIA, JULIAN XAVIER | | Address Redacted | | | | | | |
| GARCIA, JULIO | | Address Redacted | | | | | | |
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | SAN JOSE | CA | 95148-0000 | USA |
| GARCIA, K C PHILIP | | Address Redacted | | | | | | |
| GARCIA, KAINE M | | Address Redacted | | | | | | |
| GARCIA, KAREN YAJAIRA | | Address Redacted | | | | | | |
| GARCIA, KATHERINE PAULA | | Address Redacted | | | | | | |
| GARCIA, KATHRYN ANN | | Address Redacted | | | | | | |
| GARCIA, KATI MARIE | | Address Redacted | | | | | | |
| GARCIA, KAYLA DIANNE | | Address Redacted | | | | | | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | TEMPLE CITY | CA | 91780-0000 | USA |
| GARCIA, LAWRENCE | | P O BOX 2397 | | | INDIO | CA | 92202 | USA |
| GARCIA, LEIDY TATIANA | | Address Redacted | | | | | | |
| GARCIA, LISA | | Address Redacted | | | | | | |
| GARCIA, LISETTE ANN | | Address Redacted | | | | | | |
| GARCIA, LUIS | | Address Redacted | | | | | | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | SALEM | OR | 97305 | USA |
| GARCIA, LUIS MIGUEL | | Address Redacted | | | | | | |
| GARCIA, LUZ YANIN | | Address Redacted | | | | | | |
| GARCIA, MARCOS | | 445 AUTMN DR NO 5 | | | SAN MARCOS | CA | 92069-0000 | USA |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | LA QUINTA | CA | 92253-3169 | USA |
| GARCIA, MARK ANTHONY | | Address Redacted | | | | | | |
| GARCIA, MARTHA GUADALUPE | | Address Redacted | | | | | | |
| Garcia, Martin | c o Ferrell A Weber Esq | 2203 E Lincoln Ave | | | Anaheim | CA | 992806 | USA |
| GARCIA, MARTIN | Garcia, Martin | c o Ferrell A Weber Esq | 2203 E Lincoln Ave | | Anaheim | CA | 992806 | USA |
| GARCIA, MAURICIO ALEJANDRO | | Address Redacted | | | | | | |
| GARCIA, MEAGAN E | | Address Redacted | | | | | | |
| GARCIA, MELISSA | | Address Redacted | | | | | | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | OAKLAND | CA | 94606-2193 | USA |
| GARCIA, MICHAEL | | Address Redacted | | | | | | |
| GARCIA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| GARCIA, MICHAEL JOSHUA | | Address Redacted | | | | | | |
| GARCIA, MIGUEL FERNANDO | | Address Redacted | | | | | | |
| GARCIA, MONICA ALEJANDRA | | Address Redacted | | | | | | |
| GARCIA, NANCY JEAN | | Address Redacted | | | | | | |
| GARCIA, NELSON | | Address Redacted | | | | | | |
| GARCIA, NESTOR | | Address Redacted | | | | | | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | RIVERSIDE | CA | 92505 | USA |
| GARCIA, OMAR ALEX | | Address Redacted | | | | | | |
| GARCIA, ONDREAH | | 2028 WILLOW AVE | | | WEST SACRAMENTO | CA | 95691 | USA |
| GARCIA, PAT ALICIA | | Address Redacted | | | | | | |
| GARCIA, PEDRO | | 339 PHELAN AVE | | | SAN FRANCISCO | CA | 94112 | USA |
| GARCIA, PEDRO D | | Address Redacted | | | | | | |
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | FRESNO | CA | 93703-0000 | USA |
| GARCIA, RAMON | | Address Redacted | | | | | | |
| GARCIA, RAUL | | 7143 OAK TREE PLACE | | | FONTANA | CA | 92336 | USA |
| GARCIA, RAUL ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, RAUL CASAREZ | | Address Redacted | | | | | | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | VICTORVILLE | CA | 92392 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, RENE | | 4545 E VASSAR AVE | | | FRESNO | CA | 93703-0000 | USA |
| GARCIA, REY FERNANDO | | Address Redacted | | | | | | |
| GARCIA, RICHARD | | 20144 EASTVIEW DR | | | TUOLUMNE | CA | 95379 | USA |
| GARCIA, ROBERT WILLIAMS | | Address Redacted | | | | | | |
| GARCIA, RODOLFO | | Address Redacted | | | | | | |
| GARCIA, ROMAN | | Address Redacted | | | | | | |
| GARCIA, ROSA | | Address Redacted | | | | | | |
| GARCIA, SCOTT | | Address Redacted | | | | | | |
| GARCIA, SCOTT D | | Address Redacted | | | | | | |
| GARCIA, SONIA | | Address Redacted | | | | | | |
| GARCIA, STEVEN | | Address Redacted | | | | | | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | SANTEE | CA | 92071-0000 | USA |
| GARCIA, THALIA R | | Address Redacted | | | | | | |
| GARCIA, TOMAS ENRIQUE | | Address Redacted | | | | | | |
| GARCIA, TONY J | | Address Redacted | | | | | | |
| GARCIA, VANESSA | | Address Redacted | | | | | | |
| GARCIA, VANESSA MICHELLE | | Address Redacted | | | | | | |
| GARCIA, VICTORIA | | Address Redacted | | | | | | |
| GARCIA, VINCENT BRYAN | | Address Redacted | | | | | | |
| GARCIA, VIVIAN | | Address Redacted | | | | | | |
| GARCIA, WENDY DORIAN | | Address Redacted | | | | | | |
| GARCIA, WILLIAM CEASER | | Address Redacted | | | | | | |
| GARCIA, XAVIER | | Address Redacted | | | | | | |
| GARDA, JOHN | | Address Redacted | | | | | | |
| GARDA, LOIS T | | Address Redacted | | | | | | |
| GARDELLA, ROBERT J | | Address Redacted | | | | | | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY ROAD SUITE 14 | ATTN GENERAL MANAGER | CRANSTON | RI | 02920 | USA |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | GARDEN CITY | NY | 11530 | USA |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | GARDEN CITY | NY | 11530-4808 | USA |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | ROCKVILLE CENTER | NY | 11571 | USA |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | BASKING RIDGE | NJ | 07920 | USA |
| GARDINER, DANNY LAWRENCE | | Address Redacted | | | | | | |
| GARDINER, EMILY ALBERT | | Address Redacted | | | | | | |
| GARDINER, NATE JAMES | | Address Redacted | | | | | | |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | WASHINGTON | DC | 20005-1258 | USA |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | WASHINGTON | DC | 20005-1258 | USA |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | FRAMINGHAM | MA | 01702 | USA |
| GARDNER, AARON | | 386 WAGON TRAIL | | | JACKSONVILLE | OR | 97530 | USA |
| GARDNER, ANTHONY MORRIS | | Address Redacted | | | | | | |
| GARDNER, BRAD JACKSON | | Address Redacted | | | | | | |
| GARDNER, BRETT AARON | | Address Redacted | | | | | | |
| GARDNER, DEANNA NICOLE | | Address Redacted | | | | | | |
| GARDNER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| GARDNER, KARA | | Address Redacted | | | | | | |
| GARDNER, KENNETH | | Address Redacted | | | | | | |
| GARDNER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| GARDNER, MARCEL | | Address Redacted | | | | | | |
| GARDNER, MICHAEL | | Address Redacted | | | | | | |
| GARDNER, STEPHON | | 1020 MADISON PL | | | LAGUNA BEACH | CA | 92651-0000 | USA |
| GARDNER, TERRANCE | | Address Redacted | | | | | | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | PEARL CITY | HI | 96782-0000 | USA |
| GARERI, ANTHONY | | Address Redacted | | | | | | |
| GAREY, ELISHA CHRISTINE | | Address Redacted | | | | | | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | BUELLTON | CA | 93427 | USA |
| GARFINKEL, DAVID | | Address Redacted | | | | | | |
| GARGANO, ANTHONY DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARGIULO, EVAN | | Address Redacted | | | | | | |
| GARIEPY, MICHAEL W | | Address Redacted | | | | | | |
| GARIN, MARK DELA CRUZ | | Address Redacted | | | | | | |
| GARLAND JR , CHARLES W | | Address Redacted | | | | | | |
| GARLAND, CASEY JAMES | | Address Redacted | | | | | | |
| GARLAND, CHERYL MARIE | | Address Redacted | | | | | | |
| GARLAND, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| GARLAND, MARY LOU | | Address Redacted | | | | | | |
| GARLAND, SCOTT LEWIS | | Address Redacted | | | | | | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GARLIT, MARK ALAN | | Address Redacted | | | | | | |
| GARMA, MARK DAMIAN GABRIEL | | Address Redacted | | | | | | |
| GARNAAS HOLMES, JONATHAN MERRILL | | Address Redacted | | | | | | |
| GARNEAU, JASON LEE | | Address Redacted | | | | | | |
| GARNER AUSTIN, TIMOTHY LAMONT | | Address Redacted | | | | | | |
| GARNER JR, TROY LEE | | Address Redacted | | | | | | |
| GARNER, ANGELINA | | Address Redacted | | | | | | |
| GARNER, DARRYL PAUL | | Address Redacted | | | | | | |
| GARNER, DENISE R | | Address Redacted | | | | | | |
| GARNER, JUSTIN CASE | | Address Redacted | | | | | | |
| GARNER, SEAN VINCENT | | Address Redacted | | | | | | |
| GARNER, STEPHEN ALAN | | Address Redacted | | | | | | |
| GARNETT, NASHEIKA M | | Address Redacted | | | | | | |
| GARNEY MORRIS INC | | 6139 EMILIE ROAD | | | LEVITTOWN | PA | 19057 | USA |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | BRATTLEBORO | VT | 05301 | USA |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | BRATTLEBORO | VT | 05301 | USA |
| GAROFALO, CARA C | | Address Redacted | | | | | | |
| GAROFALO, MIKE | | Address Redacted | | | | | | |
| GAROFALO, NICHOLE LYNN | | Address Redacted | | | | | | |
| GAROFANO, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| GARON, PAUL ROBERT | | Address Redacted | | | | | | |
| GARP INC | | 28 EDGEMONT AVE | | | SUMMIT | NJ | 07901 | USA |
| GARR, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GARRAN, DONALD CARROLL | | Address Redacted | | | | | | |
| GARRARD, JOSHUA D | | Address Redacted | | | | | | |
| GARREN, NICOLE KATHRYN | | Address Redacted | | | | | | |
| GARRETSON, NICOLE S | | Address Redacted | | | | | | |
| GARRETT, ABRAM O | | Address Redacted | | | | | | |
| GARRETT, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GARRETT, COURTNEY MICHELLE | | Address Redacted | | | | | | |
| GARRETT, KYLE BRENNAN | | Address Redacted | | | | | | |
| GARRETT, LAKISHA N | | Address Redacted | | | | | | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0321 | USA |
| GARRETT, MATTHEW | | 18321 83RD AVE NE | | | KENMORE | WA | 98028-0000 | USA |
| GARRETT, MICHAEL L | | Address Redacted | | | | | | |
| GARRETT, ROBERT KEITH | | Address Redacted | | | | | | |
| GARRETT, SHEREAN | | Address Redacted | | | | | | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017-6502 | USA |
| GARRIDO, DOUGLAS EDWARD | | Address Redacted | | | | | | |
| GARRIDO, PAMELA MARIEL | | Address Redacted | | | | | | |
| GARRIDO, RAYNEL | | Address Redacted | | | | | | |
| GARRIGAN, LAURA | | Address Redacted | | | | | | |
| GARRIS, KEITH | | Address Redacted | | | | | | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | COLD SPRINGS HLS | NY | 11743 | USA |
| GARRISON, DANIEL GREGORY | | Address Redacted | | | | | | |
| GARRISON, ELIZABETH | | Address Redacted | | | | | | |
| GARRISON, MATTHEW S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRISON, TYRA SHANAE | | Address Redacted | | | | | | |
| GARRITY, COLIN PATRICK | | Address Redacted | | | | | | |
| GARRONE, JOHN | | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403 | USA |
| GARRY, COREY ALEXANDER | | Address Redacted | | | | | | |
| GARTHWAITE, KEVIN | | Address Redacted | | | | | | |
| GARTLAND, DAVE JOHN | | Address Redacted | | | | | | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | SANTA ROSA | CA | 95407-6110 | USA |
| GARTNER INC | | PO BOX 73782 | | | ROCHESTER | NY | 146733782 | USA |
| GARVEY, ASHLEY M | | Address Redacted | | | | | | |
| GARVEY, JEREMY GERARD | | Address Redacted | | | | | | |
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GARVIN, TIMOTHY JAMES | | Address Redacted | | | | | | |
| Gary Mendoza | | 448 Alturas Ave | | | Stockton | CA | 95207 | USA |
| GARY, CARLISLE | | 53 LOCHORD ST | | | SAN FRANCISCO | CA | 94112-0000 | USA |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | BALTIMORE | MD | 21228 | USA |
| GARYS TV & APPLIANCE CORP | | 425 N MAIN ST | | | WARSAW | NY | 14569 | USA |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | WILLIAMSPORT | PA | 17701 | USA |
| GARZA JR, DAVID | | Address Redacted | | | | | | |
| GARZA JR, RAMON | | 11513 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | USA |
| GARZA, DAVID | | Address Redacted | | | | | | |
| GARZA, HECTOR | | 1493 W SHAW AVE | | | FRESNO | CA | 93711-3608 | USA |
| GARZA, JONATHAN | | Address Redacted | | | | | | |
| GARZA, JUANITA | | Address Redacted | | | | | | |
| GARZA, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| GARZA, YVETTE | | Address Redacted | | | | | | |
| GARZON, GEORGE | | Address Redacted | | | | | | |
| GARZON, JOANA | | Address Redacted | | | | | | |
| GARZONE, KRISTYN A | | Address Redacted | | | | | | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | ELIZABETHVILLE | PA | 17023 | USA |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | ELIZABETHVILLE | PA | 17023 | USA |
| GASEVIC, MARKO | | Address Redacted | | | | | | |
| GASKA, MATT | | Address Redacted | | | | | | |
| GASKINS, REGINALD JEROME | | Address Redacted | | | | | | |
| GASPAR, MATTHEW ALLYN | | Address Redacted | | | | | | |
| GASPAR, STEPHEN M | | Address Redacted | | | | | | |
| GASPARD, PATRICIA AIDA | | Address Redacted | | | | | | |
| GASPARRE, JOE G | | Address Redacted | | | | | | |
| GASPER JR , KENNETH EDWARD | | Address Redacted | | | | | | |
| GASQUE, EUGENIA NICOLE | | Address Redacted | | | | | | |
| GASTELO, DANIEL NATHAN | | Address Redacted | | | | | | |
| GASTELUM, MARISOL | | Address Redacted | | | | | | |
| GASTON, LUIS A | | Address Redacted | | | | | | |
| GATCHALIAN, ROMEO M | | 424 WALNUT DR | | | MILPITAS | CA | 95035-4205 | USA |
| GATELY, DEREK RYAN | | Address Redacted | | | | | | |
| GATES, COLIN | | 1063 45TH ST | 3 | | EMERYVILLE | CA | 94608-0000 | USA |
| GATES, COLIN M | | Address Redacted | | | | | | |
| GATES, KYLE MICHAEL | | Address Redacted | | | | | | |
| GATES, MELISSA JEAN | | Address Redacted | | | | | | |
| GATES, MICHELLE | | Address Redacted | | | | | | |
| GATES, THERESA ANN | | Address Redacted | | | | | | |
| GATEWAY AZCO GP LLC | | PO BOX 643744 | C/O GATEWAY SHOPPING CENTER | | PITTSBURGH | PA | 15264-3744 | USA |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | HENRIETTA | NY | 14467 | USA |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVENUE | C/O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | USA |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | NEW YORK | NY | 10022 | USA |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | NEW YORK | NY | 10022 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | USA |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | USA |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | FLEMINGTON | NJ | 08822 | USA |
| GATEWAY FLORIST INC | | PO BOX 113 | | | BRYANTOWN | MD | 20617-0113 | USA |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | IRVINE | IA | 92618-2930 | USA |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | OAKVILLE | CT | 06779-0117 | USA |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 152640284 | USA |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 15264-0284 | USA |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | CRANSTON | RI | 02920 | USA |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | USA |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | WALDORF | MD | 20604-0056 | USA |
| GATHERCOLE, ANTHONY J | | Address Redacted | | | | | | |
| GATLIN, JASON | | Address Redacted | | | | | | |
| GATONE, NIGEL EMIL | | Address Redacted | | | | | | |
| GATTI, PHILIP | | Address Redacted | | | | | | |
| GATTUNG, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GAUDET, BRITTANY LEE | | Address Redacted | | | | | | |
| GAUDET, DIANNE CAROL | | Address Redacted | | | | | | |
| GAUDETTE, DEREK JOSEPH | | Address Redacted | | | | | | |
| GAUDIANO, ELIZABETHA | | Address Redacted | | | | | | |
| GAUDINO, BRITTNEY CHRISTINE | | Address Redacted | | | | | | |
| GAUGE, JOHN MICHAEL | | Address Redacted | | | | | | |
| GAUGER, HEATHER ELYSIA | | Address Redacted | | | | | | |
| GAUL, MATTHEW ROBERT | | Address Redacted | | | | | | |
| GAUL, SCOTT A | | Address Redacted | | | | | | |
| GAULT, KEVIN MERIC | | Address Redacted | | | | | | |
| GAULT, STEVEN YOUNG | | Address Redacted | | | | | | |
| GAULT, TARA ROCHELLE | | Address Redacted | | | | | | |
| GAUNT, KEITH TYRELL | | Address Redacted | | | | | | |
| GAUSER, KYLE | | Address Redacted | | | | | | |
| GAUSLIN, IAN MANUEL | | Address Redacted | | | | | | |
| GAUSWAMI, UMANGPURI D | | Address Redacted | | | | | | |
| GAUTHIER, ANGELA CHRISTINE | | Address Redacted | | | | | | |
| GAUTHIER, ANTHONY PHILIP | | Address Redacted | | | | | | |
| GAUTHIER, BRIAN JOESEPH | | Address Redacted | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | Address Redacted | | | | | | |
| GAUTHIER, JOHN JOSEPH | | Address Redacted | | | | | | |
| GAUTHNEY, CARMEN NICHOLETTE | | Address Redacted | | | | | | |
| GAUVIN, ALYSSA | | Address Redacted | | | | | | |
| GAUVIN, TERESA | | PROSPECT ST POST OFFICE | | | BAINBRIDGE IS | WA | 98110-9999 | USA |
| GAUVIN, TERESA A | | PROSPECT ST POST OFFICE | STATION | | BAINBRIDGE IS | WA | 98110 | USA |
| GAVARONE, RYAN MATTHEW | | Address Redacted | | | | | | |
| GAVAZZI, MISTY ANN | | Address Redacted | | | | | | |
| GAVIDIA, ANGEL E | | Address Redacted | | | | | | |
| GAVILANES, LUIS ANDRES | | Address Redacted | | | | | | |
| GAVIN, GENEVA | | Address Redacted | | | | | | |
| GAVIRIA, JESSENIA ANDREA | | Address Redacted | | | | | | |
| GAVIRIA, JOSHUA DARRELL | | Address Redacted | | | | | | |
| GAVLICK, DANIEL | | Address Redacted | | | | | | |
| GAVLICK, DANIEL TERRANCE | | Address Redacted | | | | | | |
| GAWEL, GERARD JOHN | | Address Redacted | | | | | | |
| GAWINSKI, JESSICA MARIE | | Address Redacted | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | NEW YORK | NY | 10012-3957 | USA |
| GAWLAK, ANDREW L | | Address Redacted | | | | | | |
| GAWRON, KRYSTIAN STAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAWRONSKI, JUSTIN R | | Address Redacted | | | | | | |
| GAWRONSKI, ROBERT P | | Address Redacted | | | | | | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | PATTERSON | CA | 95363-0000 | USA |
| GAY, ADAM D | | Address Redacted | | | | | | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | RIVERSIDE | CA | 92503 | USA |
| GAY, DARRYL JAY | | Address Redacted | | | | | | |
| GAY, GARRICK | | Address Redacted | | | | | | |
| GAY, JENNIFER | | Address Redacted | | | | | | |
| GAY, KATHLEEN MARIE | | Address Redacted | | | | | | |
| GAY, TIFFANY RUTH | | Address Redacted | | | | | | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | FREMONT | CA | 94536-0000 | USA |
| GAYATIN, FRANK | TERRY G  KNAPP  INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO  SUITE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| GAYATIN, FRANK | TERRY G  KNAPP  INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO  SUITE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| GAYE, MERCEL WHYCLIFF | | Address Redacted | | | | | | |
| GAYLE, ANDREY | | Address Redacted | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GAYLE, MATTHEW GEOREGE | | Address Redacted | | | | | | |
| GAYLE, MICHELLE A | | Address Redacted | | | | | | |
| GAYLEN, GARY | | 564 FOREST ST | | | ORANGE | NJ | 07050 | USA |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | ORANGE | NJ | 07050 | USA |
| GAYLIK, ROBERT TYLER | | Address Redacted | | | | | | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | USA |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | PHILADELPHIA | PA | 19154 | USA |
| GAYNOR, DIANDRA SIMONE | | Address Redacted | | | | | | |
| GAYNOR, DONALD A | | Address Redacted | | | | | | |
| GAYSINSKY, ROMAN | | Address Redacted | | | | | | |
| GAYTHER, JESSICA RAE | | Address Redacted | | | | | | |
| GAYTHORPE, NERISSA E | | Address Redacted | | | | | | |
| GAYTON, ERIC LAVON | | Address Redacted | | | | | | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | GAITHERSBURG | MD | 20884 | USA |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 110420020 | USA |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GC ACQUISITION CORPORATION | | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | ALLENTOWN | PA | 18103 | USA |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 017309143 | USA |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 01730-9143 | USA |
| GCS SERVICE INC | | 2660 PITTMAN DRIVE | | | SILVER SPRING | MD | 20910 | USA |
| GDOVIN, JEFFREY EUGENE | | Address Redacted | | | | | | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | MERION STATION | PA | 19066 | USA |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | DOVER | PA | 17315-0347 | USA |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | FRAMINGTON | MA | 01701 | USA |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927 | USA |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 152747016 | USA |
| GE CAPITAL CORP | | PO BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | USA |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 15274-7016 | USA |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 071935151 | USA |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 07193-5151 | USA |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | USA |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264 | USA |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264-0371 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | USA |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | GROVE CITY | PA | 16127 | USA |
| GEARE, BRITTANY SUSAN | | Address Redacted | | | | | | |
| GEARE, CARY JOSEPH | | Address Redacted | | | | | | |
| GEARE, CARY JOSEPH | | Address Redacted | | | | | | |
| GEARHART, STEVEN LEE | | Address Redacted | | | | | | |
| GEARING, SHAWN M | | Address Redacted | | | | | | |
| GEBBERT, AARON JR | | PSC 80 BOX 11674 | | | APO | AP | 96367-0019 | USA |
| GEBERS, MATTHEW | | Address Redacted | | | | | | |
| GEBHARDT, BOBBY | | 1865 CATHEDRAL GLN | | | EXCONDIDO | CA | 92029-3030 | USA |
| GEBHARDT, DOUGLAS | | 5105 SWALLOW LN | | | RIVERSIDE | CA | 92505 | USA |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | BEAVERTON | OR | 97 008 00 | USA |
| GEBHARDTS | | 902 E TREMONT STREET | | | ALLENTOWN | PA | 181031330 | USA |
| GEBHARDTS | | 902 E TREMONT STREET | | | ALLENTOWN | PA | 18103-1330 | USA |
| GEBHARDTS | | 1010 AIRPORT RD | | | ALLENTOWN | PA | 18109-3330 | USA |
| GEBLER, GREGORY ROBERT | | Address Redacted | | | | | | |
| GEBREMESKEL, ABIY BERHANE | | Address Redacted | | | | | | |
| GECCCC | | 201 HIGHRIDGE RD | | | STANFORD | CT | 06927-9400 | USA |
| GEDEUS, SAMANTHA | | Address Redacted | | | | | | |
| GEDGE, KATRINA NICOLE | | Address Redacted | | | | | | |
| GEDNEY, KELLYE | | Address Redacted | | | | | | |
| GEE JR, MAX | | 2013 NOCHE BUENA ST | | | SEASIDE | CA | 93955 | USA |
| GEE, DAVRON | | Address Redacted | | | | | | |
| GEER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GEERDES, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| GEEZA, DANIEL | | Address Redacted | | | | | | |
| GEGGATT, NICOLE MARIE | | Address Redacted | | | | | | |
| GEHEB, ZACHERY WILLIAM | | Address Redacted | | | | | | |
| GEHRIG, JONATHAN | | Address Redacted | | | | | | |
| GEHRIS, TANYA LYNN | | Address Redacted | | | | | | |
| GEHRY, WILLIAM JOHN | | Address Redacted | | | | | | |
| GEIB, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GEIDEL, JONATHAN ROBERT | | Address Redacted | | | | | | |
| GEIER, KRISTIN | | Address Redacted | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN ROAD | | | BALTIMORE | MD | 21220 | USA |
| GEIGEL, GILBERT ROBERT | | Address Redacted | | | | | | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | LEWISTON | ME | 04241 | USA |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | USA |
| GEIGER, CHRISTOPHER | | Address Redacted | | | | | | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | USA |
| GEIPLE, ERIC RYAN | | Address Redacted | | | | | | |
| GEISELHART, BRIAN KENNETH | | Address Redacted | | | | | | |
| GEISELMAN, BRYAN | | Address Redacted | | | | | | |
| GEISELMAN, SCOTT R | | Address Redacted | | | | | | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | FREDERICK | MD | 21701 | USA |
| GEISER, KAYLA MARIE | | Address Redacted | | | | | | |
| GEISLER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | NEW YORK | NY | 10280-1043 | USA |
| GEISMAR, MICHAEL | | Address Redacted | | | | | | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | VICTORVILLE | CA | 92395 | USA |
| GELDART, ANDREW JOHN | | Address Redacted | | | | | | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | MANCHESTER | NH | 03101 | USA |
| GELINAS, NICOLE A | | Address Redacted | | | | | | |
| GELINAS, TINA MARIE | | Address Redacted | | | | | | |
| GELLATLY, SARA | | Address Redacted | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | BALTIMORE | MD | 21227 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GELLER, DAVID BRETT | | Address Redacted | | | | | | |
| GELLES, ROBERT JOHN | | Address Redacted | | | | | | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | WASHINGTON | DC | 20003 | USA |
| GELMAN, JEREMY | | Address Redacted | | | | | | |
| GELUSO, VINCENT JAMES | | Address Redacted | | | | | | |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 212644339 | USA |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 21264-4339 | USA |
| GEMBORYS, CORY ROBERT | | Address Redacted | | | | | | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 030531102 | USA |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | AUBURN | NH | 03032-1735 | USA |
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 03053-1102 | USA |
| GEMINI INDUSTRIES INC | | CHURCH STREET STATION | | | NEW YORK | NY | 102590111 | USA |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH STREET STATION | | NEW YORK | NY | 10259-0111 | USA |
| GEMINITECH | | 94 1221 KA UKA BLVD STE 108 | | | WAIPAHU | HI | 96797-6299 | USA |
| GENAO, EDWARD RAMON | | Address Redacted | | | | | | |
| GENAO, MARTHA E | | Address Redacted | | | | | | |
| GENDREAU, DAN J | | Address Redacted | | | | | | |
| GENDRON, SAM ASHTON | | Address Redacted | | | | | | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 02322 | USA |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | WILMINGTON | DE | 19803 | USA |
| General Electric | Kenneth R Reynolds | Kenneth R Reynolds Inc | 2020 Hurley Way No 210 | | Sacramento | CA | 95825 | USA |
| GENERAL ELECTRIC | Kenneth R Reynolds Attorney | GE Consumer & Industrial Products Division | 2020 Hurley Way Ste 210 | | Sacramento | CA | 95825 | USA |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER STREET | 10TH FLOOR | | BOSTON | MA | 02110 | USA |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | FAIRFIELD | CT | 06828 | USA |
| GENERAL ELECTRIC | | PO BOX 640101 | | | PITTSBURGH | PA | 15264-0101 | USA |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | PITTSBURGH | PA | 15264-0138 | USA |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | PHILADELPHIA | PA | 19178-8500 | USA |
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | San Diego | CA | 92121 | USA |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | BAY SHORE | NY | 11706 | USA |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | NEWARK | NJ | 07198-0027 | USA |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | NEWARK | NJ | 07194 | USA |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | HAMDEN | CT | 06514 | USA |
| GENERAL SATELLITE | | PO BOX 1442 | | | BANGOR | ME | 04402-1442 | USA |
| GENERAL TEMPORARY LABOR INC | | PO BOX 3141 | | | BOSTON | MA | 02241-3141 | USA |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | SOMERSPOINT | NJ | 08244 | USA |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | CHATHAM | NY | 12037 | USA |
| GENES TRUCKING | | 5 COSTA CIR | | | FRAMINGHAM | MA | 01701 | USA |
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | ROCHESTER | NY | 14618 | USA |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | BATIVA | NY | 14021 | USA |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | ALBANY | NY | 12212-5318 | USA |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 146232998 | USA |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 14623-2998 | USA |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | USA |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | ALTOONA | PA | 16602 | USA |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | ELMHURST | NY | 11373 | USA |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH STREET | | | WILLIAMSPORT | PA | 17701 | USA |
| GENEX SERVICES INC | | PO BOX 1006 | | | SOUTHEASTERN | PA | 19398 | USA |
| GENNARDO, AMY E | | Address Redacted | | | | | | |
| GENOVA, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| GENOVESE JR, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| GENOVESE, BRIAN | | Address Redacted | | | | | | |
| GENOVESE, GREG A | | Address Redacted | | | | | | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | ALBANY | NY | 12208 | USA |
| GENSEMER, GREG W | | Address Redacted | | | | | | |
| GENSLER, TARA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENTER, BROOKE N | | Address Redacted | | | | | | |
| GENTEX CORP | | PO BOX 315 | | | CARBONDALE | PA | 18407 | USA |
| GENTILE, ANTHONY THOMAS | | Address Redacted | | | | | | |
| GENTILE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GENTILE, JUSTIN | | Address Redacted | | | | | | |
| GENTILE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GENTILE, RICHARD A | | Address Redacted | | | | | | |
| GENTRY JR, ROBERT C | | Address Redacted | | | | | | |
| GENTRY, AURELIOUS RANDOLPH | | Address Redacted | | | | | | |
| GENTRY, CAMDEN CHARLES | | Address Redacted | | | | | | |
| GENTRY, DANIEL KEITH | | Address Redacted | | | | | | |
| GENTRY, JANELLE NICOLE | | Address Redacted | | | | | | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT  RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT  RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| GENTRY, TONI LYNN | | Address Redacted | | | | | | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | NEFFSVILLE | PA | 17601 | USA |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | BROOKLYN | NY | 11204 | USA |
| GENUS | | PO BOX 75313 | | | BALTIMORE | MD | 21275 | USA |
| GENUS | | PO BOX 6359 | | | COLUMBIA | MD | 21046-6359 | USA |
| GENZALE, THOMAS | | Address Redacted | | | | | | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | ABINGDON | MD | 21009 | USA |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | BEL AIR | MD | 21014 | USA |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | RESTON | VA | 20191-5332 | USA |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE STREET | | | LEBANON | NH | 03766 | USA |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | WHITESTONE | NY | 11357 | USA |
| GEORGE BARBARA M | | 301 N SAN DIMAS CNYN RD | APTNO 23 | | SAN DIMAS | CA | 91773 | USA |
| GEORGE JR, DAVID MICHAEL | | Address Redacted | | | | | | |
| GEORGE M CAIRNS | CAIRNS GEORGE M | 64 KING ST | | | MIRAMICHI | NB | E1N 2N6 | Canada |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVENUE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | USA |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | USA |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | USA |
| George Noujeim | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | USA |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | NORTH HAVEN | CT | 06473 | USA |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | VICTORVILLE | CA | 92392-0000 | USA |
| GEORGE, CAMERON | | Address Redacted | | | | | | |
| GEORGE, CHRISTOPHER | | Address Redacted | | | | | | |
| GEORGE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| GEORGE, CRAIG | | 3813 DEERWALK WAY | | | ANTELOPE | CA | 95843 | USA |
| GEORGE, DANNY | | Address Redacted | | | | | | |
| GEORGE, DARRON | | Address Redacted | | | | | | |
| GEORGE, DAVID CHARLES | | Address Redacted | | | | | | |
| GEORGE, ELIZABETH | | 14553 WINDMILL RD | | | VICTORVILLE | CA | 92394 | USA |
| GEORGE, HILL | | 6082 N PARK AVE | | | FRESNO | CA | 93704-0000 | USA |
| GEORGE, JARAD ROBERT | | Address Redacted | | | | | | |
| GEORGE, JENNIFER | | Address Redacted | | | | | | |
| GEORGE, JOHN A | | Address Redacted | | | | | | |
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | USA |
| GEORGE, KATRINA L | | Address Redacted | | | | | | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | BOWIE | MD | 20721 | USA |
| GEORGE, KYLE DAVID | | Address Redacted | | | | | | |
| GEORGE, KYLE J | | Address Redacted | | | | | | |
| GEORGE, MELLISSA M | | Address Redacted | | | | | | |
| GEORGE, MICHAEL LEIGH | | Address Redacted | | | | | | |
| GEORGE, NICHOLAS FRANCIS | | Address Redacted | | | | | | |
| GEORGE, QUINCY ROBERT | | Address Redacted | | | | | | |
| GEORGE, RAFAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, RAJEEV | | Address Redacted | | | | | | |
| GEORGE, SANTOSH VARGHESE | | Address Redacted | | | | | | |
| GEORGE, STEPHEN | | Address Redacted | | | | | | |
| GEORGE, THILAK K | | Address Redacted | | | | | | |
| GEORGE, TROY | | 1393 BRADLEY LN APT B | | | BELLINGHAM | WA | 98225-1066 | USA |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | AIEA | HI | 96701 | USA |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | USA |
| GEORGES COLOR SERVICE | | 350 20 E MAIN ST | | | PATCHOGUE | NY | 11772 | USA |
| GEORGES, DJMITRY | | Address Redacted | | | | | | |
| GEORGES, YVALBERTE | | Address Redacted | | | | | | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 071880753 | USA |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 07188-0753 | USA |
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2ND FL POULTON | CTR FOR PROF DEVELOPMENT | | WASHINGTON | DC | 20057-1007 | USA |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | WASHINGTON | DC | 20051066 | USA |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | WASHINGTON | DC | 20057-1066 | USA |
| GEORGETTE, ANDREW | | Address Redacted | | | | | | |
| GEORGINES | | 1320 NEWPORT RD | | | W BRISTOL | PA | 19007 | USA |
| GEOTECHNIQUES | | 86 GUNNVILLE RD | | | LANCASTER | NY | 14086 | USA |
| GERACI, ANTHONY W | | Address Redacted | | | | | | |
| GERAGHTY, NICHOLAS | | Address Redacted | | | | | | |
| GERAGHTY, PATRICK | | Address Redacted | | | | | | |
| GERALD N BEAN | BEAN GERALD N | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | USA |
| Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | | San Diego | CA | 92101 | USA |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GERALDO, NOLIN JOSE | | Address Redacted | | | | | | |
| GERARD, BENJAMIN JOSHUA | | Address Redacted | | | | | | |
| GERARDI, JESSE ALEXANDER | | Address Redacted | | | | | | |
| GERARDI, JOHN | | Address Redacted | | | | | | |
| GERARDO MADRIGAL | MADRIGAL GERARDO | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | USA |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | MERCERVILLE | NJ | 08619 | USA |
| GERBASI, JASON | | Address Redacted | | | | | | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | USA |
| Gerber E Ramirez | | 1984 Sanford Ave | | | San Pablo | CA | 94806 | USA |
| GERBER, LAURA NICOLE | | Address Redacted | | | | | | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | BAKERSFIELD | CA | 93312 | USA |
| GERBER, ROSS ALLAN | | Address Redacted | | | | | | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | LANCASTER | PA | 17604-4944 | USA |
| GERENA, JOHN | | Address Redacted | | | | | | |
| GERETY, HEATHER MICHELLE | | Address Redacted | | | | | | |
| GEREZ, ROBERTO ORLANDO | | Address Redacted | | | | | | |
| GERGEN, TIM A PHD | | 1601 DOVE ST STE 252 | | | NEWPORT BEACH | CA | 92660 | USA |
| GERHARDS, CORY ALLEN | | Address Redacted | | | | | | |
| GERIALDO, FABIO | | 21381 HIGH COUNTRY DR | | | TRABUCO CYN | CA | 92679-3204 | USA |
| GERINGER, DYLAN ELIZABETH | | Address Redacted | | | | | | |
| GERKENS INC | | 485 MARLBORO ST | | | KEENE | NH | 03431 | USA |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | KAILUA | HI | 96734-1862 | USA |
| GERLACH, QUENTIN ALEXANDER | | Address Redacted | | | | | | |
| GERLOWSKI, DANIEL BENJAMIN | | Address Redacted | | | | | | |
| GERMAIN, KEVIN JOSEPH | | Address Redacted | | | | | | |
| GERMAIN, MAUREEN YVETTE | | Address Redacted | | | | | | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | WAIPAHU | HI | 96797-0000 | USA |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | VISALIA | CA | 93277-2850 | USA |
| GERMANO JR , THOMAS ANTHONY | | Address Redacted | | | | | | |
| GERMANO, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAR, MARK NORMAN | | Address Redacted | | | | | | |
| GERMINARIO, JESSE GEORGE | | Address Redacted | | | | | | |
| GERMINO, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| GERO, ROY WILLIAM | | Address Redacted | | | | | | |
| GERONIMO, PETER JAMES | | Address Redacted | | | | | | |
| GERRETZ, JOHN | | Address Redacted | | | | | | |
| GERRITY, JASON MATTHEW | | Address Redacted | | | | | | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | USA |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | USA |
| GERSHGORIN, LEONID | | Address Redacted | | | | | | |
| GERSTEIN, MARC | | Address Redacted | | | | | | |
| GERTZ, HEATHER JEAN | | Address Redacted | | | | | | |
| GERUT, JOSEPH | | PO BOX 472156 | | | SAN FRANCISCO | CA | 94109-0000 | USA |
| GERVAIS CIERNIAK, JASMYN LYNN | | Address Redacted | | | | | | |
| GERVAIS, KRYSTEN MARY | | Address Redacted | | | | | | |
| GERVAIS, RODRIGUE J | | Address Redacted | | | | | | |
| GESA, ANTHONY | | Address Redacted | | | | | | |
| GESCHWIND, SCOTT | | Address Redacted | | | | | | |
| GESERICK, GLEN WAYNE | | Address Redacted | | | | | | |
| GESSNER, LUKAS PAUL | | Address Redacted | | | | | | |
| GESSNER, MATTHEW JACOB | | Address Redacted | | | | | | |
| GESTEWITZ, DEREK ANDREW | | Address Redacted | | | | | | |
| GESUMARIA, LARISSA ANN | | Address Redacted | | | | | | |
| GET CONNECTED | | 102 PATSY LN | | | DEPEW | NY | 14043 | USA |
| GET CONNECTED | | 124 WASHINGTON ST | | | FOXBORO | MA | 02035-1368 | USA |
| GET CONNECTED | | 124 WASHINGTON ST | | | FOXBORO | MA | 02035-1369 | USA |
| GET WIRED LLC | | 84 PARK ST | | | ROCKLAND | ME | 04841 | USA |
| GETACHEW, SARA | | Address Redacted | | | | | | |
| GETCHELL, BRYCE JUSTIN | | Address Redacted | | | | | | |
| GETCHELL, HEATHER MARIE | | Address Redacted | | | | | | |
| GETCHIUS, ANNE LAURELLE | | Address Redacted | | | | | | |
| GETER, MYLES LEWIS | | Address Redacted | | | | | | |
| Getgen, George | | 2431 Harewood Dr | | | Livermore | CA | 94551 | USA |
| GETGEN, GEORGE | | 2431 HAREWOOD DRIVE | | | LIVERMORE | CA | 94550 | USA |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | USA |
| GETTEMY, MICHAEL | | 2214 FERNLEY AVE | | | SACRAMENTO | CA | 95815 | USA |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | SPRING MILLS | PA | 16875-0085 | USA |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | WESTBURY | NY | 11590 | USA |
| GETTO, NICHOLAS JAMES | | Address Redacted | | | | | | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD ROAD | | | GETTYSBURG | PA | 17325 | USA |
| GETTYSBURG TIMES | | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | USA |
| GETZ, BRETT ALAN | | Address Redacted | | | | | | |
| GETZ, RYAN | | Address Redacted | | | | | | |
| GEVALIA | | PO BOX 5276 | | | CLIFTON | NJ | 07015-5276 | USA |
| GEVAS, JONATHAN EMMANUEL | | Address Redacted | | | | | | |
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | FAIRFAX | CA | 94930-1452 | USA |
| GEYER, JOHN | | Address Redacted | | | | | | |
| GEZZI, NICOLE LAUREN | | Address Redacted | | | | | | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | USA |
| GFK NOP LLC | | BOX 29700 GPO | | | NEW YORK | NY | 10087-9700 | USA |
| GFM INC | | 1419 HANCOCK STREET | 3RD FL | | QUINCY | MA | 02169 | USA |
| GFM INC | | 3RD FL | | | QUINCY | MA | 02169 | USA |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | BALTIMORE | MD | 21202 | USA |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | BALTIMORE | MD | 21202-3332 | USA |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | NEW YORK | NY | 10124 | USA |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | LEMOYNE | PA | 17043 | USA |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | LEMOYNE | PA | 17043 | USA |
| GHAFOOR, YVETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHAFOUR, IHSAN | | 15421 VASSAR ST | | | WESTMINSTER | CA | 92683 | USA |
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GHANBARI, ROBERT EDWARD | | Address Redacted | | | | | | |
| GHANIZADA, ROOZBEH ALEXZANDER | | Address Redacted | | | | | | |
| GHARAGOZLOO, ALI | | 63 ABRAMS CT NO 701 | | | STANFORD | CA | 94305 | USA |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | IRVINE | CA | 92618 | USA |
| GHASSEMI, ANOOSH | | Address Redacted | | | | | | |
| GHAURI, ARSLAN A | | Address Redacted | | | | | | |
| GHAURI, OMAR | | Address Redacted | | | | | | |
| GHAZNAVI, BABAK | | 24 CEDARLAKE | | | IRVINE | CA | 92614 | USA |
| GHEBRESLASSE, HABEN | | Address Redacted | | | | | | |
| GHEBRESLASSE, SELINA | | Address Redacted | | | | | | |
| GHEEWALA, REINA | | 640 EL CAPITAN DRIVE | | | DANVILLE | CA | 94526-0000 | USA |
| GHER, REBECCA ELIZABETH | | Address Redacted | | | | | | |
| GHERGHE, ROBERT | | Address Redacted | | | | | | |
| GHIZA, MIHAELA M | | Address Redacted | | | | | | |
| GHOLSTON, AMY DEANNE | | Address Redacted | | | | | | |
| GHOSH, JOHN A | | Address Redacted | | | | | | |
| GHOSN, ELIENETTE | | Address Redacted | | | | | | |
| GHUMAN, ALLAHYAR | | Address Redacted | | | | | | |
| GIABURAS, LILLIAN | | Address Redacted | | | | | | |
| GIACINI JR, MICHAEL J | | Address Redacted | | | | | | |
| GIACINI, MARIA THERESA | | Address Redacted | | | | | | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | WEST CHESTER | PA | 19382 | USA |
| GIACINTO, RONALD J | | PO BOX 376 | | | WESTTOWN | PA | 19395 | USA |
| GIACOBE, ANDREW D | | Address Redacted | | | | | | |
| GIACOMIAZZIO, NICHOLAS NICK | | Address Redacted | | | | | | |
| GIACOMO, MICHAEL ROBERT | | Address Redacted | | | | | | |
| GIACOPPI JR, FRANK | | Address Redacted | | | | | | |
| GIAIMO, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| GIAIMO, ROBERT STEPHEN | | Address Redacted | | | | | | |
| GIALANELLA, JESSICA ANN | | Address Redacted | | | | | | |
| GIAMATTEI, JOHN P | | Address Redacted | | | | | | |
| GIAMETTA, MICHAEL | | Address Redacted | | | | | | |
| GIAMMANCO, ANGELO J | | Address Redacted | | | | | | |
| GIAMMARCO, ERIKA MARIE | | Address Redacted | | | | | | |
| GIAMMARCO, MICHAEL WAYNE | | Address Redacted | | | | | | |
| GIAMMATTEO, ROBERT | | Address Redacted | | | | | | |
| GIANFRANCESCO, DANIEL GIACOMO | | Address Redacted | | | | | | |
| GIANFRANCESCO, VINCENT JOSEPH | | Address Redacted | | | | | | |
| GIANGRASSO, JESSICA | | Address Redacted | | | | | | |
| GIANGRECO, JOHN | | Address Redacted | | | | | | |
| GIANGROSSO, MIRANDA LEE | | Address Redacted | | | | | | |
| GIANNAKOPOULOS, GEORGIOS | | Address Redacted | | | | | | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| GIANNELLI, DAVID MICHAEL | | Address Redacted | | | | | | |
| GIANNELLI, MICHAEL ROGERS | | Address Redacted | | | | | | |
| GIANNETTO, PAUL J | | Address Redacted | | | | | | |
| GIANNINI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GIANNINI, PIERLUIGI MARTINO | | Address Redacted | | | | | | |
| GIANNOPOULOS, ANGELOS | | Address Redacted | | | | | | |
| GIANNOULIS, DIMITRI | | Address Redacted | | | | | | |
| GIANOTTI, JOHN ANTHONY | | Address Redacted | | | | | | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | IVYLAND | PA | 18974 | USA |
| GIANZON MORRISON, RACHELLE FONTANILLA | | Address Redacted | | | | | | |
| GIAQUINTA, JOSEPH D | | Address Redacted | | | | | | |
| GIAQUINTO, MATTHEW JAMES | | Address Redacted | | | | | | |
| GIAQUINTO, STEPHEN F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIARDINA, JESSICA MARIE KATHY | | Address Redacted | | | | | | |
| GIARRATANO, CHRISTOPHER S | | Address Redacted | | | | | | |
| GIARRATANO, EILEEN MARIE | | Address Redacted | | | | | | |
| GIARRATANO, JOE | | Address Redacted | | | | | | |
| GIBAT, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | PHILADELPHIA | PA | 19182-7018 | USA |
| GIBBONS, BERT R | | Address Redacted | | | | | | |
| GIBBONS, IAN J | | Address Redacted | | | | | | |
| GIBBONS, JABAR DWAYNE | | Address Redacted | | | | | | |
| GIBBONS, JAMES FRANCIS | | Address Redacted | | | | | | |
| GIBBONS, JOSEPH P | | Address Redacted | | | | | | |
| GIBBONS, RAYMOND JOSEPH | | Address Redacted | | | | | | |
| GIBBONS, RYAN MATTHEW | | Address Redacted | | | | | | |
| GIBBONS, SHANE R | | Address Redacted | | | | | | |
| GIBBS, AMANDA LYNN | | Address Redacted | | | | | | |
| GIBBS, BRADY E | | Address Redacted | | | | | | |
| GIBBS, EDWARD JOHN | | Address Redacted | | | | | | |
| GIBBS, ELIAS JAMAL | | Address Redacted | | | | | | |
| GIBBS, ERIC ALLEN | | Address Redacted | | | | | | |
| GIBBS, JACOB | | 427 RANCHO LA MIRADA | | | ESCONDIDO | CA | 92025 | USA |
| GIBBS, JEREMY NORMAN | | Address Redacted | | | | | | |
| GIBBS, MATTHEW JAMES | | Address Redacted | | | | | | |
| GIBBS, MICHAEL WARREN | | Address Redacted | | | | | | |
| GIBBS, MYRON V | | Address Redacted | | | | | | |
| GIBBS, SAMUEL | | 4429 CARMELINA ST | | | SAN BERNARDINO | CA | 92405 | USA |
| GIBBS, STEPHANIE | | Address Redacted | | | | | | |
| GIBBS, TIERRANICOLE DARLENE | | Address Redacted | | | | | | |
| GIBEAU, ZACHARY JAMES | | Address Redacted | | | | | | |
| GIBERSON, MELISSA LYNN | | Address Redacted | | | | | | |
| GIBLIN, MAUREEN ELIZABETH | | Address Redacted | | | | | | |
| GIBLOCK, SHAUN ERIC | | Address Redacted | | | | | | |
| GIBNEY, HELEN MARIE | | Address Redacted | | | | | | |
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | VINEYARD HAVEN | MA | 02568 | USA |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | YORK | PA | 17406 | USA |
| Gibson Rachel | | 7240 Grenola Way | | | Citrus Heights | CA | 95621 | USA |
| GIBSON, ALICIA | | Address Redacted | | | | | | |
| GIBSON, BRIAN EVERETTE | | Address Redacted | | | | | | |
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | VERNON | CT | 06066 | USA |
| GIBSON, BRIAN LEE | | Address Redacted | | | | | | |
| GIBSON, BRYAN WELLINGTON | | Address Redacted | | | | | | |
| GIBSON, CHRIS DOUGLAS | | Address Redacted | | | | | | |
| GIBSON, DAVID | | 1517 PERKINS AVE | | | RICHLAND | WA | 99352 | USA |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | PITTSBURG | CA | 94565 | USA |
| GIBSON, JENNIFER NICOLE | | Address Redacted | | | | | | |
| GIBSON, JESSICA REGINA | | Address Redacted | | | | | | |
| GIBSON, KRISTIE LYNN | | Address Redacted | | | | | | |
| GIBSON, MATT CHARLES | | Address Redacted | | | | | | |
| GIBSON, MAURICE EDWARD | | Address Redacted | | | | | | |
| GIBSON, PARIS DIAMOND | | Address Redacted | | | | | | |
| GIBSON, RACHEL | | Address Redacted | | | | | | |
| GIBSON, RACHEL | Gibson Rachel | 7240 Grenola Way | | | Citrus Heights | CA | 95621 | USA |
| GIBSON, RACHEL LAVONNE | | Address Redacted | | | | | | |
| GIBSON, RONALD | | 8917 BROOKSTOWN PL | | | ELK GROVE | CA | 95624 | USA |
| GIBSON, SEAN ROBERT | | Address Redacted | | | | | | |
| GIBSON, SHELLEISHA | | Address Redacted | | | | | | |
| GIBSON, STACEY NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, STEPHEN M | | Address Redacted | | | | | | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112 | USA |
| GIBSON, WITHWORTH WELLINGTON | | Address Redacted | | | | | | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | BEAVERTON | OR | 97008 | USA |
| GIDEON, JASMINE | | Address Redacted | | | | | | |
| GIDLEY, CRAIG M | | Address Redacted | | | | | | |
| GIEGEL, ALEXANDER M | | Address Redacted | | | | | | |
| GIELLO, BETTE RAE | | Address Redacted | | | | | | |
| GIELOW, CASEY LEE | | Address Redacted | | | | | | |
| GIER, JOSHUA JAMES | | Address Redacted | | | | | | |
| GIESE ARTHUR | | 3 MARYSVILLE | | | IRVINE | CA | 92602 | USA |
| GIFFORD, BRIAN H | | Address Redacted | | | | | | |
| GIFFORD, MATTHEW BRAYTON | | Address Redacted | | | | | | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | MILLERSVILLE | MD | 21108 | USA |
| GIFT SERVICES LLC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | USA |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | NEW YORK | NY | 10018 | USA |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 020611620 | USA |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 02061-1620 | USA |
| GIGLIOTTI, JOSEPH FRANK | | Address Redacted | | | | | | |
| GIL, ARIEL | | Address Redacted | | | | | | |
| GIL, CINDY | | Address Redacted | | | | | | |
| GIL, DANIEL DAVID | | Address Redacted | | | | | | |
| GIL, JAVIER A | | Address Redacted | | | | | | |
| GIL, JONATHAN ISRAEL | | Address Redacted | | | | | | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | LA JOLLA | CA | 92037-0000 | USA |
| GIL, OSIRIS L | | Address Redacted | | | | | | |
| GILANI, HEENA | | Address Redacted | | | | | | |
| GILANI, NAEL MUSHTAQ | | Address Redacted | | | | | | |
| GILBERG & KIERNAN | | 200 PORTLAND ST STE 400 | | | BOSTON | MA | 02114-1715 | USA |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | DORCHESTER | MA | 02125-5066 | USA |
| GILBERT LIMASA, JOSHUA BRONSON | | Address Redacted | | | | | | |
| GILBERT, ADAM DOUGLAS | | Address Redacted | | | | | | |
| GILBERT, BRENDAN DRAKE | | Address Redacted | | | | | | |
| GILBERT, BRIAN | | Address Redacted | | | | | | |
| GILBERT, DANIEL | | Address Redacted | | | | | | |
| GILBERT, DEREK PAUL | | Address Redacted | | | | | | |
| GILBERT, JONATHAN SAMUEL | | Address Redacted | | | | | | |
| GILBERT, RYAN ROBERT | | Address Redacted | | | | | | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | HEMET | CA | 92544-0000 | USA |
| GILBERTSON GARVIN G | | 1152 SMOKE TREE LANE | | | SANTA ANNA | CA | 92705 | USA |
| GILBERTSON, GLENN E | | Address Redacted | | | | | | |
| GILBERTSON, JOHN | | 701 E CALKINS DR | | | SPOKANE | WA | 99208 | USA |
| GILBREATH, MATHEW DAVID | | Address Redacted | | | | | | |
| GILCHREASE, PHILLIP LAMONT | | Address Redacted | | | | | | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | ANTELOPE | CA | 95843 | USA |
| GILCHRIST, GEOFFREY COLEMAN | | Address Redacted | | | | | | |
| GILCHRIST, JUSTIN CURTIS | | Address Redacted | | | | | | |
| GILCOINE, JOSHUA EDWARD | | Address Redacted | | | | | | |
| GILCRIST, TODD CONRAD | | Address Redacted | | | | | | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | CHARLESTOWN | MA | 02129 | USA |
| GILDEA, ROBERT A | | Address Redacted | | | | | | |
| GILDERSLEEVE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| GILE, JOSHUA | | Address Redacted | | | | | | |
| GILES, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| GILGEOURS, ROGER TERRELL | | Address Redacted | | | | | | |
| GILGER, RAINER BENTZEN | | Address Redacted | | | | | | |
| GILIBERTI, SYLVIA M | | Address Redacted | | | | | | |
| GILKERSON, RICHARD JOSEPH | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, AIZED IBRAHIM | | Address Redacted | | | | | | |
| GILL, AMAN J | | Address Redacted | | | | | | |
| GILL, ANDRES RICARDO | | Address Redacted | | | | | | |
| GILL, ARDAMAN SINGH | | Address Redacted | | | | | | |
| GILL, DARREN JABBAR | | Address Redacted | | | | | | |
| GILL, EMILY | | Address Redacted | | | | | | |
| GILL, JENNIFER LEE | | Address Redacted | | | | | | |
| GILL, JOSHUA DANIEL | | Address Redacted | | | | | | |
| GILL, MATTHEW DAVID | | Address Redacted | | | | | | |
| GILL, MICHAEL A | | Address Redacted | | | | | | |
| GILL, PATRICK | | Address Redacted | | | | | | |
| GILL, SARAH 10320434 | | 168 MADISON STREET | | | WILKES BARRE | PA | 18702 | USA |
| GILL, SARAH JACQUELINE | | Address Redacted | | | | | | |
| GILL, SIMRANPREET SINGH | | Address Redacted | | | | | | |
| GILL, TEJ P | | Address Redacted | | | | | | |
| GILL, UMANGDEEP | | Address Redacted | | | | | | |
| GILL, VIVEK | | 8609 SVL BOX | | | VICTORVILLE | CA | 92395-5178 | USA |
| GILLAN, THOMAS G | | Address Redacted | | | | | | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | EUGENE | OR | 97401 | USA |
| GILLEM, HENRY ALVIN | | Address Redacted | | | | | | |
| GILLEN, MICHAEL JAMES | | Address Redacted | | | | | | |
| GILLENWATER, JEFFERY | | Address Redacted | | | | | | |
| GILLES, DERECK R | | Address Redacted | | | | | | |
| GILLES, MATTHEW | | Address Redacted | | | | | | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| GILLESPIE, BRIAN ROBERT | | Address Redacted | | | | | | |
| GILLESPIE, JEFFREY R | | Address Redacted | | | | | | |
| GILLESPIE, JONATHAN PATRICK | | Address Redacted | | | | | | |
| GILLESPIE, WILLIAM E | | Address Redacted | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8004 | USA |
| GILLETTE, STEPHEN T | | Address Redacted | | | | | | |
| GILLETTE, STEVEN NICHOLAS | | Address Redacted | | | | | | |
| GILLIGAN, PAUL E | | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226 | USA |
| GILLIGAN, PAUL EDWARD | | Address Redacted | | | | | | |
| GILLILAND, DUSTYN SHAWN | | Address Redacted | | | | | | |
| GILLIS BROS INC | | 27 WYMAN STREET | | | BURLINGTON | MA | 01803 | USA |
| GILLIS, MARK | | Address Redacted | | | | | | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | LOWELL | MA | 01852 | USA |
| GILLISON III, JAMES | | Address Redacted | | | | | | |
| GILLISPIE, ASHLEY ELAINE | | Address Redacted | | | | | | |
| GILLISPIE, BRIAN D | | Address Redacted | | | | | | |
| Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | | Lafayette | CA | 94549 | USA |
| GILLISSIE, ANGEL MARIE | | Address Redacted | | | | | | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | IRVINE | CA | 92606 | USA |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 100132914 | USA |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 10013-2914 | USA |
| GILLMORE, CLINTON LOUIS | | Address Redacted | | | | | | |
| GILLMORE, STEPHEN ROBERT | | Address Redacted | | | | | | |
| GILLYLAN, GABRIELLE C | | Address Redacted | | | | | | |
| GILMAN, DANIELLE GALL | | Address Redacted | | | | | | |
| GILMAN, KIM | | Address Redacted | | | | | | |
| GILMAN, TIMOTHY | | 4601 152ND AVE CT E | | | SUMNER | WA | 98390 | USA |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | USA |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | WASHINGTONVILLE | NY | 10992 | USA |
| GILMETTI, DANIEL P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMOR, JONATHAN | | Address Redacted | | | | | | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | NEW BRITAIN | PA | 18901 | USA |
| GILMORE, CHRISTENA MARIE | | Address Redacted | | | | | | |
| GILMORE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| GILMORE, HOLLY MARIE | | Address Redacted | | | | | | |
| GILMORE, MATTHEW | | Address Redacted | | | | | | |
| GILMORE, PHYLLIS RICKEAL | | Address Redacted | | | | | | |
| GILMORE, TIMOTHY | | P O BOX 2483 | | | YUCCA VALLEY | CA | 92286 | USA |
| GILMOUR, CHRISTINE | | 18264 MURPHY HILL RD | | | AROMAS | CA | 95004 | USA |
| GILOT, RICHARDSON | | Address Redacted | | | | | | |
| GILROY, COREY JAMES | | Address Redacted | | | | | | |
| GILSON, NEIL KOUICHI | | Address Redacted | | | | | | |
| GIMER, LAUREN MARIE | | Address Redacted | | | | | | |
| GINEL JR, RUBEN | | Address Redacted | | | | | | |
| GINGER, CORY | | Address Redacted | | | | | | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| GINGRAS, CHRISTOPHER M | | Address Redacted | | | | | | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | SUITE 800 | | WASHINGTON | DC | 20036 | USA |
| GINSBURG FELDMAN & BRESS | | SUITE 800 | | | WASHINGTON | DC | 20036 | USA |
| GINSBURG, ALYSSA DAWN | | Address Redacted | | | | | | |
| GINSLER, FRED | | 1066 CLAREMONT DR | | | BRENTWOOD | CA | 94513-2926 | USA |
| GIOIA, ASHLEY PATRICIA | | Address Redacted | | | | | | |
| GIOIOSA, ROSS MICHAEL | | Address Redacted | | | | | | |
| GIORDANI, NICK | | Address Redacted | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | MIDDLETOWN | NJ | 07748 | USA |
| GIORDANO, GARY MICHAEL | | Address Redacted | | | | | | |
| GIORDANO, JAMES A | | Address Redacted | | | | | | |
| GIORDANO, JAMES E | | Address Redacted | | | | | | |
| GIORDANO, LINDA S | | Address Redacted | | | | | | |
| GIORDANO, NICHOLAS | | Address Redacted | | | | | | |
| GIORDANO, WILLIAM G | | Address Redacted | | | | | | |
| GIOVANNONE, BRIAN GEORGE | | Address Redacted | | | | | | |
| GIOVANNUCCI, ROBERTO | | Address Redacted | | | | | | |
| GIOVINNI, BRIAN | | Address Redacted | | | | | | |
| GIP, KARL | | Address Redacted | | | | | | |
| GIP, KEVIN | | Address Redacted | | | | | | |
| GIPE, SEAN STEVEN | | Address Redacted | | | | | | |
| GIPSON, CHARLES | | 1549 BERKSHIRE DR | | | PALMDALE | CA | 93551 | USA |
| GIPSON, OSCAR D | | Address Redacted | | | | | | |
| GIPSON, RAHEEM JOMAR | | Address Redacted | | | | | | |
| GIPSON, RYAN ALLEN | | Address Redacted | | | | | | |
| GIRALDO, JONATHAN | | Address Redacted | | | | | | |
| GIRARD, KELLY MARIE | | Address Redacted | | | | | | |
| GIRARDI, PHILLIP R | | Address Redacted | | | | | | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | NIAGARA FALLS | NY | 143031117 | USA |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | NIAGARA FALLS | NY | 14303-1117 | USA |
| GIRAUDY LOPEZ, INGRID M | | Address Redacted | | | | | | |
| GIRGENTI, JOHN JOSEPH | | Address Redacted | | | | | | |
| GIRGES, ERINI | | Address Redacted | | | | | | |
| GIRGES, VIVIAN | | Address Redacted | | | | | | |
| GIRIO AGENCY INC | | 521 MARKET STREET | | | WILLIAMSPORT | PA | 17701 | USA |
| GIRON JR, JULIO | | Address Redacted | | | | | | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | HONEOYE FALLS | NY | 14472 | USA |
| GIROUX, JOSHUA | | Address Redacted | | | | | | |
| GIRTEN, JAMES LEE | | Address Redacted | | | | | | |
| GIRTON, LARRY | | 2817 N CRESTLINE ST | | | SPOKANE | WA | 98207 | USA |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN STREET | | | EAST ISLIP | NY | 11730 | USA |
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | EAST ISLIP | NY | 11730 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GISBERT, THOMAS VINCENT | | Address Redacted | | | | | | |
| GISLAIN, SETH | | Address Redacted | | | | | | |
| GISLER, JORDAN KARL | | Address Redacted | | | | | | |
| GISONNA, SCOTT GISONNA M | | Address Redacted | | | | | | |
| GITTENS, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| GITTENS, SHANIECE | | Address Redacted | | | | | | |
| GITTLIN, RICHARD | | 79210 AVE 42 | UNIT C5 | | BERMUDA DUNES | CA | 92203 | USA |
| GITZEN, JUSTIN | | Address Redacted | | | | | | |
| GIUGNO, BIAGIO | | Address Redacted | | | | | | |
| GIULIANI, ANTHONY | | Address Redacted | | | | | | |
| GIULIANO, BRITNEY ELENA | | Address Redacted | | | | | | |
| GIULIANO, CRAIG SAMUEL | | Address Redacted | | | | | | |
| GIULIANO, GINA MARIE | | Address Redacted | | | | | | |
| GIUNTA, ERIC JOHN | | Address Redacted | | | | | | |
| GIUSTINIANI, RICH LAWRENCE | | Address Redacted | | | | | | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | HAUPPAUGE | NY | 117880306 | USA |
| GIVENS JR , CHARLES EDWARD | | Address Redacted | | | | | | |
| GIVENS, ALICE G | | Address Redacted | | | | | | |
| GIVENS, ANTHONY W | | Address Redacted | | | | | | |
| GIVENS, BRYAN | | 14473 RINCON RD | | | APPLE VALLEY | CA | 923075792 | USA |
| GIVENS, JABREEL LAMARR | | Address Redacted | | | | | | |
| GJINI, AGRON | | Address Redacted | | | | | | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | FARMINGDALE | NY | 11735 | USA |
| GJONBALAJ, SHKELZEN | | Address Redacted | | | | | | |
| GJONBALAJ, SHKUMBIN | | Address Redacted | | | | | | |
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | SYRACUSE | NY | 13211 | USA |
| GLADDEN, JESSICA | | Address Redacted | | | | | | |
| GLADISH, ANDREW H | | Address Redacted | | | | | | |
| GLADNEY, SARA ELIZABETH | | Address Redacted | | | | | | |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | USA |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | MORENO VALLEY | CA | 92553-0000 | USA |
| GLAESER, JASON MICHAEL | | Address Redacted | | | | | | |
| GLAND, NICHOLAS JAMES | | Address Redacted | | | | | | |
| GLANTZ, NICHOLAS PAUL | | Address Redacted | | | | | | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | SAN DIEGO | CA | 92110-0000 | USA |
| GLASCO, DARRYL | | Address Redacted | | | | | | |
| GLASER, ALEXANDER PAUL | | Address Redacted | | | | | | |
| GLASFORD, STEVEN DAVID | | Address Redacted | | | | | | |
| GLASGOW, ASATA | | Address Redacted | | | | | | |
| GLASKY, DANIEL | | 185 MITCHELL COURT | | | VALLEJO | CA | 94589 | USA |
| GLASPIE, SOPHIA MONIQUE | | Address Redacted | | | | | | |
| GLASS & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | FREDERICK | MD | 21704 | USA |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | NEWARK | NJ | 07105 | USA |
| GLASS JR , SCOTT JASON | | Address Redacted | | | | | | |
| GLASS JR, MARK ALAN | | Address Redacted | | | | | | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | EAST WINDSOR | CT | 06088 | USA |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | USA |
| GLASS, DAMIEN ANDREW | | Address Redacted | | | | | | |
| GLASS, DARRELL ANTONIO | | Address Redacted | | | | | | |
| GLASS, JAMES WESLEY | | Address Redacted | | | | | | |
| GLASS, MCCABE | | Address Redacted | | | | | | |
| GLASS, STEVAN | | 6490 OXBOW ST | | | REDDING | CA | 96001 | USA |
| GLASSER & CO, H | | 180 FLYNN AVE | | | BURLINGTON | VT | 05401 | USA |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | USA |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | RAMONA | CA | 92065-0000 | USA |
| GLASSMAN, DAVID SCOTT | | Address Redacted | | | | | | |
| GLASSMIRE, CHUCK MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASSON, KAYLA M | | Address Redacted | | | | | | |
| GLATT, RYAN FRANK | | Address Redacted | | | | | | |
| GLAVICIC, VICTOR | | Address Redacted | | | | | | |
| GLAVIN, ISAIAH B | | Address Redacted | | | | | | |
| GLAZIER, FRANKIE WILLIAM | | Address Redacted | | | | | | |
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER STREET | | | BINGHAMTON | NY | 13901 | USA |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | ALBANY | NY | 12209 | USA |
| GLEASON, AIMEE CECILE | | Address Redacted | | | | | | |
| GLEASON, AMY CHRISTINA | | Address Redacted | | | | | | |
| GLEASON, DANIELLE | | Address Redacted | | | | | | |
| GLEASON, NICK E | | Address Redacted | | | | | | |
| GLEASON, TIM WILLAIM | | Address Redacted | | | | | | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | STERLING | VA | 20166 | USA |
| GLEESON, MARK EDWARD | | Address Redacted | | | | | | |
| GLEESON, MICHAEL SEAN | | Address Redacted | | | | | | |
| GLEESON, RYAN BRADLEY | | Address Redacted | | | | | | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | MILLIS | MA | 02054 | USA |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | BELLEROSE | NY | 11001 | USA |
| GLEN, KIRA LYNN | | Address Redacted | | | | | | |
| GLENDENNING, GAVIN ANTHONY | | Address Redacted | | | | | | |
| GLENN COTTON, JESSICA NICOLE | | Address Redacted | | | | | | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | GLENN DALE | MD | 20769 | USA |
| GLENN MEINERT | MEINERT GLENN | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | USA |
| GLENN, ANGELICA | | Address Redacted | | | | | | |
| GLENN, CRAIG JAMAAL | | Address Redacted | | | | | | |
| GLENN, IBERT I | | Address Redacted | | | | | | |
| GLENN, JEREMY | | Address Redacted | | | | | | |
| GLENN, KANDACE MONIQUE | | Address Redacted | | | | | | |
| GLENN, NICHOLAS RUSSELL | | Address Redacted | | | | | | |
| GLENN, VANRIA PATRICE | | Address Redacted | | | | | | |
| GLENN, WILLIAM R | | Address Redacted | | | | | | |
| GLENN, WILLIAM SCOTT | | Address Redacted | | | | | | |
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | JERMYN | PA | 18433 | USA |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | GLENOLDEN | PA | 19036 | USA |
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | WOONSOCKET | RI | 02875 | USA |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | USA |
| GLICK, COREY | | 4113 W BROWN | | | FRESNO | CA | 93722 | USA |
| GLICK, JAYSON ADAM | | Address Redacted | | | | | | |
| GLIDDEN, MARCUS DAVID | | Address Redacted | | | | | | |
| GLIDDEN, TROY | | 1722 KINGMAN RD | | | KINGMAN | ME | 04451 | USA |
| GLIFORT, ALICIA LAUREN | | Address Redacted | | | | | | |
| GLIGONIC, CHRISTOPHER M | | Address Redacted | | | | | | |
| GLINES, JESSE RYAN | | Address Redacted | | | | | | |
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | CAMP HILL | PA | 17011 | USA |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | CHAMPLAIN | NY | 12919 | USA |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | ELKTON | MD | 21921 | USA |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | ROBINSON BUSINESS PARK | | WILMINGTON | DE | 19805 | USA |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | WILMINGTON | DE | 19805 | USA |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | USA |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050-4682 | USA |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | USA |
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 110504682 | USA |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | SEA CLIFF | NY | 11579 | USA |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVENUE | | | SEA CLIFF | NY | 11579 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | USA |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | GREAT NECK | NY | 11021 | USA |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | BOSTON | MA | 02241-0952 | USA |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | BOSTON | MA | 02241-3348 | USA |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | USA |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 208171129 | USA |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 20817-1129 | USA |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | EAST HARTFORD | CT | 06108 | USA |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | FARMINGTON | NY | 14425-9103 | USA |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | FREDERICK | MD | 21703-7121 | USA |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | STOUGHTON | MA | 02072 | USA |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | USA |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | CARNEGIE | PA | 15106 | USA |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BOULEVARD | | | DEER PARK | NY | 11729 | USA |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | BOSTON | MA | 02284-7243 | USA |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | STAMFORD | CT | 06905 | USA |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | SAN DIEGO | CA | 92121 | USA |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | WAKEFIELD | MA | 01880 | USA |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | HAVERHILL | MA | 01835 | USA |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | MOUNTAINSIDE | NJ | 07092 | USA |
| GLOBTEK INC | | 186 VETERANS DR | | | NORTHVALE | NJ | 07647 | USA |
| GLOMB, ALEXANDER JOHN | | Address Redacted | | | | | | |
| GLOTZ, VALERIE | | Address Redacted | | | | | | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 638 | PROBATION DEPT | | WOODBURY | NJ | 08096 | USA |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | | | WOODBURY | NJ | 08096 | USA |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | WOODBURY | NJ | 08096 | USA |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | WOODBURY | NJ | 08096 | USA |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | WOODBURY | NJ | 08096 | USA |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | 08012 | USA |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | SEWELL | NJ | 08080 | USA |
| GLOVER, BRUNSON DESHANE | | Address Redacted | | | | | | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | SAN JOSE | CA | 95118-0000 | USA |
| GLOWIK, JOHN PAUL | | Address Redacted | | | | | | |
| GLOWPOINT INC | | PO BOX 27538 | | | NEW YORK | NY | 10087-7538 | USA |
| GLS DIRECT | | 2000 MARKET ST STE 1408 | | | PHILADELPHIA | PA | 19103 | USA |
| GLUCHOSKI, MICHAEL | | Address Redacted | | | | | | |
| GLUNT, DANIEL W | | Address Redacted | | | | | | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | PLYMOUTH | MA | 02360 | USA |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | MIDDLEBORO | MA | 02346-0800 | USA |
| GLYNN, JOHN | | 7060 LANCASTER RD | | | DUBLIN | CA | 94568 | USA |
| GLYNN, LISA | | Address Redacted | | | | | | |
| GLYNN, STEPHANIE | | Address Redacted | | | | | | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | FORT WASHINGTON | PA | 19034 | USA |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | NEWPORT | RI | 02840 | USA |
| GMPA TRUST | | 646 BELLEVUE AVENUE | | | NEWPORT | RI | 02840 | USA |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN  JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | USA |
| GMS Golden Valley Ranch LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 | USA |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 | USA |
| GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | USA |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | PHILADELPHIA | PA | 19175-1929 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GNALEGA, MATHIEU WILFRIED GNAPPA | | Address Redacted | | | | | | |
| GNAN, THOMAS ANDERSON | | Address Redacted | | | | | | |
| GNATIKO, COMLAN KEVIN | | Address Redacted | | | | | | |
| GNEITING, ANDREW WESLEY | | Address Redacted | | | | | | |
| GNIADEK, DANIEL J | | Address Redacted | | | | | | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | NEW YORK | NY | 10021 | USA |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | USA |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | WHITE PLAINS | NY | 10605 | USA |
| GOAL OPC | | 12B MANOR PKY STE 3 | | | SALEM | NH | 03079 | USA |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | ANAHEIM | CA | 92801-4348 | USA |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | SAN DIEGO | CA | 92107-0000 | USA |
| GOC, ROBERT D | | Address Redacted | | | | | | |
| GOCHIS, PETER M | | Address Redacted | | | | | | |
| GOCO, RENE BENJAMIN | | Address Redacted | | | | | | |
| GOD INC | | PO BOX 100 | | | KEARNY | NJ | 07032 | USA |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH STREET | | | FRANKLIN | MA | 02038 | USA |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH STREET | | FRANKLIN | MA | 02038 | USA |
| GODANI, AHMAD S | | Address Redacted | | | | | | |
| GODBEY, RYAN | | Address Redacted | | | | | | |
| GODBOUT, DAVID MICHAEL | | Address Redacted | | | | | | |
| GODDARD, JESSIE ROBERT | | Address Redacted | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GODECK, HUNTER LEE | | Address Redacted | | | | | | |
| GODFREY, DOUGLAS P | | 4614 17TH ST | | | SAN FRANCISCO | CA | 94117-4407 | USA |
| GODFREY, JERILEE R | | Address Redacted | | | | | | |
| GODINEZ, ANGELICA | | Address Redacted | | | | | | |
| GODINEZ, JOSE RAMON | | Address Redacted | | | | | | |
| GODINEZ, MOISES M | | Address Redacted | | | | | | |
| GODINEZ, PAUL FABRIEL | | Address Redacted | | | | | | |
| GODJIKIAN, ROBERT OHAN | | Address Redacted | | | | | | |
| GODOY, CARLOS | | Address Redacted | | | | | | |
| GODOY, DAVID JOSEPH | | Address Redacted | | | | | | |
| GODOY, MITZY EDITH | | Address Redacted | | | | | | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | USA |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | FRANKLIN | MA | 02038 | USA |
| GODWIN, CHASE E | | Address Redacted | | | | | | |
| GOEBEL, KENNETH MICHEAL | | Address Redacted | | | | | | |
| GOEHRING, DANIEL JAMES | | Address Redacted | | | | | | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | HATBORO | PA | 19040 | USA |
| GOENNER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| GOERING, GEORGE G | | Address Redacted | | | | | | |
| GOERL, LEIA | | Address Redacted | | | | | | |
| GOETZINGER, TRACY LYNN | | Address Redacted | | | | | | |
| GOFF, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| GOFF, MATTHEW THOMAS | | Address Redacted | | | | | | |
| GOFF, TWANDA C | | Address Redacted | | | | | | |
| GOFF, TYJUAN DEANGELO | | Address Redacted | | | | | | |
| GOFMAN, ILYA | | Address Redacted | | | | | | |
| GOFSTEIN, GREGORY | | Address Redacted | | | | | | |
| GOFSTEIN, GREGORY | | 577 CLYDESDALE DR UNITNO 75 | | | OAKDALE | CA | 95361 | USA |
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | AUGUSTA | ME | 04330 | USA |
| GOGAN, JOHN M | | Address Redacted | | | | | | |
| GOHIL, SAKET | | Address Redacted | | | | | | |
| GOINS, DAVID MICHAEL | | Address Redacted | | | | | | |
| GOINS, JOHN ANDREW | | Address Redacted | | | | | | |
| GOITIA, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| GOKHALE, MANDAR | | 8370 166 AVE NE | APT C309 | | REDMOND | WA | 98052 | USA |
| GOLBAD, FARSHAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | USA |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | USA |
| GOLD CUP COFFEE | | PO BOX 2925 | | | RESTON | VA | 20195 | USA |
| GOLD ELECTRIC INC | | 5350 SAUL STREET | | | PHILADELPHIA | PA | 19124 | USA |
| GOLD, BRANDON SCOTT | | Address Redacted | | | | | | |
| GOLD, COURTNEY RENEE | | Address Redacted | | | | | | |
| GOLD, KENNETH R | | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | USA |
| GOLD, ROBERT | | Address Redacted | | | | | | |
| GOLDBERG JR , DAVID BRIAN | | Address Redacted | | | | | | |
| GOLDBERG, JONATHAN FERNANDO | | Address Redacted | | | | | | |
| GOLDBERG, KYLE | | Address Redacted | | | | | | |
| GOLDBERG, RACHEL | | Address Redacted | | | | | | |
| GOLDBRONN, KURT LEWIS | | Address Redacted | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | Address Redacted | | | | | | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 220305100 | USA |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 22030-5100 | USA |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | SOUTHWICK | MA | 01077 | USA |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | WILLIAMSPORT | PA | 17701 | USA |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 190060740 | USA |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 19006-0740 | USA |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | USA |
| Golden State Water Co | | P O  Box 9016 | | | San Dimas | CA | 91773-9016 | USA |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | USA |
| GOLDEN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GOLDEN, ERICH | | Address Redacted | | | | | | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | USA |
| GOLDENBERG GROUP, THE | | SUITE 211 | SIX NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 | USA |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | NEW YORK | NY | 10154 | USA |
| GOLDFINGER, NICOLE MARIE | | Address Redacted | | | | | | |
| GOLDIN, KATHY | | 2 PETER DR | | | HACKETTSTOWN | NJ | 07840 | USA |
| GOLDING, BRADLEY TODD | | Address Redacted | | | | | | |
| GOLDING, JOSEPH MARK | | Address Redacted | | | | | | |
| GOLDING, RAYNOR H | | Address Redacted | | | | | | |
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | NEW YORK | NY | 10016 | USA |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | NEW YORK | NY | 10087-9080 | USA |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | SAN JOSE | CA | 95118-0000 | USA |
| GOLDSCHMIDT, JOHNATHANW | | Address Redacted | | | | | | |
| GOLDSCHMITT, RYAN | | Address Redacted | | | | | | |
| GOLDSMITH, JOEL STEWART | | Address Redacted | | | | | | |
| GOLDSTEIN, ARIELLA SHAYNA | | Address Redacted | | | | | | |
| GOLDSTEIN, NATALIE MONTANA | | Address Redacted | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | Address Redacted | | | | | | |
| GOLDSTEIN, SETH MICHAEL | | Address Redacted | | | | | | |
| GOLDSTEIN, STEVEN L | | Address Redacted | | | | | | |
| GOLDSTEIN, TAYLOR CELESTE | | Address Redacted | | | | | | |
| GOLDSTONE & SUDALTER PC | | PO BOX 350579 | | | W ROXBURY | MA | 02132-0010 | USA |
| GOLDSTONE & SUDALTER PC | | Po Box 320579 | | | West Roxbury | MA | 02132-0010 | USA |
| GOLDTHWAITE, ERIC WILLIAM | | Address Redacted | | | | | | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | USA |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | USA |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | USA |
| GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 18052 | USA |
| GOLFSMITH INC  CAM ONLY | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | USA |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | USA |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | USA |
| GOLIGHTLY, KRISTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLIS, ANTHONY BRYAN | | Address Redacted | | | | | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | TAFT | CA | 93268 | USA |
| GOLLEN, ALAN L | | Address Redacted | | | | | | |
| Gollen, Alan L | Alan Gollen | 5877 Madrona Dr | | | Ferndalei | WA | 98248 | USA |
| GOLMAKANI, JULIAN M | | Address Redacted | | | | | | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | FRESNO | CA | 93726-0000 | USA |
| GOLOBIC, HENRY TYLER | | Address Redacted | | | | | | |
| GOLOVNYA, DENIS V | | Address Redacted | | | | | | |
| GOLSON, CHRISTOPHER TRAVON | | Address Redacted | | | | | | |
| GOLTZ, HOWARD G | | Address Redacted | | | | | | |
| GOLWAY, ANDREW | | Address Redacted | | | | | | |
| GOMBAN, WILLIAM | | 94 413 OPEHA ST | | | WAIPAHU | HI | 96797-4514 | USA |
| GOMERA, JEFFREY L | | Address Redacted | | | | | | |
| GOMES, ANDREW LEONARD | | Address Redacted | | | | | | |
| GOMES, CLAUDIA MARY | | Address Redacted | | | | | | |
| GOMES, FRANCOIS D | | Address Redacted | | | | | | |
| GOMES, JASON | | Address Redacted | | | | | | |
| GOMES, JESSICA | | Address Redacted | | | | | | |
| GOMES, JOSEPH J | | Address Redacted | | | | | | |
| GOMES, JULIE | | Address Redacted | | | | | | |
| GOMES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GOMES, MICHAEL G | | Address Redacted | | | | | | |
| GOMES, TWAINE MAURICE | | Address Redacted | | | | | | |
| GOMEZ COLIN, JUAN MANUEL | | Address Redacted | | | | | | |
| GOMEZ FRANCISCO S | | 27883 NORWICH WAY | | | HAYWARD | CA | 94545 | USA |
| GOMEZ INC | | 610 LINCOLN ST | | | WALTHAM | MA | 02451 | USA |
| GOMEZ JR, GILBERTO THOMAS | | Address Redacted | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | Address Redacted | | | | | | |
| GOMEZ, ADRIAN E | | Address Redacted | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | Address Redacted | | | | | | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | HONOLULU | HI | 96822-4234 | USA |
| GOMEZ, ANITA | | Address Redacted | | | | | | |
| GOMEZ, BRANDON ISAAC | | Address Redacted | | | | | | |
| GOMEZ, CESAR | | Address Redacted | | | | | | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | MEDFORD | OR | 97501 | USA |
| GOMEZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | Address Redacted | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | |
| GOMEZ, EMILIO | | Address Redacted | | | | | | |
| GOMEZ, FIDEL FRANCISCO | | Address Redacted | | | | | | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | SAN JOSE | CA | 95134-0000 | USA |
| GOMEZ, GLENN | | Address Redacted | | | | | | |
| GOMEZ, GUSTAVO | | 15680 SUNSET AVE | | | KERMAN | CA | 93630 | USA |
| GOMEZ, JEFFERY DANIEL | | Address Redacted | | | | | | |
| GOMEZ, JEFFREY | | Address Redacted | | | | | | |
| GOMEZ, JELISSE | | Address Redacted | | | | | | |
| GOMEZ, JESSICA ANDREA | | Address Redacted | | | | | | |
| GOMEZ, JOCELY | | 46292 LONE PINE DR | | | TEMECULA | CA | 92592-4142 | USA |
| GOMEZ, JOEL G | | 918 HOLOVITS CRT | | | MARINA | CA | 93933 | USA |
| GOMEZ, JOEL GABRIEL | | Address Redacted | | | | | | |
| GOMEZ, JONATHAN | | Address Redacted | | | | | | |
| GOMEZ, JONATHAN DAVID | | Address Redacted | | | | | | |
| GOMEZ, JOSE R | | Address Redacted | | | | | | |
| GOMEZ, JUAN | | Address Redacted | | | | | | |
| GOMEZ, JUAN | | 70 LOBOS ST | | | SAN FRANCISCO | CA | 94112 | USA |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, JUAN J | | Address Redacted | | | | | | |
| GOMEZ, JULIAN | | Address Redacted | | | | | | |
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GOMEZ, LEONCIO | | Address Redacted | | | | | | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | STOCKTON | CA | 95205-0000 | USA |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | USA |
| GOMEZ, LISANDRO D | | Address Redacted | | | | | | |
| GOMEZ, LORENA M | | Address Redacted | | | | | | |
| GOMEZ, MICHAEL HERIBERTO | | Address Redacted | | | | | | |
| GOMEZ, MONICA | | 4241 VOLTAIRE ST NO 1 | | | SAN DIEGO | CA | 92107 | USA |
| GOMEZ, NICOLAS MARTIN | | Address Redacted | | | | | | |
| GOMEZ, NICOLAS MARTIN | | Address Redacted | | | | | | |
| GOMEZ, PATRICIA ANN | | Address Redacted | | | | | | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | SAN FRANCISCO | CA | 94110 | USA |
| GOMEZ, PAUL | | Address Redacted | | | | | | |
| GOMEZ, RAFAEL | | 1821 HITO DRIVE | | | GRAYSON | CA | 95363 | USA |
| GOMEZ, RICARDO | | 1925 W KENOAK DR | | | WEST COVINA | CA | 91790 | USA |
| GOMEZ, RJ TREVOR | | Address Redacted | | | | | | |
| GOMEZ, SABRINA MONIQUE | | Address Redacted | | | | | | |
| GOMEZ, STEVEN | | Address Redacted | | | | | | |
| GOMEZ, SYLVIA | | Address Redacted | | | | | | |
| GOMEZ, THOMAS W | | Address Redacted | | | | | | |
| GOMEZ, TONY HAZAEL | | Address Redacted | | | | | | |
| GOMEZ, YESENIA | | Address Redacted | | | | | | |
| GOMPF, ANDREW ROBERT | | Address Redacted | | | | | | |
| GONAYDEN LAND COMPANY | | C/0 R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | NEW YORK | NY | 10259 | USA |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | USA |
| GONCALO, EVAN WILLIAM | | Address Redacted | | | | | | |
| GONCALVES JR, MARCIO | | Address Redacted | | | | | | |
| GONCALVES, JASON PHILLIP | | Address Redacted | | | | | | |
| GONCALVES, JOHN EDWARD | | Address Redacted | | | | | | |
| GONCALVES, KAIO MIGUEL | | Address Redacted | | | | | | |
| GONCALVES, KIMBERLY DEBARROS | | Address Redacted | | | | | | |
| GONCHARUK, ANDREY | | Address Redacted | | | | | | |
| GONDER, PATTY L | | Address Redacted | | | | | | |
| GONDOLF, FRANK JOSEPH | | Address Redacted | | | | | | |
| GONDOR, JAMES | | Address Redacted | | | | | | |
| GONG, ANTHONY | | Address Redacted | | | | | | |
| GONG, CURTIS MASAAKI | | Address Redacted | | | | | | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | ANTIOCH | CA | 94531-0000 | USA |
| GONSALVES, ABBEY K | | Address Redacted | | | | | | |
| GONSALVES, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| GONSALVES, RYAN | | 2448 LA REINA ST | | | PINOLE | CA | 94 564 00 | USA |
| GONSOLIN, ANDREW SCOTT | | Address Redacted | | | | | | |
| GONTARZ, TIMOTHY G | | Address Redacted | | | | | | |
| GONTKOVIC, JASON JOHN | | Address Redacted | | | | | | |
| GONZALES GWENDOLYN | | 92 10 MAKAKILO DRIVE NO 54 | | | KAPOLEI | HI | 96707 | USA |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | FONTANA | CA | 92336 | USA |
| GONZALES, CASSIE LORRAINE | | Address Redacted | | | | | | |
| GONZALES, DANIEL | | Address Redacted | | | | | | |
| GONZALES, DANNY | | 15 DOBSON CT | | | OAKLEY | CA | 94561 | USA |
| GONZALES, DANNY J | | 4789 CANOPY LN | | | OAKLEY | CA | 94561-4123 | USA |
| GONZALES, EARL JOSEPH ECIJAN | | Address Redacted | | | | | | |
| GONZALES, ERIC GREGORY | | Address Redacted | | | | | | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | USA |
| GONZALES, FERMIN JR | | HHD 498TH CSB UNIT 15275 | BOX 676 | | APO | AP | 96205 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | MORENO VALLEY | CA | 92553 | USA |
| GONZALES, GEORGE JUSTIN | | Address Redacted | | | | | | |
| GONZALES, J | | 2596 PARKSIDE DR | | | UNION CITY | CA | 94587-1751 | USA |
| GONZALES, JUSTIN | | Address Redacted | | | | | | |
| GONZALES, LINDA NICOLE | | Address Redacted | | | | | | |
| GONZALES, MARK ELLIVERA | | Address Redacted | | | | | | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | CHULA VISTA | CA | 91915-2248 | USA |
| GONZALES, MICHAEL ROBERT | | Address Redacted | | | | | | |
| GONZALES, NAPHTALI OMARI | | Address Redacted | | | | | | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | MEDFORD | OR | 97501-0000 | USA |
| GONZALES, VINCENT JORDAN | | Address Redacted | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | Address Redacted | | | | | | |
| GONZALEZ CANTRES, MELANIA V | | Address Redacted | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | Address Redacted | | | | | | |
| GONZALEZ CIBRIAN, PATRICIA | | Address Redacted | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | Address Redacted | | | | | | |
| GONZALEZ MARTINEZ, LINNETTE | | Address Redacted | | | | | | |
| GONZALEZ MUNOS, WILLIAM | | Address Redacted | | | | | | |
| GONZALEZ PEREZ, DENISE | | Address Redacted | | | | | | |
| GONZALEZ, ABIGAIL B | | Address Redacted | | | | | | |
| GONZALEZ, ABRAM JR | | Address Redacted | | | | | | |
| GONZALEZ, ALBERTO | | Address Redacted | | | | | | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | ANAHEIM | CA | 92804-0000 | USA |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | CONCORD | CA | 94518 | USA |
| GONZALEZ, ALEX M | | Address Redacted | | | | | | |
| GONZALEZ, ALEXANDER LUIS | | Address Redacted | | | | | | |
| GONZALEZ, ALVIN DAVID | | Address Redacted | | | | | | |
| GONZALEZ, ANA M | | Address Redacted | | | | | | |
| GONZALEZ, ANDREA NANCY | | Address Redacted | | | | | | |
| GONZALEZ, ANDREW PHILIP | | Address Redacted | | | | | | |
| GONZALEZ, ANTHONY RAY | | Address Redacted | | | | | | |
| GONZALEZ, ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, APOLONIO | | 503 S FLOWER ST A | | | SANTA ANA | CA | 92703-3921 | USA |
| GONZALEZ, ARGENIS RAMON | | Address Redacted | | | | | | |
| GONZALEZ, BELINDA M | | Address Redacted | | | | | | |
| GONZALEZ, BENJAMIN | | Address Redacted | | | | | | |
| GONZALEZ, BENJAMIN | | Address Redacted | | | | | | |
| GONZALEZ, BIANKA MARIBEL | | Address Redacted | | | | | | |
| GONZALEZ, BRANDON LUIS | | Address Redacted | | | | | | |
| GONZALEZ, BRENDA | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | TEMECULA | CA | 92591 | USA |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | PATTERSON | CA | 95363 | USA |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 | USA |
| GONZALEZ, CARLOS MAURICIO | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTOPHER RUBEN | | Address Redacted | | | | | | |
| GONZALEZ, DAN | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, DANIEL SCOTT | | Address Redacted | | | | | | |
| GONZALEZ, DANIHESCKY C | | Address Redacted | | | | | | |
| GONZALEZ, DAVID | | 1122 N CROWN ST | | | ANAHEIM | CA | 92801 | USA |
| GONZALEZ, DAVID MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | SAN PABLO | CA | 94806 | USA |
| GONZALEZ, DENISE | | Address Redacted | | | | | | |
| GONZALEZ, DENISSE | | Address Redacted | | | | | | |
| GONZALEZ, DERIK J | | Address Redacted | | | | | | |
| GONZALEZ, DESIDERIO J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, EDGAR AUGUSTO | | Address Redacted | | | | | | |
| GONZALEZ, EDGAR R | | Address Redacted | | | | | | |
| GONZALEZ, EDGARDO | | Address Redacted | | | | | | |
| GONZALEZ, ELIO | | 1802 VINCA CT | | | BAKERSFIELD | CA | 93304-6988 | USA |
| GONZALEZ, ELLEANA LEA | | Address Redacted | | | | | | |
| GONZALEZ, ELYS ENRIQUE | | Address Redacted | | | | | | |
| GONZALEZ, ELYSE | | Address Redacted | | | | | | |
| GONZALEZ, EMILY GLORIA | | Address Redacted | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | |
| GONZALEZ, ERIC ALBERTO | | Address Redacted | | | | | | |
| GONZALEZ, ERIC ANDREW | | Address Redacted | | | | | | |
| GONZALEZ, ERIC ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, ERIK | | Address Redacted | | | | | | |
| GONZALEZ, ERNEST | | 2637 SOUTH CARL PLACE | | | SAN BERNARDINO | CA | 92408 | USA |
| GONZALEZ, EXINOBEL | | Address Redacted | | | | | | |
| GONZALEZ, FELIX | | Address Redacted | | | | | | |
| GONZALEZ, GABRIEL RAY | | Address Redacted | | | | | | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | SANTA ANA | CA | 92704-0000 | USA |
| GONZALEZ, GIOVANNI GERALD | | Address Redacted | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | Address Redacted | | | | | | |
| GONZALEZ, HECTOR LUIS | | Address Redacted | | | | | | |
| GONZALEZ, HENRY | | Address Redacted | | | | | | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | MILILANI | HI | 96789-0000 | USA |
| GONZALEZ, HUGO STUART | | Address Redacted | | | | | | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | SACRAMENTO | CA | 95822-5240 | USA |
| GONZALEZ, IVAN ORLANDO | | Address Redacted | | | | | | |
| GONZALEZ, JACOB ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | USA |
| GONZALEZ, JASMIN | | Address Redacted | | | | | | |
| GONZALEZ, JENNIFER | | Address Redacted | | | | | | |
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | CLOVIS | CA | 93612-5845 | USA |
| GONZALEZ, JESUS J | | Address Redacted | | | | | | |
| GONZALEZ, JOHNNY | | Address Redacted | | | | | | |
| GONZALEZ, JORGE A | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | 1843 E 9TH ST | | | STOCKTON | CA | 95206 | USA |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | PITTSBURG | CA | 94565-0000 | USA |
| GONZALEZ, JOSE | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | |
| GONZALEZ, JOSE JUAN | | Address Redacted | | | | | | |
| GONZALEZ, JOSE R | | Address Redacted | | | | | | |
| GONZALEZ, JOSE SAMUEL | | Address Redacted | | | | | | |
| GONZALEZ, JOSEPH | | Address Redacted | | | | | | |
| GONZALEZ, JOSEPH ROBERT | | Address Redacted | | | | | | |
| GONZALEZ, JOSHUA M | | Address Redacted | | | | | | |
| GONZALEZ, JUAN | | Address Redacted | | | | | | |
| GONZALEZ, JUAN ADRIAN | | Address Redacted | | | | | | |
| GONZALEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, JULIAN DAVID | | Address Redacted | | | | | | |
| GONZALEZ, KAYLA ABIGAIL | | Address Redacted | | | | | | |
| GONZALEZ, KELLI ANN | | Address Redacted | | | | | | |
| GONZALEZ, KELVIN MODESTO | | Address Redacted | | | | | | |
| GONZALEZ, KENO L | | Address Redacted | | | | | | |
| GONZALEZ, KOREY SHAUN | | Address Redacted | | | | | | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | WEST COVINA | CA | 91790-0000 | USA |
| GONZALEZ, LARRY | | 2713 WEST DAWN VIEW DR | | | REALTO | CA | 92377 | USA |
| GONZALEZ, LORENZO | | 10427 JASPER CT | | | ADELANTO | CA | 92301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LOUIE | | Address Redacted | | | | | | |
| GONZALEZ, LUIS | | 3584 DESANIE CIRCLE | | | BAY POINT | CA | 94565 | USA |
| GONZALEZ, LUIS | | Address Redacted | | | | | | |
| GONZALEZ, LUIS ALFREDO | | Address Redacted | | | | | | |
| GONZALEZ, MARIO | | Address Redacted | | | | | | |
| GONZALEZ, MARIO CARBAJAL | | Address Redacted | | | | | | |
| GONZALEZ, MARTA EUGENIA | | Address Redacted | | | | | | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| GONZALEZ, MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| GONZALEZ, NATALY | | Address Redacted | | | | | | |
| GONZALEZ, NELSON EDUARDO | | Address Redacted | | | | | | |
| GONZALEZ, OSCAR ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, OSVALDO ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, OTABIO | | Address Redacted | | | | | | |
| GONZALEZ, PETER | | Address Redacted | | | | | | |
| GONZALEZ, RAMON OSCER | | Address Redacted | | | | | | |
| GONZALEZ, RAYMOND | | Address Redacted | | | | | | |
| GONZALEZ, RAYMOND | | Address Redacted | | | | | | |
| GONZALEZ, RAYMOND | | Address Redacted | | | | | | |
| GONZALEZ, REUBEN A | | Address Redacted | | | | | | |
| GONZALEZ, RICHARD C | | Address Redacted | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | CUPERTINO | CA | 95014 | USA |
| GONZALEZ, ROY EZRA | | Address Redacted | | | | | | |
| GONZALEZ, SALVADOR | | Address Redacted | | | | | | |
| GONZALEZ, SALVADOR | | 81887 SIROCCO AVE | | | INDIO | CA | 922013089 | USA |
| GONZALEZ, SAMUEL ORLANDO | | Address Redacted | | | | | | |
| GONZALEZ, SAUL EMANUEL | | Address Redacted | | | | | | |
| GONZALEZ, SERGIO | | Address Redacted | | | | | | |
| GONZALEZ, SERGIO ALONZO | | Address Redacted | | | | | | |
| GONZALEZ, SIGOURNEY MARIE | | Address Redacted | | | | | | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | INDIO | CA | 92201-0000 | USA |
| GONZALEZ, STEPHANIE | | Address Redacted | | | | | | |
| GONZALEZ, TANIA | | Address Redacted | | | | | | |
| GONZALEZ, VICENTE GALINDO | | Address Redacted | | | | | | |
| GONZALEZ, VICENTE GALINDO | | Address Redacted | | | | | | |
| GONZALEZ, WALTER MIGUEL | | Address Redacted | | | | | | |
| GONZALEZ, WILLIAM NICHOLAS | | Address Redacted | | | | | | |
| GONZALEZ, YOCSHIO | | Address Redacted | | | | | | |
| GONZALEZ, ZULEMA ESMERALDA | | Address Redacted | | | | | | |
| GONZALEZJR, GERARDO | | 1218 CYPRESS AVE | | | WASCO | CA | 93280-2106 | USA |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | SANTA ANA | CA | 92701-0000 | USA |
| GOOD GUYS, THE | | 114 MONROE AVE | | | PENNDEL | PA | 19047 | USA |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON STREET STE E | | | WOBURN | MA | 01801 | USA |
| GOOD OLE FENCE CO | | 84 MAIN ST | | | N READING | MA | 01864 | USA |
| GOOD, ANTHONY DANIEL | | Address Redacted | | | | | | |
| GOOD, ASHLEY RENEE | | Address Redacted | | | | | | |
| GOOD, CHASSITY BROOKS | | Address Redacted | | | | | | |
| GOOD, RYLAN DENNIS | | Address Redacted | | | | | | |
| GOODALE, NAOMI | | Address Redacted | | | | | | |
| GOODE, ALFRED | | Address Redacted | | | | | | |
| GOODE, MALLORY HAROLD | | Address Redacted | | | | | | |
| GOODE, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| GOODE, PATRIECE NIKEL | | Address Redacted | | | | | | |
| GOODE, REENATA W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODE, TERRENCE SCOTT | | Address Redacted | | | | | | |
| GOODEN, TROY A | | Address Redacted | | | | | | |
| GOODFRIEND, DAVID BENJAMIN | | Address Redacted | | | | | | |
| GOODHART, KEITH JARRAD | | Address Redacted | | | | | | |
| GOODHIND, MICHAEL ADAM | | Address Redacted | | | | | | |
| GOODHINES, ALLAN RICHARD | | Address Redacted | | | | | | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | GROVER BEACH | CA | 93433 | USA |
| GOODIN, CHARITY | | 39 D OLIVA | | | NOVATO | CA | 94947 | USA |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | EPHRATA | PA | 17522 | USA |
| GOODLOE, ANTOINETTE DANAE | | Address Redacted | | | | | | |
| GOODLOE, ROBERT G | | Address Redacted | | | | | | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | MINEOLA | NY | 11501 | USA |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | NEW YORK | NY | 10018 | USA |
| GOODMAN, AMBER ROSE | | Address Redacted | | | | | | |
| GOODMAN, CHAD | | Address Redacted | | | | | | |
| GOODMAN, CHAD | | 3053 W QUEENS CIR | | | MERCED | CA | 95340-2359 | USA |
| GOODMAN, DANIEL MARC | | Address Redacted | | | | | | |
| GOODMAN, DAXTER CHRIS | | Address Redacted | | | | | | |
| GOODMAN, DUANE RAY | | Address Redacted | | | | | | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | APTOS | CA | 95003 | USA |
| GOODMAN, LEO JACOB | | Address Redacted | | | | | | |
| GOODMAN, LUCAS | | 2365 CYPRESS AVE | | | SAN PABLO | CA | 94806 | USA |
| GOODMAN, PAUL | | 1521 NORD AVE | | | CHICO | CA | 96003-0000 | USA |
| GOODMAN, TIFFANY SUE | | Address Redacted | | | | | | |
| GOODMILL LLC | | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | USA |
| GOODMILL, LLC | | 636 OLD YORK ROAD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | USA |
| GOODRICH, MICHAEL MARTIN | | Address Redacted | | | | | | |
| GOODRICH, RICHARD DEAN | | Address Redacted | | | | | | |
| GOODRICH, SEAN DENNIS | | Address Redacted | | | | | | |
| GOODRICK, MIKE | | 105 SUMMERSIDE CRL | | | DANVILLE | CA | 94526 | USA |
| GOODRO, KELLY | | 11327 SHANGRILA | | | HESPERIA | CA | 92345 | USA |
| GOODSON, HEATHER A | | Address Redacted | | | | | | |
| GOODSPEED, RYAN ALEXANDER | | Address Redacted | | | | | | |
| GOODWIN, BERNISHA MALLORY | | Address Redacted | | | | | | |
| GOODWIN, CORY D | | Address Redacted | | | | | | |
| GOODWIN, JASMINE RENEE | | Address Redacted | | | | | | |
| GOODWIN, MICHAEL | | Address Redacted | | | | | | |
| GOODWIN, ROBERT S | | Address Redacted | | | | | | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | TEMECULA | CA | 92592-0000 | USA |
| GOODWIN, TRAVIS QUINTEN | | Address Redacted | | | | | | |
| GOODWYN, DANIELLE CHRISTINE | | Address Redacted | | | | | | |
| GOODZ, JONATHAN | | Address Redacted | | | | | | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | USA |
| Google Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| Google Inc | Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94040 | USA |
| Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94040 | USA |
| GOOGLE, INC | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | USA |
| GOPAUL, LISA ASHLEY | | Address Redacted | | | | | | |
| GORCZYNSKI, ALEX | | Address Redacted | | | | | | |
| GORCZYNSKI, JASON DAVID | | Address Redacted | | | | | | |
| GORDHAN, KIRAN | | Address Redacted | | | | | | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | SAN FRANCISCO | CA | 94111 | USA |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | USA |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DRIVE | | | ROCKVILLE | MD | 20850 | USA |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | SHARON | MA | 02067-0033 | USA |
| GORDON, ANDREA LYNN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, ANDREW | | Address Redacted | | | | | | |
| GORDON, CORNELL | | Address Redacted | | | | | | |
| GORDON, DANIELLE L | | Address Redacted | | | | | | |
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | STOCKTON | CA | 95206-0000 | USA |
| GORDON, DAVID CHARLES | | Address Redacted | | | | | | |
| GORDON, DONALD WALTER | | Address Redacted | | | | | | |
| GORDON, ERIC PAUL | | Address Redacted | | | | | | |
| GORDON, IAN ROBERT | | Address Redacted | | | | | | |
| GORDON, JAMES | | Address Redacted | | | | | | |
| GORDON, JARED JOSEPH | | Address Redacted | | | | | | |
| GORDON, JEFFREY DANIEL | | Address Redacted | | | | | | |
| GORDON, JEFFREY S | | Address Redacted | | | | | | |
| GORDON, JOHN PHILLIP | | Address Redacted | | | | | | |
| GORDON, JON MICHAEL | | Address Redacted | | | | | | |
| GORDON, KAYLA | | Address Redacted | | | | | | |
| GORDON, KENNETH LAWRENCE | | Address Redacted | | | | | | |
| GORDON, NICOLE ANDREA | | Address Redacted | | | | | | |
| GORDON, OQUINO ALEXZANDER | | Address Redacted | | | | | | |
| GORDON, PAYA LISETTE | | Address Redacted | | | | | | |
| GORDON, PETER LOCKWOOD | | Address Redacted | | | | | | |
| GORDON, SAMONE JANIQUE | | Address Redacted | | | | | | |
| GORDON, SAMUEL JONATHON | | Address Redacted | | | | | | |
| GORDON, SARAH MARIE | | Address Redacted | | | | | | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | TRABUCO CANYON | CA | 92679 | USA |
| GORDON, TYRELL LAQUAN | | Address Redacted | | | | | | |
| GORDON, ZACHARY PAUL | | Address Redacted | | | | | | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | SOUTH BRIDG | MA | 01550 | USA |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | NEWARK | NJ | 07189 | USA |
| GORDY, BLAINE P | | Address Redacted | | | | | | |
| GORE, JAMES | | 13829 TORREY BELLA CT | | | SAN DIEGO | CA | 92129-0000 | USA |
| GORE, MARCUS | | Address Redacted | | | | | | |
| Goren, Eric | | 26060 Via Riviera | | | Carmel | CA | 93923 | USA |
| GORGANI, BURHAN | | Address Redacted | | | | | | |
| GORGON, MICHAL PAUL | | Address Redacted | | | | | | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | W QUINCY | MA | 02169 | USA |
| GORIACKO, PAVEL | | Address Redacted | | | | | | |
| GORING, NASTASSIA A | | Address Redacted | | | | | | |
| GORJIAN, EMANUEL | | 231 CHINOOK DR | | | PLACENTIA | CA | 92870 | USA |
| GORKHOVER, SOLOMON DAVID | | Address Redacted | | | | | | |
| GORKIN, MARK A | | 9629 ELROD RD | | | KENSINGTON | MD | 20895 | USA |
| GORMAN, ALEXANDER PATRICK | | Address Redacted | | | | | | |
| GORMAN, DAVID | | Address Redacted | | | | | | |
| GORMAN, HARRISON B | | Address Redacted | | | | | | |
| GORMAN, JASON C | | Address Redacted | | | | | | |
| GORMAN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| GORMAN, SAMSON CLAYBORN | | Address Redacted | | | | | | |
| GORMAN, SCOTT EDWARD | | Address Redacted | | | | | | |
| GORMAN, SHARON | | Address Redacted | | | | | | |
| GORMLEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| GORSIRA, PHILETHA ELIZABETH | | Address Redacted | | | | | | |
| GORSKI III, THOMAS W | | Address Redacted | | | | | | |
| GORSKI, MICHAEL PATRICK | | Address Redacted | | | | | | |
| GORSKI, PETER J | | Address Redacted | | | | | | |
| GORSON MARROW, LAURENCE | | Address Redacted | | | | | | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | SAN JOSE | CA | 95125-0000 | USA |
| GOSART, TRACY | | Address Redacted | | | | | | |
| GOSCH, GREGORY | | 212 FOXTAIL DRIVE | | | EUGENE | OR | 97405-4035 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSNELL, BRETT LEWIS | | Address Redacted | | | | | | |
| GOSNELL, DENISE ANN | | Address Redacted | | | | | | |
| GOSNELL, JAMES ANTHONY | | Address Redacted | | | | | | |
| GOSNEY, JASON ANTHONY | | Address Redacted | | | | | | |
| GOSNEY, JEFFREY | | Address Redacted | | | | | | |
| GOSS, ANDREW | | Address Redacted | | | | | | |
| GOSS, CHERRELLE CHARLESE | | Address Redacted | | | | | | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | SAN DIEGO | CA | 92104 | USA |
| GOSS, JOSHUA TALOR | | Address Redacted | | | | | | |
| GOSS, KYLE CORNELL | | Address Redacted | | | | | | |
| GOSSAR, ERIK JOHN | | Address Redacted | | | | | | |
| GOSSELIN, WAYNE | | 265 77TH DR  NE | | | EVERETT | WA | 98205 | USA |
| GOSSETT, MICHAEL | | Address Redacted | | | | | | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | MEDFORD | OR | 97501-0000 | USA |
| GOTCHEV, DIMITAR BORISSOV | | Address Redacted | | | | | | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | HUNTINGTON | NY | 11743 | USA |
| GOTHAM SOUND | | 66 REID AVE | | | ROCKVILLE CENTER | NY | 11570 | USA |
| GOTHAM, BRIAN | | Address Redacted | | | | | | |
| GOTHAM, PATRICK | | Address Redacted | | | | | | |
| GOTSHALL, ROBERT SAMUEL | | Address Redacted | | | | | | |
| GOTTENKIENY, CHARLES | | Address Redacted | | | | | | |
| GOTTLIEB ELECTRONICS INC | | 7301 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | USA |
| GOTTLIEB, BRETT IAN | | Address Redacted | | | | | | |
| GOTTLIEB, JONATHON | | Address Redacted | | | | | | |
| GOTTS, VANESSA ANN | | Address Redacted | | | | | | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | VISALIA | CA | 93292 | USA |
| GOUGHNOUR, BRIAN | | Address Redacted | | | | | | |
| GOULARTE, JIM | | 2478 HART AVE | | | SANTA CLARA | CA | 95050 | USA |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | USA |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | USA |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | NEW YORK | NY | 100227402 | USA |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | NEW YORK | NY | 10022-7402 | USA |
| GOULD PAPER CORP | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | USA |
| GOULD, BRANDON MICHAEL | | Address Redacted | | | | | | |
| GOULD, CHRISTOPHER R | | Address Redacted | | | | | | |
| GOULD, DANIELLA EDITH | | Address Redacted | | | | | | |
| GOULD, JOHN E | | Address Redacted | | | | | | |
| GOULD, MATTHEW RICHIE | | Address Redacted | | | | | | |
| GOULD, MORGAN | | 1304 N FARRAGUT ST | | | PORTLAND | OR | 972176510 | USA |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | SALEM | OR | 97304-4509 | USA |
| GOULET, LAWRENCE | | 2613 TAYLOR DR | | | EVERETT | WA | 98203 | USA |
| GOULET, MICHAEL | | Address Redacted | | | | | | |
| GOULET, ROBERT RONALD | | Address Redacted | | | | | | |
| GOURDET, SHERLANE | | Address Redacted | | | | | | |
| GOURDET, YESENIA A | | Address Redacted | | | | | | |
| GOURDINE, TAVON LEONARD | | Address Redacted | | | | | | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | MADISON | NJ | 07940 | USA |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVENUE | | | JOHNSTON | RI | 02919 | USA |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | WARWICK | RI | 02888 | USA |
| GOURNO, DERRICK DANTE | | Address Redacted | | | | | | |
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | NEW YORK | NY | 10019 | USA |
| GOURZONG, NADIA MARIE | | Address Redacted | | | | | | |
| GOUSE, CHARLES J | | Address Redacted | | | | | | |
| GOUSIS, JOHN | | Address Redacted | | | | | | |
| GOUVEIA, KAREEM A | | Address Redacted | | | | | | |
| GOUVIN, TRAVIS RICHARD | | Address Redacted | | | | | | |
| Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Ctr Dr No 300 | | Foothill Ranch | CA | 92610 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Centre Dr Ste 300 | | Foothill Ranch | CA | 92610 | USA |
| GOVEA, RICKY | | Address Redacted | | | | | | |
| GOWARTY, STEVEN MICHAEL | | Address Redacted | | | | | | |
| GOWER, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GOWOROWSKI, JUSTINE ELLEN | | Address Redacted | | | | | | |
| GOYANES, JUAN CARLOS | | Address Redacted | | | | | | |
| GOYETTE, EMILY ROSE | | Address Redacted | | | | | | |
| GOZ, SERDAR S | | Address Redacted | | | | | | |
| GOZUM, LIZA | | 91 1135 KAUNOLU ST | | | EWA BEACH | HI | 96706-2825 | USA |
| GP PRECISION INC | | 434 SAND SHORE RD | | | HACKETTSTOWN | NJ | 07840 | USA |
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 100879355 | USA |
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 10087-9355 | USA |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | BETHLEHEM | PA | 181061829 | USA |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | BETHLEHEM | PA | 18106-1829 | USA |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 077090003 | USA |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 07709-0003 | USA |
| GRABLE, BRENDA | | 5801 CAULFIELD DR | | | CLAYTON | CA | 94517-1008 | USA |
| GRABLE, RICHARD RYAN | | Address Redacted | | | | | | |
| GRABOWSKI, JEFFREY ROBERT | | Address Redacted | | | | | | |
| GRABOWSKI, JOSHUA AARON | | Address Redacted | | | | | | |
| GRACA, BRIAN | | Address Redacted | | | | | | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | HAZLETON | PA | 18201 | USA |
| Grace Helen Fawcett | | 2669 Shasta Rd | | | Berkeley | CA | 94708-1921 | USA |
| GRACE P JEWETT | JEWETT GRACE P | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | USA |
| GRACE, BRANDON KANOA | | Address Redacted | | | | | | |
| GRACE, JOSEPH | | 6723 E ST | | | SPRINGFIELD | OR | 97478 | USA |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | NEWPORT | NH | 03773 | USA |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | FLUSHING | NY | 11367 | USA |
| GRACIA PAGAN, TANIA D | | Address Redacted | | | | | | |
| GRACIA, CHRISTOPHER M | | Address Redacted | | | | | | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | SAN JOSE | CA | 95123 | USA |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | MARLBOROUGH | MA | 01752 | USA |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | MERIDEN | CT | 06451 | USA |
| GRADY, MYCHAL SHAWN | | Address Redacted | | | | | | |
| GRADY, OWEN JOSEPH | | Address Redacted | | | | | | |
| GRADY, SARA JEAN | | Address Redacted | | | | | | |
| GRAF, EDWARD | | Address Redacted | | | | | | |
| GRAF, NATHAN JOHN | | Address Redacted | | | | | | |
| GRAFF, KYLE | | Address Redacted | | | | | | |
| GRAFF, STACY LEE | | Address Redacted | | | | | | |
| GRAFF, WALTER LOUIS | | Address Redacted | | | | | | |
| GRAFFAM, KENDALL C | | Address Redacted | | | | | | |
| GRAFIUS, WILLIAM R | | Address Redacted | | | | | | |
| Graham & Dunn PC | Mark D Northrup Brad A Goergen | Pier 70 2801 Alaskan Way Ste 300 | | | Seattle | WA | 98121-1128 | USA |
| GRAHAM II, ALLEN R | | Address Redacted | | | | | | |
| GRAHAM III, LEROY MERLE | | Address Redacted | | | | | | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH STREET | | | EMMAUS | PA | 18049 | USA |
| GRAHAM, ALEXANDER WALTER | | Address Redacted | | | | | | |
| GRAHAM, ALEXANDRA MELANIE | | Address Redacted | | | | | | |
| GRAHAM, ALICE KATHERINE | | Address Redacted | | | | | | |
| GRAHAM, ALISON ASHLEY | | Address Redacted | | | | | | |
| GRAHAM, ANDREW JOHN | | Address Redacted | | | | | | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | VISALIA | CA | 93292-9674 | USA |
| GRAHAM, BRANDON COLEMAN | | Address Redacted | | | | | | |
| GRAHAM, CAROL | | Address Redacted | | | | | | |
| GRAHAM, CHRIS ARTHUR | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER | | Address Redacted | | | | | | |
| GRAHAM, CODY ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, COURTNEY AZIA | | Address Redacted | | | | | | |
| GRAHAM, DANIEL | | Address Redacted | | | | | | |
| GRAHAM, DAVID JEROME | | Address Redacted | | | | | | |
| GRAHAM, DEBRA JEAN | | Address Redacted | | | | | | |
| GRAHAM, DEHAVEN | | Address Redacted | | | | | | |
| GRAHAM, DON M | | Address Redacted | | | | | | |
| GRAHAM, ERIC | | Address Redacted | | | | | | |
| GRAHAM, ERIK JOSEPH | | Address Redacted | | | | | | |
| GRAHAM, ISABELLA NICOLE | | Address Redacted | | | | | | |
| GRAHAM, JASON ROBERT | | Address Redacted | | | | | | |
| GRAHAM, JASON ROBERT | | Address Redacted | | | | | | |
| GRAHAM, JENAE E | | Address Redacted | | | | | | |
| GRAHAM, JEREMIAH | | Address Redacted | | | | | | |
| GRAHAM, JOHN | | Address Redacted | | | | | | |
| GRAHAM, JONATHAN | | Address Redacted | | | | | | |
| GRAHAM, KEVIN Q | | Address Redacted | | | | | | |
| GRAHAM, KYLE JERMAINE | | Address Redacted | | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GRAHAM, MARC AARON | | Address Redacted | | | | | | |
| GRAHAM, NATASHA ANDREA | | Address Redacted | | | | | | |
| GRAHAM, PAMELA | | Address Redacted | | | | | | |
| GRAHAM, RASHAD LANARD | | Address Redacted | | | | | | |
| GRAHAM, SAMANTHA TIFFANY | | Address Redacted | | | | | | |
| GRAHAM, SARAH LYNN | | Address Redacted | | | | | | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558 | USA |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558-0724 | USA |
| GRAHAM, TINSLEY J | | Address Redacted | | | | | | |
| GRAHAM, TYQUAN ANTHONY | | Address Redacted | | | | | | |
| GRAINGER | | 120 BETA DRIVE | | | PITTSBURGH | PA | 15238 | USA |
| GRAINGER | | 10401 DRUMMOND ROAD | | | PHILADELPHIA | PA | 19154-3889 | USA |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | NEW YORK | NY | 10010 | USA |
| GRAMI, ROSS WILLIAM | | Address Redacted | | | | | | |
| GRAMMATKE PETER | | 2715 W KETTLEMAN LANE | SUITE 203 153 | | LODI | CA | 95242 | USA |
| GRAMMEL, MARTIN ANTHONY | | Address Redacted | | | | | | |
| GRAMS, COREY ROBERT | | Address Redacted | | | | | | |
| GRAN, AMIR | | Address Redacted | | | | | | |
| GRANADO, JOHN ROBERT | | Address Redacted | | | | | | |
| GRANADO, STEPHANIE | | Address Redacted | | | | | | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | FRESNO | CA | 93705-4336 | USA |
| GRANADOS, BILL E | | Address Redacted | | | | | | |
| GRANADOS, BRYAN E | | Address Redacted | | | | | | |
| GRANADOS, GABRIEL A | | Address Redacted | | | | | | |
| GRANADOS, JEFFREY J | | 9727 N MORTON CT | 1221 | | SPOKANE | WA | 99218 | USA |
| GRANADOS, JEFFREY JOSE | | Address Redacted | | | | | | |
| GRANATO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | HARTFORD | CT | 06150-1909 | USA |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | WASHINGTON | DC | 20001 | USA |
| GRAND HYATT WASHINGTON | | 1000 H STREET N W | | | WASHINGTON | DC | 20001 | USA |
| GRAND RENTAL STATION | | 224 WASHINGTON STREET | | | PEEKSKILL | NY | 10566 | USA |
| GRANDEL, MICHAEL | | Address Redacted | | | | | | |
| GRANDINETTI, ZAK | | Address Redacted | | | | | | |
| GRANDMAISON, KYLE JAMES | | Address Redacted | | | | | | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | DULUTH | MA | 02026 | USA |
| GRANDMAS INC | | 525 LAKE AVENUE SOUTH | | | DULUTH | MA | 02026 | USA |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | BROOKLYN | NY | 11209 | USA |
| GRANDON JERRY L | | 909 GROVE ST | NO 2B | | VANCOUVER | WA | 98667 | USA |
| GRANDSION, ANEKA T | | Address Redacted | | | | | | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | E SYRACUSE | NY | 13057 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANGER, JUSTIN | | Address Redacted | | | | | | |
| GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | | HUNTINGTON BEAC | CA | 92646 | USA |
| GRANGER, RICHARD | | 513 MILLER LN | | | WINDSOR | CA | 95492 | USA |
| GRANGER, TROY L | | Address Redacted | | | | | | |
| GRANILLO RAUL F | | 4177 CHASIN ST | | | OCEANSIDE | CA | 92056 | USA |
| GRANILLO, KARLA | | Address Redacted | | | | | | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070041 | USA |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0041 | USA |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | MERRIMACK | NH | 03054 | USA |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | MANCHESTER | NH | 03108 | USA |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | USA |
| GRANITO, DIANE | Anthony R Laureti Esq | 1540 Sixth Ave | | | San Diego | CA | 92101 | USA |
| GRANJA, JORGE M | | Address Redacted | | | | | | |
| GRANJA, RICHARD PHILLIP | | Address Redacted | | | | | | |
| GRANOFF, JONATHAN | | Address Redacted | | | | | | |
| GRANT W HUNT | HUNT GRANT W | 39 PETERSON RD | | | SPRINGWOO N0 | | NSW 2777 | United Kingdom |
| GRANT, BRADLEY WILLIAM | | Address Redacted | | | | | | |
| GRANT, CANDICE M | | Address Redacted | | | | | | |
| GRANT, CHIVVONE TRACIE | | Address Redacted | | | | | | |
| GRANT, CHRISTINE | | Address Redacted | | | | | | |
| GRANT, CLAUDIA | | Address Redacted | | | | | | |
| GRANT, DALE E | | Address Redacted | | | | | | |
| GRANT, DAMAIN TYLER | | Address Redacted | | | | | | |
| GRANT, DEMOND CHRISTOPHE | | Address Redacted | | | | | | |
| GRANT, DWIGHT LAMONT | | Address Redacted | | | | | | |
| GRANT, EARL DYWAN | | Address Redacted | | | | | | |
| GRANT, GARY L | | Address Redacted | | | | | | |
| GRANT, GEOFF | | Address Redacted | | | | | | |
| GRANT, JAMES WALTER | | Address Redacted | | | | | | |
| GRANT, JANA MARIE | | Address Redacted | | | | | | |
| GRANT, JOSHUA | | 12499 FOLSOM BLVD APT 258 | | | RNCHO CORDOVA | CA | 95742-6438 | USA |
| GRANT, JOSHUA LAMAR | | Address Redacted | | | | | | |
| GRANT, JOSHUA R | | Address Redacted | | | | | | |
| GRANT, JUMAINE ODEL | | Address Redacted | | | | | | |
| GRANT, KATRINA CHRISTIE | | Address Redacted | | | | | | |
| Grant, Kimberly S | | 443 Mandeville Dr | | | Walnut | CA | 91789 | USA |
| GRANT, KIMBERLY S | | Address Redacted | | | | | | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GRANT, MARK EVERETT | | Address Redacted | | | | | | |
| GRANT, MARYANNA KATHERINE | | Address Redacted | | | | | | |
| GRANT, MATTHEW GREGORY | | Address Redacted | | | | | | |
| GRANT, PETER | | 67 CONRAD RD | | | MELROSE | MA | 02176 | USA |
| GRANT, REGINALD | | Address Redacted | | | | | | |
| GRANT, SASHAKAY M | | Address Redacted | | | | | | |
| GRANT, STEFAN ERROL | | Address Redacted | | | | | | |
| GRANT, STEVEN ANDREW | | Address Redacted | | | | | | |
| GRANT, SUSANAH ALICIA | | Address Redacted | | | | | | |
| GRANT, TRISHA CHEVAWN | | Address Redacted | | | | | | |
| GRANT, WILLIAM GEORGE | | Address Redacted | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| GRANTHAM, JOHN | | Address Redacted | | | | | | |
| GRANTHON, ABEL E | | Address Redacted | | | | | | |
| GRANTS PASS DAILY COURIER | | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH STREET | GRANTS PASS | OR | 97528 | USA |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528 | USA |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | LAKEWOOD | NJ | 08701 | USA |
| GRAPHIC COMMUNICATIONS | Graphic Communications Holdings Inc | 16 B Journey | | | Aliso Viejo | CA | 92656-3317 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graphic Communications Holdings Inc | | 16 B Journey | | | Aliso Viejo | CA | 92656-3317 | USA |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | BUFFALO | NY | 14240-1271 | USA |
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | PITTSBURGH | PA | 15264-3852 | USA |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | NEWARK | NJ | 07819 | USA |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | GLASTONBURY | CT | 06033 | USA |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | NEW YORK | NY | 10016-8193 | USA |
| GRASS, CHRIS LEE | | Address Redacted | | | | | | |
| GRASSEL, EDWARD JASON | | Address Redacted | | | | | | |
| GRASSI, DAVID C | | Address Redacted | | | | | | |
| GRASSI, ERIKA L | | Address Redacted | | | | | | |
| GRASSI, ERIKA LYNN | | Address Redacted | | | | | | |
| GRASSIA, FRANCIS MICHAEL | | Address Redacted | | | | | | |
| GRASSIE, CORY ROBERT | | Address Redacted | | | | | | |
| GRASSIE, FREDERICK HASSELBROO | | Address Redacted | | | | | | |
| GRASSLE, KEVIN EUGENE | | Address Redacted | | | | | | |
| GRASSO, FRANK | | Address Redacted | | | | | | |
| GRASSO, JOSEPH ALBERT | | Address Redacted | | | | | | |
| GRATE HAMM, WILLIAM | | Address Redacted | | | | | | |
| GRATEROL, RANDY GERE | | Address Redacted | | | | | | |
| GRATTA, MARC W | | Address Redacted | | | | | | |
| GRATTON, AMANDA MARIE | | Address Redacted | | | | | | |
| GRAVALLESE, VINCENT | | Address Redacted | | | | | | |
| GRAVE, ANTHONY L | | Address Redacted | | | | | | |
| GRAVELL, SCOTT VINCENT | | Address Redacted | | | | | | |
| GRAVER, ANDREW | | Address Redacted | | | | | | |
| GRAVES, DOUGLAS CHARLES | | Address Redacted | | | | | | |
| GRAVES, GLENN A | | Address Redacted | | | | | | |
| GRAVES, JEREMY R | | Address Redacted | | | | | | |
| GRAVES, MELLOYD GLEN | | Address Redacted | | | | | | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | ORANGE | CA | 92868-0000 | USA |
| GRAVES, RICKEY ALPHONSO | | Address Redacted | | | | | | |
| GRAVES, SEAN REYMONDO | | Address Redacted | | | | | | |
| GRAVES, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| GRAVES, TONI | | 630 GARNET CT | | | VACAVILLE | CA | 95688-0000 | USA |
| GRAVES, TREVOR | | Address Redacted | | | | | | |
| GRAVINA, JONATHAN ANTHONY | | Address Redacted | | | | | | |
| GRAVINESE, PETER JOSEPH | | Address Redacted | | | | | | |
| GRAVINO, JOE | | Address Redacted | | | | | | |
| GRAVITT, ROBERT | | 3513 GEORGEANN PL | | | CERES | CA | 95307 | USA |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | N AMITYVILLE | NY | 11701 | USA |
| GRAY II, KENNETH W | | Address Redacted | | | | | | |
| GRAY II, STEVEN PAUL | | Address Redacted | | | | | | |
| GRAY JR , JAMES | | Address Redacted | | | | | | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 125904453 | USA |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590-4453 | USA |
| GRAY, ANDRE C | | Address Redacted | | | | | | |
| GRAY, ANDREW J | | Address Redacted | | | | | | |
| GRAY, ASIA | | Address Redacted | | | | | | |
| GRAY, BELINDA DANIELLE | | Address Redacted | | | | | | |
| GRAY, BRIAN R | | Address Redacted | | | | | | |
| GRAY, BRITTANY NICOLE | | Address Redacted | | | | | | |
| GRAY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| GRAY, COREY D | | Address Redacted | | | | | | |
| GRAY, FRANK T | | Address Redacted | | | | | | |
| GRAY, HANNAH ROSE | | Address Redacted | | | | | | |
| GRAY, JAMAR ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, JAMES | | Address Redacted | | | | | | |
| GRAY, JAMES P | | Address Redacted | | | | | | |
| GRAY, JENA MARIE | | Address Redacted | | | | | | |
| GRAY, JEREMY A | | Address Redacted | | | | | | |
| GRAY, JESSE A | | Address Redacted | | | | | | |
| GRAY, JOHN MONTGOMERY | | Address Redacted | | | | | | |
| GRAY, JOSEPH F | | Address Redacted | | | | | | |
| GRAY, JUSTIN ASANTE | | Address Redacted | | | | | | |
| GRAY, KENNETH M | | Address Redacted | | | | | | |
| GRAY, KEONI LAMONTE | | Address Redacted | | | | | | |
| GRAY, KRIS | | Address Redacted | | | | | | |
| GRAY, LAMEEK R | | Address Redacted | | | | | | |
| GRAY, NIKOLAS S | | Address Redacted | | | | | | |
| GRAY, PARIS REGINA | | Address Redacted | | | | | | |
| GRAY, PETER L | | Address Redacted | | | | | | |
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | ROSEVILLE | CA | 95747 | USA |
| GRAY, RICHARD | | 1644 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229-0000 | USA |
| GRAY, ROBERT J | | Address Redacted | | | | | | |
| GRAY, SHARONDA | | Address Redacted | | | | | | |
| GRAY, TARA BRITTANY | | Address Redacted | | | | | | |
| GRAY, TEONA DELORES | | Address Redacted | | | | | | |
| GRAY, TERRELL | | Address Redacted | | | | | | |
| GRAY, THOMAS R | | Address Redacted | | | | | | |
| GRAY, TIM | | Address Redacted | | | | | | |
| GRAYBAR | | PO BOX 892 | | | LANHAM | MD | 20703 | USA |
| GRAYDEN, STEVE CHRIS | | Address Redacted | | | | | | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | UPPER MARLBORO | MD | 20772-2611 | USA |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | BELLINGHAM | WA | 98226 | USA |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | ATTLEBORO | MA | 02703 | USA |
| GRAYSON, JOHN EDWARD | | Address Redacted | | | | | | |
| GRAYSON, RAYVON LAMAUR | | Address Redacted | | | | | | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DRIVE | | | DANIELSVILLE | PA | 18038 | USA |
| GRAZER, MELISSA BETH | | Address Redacted | | | | | | |
| GRAZIANO, ANDREW JOHN | | Address Redacted | | | | | | |
| GRAZIANO, BRANDY LEE | | Address Redacted | | | | | | |
| GRAZIANO, DAN S | | Address Redacted | | | | | | |
| GRAZIANO, NICHOLAS REGIS | | Address Redacted | | | | | | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | NORWOOD | MA | 02062 | USA |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | BOSTON | MA | 02241-4014 | USA |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | USA |
| GREALY, LEAH MARY | | Address Redacted | | | | | | |
| GREANY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GREAR, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | NEW ROCHELLE | NY | 10801 | USA |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | CAPE MAY | NJ | 08204 | USA |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | NEWARK | NJ | 07189 | USA |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | PITTSBURGH | PA | 15264-4302 | USA |
| GREAT LAKES COLLECTION INC | | 45 OAK STREET | | | BUFFALO | NY | 14203 | USA |
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | USA |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | ROCKVILLE | MD | 20850 | USA |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | CHAMBER OF COMMERCE | | PHILADELPHIA | PA | 19102 | USA |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | TEMECULA | CA | 92592 | USA |
| GREAVES, JELLA S | | Address Redacted | | | | | | |
| GREBENKINA, ANGELINA V | | Address Redacted | | | | | | |
| GREBLER, MARK HOWARD | | Address Redacted | | | | | | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | AMSTERDAM | NY | 12010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | LEVITTOWN | NY | 11756 | USA |
| GRECO, DOMINIC | | 7322 FLORIN WOOD DR | APT 403 | | SACRAMENTO | CA | 95823-7103 | USA |
| GRECO, TIFFANY ANN | | Address Redacted | | | | | | |
| GREDELJEVIC, PREDRAG | | Address Redacted | | | | | | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | BUFFALO | NY | 14267 | USA |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | USA |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | BUFFALO | NY | 14267 | USA |
| GREECE, TOWN OF | | PO BOX 92998 | | | ROCHESTER | NY | 14692 | USA |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 070391711 | USA |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 07039-1711 | USA |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | USA |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| GREELEY, BRIAN STUART | | Address Redacted | | | | | | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | NEW YORK | NY | 10170 | USA |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | HARTFORD | CT | 06150-3550 | USA |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | USA |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | USA |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | HARTFORD | CT | 06150-2457 | USA |
| GREEN ACRES MALL LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | PARAMUS | NJ | 07652-0910 | USA |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | POMONA | NY | 10970 | USA |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | EL CAJON | CA | 92020 | USA |
| GREEN HERBERT | | 1398 MEDALLION DRIVE | | | SAN JOSE | CA | 95120 | USA |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | NEW YORK | NY | 10128 | USA |
| GREEN JR , GERALD LEE | | Address Redacted | | | | | | |
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | USA |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | MANCHESTER | VT | 05255 | USA |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | WILLISTON | VT | 05495 | USA |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | BURLINGTON | VT | 054021000 | USA |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | USA |
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | ESSEX JUNCTION | VT | 05452 | USA |
| GREEN PAGES INC | | PO BOX 11557 | | | BOSTON | MA | 02211 | USA |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | KITTERY | ME | 03904 | USA |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | SALISBURY | MD | 21802 | USA |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | SALISBURY | MD | 21802 | USA |
| GREEN VENNIE D | | 35898 AVE 13 | | | MADERA | CA | 93638 | USA |
| GREEN, AARON JOSEPH | | Address Redacted | | | | | | |
| GREEN, ALEXANDER RYANE | | Address Redacted | | | | | | |
| GREEN, ANGELA LYNN | | Address Redacted | | | | | | |
| GREEN, ANTHONY LAVAR | | Address Redacted | | | | | | |
| GREEN, BONIQUE MCKAILE | | Address Redacted | | | | | | |
| GREEN, BRANDON EDWARD | | Address Redacted | | | | | | |
| GREEN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| GREEN, BRIAN JOEL | | Address Redacted | | | | | | |
| GREEN, BRITTANY PERENTHIA | | Address Redacted | | | | | | |
| GREEN, CAMERON JORDAN | | Address Redacted | | | | | | |
| GREEN, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| GREEN, CINDA MARIE | | Address Redacted | | | | | | |
| GREEN, COREY ALEXANDER | | Address Redacted | | | | | | |
| GREEN, DAN DAVID | | Address Redacted | | | | | | |
| GREEN, DARRELL LAMAR | | Address Redacted | | | | | | |
| GREEN, DARREN WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, DAVID | | Address Redacted | | | | | | |
| GREEN, DAVIN MICHAEL | | Address Redacted | | | | | | |
| GREEN, DAYNA | | Address Redacted | | | | | | |
| GREEN, DENNIS DEONTE | | Address Redacted | | | | | | |
| GREEN, DIMITRI LERAY | | Address Redacted | | | | | | |
| GREEN, ELFRED AL | | Address Redacted | | | | | | |
| GREEN, ERIK | | Address Redacted | | | | | | |
| GREEN, FERRIN | | Address Redacted | | | | | | |
| GREEN, JOHN I | | Address Redacted | | | | | | |
| GREEN, KAITLYN MARIE | | Address Redacted | | | | | | |
| GREEN, KEVIN JAMES | | Address Redacted | | | | | | |
| GREEN, LA TESHA DANIELLE | | Address Redacted | | | | | | |
| GREEN, LATOYA MARIE | | Address Redacted | | | | | | |
| GREEN, LEOTTA SELENA | | Address Redacted | | | | | | |
| GREEN, MAGGIE LA KEISHA | | Address Redacted | | | | | | |
| GREEN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GREEN, MICHAEL ROBERT | | Address Redacted | | | | | | |
| GREEN, RASHAD | | Address Redacted | | | | | | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | WEST CHESTER | PA | 19380 | USA |
| GREEN, RICK IRV | | Address Redacted | | | | | | |
| GREEN, RODNEY R | | Address Redacted | | | | | | |
| GREEN, SANDRA E | | Address Redacted | | | | | | |
| GREEN, TAMYRA C | | Address Redacted | | | | | | |
| GREEN, TERESA LEJURY | | Address Redacted | | | | | | |
| GREEN, THOMAS R | | Address Redacted | | | | | | |
| GREEN, VANESSA LYNN | | Address Redacted | | | | | | |
| GREENALL, STEPHANI | | 51 W DAYTON ST | | | EDMONDS | WA | 98020-4111 | USA |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | USA |
| GREENBACK ASSOCIATES | ANDREW C  GIANULIAS | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Greenback Associates | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| Greenback Associates c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | USA |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | ISELEN | NJ | 08830 | USA |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | WOODBRIDGE | NJ | 07095-0988 | USA |
| GREENBERG TRAURIG | | 220 PARK AVE | | | NEW YORK | NY | 10166 | USA |
| GREENBERG, BRETT SCOTT | | Address Redacted | | | | | | |
| GREENBERG, LAWRENCE JOHN | | Address Redacted | | | | | | |
| GREENBERG, MICHAEL PETER | | Address Redacted | | | | | | |
| GREENBERG, PAUL FRANCIS | | Address Redacted | | | | | | |
| GREENBERGER, JAMES RICHARD | | Address Redacted | | | | | | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | CATSKILL | NY | 12414 | USA |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | WAYNESBORO | PA | 15370 | USA |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | HATFIELD | PA | 19440 | USA |
| GREENE, AARON JOEL | | Address Redacted | | | | | | |
| GREENE, ADAM JOSEPH | | Address Redacted | | | | | | |
| GREENE, ALISHA MICHELLE | | Address Redacted | | | | | | |
| GREENE, ANASTASHIA ONIKA | | Address Redacted | | | | | | |
| GREENE, BRANDON | | Address Redacted | | | | | | |
| GREENE, BRIAN R | | Address Redacted | | | | | | |
| GREENE, CHARLOTTE | | Address Redacted | | | | | | |
| GREENE, DAVID ADAM | | Address Redacted | | | | | | |
| GREENE, DWAYNE LEE | | Address Redacted | | | | | | |
| GREENE, EBONY | | Address Redacted | | | | | | |
| GREENE, EMMANUEL RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, ERIN JANEE | | Address Redacted | | | | | | |
| GREENE, FRANK X | | Address Redacted | | | | | | |
| GREENE, JEROME DAVID | | Address Redacted | | | | | | |
| GREENE, JOHN THOMAS | | Address Redacted | | | | | | |
| GREENE, KENNETH JAMES | | Address Redacted | | | | | | |
| GREENE, KEVIN W | | Address Redacted | | | | | | |
| GREENE, QUINCY ULRIC | | Address Redacted | | | | | | |
| GREENE, RAYMON ANTHONY | | Address Redacted | | | | | | |
| GREENE, RENA ANN | | Address Redacted | | | | | | |
| GREENE, SEAN KIERAN | | Address Redacted | | | | | | |
| GREENE, SHERMAN PELE | | Address Redacted | | | | | | |
| GREENE, STEPHANIE | | Address Redacted | | | | | | |
| GREENE, TAMIRA DANIELLE | | Address Redacted | | | | | | |
| GREENE, TAYLOR PRESTON | | Address Redacted | | | | | | |
| GREENFELD, SCOTT HENRY | | Address Redacted | | | | | | |
| GREENFIELD, GARY | | Address Redacted | | | | | | |
| GREENFIELD, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | GREENBELT | MD | 20770 | USA |
| GREENING, DANIEL R | | Address Redacted | | | | | | |
| GREENLEAF, BRIAN SCOTT | | Address Redacted | | | | | | |
| GREENLEAF, JONATHAN | | Address Redacted | | | | | | |
| GREENLEE, ALEXANDER EDWARD | | Address Redacted | | | | | | |
| GREENLEE, IAN JERARD | | Address Redacted | | | | | | |
| GREENLEE, TERRELL THOMAS | | Address Redacted | | | | | | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | LAUREL | MD | 20708 | USA |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | JESSUP | MD | 20794 | USA |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | WETHERSFIELD | CT | 06109 | USA |
| GREENSCAPES | | PO BOX 428 | | | GREENLAWN | NY | 11740 | USA |
| GREENSCOPE | | PO BOX 89 | | | HOPKINTON | MA | 01748 | USA |
| GREENSETH, KATE | | Address Redacted | | | | | | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | USA |
| GreenTeam of San Jose | | 133 Oakland Rd | | | San Jose | CA | 95112 | USA |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | MT LAUREL | NJ | 08054 | USA |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | JESSUP | MD | 20794 | USA |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | USA |
| GREENWICH, TOWNSHIP OF | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | USA |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | ORLEANS | VT | 05860 | USA |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | WESTPORT | CT | 068815007 | USA |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | WESTPORT | CT | 06881-5007 | USA |
| GREENWOOD, CRYSTAL ANN | | Address Redacted | | | | | | |
| GREENWOOD, JAMI NICOLE | | Address Redacted | | | | | | |
| GREENWOOD, RICHARD CARSON | | Address Redacted | | | | | | |
| GREENWOOD, SEAN BRIAN | | Address Redacted | | | | | | |
| GREENWOOD, TONY AMBROSE | | Address Redacted | | | | | | |
| GREENZANG, TIFFANY | | Address Redacted | | | | | | |
| GREER, CASSIDY CAROLINE | | Address Redacted | | | | | | |
| GREER, DANIEL MARK | | Address Redacted | | | | | | |
| GREER, RICHARD JOHN | | Address Redacted | | | | | | |
| GREER, ROBERT JOHN | | Address Redacted | | | | | | |
| GREFFENREID, JOHNNIE EDWARD | | Address Redacted | | | | | | |
| GREG F PEASE | PEASE GREG F | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | USA |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | BEAVERTON | OR | 97006-0000 | USA |
| GREGG, ASHLEY SUMMER | | Address Redacted | | | | | | |
| GREGG, DANIEL | | Address Redacted | | | | | | |
| GREGG, JAMES MATTHEW | | Address Redacted | | | | | | |
| GREGG, JANAH MARIA | | Address Redacted | | | | | | |
| GREGG, JEREMY | | Address Redacted | | | | | | |
| GREGG, NATHANAEL JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG, SCOTT CHARLES | | Address Redacted | | | | | | |
| GREGG, TIFFANY TIANNA | | Address Redacted | | | | | | |
| GREGOIRE, DAVID JUSTIN | | Address Redacted | | | | | | |
| GREGOIRE, JANES | | Address Redacted | | | | | | |
| GREGOR, BENJAMIN | | Address Redacted | | | | | | |
| GREGOR, KEVIN MAURICE | | Address Redacted | | | | | | |
| GREGOR, ZACHARY JAMES | | Address Redacted | | | | | | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | COLUMBIA | CT | 06237 | USA |
| GREGORI, DOUGLAS ANGELO | | Address Redacted | | | | | | |
| GREGORIA A CEBALLOS JR | CEBALLOS GREGORIA A | 1700 E NATALIE AVE APT 1 | | | WEST COVINA | CA | 91792-1770 | USA |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | MONTAUK | NY | 11954 | USA |
| GREGOROVIC, BRIAN JAMES | | Address Redacted | | | | | | |
| GREGORY, ANDREW ARTHUR | | Address Redacted | | | | | | |
| GREGORY, DARIUS | | Address Redacted | | | | | | |
| GREGORY, JASON L | | Address Redacted | | | | | | |
| GREGORY, JEFFREY R | | Address Redacted | | | | | | |
| GREGORY, LINDSAY | | Address Redacted | | | | | | |
| GREGORY, MARQUIS CARL | | Address Redacted | | | | | | |
| GREGORY, MATTHEW LAMONTE | | Address Redacted | | | | | | |
| GREGORY, NICOLE VICTORIA | | Address Redacted | | | | | | |
| GREGORY, PEARMAN | | 1 ORD VALLEY LANE | | | WARSICK | | WK10 | United Kingdom |
| GREGORY, QUASHEED JASON | | Address Redacted | | | | | | |
| GREGORY, VALERIE J | | Address Redacted | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | SAUGUS | MA | 01906 | USA |
| GREIDER, WILLIAM HAROLD | | Address Redacted | | | | | | |
| GREINER, NIELSEN EDWARD | | Address Redacted | | | | | | |
| GREISEMER, KEITH ANDREW | | Address Redacted | | | | | | |
| GREMMINGER, MINDY ANN | | Address Redacted | | | | | | |
| GRENAGLE JR, STEVEN EDWARD | | Address Redacted | | | | | | |
| GRENCHO, JOSEPH L | | Address Redacted | | | | | | |
| GRENET, JEFFREY SKEELS | | Address Redacted | | | | | | |
| GRENIER, PATRICK R | | Address Redacted | | | | | | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 049100113 | USA |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 04910-0113 | USA |
| GRESHAM, ALEXANDER JACKSON | | Address Redacted | | | | | | |
| GRESS, HOLLY ANN | | Address Redacted | | | | | | |
| GRESS, WILLIAM A | | Address Redacted | | | | | | |
| GRESZLER, HEATHER EILIDH | | Address Redacted | | | | | | |
| GREVE, JOHN | | Address Redacted | | | | | | |
| GREWAL, JASPREET KAUR | | Address Redacted | | | | | | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LN | | | CORONA | CA | 92880 | USA |
| GREWAL, RAVINDER SINGH | | Address Redacted | | | | | | |
| GREWAL, ZULEMA | | Address Redacted | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | BRIDGEVILLE | PA | 15017 | USA |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | USA |
| GREYSTONE DATA SYSTEMS INC | | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | | FREMONT | CA | 94538 | USA |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | USA |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | USA |
| Greystone Data Systems Inc | Ben Davidson EVP Bus Dev | 40800 Encyclopedia Cir | | | Fremont | CA | 94538 | USA |
| Greystone Data Systems Inc | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA DR | | | FREMONT | CA | 94538 | USA |
| GRIBBEN, JASON ANTHONY | | Address Redacted | | | | | | |
| GRIBBEN, ROBERT | | 3333 HARRISON ST APT 8 | | | OAKLAND | CA | 94611 | USA |
| GRICE JR, FRANCIS T | | Address Redacted | | | | | | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | NEW YORK | NY | 10017 | USA |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 STREET | | | NEW YORK | NY | 10018 | USA |
| GRIECO, SEAN L | | Address Redacted | | | | | | |
| GRIEGO, JUSTIN ANDREW | | Address Redacted | | | | | | |
| GRIER II, JIMMIE LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIER, DAVID IAN | | Address Redacted | | | | | | |
| GRIER, KYLE | | Address Redacted | | | | | | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | SAN RAFAEL | CA | 94901 | USA |
| GRIESER, KIMBERLY CHERYL | | Address Redacted | | | | | | |
| GRIFFEN, BRAD JAMES | | Address Redacted | | | | | | |
| GRIFFIE, CHAD MICHAEL | | Address Redacted | | | | | | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | USA |
| GRIFFIN, AMY ANN | | Address Redacted | | | | | | |
| GRIFFIN, CAITLIN | | Address Redacted | | | | | | |
| GRIFFIN, CHANTE TABREE | | Address Redacted | | | | | | |
| GRIFFIN, CODY LEE | | Address Redacted | | | | | | |
| GRIFFIN, DEAN PAUL | | Address Redacted | | | | | | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | PHILADELPHIA | PA | 19143 | USA |
| GRIFFIN, KASHAWNA CHERICE | | Address Redacted | | | | | | |
| GRIFFIN, MARK | | 202 NORTH FRONT ST | NO 104 | | MEDFORD | OR | 97501 | USA |
| GRIFFIN, REBECCA A | | Address Redacted | | | | | | |
| GRIFFIN, REX LIWALI | | Address Redacted | | | | | | |
| GRIFFIN, RYAN D | | Address Redacted | | | | | | |
| GRIFFIN, SEAN J | | Address Redacted | | | | | | |
| GRIFFIN, SHAWN | | 2544 BARBER DR | | | FORT LEWIS | WA | 98433-1081 | USA |
| GRIFFIN, SIOBHAN ANN | | Address Redacted | | | | | | |
| GRIFFIN, TERRANCE | | Address Redacted | | | | | | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | USA |
| GRIFFIN, TIFFANY GRACE | | Address Redacted | | | | | | |
| GRIFFIN, TIM | | Address Redacted | | | | | | |
| GRIFFIS, KEITH RASHAD | | Address Redacted | | | | | | |
| GRIFFITH, JEREMY ANDREW | | Address Redacted | | | | | | |
| GRIFFITH, JOSEPH | | 1202 N PEARL ST | V 203 | | TACOMA | WA | 98406-0000 | USA |
| GRIFFITH, MATT R | | Address Redacted | | | | | | |
| GRIFFITH, MICHAEL E | | 12803 BRICK RD SE | | | TURNER | OR | 97392 | USA |
| GRIFFITH, MICHAEL EARL | | Address Redacted | | | | | | |
| GRIFFITH, THERESA | | 17682 CAMERON ST APT NO F | | | HUNTINGTON BEAC | CA | 92647 | USA |
| GRIFFITHS, BEN | | Address Redacted | | | | | | |
| GRIFFITHS, JUSTIN KYLE | | Address Redacted | | | | | | |
| GRIFFITHS, ROMAN | | 4812 130TH PL NE | | | MARYSVILLE | WA | 98271 | USA |
| GRIGGS, BRANDON INDIANNA | | Address Redacted | | | | | | |
| GRIGGS, JAMILA M | | Address Redacted | | | | | | |
| GRIGOLETTI, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| GRIGORYAN, DAVID JIRAIRI | | Address Redacted | | | | | | |
| GRIGORYAN, MARAT K | | Address Redacted | | | | | | |
| GRIGSBY, BRITTNEY JEAN | | Address Redacted | | | | | | |
| GRIGSBY, OWEN M | | Address Redacted | | | | | | |
| GRIJALVA, JOSEPH KEVIN | | Address Redacted | | | | | | |
| GRILL, DARREN | | 2725 CALPINE PLACE | | | CORCORD | CA | 94518 | USA |
| GRILL, RUDOLF | | Address Redacted | | | | | | |
| GRILLET, CARLOS ALBERTO | | Address Redacted | | | | | | |
| GRILLEY, ROBERT C | | Address Redacted | | | | | | |
| GRILLI, ANTHONY LOUIS | | Address Redacted | | | | | | |
| GRILLO, PAUL | | 325 WARREN AVE | | | BAKERSFIELD | CA | 93308-4355 | USA |
| GRILLO, RICHARD VINCENT | | Address Redacted | | | | | | |
| GRIM ELECTRONICS, RT | | 1845 MARKET STREET | | | CAMP HILL | PA | 17011 | USA |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | CAMP HILL | PA | 17011 | USA |
| GRIMALDI, ANGELICA MARIE | | Address Redacted | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | Address Redacted | | | | | | |
| GRIMARD, AMANDA ELISE | | Address Redacted | | | | | | |
| GRIMBLE, KRISTIE JEAN | | Address Redacted | | | | | | |
| GRIMEFIGHTERS | | 1 LAN CREEK ROAD | | | WILKES BARRE | PA | 187028010 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMEFIGHTERS | | CARPET & FLOOR CARE | 1 LAN CREEK ROAD | | WILKES BARRE | PA | 18702-8010 | USA |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | WOODSBORO | MD | 21798 | USA |
| GRIMES, JASON TODD | | Address Redacted | | | | | | |
| GRIMM, JAY | | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | USA |
| GRIMSHAW, MARK ERIC | | Address Redacted | | | | | | |
| GRIMSHAW, MICHAEL STUART | | Address Redacted | | | | | | |
| GRIMSLEY, RASHAD | | Address Redacted | | | | | | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | PROVIDENCE | RI | 02908 | USA |
| GRINDE, TREVOR LEE | | Address Redacted | | | | | | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | USA |
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | PITTSBURGH | PA | 15251 | USA |
| GRINNELL CORPORATION | | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | USA |
| GRINNELL CORPORATION | | PO BOX 371170M | | | PITTSBURGH | PA | 15251 | USA |
| GRINNELL CORPORATION | | PO BOX 371515M | | | PITTSBURGH | PA | 15251 | USA |
| GRINNELL CORPORATION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251-0461 | USA |
| GRINNELL CORPORATION | | PO BOX 360461 | | | PITTSBURGH | PA | 15251-6461 | USA |
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | PHILADELPHIA | PA | 19175-4165 | USA |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251 | USA |
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | NASHUA | NH | 030623301 | USA |
| GRIPPO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | ANTIOCH | CA | 94509 | USA |
| GRISCOM, WILLIAM ALLEN | | Address Redacted | | | | | | |
| GRISEZ, MATTHEW | | Address Redacted | | | | | | |
| GRISWOLD, ERIC | | Address Redacted | | | | | | |
| GRIZZELL, DENNIS | | 5212 KATRINA PL | | | PALMDALE | CA | 93552 | USA |
| GROAT, CRAIG TYLER | | Address Redacted | | | | | | |
| GROB, JEFFREY DAVID | | Address Redacted | | | | | | |
| GROCE, BRADLEY ALAN | | Address Redacted | | | | | | |
| GROCE, MATTHEW D | | Address Redacted | | | | | | |
| GROCHOWSKI, DAVID | | Address Redacted | | | | | | |
| GRODE, JESSICA L | | Address Redacted | | | | | | |
| GRODEN, MICHAEL S | | Address Redacted | | | | | | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101 | USA |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101-0880 | USA |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | RAMONA | CA | 92065 | USA |
| GROGAN, MITCHELL LLOYD | | Address Redacted | | | | | | |
| GROHOTOLSKY, TIMOTHY RICHARD | | Address Redacted | | | | | | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | USA |
| GROMADZKI GESWALDO, KATHLEEN P | | Address Redacted | | | | | | |
| GROMKOSKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | TUSTIN | CA | 92782 | USA |
| GRONDALSKI, PAUL J | | Address Redacted | | | | | | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | GORHAM | ME | 04038 | USA |
| GRONEMAN, MICHAEL C | | Address Redacted | | | | | | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | SAN JOSE | CA | 95127-1419 | USA |
| GRONQUIST, BETHANY R | | Address Redacted | | | | | | |
| GRONSKY, BRADLEY ROBERT | | Address Redacted | | | | | | |
| GROOM, KAREN ALISHA | | Address Redacted | | | | | | |
| GROOMS, CODYE LEE | | Address Redacted | | | | | | |
| GROOMS, TIERA L S | | Address Redacted | | | | | | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | FAIRFAX | VA | 22030 | USA |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | USA |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | HAMBURG | NY | 14075 | USA |
| GROSS JR , KEVIN ALLEN | | Address Redacted | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | ALLENTOWN | PA | 181054060 | USA |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | ALLENTOWN | PA | 18105-4060 | USA |
| GROSS, ANDREW D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | SAN BERNARDINO | CA | 92404-0000 | USA |
| GROSS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | LAS ALTOS | CA | 94024 | USA |
| GROSS, LATWANIA S | | Address Redacted | | | | | | |
| GROSS, MARIELLE ASHLEY | | Address Redacted | | | | | | |
| GROSS, MARY ELLEN | | 431 LOVELL PLACE | | | FULLERTON | CA | 92835 | USA |
| GROSS, MATTHEW RICHARD | | Address Redacted | | | | | | |
| GROSS, MICHAEL D | | Address Redacted | | | | | | |
| GROSS, THOMAS S | | Address Redacted | | | | | | |
| GROSSEL, STANLEY | | Address Redacted | | | | | | |
| GROSSETT, STEFAN L | | Address Redacted | | | | | | |
| GROSSGUTH, KARLI MICHELLE | | Address Redacted | | | | | | |
| GROSSI, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | BRICK | NJ | 08724 | USA |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | USA |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | BOHEMIA | NY | 11716 | USA |
| GROSSO, JAROD ALEXANDER | | Address Redacted | | | | | | |
| GROSU, VLAD | | Address Redacted | | | | | | |
| GROSVENOR, DEIDRA PEARL | | Address Redacted | | | | | | |
| GROSZKOWSKI, ANDREW JAMES | | Address Redacted | | | | | | |
| GROSZKOWSKI, KENNETH JOSEPH | | Address Redacted | | | | | | |
| GROTENSTEIN, ZACHARY | | Address Redacted | | | | | | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | PORTSMOUTH | NH | 03801 | USA |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | GREENLAND | NH | 03840 | USA |
| GROURKE, ERIN KATHLEEN | | Address Redacted | | | | | | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | HARRISBURG | PA | 17112 | USA |
| GROVE, COLBY | | Address Redacted | | | | | | |
| GROVE, EMILY C | | Address Redacted | | | | | | |
| GROVE, GARY R | | Address Redacted | | | | | | |
| GROVE, JAMES K | | Address Redacted | | | | | | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | MODESTO | CA | 95356 | USA |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | MODESTO | CA | 95356-9198 | USA |
| GROVER, AMANDA ANN | | Address Redacted | | | | | | |
| GROVER, GARRETT LOUIS | | Address Redacted | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | WISCASSET | ME | 04578 | USA |
| GROVES, ASHLEY ROSE | | Address Redacted | | | | | | |
| GROVES, JULIAN | | Address Redacted | | | | | | |
| GROZELLE, KYLE N | | Address Redacted | | | | | | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | USA |
| GRUBB & ELLIS | | ONE UNION STREET STE 400 | | | PORTLAND | ME | 04101 | USA |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | PLEASANTON | CA | 94566-0000 | USA |
| GRUBER, ALLEN THOMAS | | Address Redacted | | | | | | |
| GRUBER, KATHLEEN ANN | | Address Redacted | | | | | | |
| GRUBER, KATHLEEN ANN | | Address Redacted | | | | | | |
| GRUBER, MAX DAVID | | Address Redacted | | | | | | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | YUCAIPA | CA | 92399 | USA |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | CLARKSVILLE | MD | 21029 | USA |
| GRULLON, FERNANDO RAFAEL | | Address Redacted | | | | | | |
| GRUMBINE, CHRIS ROBERT | | Address Redacted | | | | | | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | PETALUMA | CA | 94954-0000 | USA |
| GRUNDNER, SARA LYNDSAY | | Address Redacted | | | | | | |
| GRUNDY, JACOB MARK | | Address Redacted | | | | | | |
| GRUNDY, LISETTE N | | Address Redacted | | | | | | |
| GRUNDY, SHAWN | | Address Redacted | | | | | | |
| GRUNENWALD, KARL | | Address Redacted | | | | | | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 071930429 | USA |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 07193-0429 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUNSBY, JOSEPH M | | Address Redacted | | | | | | |
| GRUSKOWSKI, DEREK JUSTIN | | Address Redacted | | | | | | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| GRUVER, DANIEL J | | Address Redacted | | | | | | |
| GRYSKEWICZ, MATTHEW DAVID | | Address Redacted | | | | | | |
| GRZEBYK, BRYCE | | Address Redacted | | | | | | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | PHILADELPHIA | PA | 19103 | USA |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | READING | MA | 01867 | USA |
| GTCI INC | | 14 ANN CT | | | ELMONT | NY | 11003 | USA |
| GUADA, KERN TRISTAN | | Address Redacted | | | | | | |
| GUADAGNINO, ANDREW C | | Address Redacted | | | | | | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILE | NJ | 08648 | USA |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| GUADALUPE, CARL ANTHONY | | Address Redacted | | | | | | |
| GUADALUPE, CESAR ADRIAN | | Address Redacted | | | | | | |
| GUADALUPE, NORBERTO | | Address Redacted | | | | | | |
| GUADALUPE, RHODERICK | | 911 WREN WAY | | | WEST COVINA | CA | 91790 | USA |
| GUADAMUZ, MARIA J | | Address Redacted | | | | | | |
| GUADAMUZJR, CESAR | | 2454 ANDOVER DR | | | UNION CITY | CA | 94587-0000 | USA |
| GUAGENTI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | HAGATNA | GU | 96910 | USA |
| GUARAPANA, KEYLA AMILER | | Address Redacted | | | | | | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | SAN BRUNO | CA | 94080-0000 | USA |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | OAKLAND | CA | 94606-0000 | USA |
| GUARDADO, PAUL ALBERT | | Address Redacted | | | | | | |
| GUARDADO, RICHARD | | Address Redacted | | | | | | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | GAITHERSBURG | MD | 20877 | USA |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | MONTVALE | NJ | 07645 | USA |
| GUARDIAN TV INC | | 39 KINGS RD STE 2 | | | MADISON | NJ | 07940-2588 | USA |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | SAN JOSE | CA | 95125 | USA |
| GUARDIOLA, CHRISTIAN | | Address Redacted | | | | | | |
| GUARDIOLA, MICHELLE | | Address Redacted | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BOULEVARD | | | BALTIMORE | MD | 21222 | USA |
| GUARENTE, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| GUARIGLIA, JOE A | | Address Redacted | | | | | | |
| GUARNERI, JOSEPH GERARD | | Address Redacted | | | | | | |
| GUBATINA, GEDRICK | | Address Redacted | | | | | | |
| GUCK, CHRISTOPHER JEFFREY | | Address Redacted | | | | | | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | CHICO | CA | 95928 | USA |
| GUDAITIS KENNETH | | 347 WOODSTOCK CIRCLE | | | VACAVILLE | CA | 95687 | USA |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | RONKONKOMA | NY | 11779-6634 | USA |
| GUDINO, JESSE | | 1550 RUNNING LN | | | CERES | CA | 95307 | USA |
| GUDZINAS, JOSHUA LEE | | Address Redacted | | | | | | |
| GUEDES JR, FERNANDO LUIZ | | Address Redacted | | | | | | |
| GUENTHER, KYLE | | 11513 STONE AVE N | APT D329 | | SEATTLE | WA | 981338325 | USA |
| GUERCI, KATHERINE ANN | | Address Redacted | | | | | | |
| GUERCIO, DAVID PATRICK | | Address Redacted | | | | | | |
| GUERERO, ANTOINE SHAVEE | | Address Redacted | | | | | | |
| GUERINGER, RACHEL NICOLE | | Address Redacted | | | | | | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | SAN JOSE | CA | 95123-3814 | USA |
| GUERNSEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| GUERNSEY, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| GUERRA, ALEX SAMUEL | | Address Redacted | | | | | | |
| GUERRA, BLANCA ELENA | | Address Redacted | | | | | | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | USA |
| GUERRA, JOHN ANTHONY | | Address Redacted | | | | | | |
| GUERRA, JUAN F | | Address Redacted | | | | | | |
| GUERRA, PATRICK H | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA, ROBERT | | 4305 CHADBOURN | | | BAKERSFIELD | CA | 93307 | USA |
| GUERRA, SCOTT FREDERICK | | Address Redacted | | | | | | |
| GUERRA, TOMAS | | PO BOX 384 | | | HAMILTON CITY | CA | 95951 | USA |
| GUERRERA, ROBERT JOSEPH | | Address Redacted | | | | | | |
| GUERRERO, ALEJANDRO | | Address Redacted | | | | | | |
| GUERRERO, ANTHONY JOSHUA | | Address Redacted | | | | | | |
| GUERRERO, ARACELY | | Address Redacted | | | | | | |
| GUERRERO, BRADHY | | Address Redacted | | | | | | |
| GUERRERO, CHRISTIAN | | Address Redacted | | | | | | |
| GUERRERO, JOHNNY GIL | | Address Redacted | | | | | | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | SANTA MARIA | CA | 93458-0000 | USA |
| GUERRERO, LUIS | | PSC 559 BOX 5990 | | | FPO | AP | 96377 5900 | USA |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | MORENO VALLEY | CA | 92557-7057 | USA |
| GUERRERO, MARCO | | Address Redacted | | | | | | |
| GUERRERO, NUBIA PIERINA | | Address Redacted | | | | | | |
| GUERRERO, OSCAR DAVID | | Address Redacted | | | | | | |
| GUERRERO, PATRICIA | | Address Redacted | | | | | | |
| GUERRERO, RUBEN Q | | Address Redacted | | | | | | |
| GUERRERO, WASHINGTON BERNARD | | Address Redacted | | | | | | |
| GUERRERO, XAVIER P | | Address Redacted | | | | | | |
| GUERRIDO, ERIC N | | Address Redacted | | | | | | |
| GUERRIER, JAMES JOHN | | Address Redacted | | | | | | |
| GUERRIERI, JONATHAN AKIO | | Address Redacted | | | | | | |
| GUERRIERO, ANTHONY | | Address Redacted | | | | | | |
| GUERRIERO, CHRIS | | Address Redacted | | | | | | |
| GUERS, CHRISTIAN | | Address Redacted | | | | | | |
| GUERY, MAE SUE | | Address Redacted | | | | | | |
| GUEST, ALISSIA LAUREN | | Address Redacted | | | | | | |
| GUEVARA, CARMELA | | 346 BARBARA LN | | | DALY CITY | CA | 94015-0000 | USA |
| GUEVARA, CHRISTINA BEATRIZ | | Address Redacted | | | | | | |
| GUEVARA, ERIK | | Address Redacted | | | | | | |
| GUEVARA, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| GUEVARA, MARIANA IDALIA | | Address Redacted | | | | | | |
| GUEVARA, MELISSA | | Address Redacted | | | | | | |
| GUEVARA, RAY | | Address Redacted | | | | | | |
| GUGGENHEIM, MICHAEL S | | Address Redacted | | | | | | |
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | SAN LORENZO | CA | 94580 | USA |
| GUICHARDO, DERRICK DERRELL | | Address Redacted | | | | | | |
| GUIDA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GUIDER, RICHARD JOSEPH | | Address Redacted | | | | | | |
| GUIDICI, ANDREW PATRICK | | Address Redacted | | | | | | |
| GUIDO, ANTHONY CARMINE | | Address Redacted | | | | | | |
| GUIDO, BETHANY LORRINE | | Address Redacted | | | | | | |
| GUIDO, EDWARD | | 1231 SABAL DR | | | SAN JOSE | CA | 95132 | USA |
| GUIDO, ROBERT | | 8 DELMAR CT | | | SOCCASUMA | NJ | 07876 | USA |
| GUIDO, RONNIE PATRICK | | Address Redacted | | | | | | |
| GUIGNARD, WAGNER | | Address Redacted | | | | | | |
| GUIGNI, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| GUIHER, MATTHEW RYAN | | Address Redacted | | | | | | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | USA |
| GUILES, ALEXA MARIE | | Address Redacted | | | | | | |
| GUILIANTI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GUILL, JANET LENORE | | Address Redacted | | | | | | |
| GUILLEMETTE, JASON GLENN | | Address Redacted | | | | | | |
| GUILLEN, CAROLINA | | Address Redacted | | | | | | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | NATIONAL CITY | CA | 91950-0000 | USA |
| GUILLEN, MELISSA MARIE | | Address Redacted | | | | | | |
| GUILLEN, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLEN, MONICA | | 806 E 19TH ST | | | BAKERSFIELD | CA | 93305 | USA |
| GUILLEN, TYLER ALLEN | | Address Redacted | | | | | | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | RIVERSIDE | CA | 92501-0000 | USA |
| GUILLOTTE, JEFFREY BARON | | Address Redacted | | | | | | |
| GUILMET, JOYELL L | | Address Redacted | | | | | | |
| GUILMETTE, EMILY FRANCES | | Address Redacted | | | | | | |
| GUIN, SHANITA | | Address Redacted | | | | | | |
| Guinta, Joseph | | 2395 Delaware Ave No 48 | | | Santa Cruz | CA | 95060 | USA |
| GUINYARD, JAMES T | | Address Redacted | | | | | | |
| GUIRALES, WILLIAM H | | Address Redacted | | | | | | |
| GUISE, DILLON CORY | | Address Redacted | | | | | | |
| GUISE, LUCAS A | | Address Redacted | | | | | | |
| GUJRAL, ASHISH | | Address Redacted | | | | | | |
| GULAID, ROBLEH M | | Address Redacted | | | | | | |
| GULATI, NEHA | | Address Redacted | | | | | | |
| GULC CLE | | 50 F ST NW STE 8200 | | | WASHINGTON | DC | 20001-1564 | USA |
| GULD, PHILLIP THOMAS | | Address Redacted | | | | | | |
| GULGAR, FIONA FELICIANA | | Address Redacted | | | | | | |
| GULIZIO, MICHAEL JAMES | | Address Redacted | | | | | | |
| GULLA, JEFFREY DALE | | Address Redacted | | | | | | |
| GULLA, KRISTEN D | | Address Redacted | | | | | | |
| GULLETT, TODD | | 796 SUMMIT DR | | | LAGUNA BEACH | CA | 92651-0000 | USA |
| GULLIKSEN, LAURA D | | Address Redacted | | | | | | |
| GULLIVER, SCOTT E | | Address Redacted | | | | | | |
| GULLO, NANCY | | 623 LINDA LN | | | NORRISTOWN | PA | 19401 | USA |
| GULOTTA, ALLYSE MARIE | | Address Redacted | | | | | | |
| GULOTTA, BRYAN MICHAEL | | Address Redacted | | | | | | |
| GUMBAYAN, CORAZON | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977 | USA |
| GUMBAYAN, CORAZON R | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | USA |
| GUMBS, EDVARD ADRIAN | | Address Redacted | | | | | | |
| GUMBS, TRAVIS LEON | | Address Redacted | | | | | | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | SAYLORSBURG | PA | 18353 | USA |
| GUMINA, SALVATORE RICHARD | | Address Redacted | | | | | | |
| GUMLAW, NICHOLAS ROGER | | Address Redacted | | | | | | |
| GUMULAK, SILVINA | | Address Redacted | | | | | | |
| GUNIA, GIANMARCO | | Address Redacted | | | | | | |
| GUNN, MATHEW EARL | | Address Redacted | | | | | | |
| GUNN, PAUL | | 1628 E CHADWELL | | | SANTA MARIA | CA | 93454-0000 | USA |
| GUNTER, RACHAAD A | | Address Redacted | | | | | | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVENUE | | | HANOVER | MD | 21076 | USA |
| GUNTHORPE, RAFIQ ALEXANDER | | Address Redacted | | | | | | |
| GUNYAN, HOLLY | | Address Redacted | | | | | | |
| GUPTA, PUJA | | 655 S FAIR OAKS AVE APT 308 | | | SUNNYVALE | CA | 94086 | USA |
| GURA III, JOSEPH VINCENT | | Address Redacted | | | | | | |
| GURANICH, DOUG M | | Address Redacted | | | | | | |
| GURDON, GAVIN MAURICE | | Address Redacted | | | | | | |
| GURKE, MARK | | Address Redacted | | | | | | |
| GURLACZ, MICHAEL RICHARD | | Address Redacted | | | | | | |
| GURNEE, BRIAN SCOTT | | Address Redacted | | | | | | |
| GURNEY, BENJAMIN S | | Address Redacted | | | | | | |
| GURNEY, MATTHEW | | Address Redacted | | | | | | |
| GURRAM, RIMANNAR | | 2800 196TH SW | | | LYNNWOOD | WA | 98036-0000 | USA |
| GURSKI, ANDREW LEE | | Address Redacted | | | | | | |
| GURSKY, CRAIG J | | Address Redacted | | | | | | |
| GURTENBOIM, ILYA | | Address Redacted | | | | | | |
| GURUNG, ZEALOT | | Address Redacted | | | | | | |
| GURWAH, RICARDO PHILLIP | | Address Redacted | | | | | | |
| GUSKIN, JOSHUA B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSOFF, WAYNE K | | Address Redacted | | | | | | |
| GUSTAFSON, AMANDA LYNNE | | Address Redacted | | | | | | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | CANBY | OR | 97013 | USA |
| GUSTAFSON, JEFFREY B | | Address Redacted | | | | | | |
| GUSTAVE, CASSANDRE | | Address Redacted | | | | | | |
| Gustavo Jose Fernandez | | 225 W Los Olivos No 4 | | | Santa Barbara | CA | 93105 | USA |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843-0000 | USA |
| GUSTILO, ROXANNE | | Address Redacted | | | | | | |
| GUSTOFSON, MAX | | Address Redacted | | | | | | |
| GUTERIEZ, KEVIN T | | Address Redacted | | | | | | |
| GUTHMAN, FRANKY HARVEY | | Address Redacted | | | | | | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | USA |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | SAYRE | PA | 18840 | USA |
| GUTHRIE, MATTHEW | | Address Redacted | | | | | | |
| GUTIERRES, JUAN CARLOS | | Address Redacted | | | | | | |
| GUTIERREZ ARMANDO | ARMANDO GUTIERREZ | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | USA |
| GUTIERREZ, ALEX | | Address Redacted | | | | | | |
| GUTIERREZ, ALEX | | Address Redacted | | | | | | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | USA |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | VISALIA | CA | 93230-0000 | USA |
| GUTIERREZ, ANTHONY J | | Address Redacted | | | | | | |
| GUTIERREZ, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| GUTIERREZ, CARMEN MERCEDES | | Address Redacted | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | Address Redacted | | | | | | |
| GUTIERREZ, CHRISTOPHER NELSON | | Address Redacted | | | | | | |
| GUTIERREZ, CRAIG VINCENT | | Address Redacted | | | | | | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | GOLETA | CA | 93111-0000 | USA |
| GUTIERREZ, DELIA | | 14738 LOUISA CT | | | RIDELANTO | CA | 92301 | USA |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | CARLSBAD | CA | 92011-0000 | USA |
| GUTIERREZ, ERIC | | Address Redacted | | | | | | |
| GUTIERREZ, ESTER | | 111 S BARRANCA NO 324 | | | WEST COVINA | CA | 91790 | USA |
| GUTIERREZ, GABRIEL RAMIREZ | | Address Redacted | | | | | | |
| GUTIERREZ, HENRY CHRIS | | Address Redacted | | | | | | |
| GUTIERREZ, JAIME | | Address Redacted | | | | | | |
| GUTIERREZ, JESSE VINCENT | | Address Redacted | | | | | | |
| GUTIERREZ, JOEL | | Address Redacted | | | | | | |
| GUTIERREZ, JOSE | | Address Redacted | | | | | | |
| GUTIERREZ, JOSHUA L | | Address Redacted | | | | | | |
| GUTIERREZ, JUAN | | 20512 VALLEY OAK LANE | | | RIVERDALE | CA | 93656 | USA |
| GUTIERREZ, KAYLA MICHELLE | | Address Redacted | | | | | | |
| GUTIERREZ, LEWIN | | Address Redacted | | | | | | |
| GUTIERREZ, MARCOS TULIO | | Address Redacted | | | | | | |
| GUTIERREZ, MARLENIE | | Address Redacted | | | | | | |
| GUTIERREZ, RENE | | Address Redacted | | | | | | |
| GUTIERREZ, RENE | | 1612 MANNY LN | | | CERES | CA | 95307 | USA |
| GUTIERREZ, RICHARD | | Address Redacted | | | | | | |
| GUTIERREZ, RICHARD | | Address Redacted | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | Address Redacted | | | | | | |
| GUTIERREZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| GUTMAN, ANDREW SCOTT | | Address Redacted | | | | | | |
| GUTMANN, TIM J | | Address Redacted | | | | | | |
| GUTRICK JR, CARL RODNEY | | Address Redacted | | | | | | |
| GUTTADAURIA, JASON S | | Address Redacted | | | | | | |
| GUTTADAURIA, LOU A | | Address Redacted | | | | | | |
| GUTTMAN, MARK ANDREW | | Address Redacted | | | | | | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | BREA | CA | 92821 | USA |
| GUYOTT, KELLI S | | Address Redacted | | | | | | |
| GUYTON, DARWIN ASHLEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN FLORES, CLAUDIA MARIA | | Address Redacted | | | | | | |
| GUZMAN VALLE, NIURKA | | Address Redacted | | | | | | |
| GUZMAN, BARBARO | | Address Redacted | | | | | | |
| GUZMAN, CECELIA | | 555 SONOMA | | | SEASIDE | CA | 93955-5210 | USA |
| GUZMAN, CHRIS ALBERT | | Address Redacted | | | | | | |
| GUZMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| GUZMAN, DAVID ERIC | | Address Redacted | | | | | | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | BROWNSVILLE | OR | 97327 | USA |
| GUZMAN, ELKINS | | Address Redacted | | | | | | |
| GUZMAN, FABIAN | | Address Redacted | | | | | | |
| GUZMAN, FERNANDO JOSE | | Address Redacted | | | | | | |
| GUZMAN, FRANCISCO XAVIER | | Address Redacted | | | | | | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | STATEN ISLAND | NY | 10306 | USA |
| GUZMAN, GLENDA | | Address Redacted | | | | | | |
| GUZMAN, JAIRO | | Address Redacted | | | | | | |
| GUZMAN, JOSE FRANSICO | | Address Redacted | | | | | | |
| GUZMAN, KATHY | | 26244 DOUGLASS UNION LN | | | MURRIETA | CA | 92563 | USA |
| GUZMAN, KENEDY ALEJANDRO | | Address Redacted | | | | | | |
| GUZMAN, KEVIN LUIS | | Address Redacted | | | | | | |
| GUZMAN, MARTIN | | Address Redacted | | | | | | |
| GUZMAN, MARYTZA REYES | | Address Redacted | | | | | | |
| GUZMAN, MIGUEL ANGEL | | Address Redacted | | | | | | |
| GUZMAN, NORA YVETTE | | Address Redacted | | | | | | |
| GUZMAN, OMAR | | Address Redacted | | | | | | |
| GUZMAN, RAMON | | Address Redacted | | | | | | |
| GUZMAN, ROBERT | | Address Redacted | | | | | | |
| GUZMAN, STALIN | | Address Redacted | | | | | | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | WEST COVINA | CA | 91791-0000 | USA |
| GUZZARDI, VINCENT MICHAEL | | Address Redacted | | | | | | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | HAMBURG | PA | 19526 | USA |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 11432 | USA |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 114322 | USA |
| GWAZDOSKY, ROBBY | | Address Redacted | | | | | | |
| GWETH, FNU | | Address Redacted | | | | | | |
| GWINN, SEAN NOLAN | | Address Redacted | | | | | | |
| GWOZDZ, RYAN N | | Address Redacted | | | | | | |
| GWYNN, JUANITA MARIE | | Address Redacted | | | | | | |
| GYAMFI, BAFFUOR | | Address Redacted | | | | | | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | MILPITAS | CA | 95035-5120 | USA |
| GYRATION INC | DENISE MCELHINEY | 680 N MCCARTHY BLVD STE 120 | | | MILPITAS | CA | 95035-5120 | USA |
| GYRATION INC | KATHY HENKEL | 680 N MCCARTHY BLVD STE 120 | | | MILPITAS | CA | 95035-5120 | USA |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | LAIE | HI | 96762-1219 | USA |
| GYURE, JESSICA MARCELLA | | Address Redacted | | | | | | |
| GYZA, DAVID MICHAEL | | Address Redacted | | | | | | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | NEWARK | NJ | 07102 | USA |
| H&E CLEANING | | 1281 N GOODMAN ST | | | ROCHESTER | NY | 14609 | USA |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | HIGHTSTOWN | NJ | 08520 | USA |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | WARMINSTER | PA | 189740504 | USA |
| H&R AUTO RADIO SERVICE INC | | 155 YORK ROAD | PO BOX 39 | | WARMINSTER | PA | 18974-0504 | USA |
| HA, LAM BAO | | Address Redacted | | | | | | |
| HA, PAUL | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | USA |
| HA, PAUL C | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | USA |
| HAACK, LARRY C | | Address Redacted | | | | | | |
| HAAMID, BASEEMAH KAMEELAH | | Address Redacted | | | | | | |
| HAAS, JACOB CURTIS | | Address Redacted | | | | | | |
| HAAS, MARK R | | Address Redacted | | | | | | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | PINON HILLS | CA | 92372 | USA |
| HAASE, DANIEL W | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAASE, JORDAN DENNIS | | Address Redacted | | | | | | |
| HAAZ, MATTHEW JEREMY | | Address Redacted | | | | | | |
| HAB DLT ER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | USA |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | USA |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 180130900 | USA |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 18013-0900 | USA |
| HAB OPT | | PO BOX 906 | | | BANGOR | PA | 18013 | USA |
| HAB OPT | | PO BOX 915 | | | BANGOR | PA | 18013 | USA |
| HABA, BRITTANY ROSE | | Address Redacted | | | | | | |
| HABER, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| HABER, MICHAEL | | 255 SW 8TH AVE | | | OAK HARBOR | WA | 98277 | USA |
| HABERLE INC, FJ | | 1042 HAMILTON ST | | | ALLENTOWN | PA | 18101 | USA |
| HABERLE, MICHAEL RICHARD | | Address Redacted | | | | | | |
| HABERMAN, HOLLY MARIE | | Address Redacted | | | | | | |
| HABERSHAM JR, PETER MICHAEL | | Address Redacted | | | | | | |
| HABIB, NOOR VICTORIA | | Address Redacted | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | Address Redacted | | | | | | |
| HABIGER, GRACE ELIZABETH | | Address Redacted | | | | | | |
| HABRIAL, RYAN MICHAEL | | Address Redacted | | | | | | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | LA MESA | CA | 91942-3932 | USA |
| HABURJAK, ANDREW JEROME | | Address Redacted | | | | | | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTNAM AVE | | | GREENWICH | CT | 06830 | USA |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | HARTFORD | CT | 06151-0176 | USA |
| HACI, OMER | | Address Redacted | | | | | | |
| HACKER, MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | USA |
| HACKER, RACEIN J | | Address Redacted | | | | | | |
| HACKETT, BRANDI TYKIESHA | | Address Redacted | | | | | | |
| HACKETT, CHRISTOPHER A | | Address Redacted | | | | | | |
| HACKETT, DIANE LAURALEE | | Address Redacted | | | | | | |
| HACKETT, JAMES LOUIS | | Address Redacted | | | | | | |
| HACKETT, MELISSA | | Address Redacted | | | | | | |
| HACKETT, PAUL A | | Address Redacted | | | | | | |
| HACKETT, TRAVIS B | | Address Redacted | | | | | | |
| HACKETT, TYRON SIKEEN | | Address Redacted | | | | | | |
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | BATAVIA | NY | 14020 | USA |
| HACKMAN, FAY | | 70 W AFTON AVE | | | YARDLEY | PA | 19067 | USA |
| HADAD, JACOB | | Address Redacted | | | | | | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER STREET | | | WORCESTER | MA | 01604 | USA |
| HADDEN, DAVID M MD | | 659 W SHAW AVE C | | | FRESNO | CA | 93704 | USA |
| HADDEN, NORA DESIREE | | Address Redacted | | | | | | |
| HADDLES LOCK & KEY | | RR NO 1 BOX 377 C | | | DALLAS | PA | 18612 | USA |
| HADER, JENNIFER JEANETTE | | Address Redacted | | | | | | |
| HADLEY, BENJAMIN MORGAN | | Address Redacted | | | | | | |
| HADLEY, JASON SCOTT | | Address Redacted | | | | | | |
| HADLOCK, DANIEL MATTHEW | | Address Redacted | | | | | | |
| HADZIMICHALIS, BRET A | | Address Redacted | | | | | | |
| HAEFNER, ERICH JONATHAN | | Address Redacted | | | | | | |
| HAERTEL, DAVID ERIC | | Address Redacted | | | | | | |
| HAERTLING, CHAD | | 40108 VILLA VENECIA | | | TEMECULA | CA | 92591-0000 | USA |
| HAFEZ, ISLAM NASSER | | Address Redacted | | | | | | |
| HAFFORD, ANDREA DORA | | Address Redacted | | | | | | |
| HAFIZ, ATIQ AHMAD | | Address Redacted | | | | | | |
| HAFNER, MIKE | | 11520 CRONRIDGE DRIVE | | | OWINGS MILL | MD | 21117 | USA |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | OWINGS MILL | MD | 21117 | USA |
| HAGAN, JACOB DANIEL | | Address Redacted | | | | | | |
| HAGAN, JENNIFER NICOLE | | Address Redacted | | | | | | |
| HAGAN, PAUL | | Address Redacted | | | | | | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | MARLTON | NJ | 08053 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGARTY ASSOCIATES INC | | SUITE 102 | | | MARLTON | NJ | 08053 | USA |
| HAGEMEYER | | PO BOX 75195 | | | BALTIMORE | MD | 21275-5195 | USA |
| HAGEN, ANNE | | Address Redacted | | | | | | |
| HAGEN, DONALD ROBERT | | Address Redacted | | | | | | |
| HAGEN, KELSEY RAE | | Address Redacted | | | | | | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | APPLE VALLEY | CA | 92307-4050 | USA |
| HAGEN, VITALIY VICTORIAN | | Address Redacted | | | | | | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | DUNN LORING | VA | 22027 | USA |
| HAGER, GREG ALAN | | Address Redacted | | | | | | |
| HAGER, JEFFREY PAUL | | Address Redacted | | | | | | |
| HAGER, KENNETH VALENTINE | | Address Redacted | | | | | | |
| HAGER, NICHOLAS R | | Address Redacted | | | | | | |
| HAGER, ROSCOE G | | Address Redacted | | | | | | |
| HAGERMAN, RANDY WILLIAM | | Address Redacted | | | | | | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | HAGERSTOWN | MD | 21740 | USA |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | USA |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | HAGERSTOWN | MD | 21740 | USA |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | HAGERSTOWN | MD | 21740 | USA |
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | HAGERSTOWN | MD | 21740 | USA |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | USA |
| HAGGAN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| HAGGANS, KASEM H | | Address Redacted | | | | | | |
| HAGGAR, JUSTIN FRANCIS | | Address Redacted | | | | | | |
| HAGGE, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| HAGGERTY, DAVE ADAM | | Address Redacted | | | | | | |
| HAGGERTY, LILY J | | 88 1595 ULUA DR | | | CAPTAIN COOK | HI | 96704-1745 | USA |
| HAGGERTY, MELISSA DANIELLE | | Address Redacted | | | | | | |
| HAGGERTY, MICHAEL RICHARD | | Address Redacted | | | | | | |
| HAGGIE, CHRISTOPHER W | | Address Redacted | | | | | | |
| HAGLER, LEWIS T | | Address Redacted | | | | | | |
| HAGMAN, DAVID CHARLES | | Address Redacted | | | | | | |
| HAGMAN, RYAN | | Address Redacted | | | | | | |
| HAGMAN, TIMOTHY C | | Address Redacted | | | | | | |
| HAGOPIAN, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| HAGQUIST, CHRISTOPHER D | | Address Redacted | | | | | | |
| HAHN, CURTIS WILLIAM | | Address Redacted | | | | | | |
| HAHN, JACOB A | | Address Redacted | | | | | | |
| HAHN, JAMES MICHAEL | | Address Redacted | | | | | | |
| HAHN, JASON RYAN | | Address Redacted | | | | | | |
| HAHN, JOHN ROBERT | | Address Redacted | | | | | | |
| HAHN, MATTHEW GERAD | | Address Redacted | | | | | | |
| HAIBI, ROBERT | | Address Redacted | | | | | | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | MISSION VIEJO | CA | 92692-0000 | USA |
| HAIDER, MAQSOOD | | 71 THOMAS AVE APT 12 | | | BRISBANE | CA | 94005 | USA |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | NEW YORK | NY | 10018 | USA |
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | USA |
| HAIGHT, MEGAN LECRAW | | Address Redacted | | | | | | |
| HAIGHT, MINDY LEE | | Address Redacted | | | | | | |
| HAIMAIDI, DEREK KAZIM | | Address Redacted | | | | | | |
| HAIN, STEVEN | | 201 N CIRCULO ROBEL | | | ANAHEIM HILLS | CA | 92807 | USA |
| HAIN, TYLER R | | Address Redacted | | | | | | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | ISLANDIA | NY | 11749 | USA |
| HAINES JR, ROBERT DANIEL | | Address Redacted | | | | | | |
| HAINES, GREGORY | | Address Redacted | | | | | | |
| HAINES, JASON MATTHEW | | Address Redacted | | | | | | |
| HAINES, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HAINES, LUIGI N | | Address Redacted | | | | | | |
| HAINES, MATTHEW ERIK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAINES, MICHAEL | | Address Redacted | | | | | | |
| HAINES, RICHARD THEODORE | | Address Redacted | | | | | | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | USA |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | USA |
| HAINES, TIMOTHY | | 721 HAMILTON AVE | | | SEASIDE | CA | 93955 | USA |
| HAINLINE, DARYL SCOTT | | Address Redacted | | | | | | |
| HAINS, CATHERINE JEANNE | | Address Redacted | | | | | | |
| HAIRABEDIAN, DARON | | 205 WESTBURY CIR | | | FOLSOM | CA | 95630 | USA |
| HAIRE, JOSEPH | | Address Redacted | | | | | | |
| HAIRSTON, CELESIE M | | Address Redacted | | | | | | |
| HAIRSTON, JAMIA S | | Address Redacted | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | CHANTILLY | VA | 20151 | USA |
| HAITSUKA, DARIN | | Address Redacted | | | | | | |
| HAJDU NEVILLE, ERIC | | Address Redacted | | | | | | |
| HAJEK, CHRISTOPHER | | Address Redacted | | | | | | |
| HAJI, AHMAD | | Address Redacted | | | | | | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | HUNGTINTON BEACH | CA | 92646-0000 | USA |
| HAKES, JASON M | | Address Redacted | | | | | | |
| HAKIM, BASSEM | | Address Redacted | | | | | | |
| HAKIM, KENNY R | | Address Redacted | | | | | | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON ROAD | | | JAMESBURG | NJ | 08831 | USA |
| HALBERT, JAMES BRUCE | | Address Redacted | | | | | | |
| HALBHERR, JACQUELINE MARIE | | Address Redacted | | | | | | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | STONEHAM | MA | 02180 | USA |
| HALDEMAN, ANDY FORD | | Address Redacted | | | | | | |
| HALDEMAN, JONATHAN | | Address Redacted | | | | | | |
| HALDEMAN, PETER J | | Address Redacted | | | | | | |
| HALDEMAN, STEPHEN | | Address Redacted | | | | | | |
| HALDEMAN, TRAVIS | | Address Redacted | | | | | | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 181060305 | USA |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 18106-0305 | USA |
| HALE, ASHLEY DIONNE | | Address Redacted | | | | | | |
| HALE, CASEY WILLIAM | | Address Redacted | | | | | | |
| HALE, HEATHER MICHELLE | | Address Redacted | | | | | | |
| HALE, KEITH ALLEN | | Address Redacted | | | | | | |
| HALE, MATTHEW WINSTON | | Address Redacted | | | | | | |
| HALE, RYAN D | | Address Redacted | | | | | | |
| HALE, TERRENCE RASHAD | | Address Redacted | | | | | | |
| HALE, THOMAS | | 10080 ALBA RD | | | BEN LOMOND | CA | 95005-0000 | USA |
| HALECKI, MELISSA RENEE | | Address Redacted | | | | | | |
| HALEY, AMANDA LYN | | Address Redacted | | | | | | |
| HALEY, COLIN MICHAEL | | Address Redacted | | | | | | |
| HALEY, KRYSTAL MONIQUE | | Address Redacted | | | | | | |
| HALEY, LAURA JANE | | Address Redacted | | | | | | |
| HALEY, MARK LOUIS | | Address Redacted | | | | | | |
| HALEY, MICHELLE ROSE | | Address Redacted | | | | | | |
| HALEY, STEPHANIE JACQUELINE | | Address Redacted | | | | | | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | USA |
| HALFORD, CHRISTINE | | 911 9TH ST | APT 15 | | OREGON CITY | OR | 97045-1911 | USA |
| HALICKI, ADAM | | Address Redacted | | | | | | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | BALTIMORE | MD | 21279-0624 | USA |
| Halimas Sen and Kilab El | | 2951 Veranda Ln | | | Corona | CA | 92882 | USA |
| HALL & PARTNERS | | 72 SPRING ST | | | NEW YORK | NY | 10012 | USA |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | NASHWA | NH | 03061 | USA |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | WALNUT CREEK | CA | 94596 | USA |
| HALL II, VICTOR BERNARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL JR, KENNETH C | | Address Redacted | | | | | | |
| HALL RHODES, DIONE | | Address Redacted | | | | | | |
| HALL, AISHA | | Address Redacted | | | | | | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | FPO | CA | 96601 | USA |
| HALL, ANTHONY ORLANDO | | Address Redacted | | | | | | |
| HALL, ANTONIO D | | Address Redacted | | | | | | |
| HALL, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| HALL, BRANDON LAMARR | | Address Redacted | | | | | | |
| HALL, BRIAN JOSEPH | | Address Redacted | | | | | | |
| HALL, CHARLES O | | Address Redacted | | | | | | |
| HALL, CHAZ FRANCIS | | Address Redacted | | | | | | |
| HALL, CHERELLE MERCEDES | | Address Redacted | | | | | | |
| HALL, CHRIS | | Address Redacted | | | | | | |
| HALL, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| HALL, COLLIN | | Address Redacted | | | | | | |
| HALL, COREY SHEALA | | Address Redacted | | | | | | |
| HALL, CRYSTAL | | Address Redacted | | | | | | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | SANTA ROSA | CA | 95405-0000 | USA |
| HALL, DEREK WHITEHOUSE | | Address Redacted | | | | | | |
| HALL, DWAYNE | | Address Redacted | | | | | | |
| HALL, DYLAN | | Address Redacted | | | | | | |
| HALL, HILLARY ANNE | | Address Redacted | | | | | | |
| HALL, JAMAL ANTHONY | | Address Redacted | | | | | | |
| HALL, JAMES R | | Address Redacted | | | | | | |
| HALL, JANIS T | | Address Redacted | | | | | | |
| HALL, JASMINE ANNETTE | | Address Redacted | | | | | | |
| HALL, JASON WAYNE | | Address Redacted | | | | | | |
| HALL, JAWANZA KWAME | | Address Redacted | | | | | | |
| HALL, JEFFREY LYNN | | Address Redacted | | | | | | |
| HALL, JOHANNA | | 12650 NE HANCOCK ST | | | PORTLAND | OR | 97230 | USA |
| HALL, KENDALL | | 2960 WILLIAMS RD | | | SAN JOSE | CA | 95128-3337 | USA |
| HALL, KRISTEN NICOLE | | Address Redacted | | | | | | |
| HALL, KRISTOPHER | | Address Redacted | | | | | | |
| HALL, LUKE JAMES | | Address Redacted | | | | | | |
| HALL, MACKENZIE DANIELLE | | Address Redacted | | | | | | |
| HALL, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| HALL, MATTHEW HENRY | | Address Redacted | | | | | | |
| HALL, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HALL, MAURICE ANTHONY | | Address Redacted | | | | | | |
| HALL, MELISSA JANICE | | Address Redacted | | | | | | |
| HALL, NICK ALDEN | | Address Redacted | | | | | | |
| HALL, PATRICK BENJAMIN | | Address Redacted | | | | | | |
| HALL, RICHARD | | 720 SW 29TH CIRCLE | | | TROUTDALE | OR | 97060 | USA |
| HALL, RICHARD MARVIN | | Address Redacted | | | | | | |
| HALL, RUSSELL NICHOLAS | | Address Redacted | | | | | | |
| HALL, SEAN DANELL | | Address Redacted | | | | | | |
| HALL, SHAROYA JOAN | | Address Redacted | | | | | | |
| HALL, STEPHANIE MICHELE | | Address Redacted | | | | | | |
| HALL, STEVEN | | Address Redacted | | | | | | |
| HALL, THOMAS D | | Address Redacted | | | | | | |
| HALL, TRACYLEE | | Address Redacted | | | | | | |
| HALL, TRAVIS | | Address Redacted | | | | | | |
| HALL, TRENT HOWARD | | Address Redacted | | | | | | |
| HALL, TYLOR WILLIAM | | Address Redacted | | | | | | |
| HALL, WALTER ELIJAH | | Address Redacted | | | | | | |
| HALL, WILLIAM | | 567 EAST JASMINE CIRCLE | | | SANTA ROSA | CA | 95407 | USA |
| HALL, WILLIAM C | | Address Redacted | | | | | | |
| HALL, ZELDA YOLANDA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | USA |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA |
| HALLAIAN BROTHERS | Michael L Wilhelm | Walter Wilhelm Law Group | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | USA |
| HALLAS, SCOTT | | Address Redacted | | | | | | |
| HALLBOURG, ROBERT | | 605 DIANE DRIVE | | | MANTECA | CA | 95336 | USA |
| HALLECK, THOMAS PATRICK | | Address Redacted | | | | | | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 175221832 | USA |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 17522-1832 | USA |
| HALLER GOLDSTEIN, BRAD BOWIE | | Address Redacted | | | | | | |
| HALLER, CHARLES R | | Address Redacted | | | | | | |
| HALLER, ROBERT JAMES | | Address Redacted | | | | | | |
| HALLERBERG, MARY K | | PSC 474 BOX 5108 | | | FPO | AP | 96351-3333 | USA |
| HALLFORD, EVERETT NATHANIEL | | Address Redacted | | | | | | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | PLEASANTON | CA | 94566 | USA |
| HALLIDAY, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HALLIMAN, MALIKIA ANDREA | | Address Redacted | | | | | | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | UNION CITY | NJ | 07087 | USA |
| HALLORAN, JAMES MATTHEW | | Address Redacted | | | | | | |
| HALLORAN, STEPHEN J | | Address Redacted | | | | | | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | USA |
| HALONSKI, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HALOON, DANIEL THOMAS | | Address Redacted | | | | | | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | ISELIN | NJ | 08830 | USA |
| HALSEL, TIMOTHY LAMONT | | Address Redacted | | | | | | |
| HALSEY, BRAD ALDEN | | Address Redacted | | | | | | |
| HALSEY, CHARLES BRYANT | | Address Redacted | | | | | | |
| HALSEY, JUSTICE MORGAN | | Address Redacted | | | | | | |
| HALSEY, REUBEN C | | Address Redacted | | | | | | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | NEW YORK | NY | 10024 | USA |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | USA |
| HALSTEIN, RICHARD JOSEPH | | Address Redacted | | | | | | |
| HALUSKA, THEODORE JAMES | | Address Redacted | | | | | | |
| HALVORSEN, MELISSA JOYE | | Address Redacted | | | | | | |
| HALWICK, MEGHANN ELIZABETH | | Address Redacted | | | | | | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | LAKESIDE | CA | 92040-4909 | USA |
| HAM, MICHAEL D | | Address Redacted | | | | | | |
| HAMADALLA, JAIMEL ZIAD | | Address Redacted | | | | | | |
| HAMAMOTO, GREGG | | 1447 DARWIN DRIVE | | | OCEANSIDE | CA | 92056 | USA |
| HAMANN, ERIC JAMES | | Address Redacted | | | | | | |
| HAMATAJ, MARIN | | Address Redacted | | | | | | |
| HAMBERGER, DAMIAN VON | | Address Redacted | | | | | | |
| HAMBRECHT, JASON | | Address Redacted | | | | | | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | USA |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | USA |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | HAMBURG | NY | 14075 | USA |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | LANSDALE | PA | 194460773 | USA |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | LANSDALE | PA | 19446-0773 | USA |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 92530 | USA |
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | USA |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | USA |
| HAMDAN, NAFI RUSHDI | | Address Redacted | | | | | | |
| HAMDANI, ASAD MOHAMMED | | Address Redacted | | | | | | |
| HAMDANI, ZESHAN | | Address Redacted | | | | | | |
| HAMDEN TELEVISION CLINIC | | 1612 DIXWELL AVE | | | HAMDEN | CT | 06514 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMED, NILOFER | | 801 DANICA PL | | | ESCONDIDO | CA | 92025-0000 | USA |
| HAMEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HAMEL, RIVER | | Address Redacted | | | | | | |
| HAMEL, SARAH GACE | | Address Redacted | | | | | | |
| HAMELINK, DAVID ANDREW | | Address Redacted | | | | | | |
| HAMER, GRAHAM WIJNAND | | Address Redacted | | | | | | |
| HAMI, ASHAD | | Address Redacted | | | | | | |
| Hamilton Chase Santa Maria LLC | Hamilton Chase Santa Maria LLC | Stefani Batastini Asst  to Chris Larson | 828 Ballard Canyon Rd | | Solving | CA | 93463 | USA |
| Hamilton Chase Santa Maria LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | SOLVANG | CA | 93463 | USA |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN  CHRISTIAN C  LARSON | SOLVANG | CA | 93463 | USA |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst  to Chris Larson | 828 Ballard Canyon Rd | | | Solving | CA | 93463 | USA |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | USA |
| HAMILTON CONNECTIONS INC | | 290 PRATT STREET | | | MERIDEN | CT | 06450 | USA |
| HAMILTON RD, CALVIN C | | Address Redacted | | | | | | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | HACKETTSTOWN | NJ | 07840 | USA |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | MAYS LANDING | NJ | 08330 | USA |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | MAYS LANDING | NY | 08330 | USA |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | USA |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | HAMILTON | NJ | 08650 | USA |
| HAMILTON WHITE, DAWN M | | Address Redacted | | | | | | |
| HAMILTON, AARON | | Address Redacted | | | | | | |
| HAMILTON, ANTHONY JAMES | | Address Redacted | | | | | | |
| HAMILTON, ANTHONY LAMAR | | Address Redacted | | | | | | |
| HAMILTON, ASHTUN DARLISA | | Address Redacted | | | | | | |
| HAMILTON, BARBARA LYNN | | Address Redacted | | | | | | |
| HAMILTON, CLYDE ERIC | | Address Redacted | | | | | | |
| HAMILTON, DANNY BRIAN | | Address Redacted | | | | | | |
| HAMILTON, DOMINIQUE | | Address Redacted | | | | | | |
| HAMILTON, ERICA N | | Address Redacted | | | | | | |
| HAMILTON, JACKIE KELLY | | Address Redacted | | | | | | |
| HAMILTON, JAMAL | | Address Redacted | | | | | | |
| HAMILTON, JENAY MARIE | | Address Redacted | | | | | | |
| HAMILTON, JESSICA DIANE | | Address Redacted | | | | | | |
| HAMILTON, JESSICA M | | Address Redacted | | | | | | |
| HAMILTON, JORDAN DAVID | | Address Redacted | | | | | | |
| HAMILTON, JUSTIN | | Address Redacted | | | | | | |
| HAMILTON, KEVIN LEE | | Address Redacted | | | | | | |
| HAMILTON, KEVIN RYAN | | Address Redacted | | | | | | |
| HAMILTON, LAUREN ELAINE | | Address Redacted | | | | | | |
| HAMILTON, LINDSAY MARIE | | Address Redacted | | | | | | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HAMILTON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HAMILTON, NATHANIE | | PO BOX 8245 | | | LANCASTER | CA | 93539-8245 | USA |
| HAMILTON, NICHOLAS | | Address Redacted | | | | | | |
| HAMILTON, NICHOLAS BRYAN | | Address Redacted | | | | | | |
| HAMILTON, RONALD EDWARD | | Address Redacted | | | | | | |
| HAMILTON, RYAN D | | Address Redacted | | | | | | |
| HAMILTON, SCOTT | | Address Redacted | | | | | | |
| HAMILTON, SHAUNTE NANETTE | | Address Redacted | | | | | | |
| HAMILTON, STEPHEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, THOMAS FREDRICK | | Address Redacted | | | | | | |
| HAMILTON, WILLIAM A | | Address Redacted | | | | | | |
| HAMLER, SOMECA LASHONDA | | Address Redacted | | | | | | |
| HAMLET, SHURN | | Address Redacted | | | | | | |
| HAMLETT, TROY | | Address Redacted | | | | | | |
| HAMM, RICHARD | | 28475 UNK | | | GRAND RONDE | OR | 97347 | USA |
| HAMMAC, BENJMAIN J | | Address Redacted | | | | | | |
| HAMMACK, DAVID | | 2024 MONTE CARLO CT | | | MODESTO | CA | 95350 | USA |
| HAMMAH, AMA O | | Address Redacted | | | | | | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | S WILLIAMSPORT | PA | 17702 | USA |
| HAMMAN, DEREK KYLE | | Address Redacted | | | | | | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | TRUMBULL | CT | 06611 | USA |
| HAMMEN, CHRISTOPHER G | | Address Redacted | | | | | | |
| Hammer Kelli Ann | | 3228 Camby Rd | | | Antioch | CA | 94509 | USA |
| HAMMER, BENJAMIN HOUK | | Address Redacted | | | | | | |
| HAMMER, KELLI ANN | | Address Redacted | | | | | | |
| HAMMER, KELLI ANN | | Address Redacted | | | | | | |
| HAMMER, KELLI ANN | Hammer Kelli Ann | 3228 Camby Rd | | | Antioch | CA | 94509 | USA |
| HAMMERBERG ASSOC , DON | | 772 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | USA |
| HAMMERLI, ROBERT | | 1080 SANTA CRUZ WAY | | | ROHNERT PARK | CA | 94928 | USA |
| HAMMERLI, ROBERT JAMES | | Address Redacted | | | | | | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | LANSDALE | PA | 19446 | USA |
| HAMMERSLEY, DALE THOMAS | | Address Redacted | | | | | | |
| HAMMIL, MICHAEL R | | Address Redacted | | | | | | |
| HAMMILL, ERIC M | | Address Redacted | | | | | | |
| HAMMITT, TAYLOR RENEE | | Address Redacted | | | | | | |
| HAMMON, JAMES J | | Address Redacted | | | | | | |
| HAMMOND, ANDREW DAVID | | Address Redacted | | | | | | |
| HAMMOND, AQUEELAH C | | Address Redacted | | | | | | |
| HAMMOND, BRIAN SCOTT | | Address Redacted | | | | | | |
| HAMMOND, BRIAN T | | Address Redacted | | | | | | |
| HAMMOND, DEVON MATTHEW | | Address Redacted | | | | | | |
| HAMMOND, ERICKA MICHELLE | | Address Redacted | | | | | | |
| HAMMOND, ERIK | | Address Redacted | | | | | | |
| HAMMOND, GREGORY ABDON | | Address Redacted | | | | | | |
| HAMMOND, TERRENCE LENNELL | | Address Redacted | | | | | | |
| HAMOUD, HABIB | | Address Redacted | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST SUITE 17AC | | | NEW YORK | NY | 10022 | USA |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | HARRISBURG | PA | 17105 | USA |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | MECHANICSBURG | PA | 170553097 | USA |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | MECHANICSBURG | PA | 17055-3097 | USA |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050 | USA |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | KATHRYN FETROW TREASURER | | MECHANICSBURG | PA | 170552099 | USA |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053-7438 | USA |
| HAMPSON, JORDAN RICHARD | | Address Redacted | | | | | | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING ROAD | | | NANJEMOY | MD | 20662 | USA |
| HAMPTON INN | | 515 SOUTH ST | | | BOW | NH | 03304 | USA |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | PORTSMOUTH | NH | 03801 | USA |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | BANGOR | ME | 04401 | USA |
| HAMPTON INN | | 20 WATERCHASE DR | | | ROCKY HILL | CT | 06067 | USA |
| HAMPTON INN | | 10 BEE STREET | | | MERIDEN | CT | 06450 | USA |
| HAMPTON INN | | 501 W EDGAR RD | | | LINDEN | NJ | 07036 | USA |
| HAMPTON INN | | 255 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | USA |
| HAMPTON INN | | 200 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | USA |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | MIDDLETOWN | NY | 10941 | USA |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | USA |
| HAMPTON INN | | 680 COMMACK RD | | | COMMACK | NY | 11725 | USA |
| HAMPTON INN | | 10 ULENSKI DR | | | ALBANY | NY | 12205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 13520 | USA |
| HAMPTON INN | | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | USA |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | BUFFALO | NY | 14267 | USA |
| HAMPTON INN | | 500 CENTER PL DR | | | ROCHESTER | NY | 14615 | USA |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | ROCHESTER | NY | 14623 | USA |
| HAMPTON INN | | 717 EAST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | USA |
| HAMPTON INN | | PO BOX 22218 | | | ROCHESTER | NY | 14673 | USA |
| HAMPTON INN | | 555 TRUMBULL DR | | | PITTSBURGH | PA | 15205 | USA |
| HAMPTON INN | | 4575 MCKNIGHT ROAD | | | PITTSBURGH | PA | 15237 | USA |
| HAMPTON INN | | 129 COMMERCE CT | | | JOHNSTOWN | PA | 15904 | USA |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | ERIE | PA | 16509 | USA |
| HAMPTON INN | | 8080 OLD OLIVER RD | | | ERIE | PA | 16509 | USA |
| HAMPTON INN | | 180 CHARLOTTE DR | | | ALTOONA | PA | 16601 | USA |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | USA |
| HAMPTON INN | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | USA |
| HAMPTON INN | | 4950 RITTER RD | | | MECHANICSBURG | PA | 17055 | USA |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | YORK | PA | 17402 | USA |
| HAMPTON INN | | 140 VIA BELLA | | | WILLIAMSPORT | PA | 17701 | USA |
| HAMPTON INN | | ROUTES 22 & 512 | | | BETHLEHEM | PA | 18017 | USA |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | EASTON | PA | 18045 | USA |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | SCRANTON | PA | 18507 | USA |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | SCRANTON | PA | 18507 | USA |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | BENSALEM | PA | 19020 | USA |
| HAMPTON INN | | 1500 EASTON RD | | | WILLOW GROVE | PA | 19090 | USA |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | KING OF PRUSSIA | PA | 19406 | USA |
| HAMPTON INN | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | USA |
| HAMPTON INN | | 1800 PAPERMILL ROAD | | | WYOMISSING | PA | 19610 | USA |
| HAMPTON INN | | 4050 WESTFAX DR | | | CHANTILLY | VA | 20151 | USA |
| HAMPTON INN | | 3750 CRAIN HWY | | | WALDORF | MD | 20603 | USA |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | USA |
| HAMPTON INN | | 9421 LARGO DR W | | | LARGO | MD | 20774 | USA |
| HAMPTON INN | | 9421 W LARGO DR | | | LARGO | MD | 20774 | USA |
| HAMPTON INN | | 4733 BETHESDA AVE | | | BETHESDA | MD | 20814 | USA |
| HAMPTON INN | | 20260 GOLDENROD LN | | | GERMANTOWN | MD | 20876 | USA |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21701 | USA |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MO | 21701 | USA |
| HAMPTON INN | | 1716 DUAL HWY | | | HAGERSTOWN | MD | 21740 | USA |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | SALISBURY | MD | 21804 | USA |
| HAMPTON INN | | 10860 LEE HWY | | | FAIRFAX | VA | 22030 | USA |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | NEW YORK | NY | 10249-6764 | USA |
| HAMPTON INN | | 10 FLINT RD | | | AMHERST | NY | 14226-1047 | USA |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | VESTAL | NY | 13850 | USA |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | VICTOR | NY | 14564 | USA |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | LEESBURG | VA | 20176 | USA |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVENUE | | | BUFFALO | NY | 14225 | USA |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | USA |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | DOVER | DE | 19901 | USA |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | USA |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236 | USA |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | SOUTH PORTLAND | ME | 04106 | USA |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE STREET | | | WEST SPRINGFIELD | MA | 01089 | USA |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD ROAD | | | WESTPORT | MA | 02790 | USA |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | USA |
| HAMPTON, CARL E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON, COREY ROBERT | | Address Redacted | | | | | | |
| HAMPTON, GREGORY | | Address Redacted | | | | | | |
| HAMPTON, JEFFREY SCOTT | | Address Redacted | | | | | | |
| HAMPTON, JONATHAN J | | Address Redacted | | | | | | |
| HAMPTON, RAFAEL | | Address Redacted | | | | | | |
| HAMPTON, SCOTT BRADLEY | | Address Redacted | | | | | | |
| HAMPTON, TYRELLE LESHAWN | | Address Redacted | | | | | | |
| HAMRICK, ASHLEY LYNN | | Address Redacted | | | | | | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | ESCONDIDO | CA | 92027-0000 | USA |
| HAMWEY, MICHAEL DANIEL | | Address Redacted | | | | | | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | DUBLIN | CA | 94568-0000 | USA |
| HAMZEH, MELODY | | Address Redacted | | | | | | |
| HAN, KIMO | | 3242 LINCOLN AVE | | | HONOLULU | HI | 96816 | USA |
| HAN, STEVEN KINAM | | Address Redacted | | | | | | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | SANTA BARBARA | CA | 93117-0000 | USA |
| HANAN, MARIAMAGDALENA | | Address Redacted | | | | | | |
| HANAWAY, DAVID L | | Address Redacted | | | | | | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | SYRACUSE | NY | 13221 | USA |
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVENUE 22ND FLOOR | | | BOSTON | MA | 02110 | USA |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVENUE 22ND FLOOR | | BOSTON | MA | 02110 | USA |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | BOSTON | MA | 02117 | USA |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY STREET | | BOSTON | MA | 02117 | USA |
| HANCOCK, ADAM RAY | | Address Redacted | | | | | | |
| HANCOCK, JOSEPH | | Address Redacted | | | | | | |
| HANCOCK, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HANCOCK, RYAN JAMES | | Address Redacted | | | | | | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | SKANEATELES FALLS | NY | 13153 | USA |
| HANDAL, JIMY S | | 30 VALLEYSIDE CT | | | GERMANTOWN | MD | 20874 | USA |
| HANDAL, RUBEN S | | Address Redacted | | | | | | |
| HANDAN, ADNAN | | Address Redacted | | | | | | |
| HANDEL, DONALD | | Address Redacted | | | | | | |
| HANDELONG, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| HANDELONG, TIM | | Address Redacted | | | | | | |
| HANDLER, ADAM JON | | Address Redacted | | | | | | |
| HANDLEY, JOLENE NICOLE | | Address Redacted | | | | | | |
| HANDLINE, JOSEPH ROBERT | | Address Redacted | | | | | | |
| HANDON, JADE ASHLEY | | Address Redacted | | | | | | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | CHELMSFORD | MA | 01824 | USA |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | ORADELL | NJ | 07649 | USA |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | WAPPINGERS FALLS | NY | 12590 | USA |
| HANDY, BRENDA | | Address Redacted | | | | | | |
| HANDY, CARISSA LELA ANN | | Address Redacted | | | | | | |
| HANDY, FARID | | Address Redacted | | | | | | |
| HANDY, NATHAN LEE | | Address Redacted | | | | | | |
| HANDY, NATHANIEL | | Address Redacted | | | | | | |
| HANEGRAAF, MATTHEW R | | Address Redacted | | | | | | |
| HANELLY, BENJAMIN DAVID | | Address Redacted | | | | | | |
| HANER, ADAM | | 8735 NE BROADWAY ST | | | PORTLAND | OR | 97220-5630 | USA |
| HANFORD, CODY PHILLIP | | Address Redacted | | | | | | |
| HANIF, ORFAN | | Address Redacted | | | | | | |
| HANINI, AMER J | | Address Redacted | | | | | | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | WEST COVINA | CA | 91790-0000 | USA |
| HANKERSON, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| HANKERSON, CLINTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANKEY, BRADLEY D | | Address Redacted | | | | | | |
| HANKINS, KARL | | 13753 DODIE AVE | | | VICTORVILLE | CA | 92392 | USA |
| HANKINS, TY | | 6590 SW 88TH AVE | | | PORTLAND | OR | 97223 | USA |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | FREDERICK | MD | 21705 | USA |
| HANKS, ALICIA DENNISE | | Address Redacted | | | | | | |
| HANLEY, AARON | | Address Redacted | | | | | | |
| HANLEY, ALEXANDRA | | Address Redacted | | | | | | |
| HANLEY, LAWRENCE JOSEPH | | Address Redacted | | | | | | |
| HANLON, JESSICA DANIELLE | | Address Redacted | | | | | | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | USA |
| HANNA, CHAD R | | VFA 147 | ADMIN UNIT 25399 | | FPOAP | AP | 96601-6233 | USA |
| HANNA, LINDA | | Address Redacted | | | | | | |
| HANNA, PETER | | 1428 STANDFORD | | | IRVINE | CA | 92612-0000 | USA |
| HANNABERY, ROBERT T | | 3472 OAKHURST DR | | | CENTER VALLEY | PA | 18034 | USA |
| HANNABERY, ROBERT T | | 3472 OAKHURST DRIVE | | | CENTER VALLEY | PA | 18034 | USA |
| HANNAFORD, MICHAEL | | Address Redacted | | | | | | |
| HANNAH, JONATHAN ANDREW | | Address Redacted | | | | | | |
| HANNAHJR , KENNETH RANDOLPH | | Address Redacted | | | | | | |
| HANNEN, COLLEEN | | Address Redacted | | | | | | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | MANLIUS | NY | 13104 | USA |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | MANLIUS | NY | 13104 | USA |
| HANNIGAN, KERRY L | | Address Redacted | | | | | | |
| HANNNEGAN, RYAN C | | Address Redacted | | | | | | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | USA |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O BOX 1452 | | LA MESA | CA | 91944 | USA |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O  BOX 1452 | | LA MESA | CA | 91944 | USA |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | USA |
| HANNON, ERICA SANDRA | | Address Redacted | | | | | | |
| HANNON, PATRICIA LYNN | | Address Redacted | | | | | | |
| HANNSPREE CALIFORNIA INC | | 14450 MYFORD RD NO 100 | | | IRVINE | CA | 92606-1001 | USA |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | NEW YORK | NY | 10017 | USA |
| HANNUM, EMILY MARGUERITE | | Address Redacted | | | | | | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | WOBURN | MA | 01815-0293 | USA |
| HANONU, AZIZ C | | Address Redacted | | | | | | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | USA |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND STREET | | | HANOVER | MA | 02339 | USA |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | NORTHAMPTON | PA | 180679088 | USA |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | NORTHAMPTON | PA | 18067-9088 | USA |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | HANOVER | MA | 02339 | USA |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | USA |
| HANOVER SUN | | 135 BALITMORE STREET | | | HANOVER | PA | 17331 | USA |
| HANOVER, TOWN OF | | PO BOX 218 | 91 FIRST PARISH RD | | SCITUATE | MA | 02066 | USA |
| HANOVER, TOWN OF | | TOWN HALL | | | HANOVER | MA | 023392207 | USA |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | HANOVER | MA | 02339-0214 | USA |
| HANOVER, TOWN OF | | 550 HANOVER STREET | TOWN HALL | | HANOVER | MA | 02339-2207 | USA |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | HANOVER | MA | 02339-2207 | USA |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | BETHLEHEM | PA | 18017 | USA |
| HANRAHAN, KEVIN HOWARD | | Address Redacted | | | | | | |
| HANS, JASPAL S | | Address Redacted | | | | | | |
| HANSBERRY JR, RONALD WILLIAM | | Address Redacted | | | | | | |
| HANSBERRY SR, RONALD WILLIAM | | Address Redacted | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVENUE | | | WESTBURY | NY | 11590 | USA |
| HANSELMAN, DAVID JAMES | | Address Redacted | | | | | | |
| HANSEN RUSH, JAIMIE CORRINE | | Address Redacted | | | | | | |
| HANSEN, ASHLEY MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSEN, BENJAMIN ADAM | | Address Redacted | | | | | | |
| HANSEN, BRIAN S | | Address Redacted | | | | | | |
| HANSEN, BRITTNEY J | | Address Redacted | | | | | | |
| HANSEN, CARL JOSEPH | | Address Redacted | | | | | | |
| HANSEN, CHRISTIAN A | | Address Redacted | | | | | | |
| HANSEN, DANIEL RYAN | | Address Redacted | | | | | | |
| HANSEN, JAKE HOLM | | Address Redacted | | | | | | |
| HANSEN, JAMES | | Address Redacted | | | | | | |
| HANSEN, JOHN EDWIN | | Address Redacted | | | | | | |
| HANSEN, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| HANSEN, KENNETH | | Address Redacted | | | | | | |
| HANSEN, KYLE | | Address Redacted | | | | | | |
| HANSEN, MARK EDWARD | | Address Redacted | | | | | | |
| HANSEN, NIKOLAI THOMAS | | Address Redacted | | | | | | |
| HANSEN, SCOTT | | Address Redacted | | | | | | |
| HANSEN, SHANNON MARIE | | Address Redacted | | | | | | |
| HANSEN, TRAVIS | | 4827 110TH AVE CT E | B | | EDGEWOOD | WA | 98372-0000 | USA |
| HANSFORD, DANIELLE NICOLE | | Address Redacted | | | | | | |
| HANSHAW, JOHNATHAN SCOTT | | Address Redacted | | | | | | |
| HANSON CASTANEDA, GLADYS | | Address Redacted | | | | | | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | SPOKANE | WA | 99216 | USA |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | USA |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E  INDIANA AVE | C/O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | USA |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | EAGLE POINT | OR | 97524-8508 | USA |
| HANSON, BENJAMIN P | | Address Redacted | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | |
| HANSON, JEFFREY D | | Address Redacted | | | | | | |
| HANSON, JEREMY DANIEL | | Address Redacted | | | | | | |
| HANSON, MICHAEL DAVID | | Address Redacted | | | | | | |
| HANTHORNE, STEPHANIE | | Address Redacted | | | | | | |
| HAPACH, JESSICA LYNN | | Address Redacted | | | | | | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | MUNNSVILLE | NY | 13409 | USA |
| HAQ, EBAAD | | Address Redacted | | | | | | |
| HAQUE, RIZWAN U | | Address Redacted | | | | | | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | N WILDWOOD | NJ | 08260 | USA |
| HARA KEVIN K | | 1156 LABRADOR CT | | | NEWMAN | CA | 95360 | USA |
| HARA THELMY E | | Address Redacted | | | | | | |
| HARA, KENNY | | 2509 CALERO DRIVE | | | MODESTO | CA | 95355 | USA |
| HARA, KEVIN K | | Address Redacted | | | | | | |
| HARA, KEVIN K | | 710 ORIOLE AVE | | | LIVERMORE | CA | 94551-4228 | USA |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | CHEVY CHASE | MD | 20815 | USA |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | RICHMOND | CA | 94805 | USA |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | RICHMOND | CA | 94805-1043 | USA |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | BELLEFONTE | PA | 16823 | USA |
| HARAZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| HARB, AHMAD N | | Address Redacted | | | | | | |
| HARBAUGH, BARRY CHARLES | | Address Redacted | | | | | | |
| HARBER, RON | | 1865 ROCKCREST DR | | | CORONA | CA | 92880 | USA |
| HARBINE, ALAN | | 7306 E COLUMBIA DR | | | SPOKANE | WA | 99208 | USA |
| HARBISON II JAMES | | 2124 AWIHI PLACE NO 207 | | | KIHEI | HI | 96753 | USA |
| HARBISON II, JAMES | | 2124 AWIHI PLACE NO 207 | | | KIHEI | HI | 96753 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBOLD, JEFF WILLIAM | | Address Redacted | | | | | | |
| HARBOLD, SCOTT A | | Address Redacted | | | | | | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | LINTHICUM | MD | 21090-0507 | USA |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | ST MICHAELS | MD | 21663 | USA |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | USA |
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | BOSTON | MA | 02163 | USA |
| HARCO ELECTRONICS | | PO BOX 1136 | | | ABERDEEN | MD | 21001 | USA |
| HARCO MARYLAND FED CREDIT UNIO | | 30 HICKORY AVE | | | BEL AIR | MD | 21014 | USA |
| HARDCASTLE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| HARDEE, KASEY NICOLE | | Address Redacted | | | | | | |
| HARDEE, PETER | | 2111 HIGHLAND DRIVE | | | NEWPORT BEACH | CA | 92660-0000 | USA |
| HARDEN, DAWN MARIE | | Address Redacted | | | | | | |
| HARDEO, RANDY T | | Address Redacted | | | | | | |
| HARDER, CODY TRAVIS | | Address Redacted | | | | | | |
| HARDESTER, EDWARD JOHN | | Address Redacted | | | | | | |
| HARDIE, MATTHEW VINCENT | | Address Redacted | | | | | | |
| HARDIMAN, ALYSSA ROBIN | | Address Redacted | | | | | | |
| HARDIN, MICHAEL W | | USS SHOUP DDG86 WS DIV NO FPOAP | | | EVERETT | AP | 96678-1300 | USA |
| HARDING, ANDREW JOSUE | | Address Redacted | | | | | | |
| HARDING, CHRISTOPHER | | Address Redacted | | | | | | |
| HARDING, HARRY FRANKLIN | | Address Redacted | | | | | | |
| HARDING, JOEL M | | Address Redacted | | | | | | |
| HARDING, MAUREEN | | Address Redacted | | | | | | |
| HARDING, RYAN | | Address Redacted | | | | | | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | NEW VERNON | NJ | 07976 | USA |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | NEW VERNON | NJ | 07976 | USA |
| HARDISON, KEVIN J | | Address Redacted | | | | | | |
| HARDMAN, JUSTIN COLLIN | | Address Redacted | | | | | | |
| HARDRICK, THERESA ANN | | Address Redacted | | | | | | |
| HARDT, TYLER JOHN | | Address Redacted | | | | | | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | LONG ISLAND | NY | 11101 | USA |
| HARDWICK, MYRON MAREESE | | Address Redacted | | | | | | |
| HARDWICK, RYAN JAMES | | Address Redacted | | | | | | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg | 1162 Court St  N E | Salem | OR | 97301-4096 | USA |
| HARDY MYERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF OREGON | JUSTICE BLDG | 1162 COURT ST N E | SALEM | OR | 97301-4096 | USA |
| HARDY, CHARLES EDWARD | | Address Redacted | | | | | | |
| HARDY, JESSICA M | | Address Redacted | | | | | | |
| HARDY, LAMAR SCOTT | | Address Redacted | | | | | | |
| HARDY, RYSE ANTHONY | | Address Redacted | | | | | | |
| HARE, CHRISTIE | | Address Redacted | | | | | | |
| HARE, PAUL | | Address Redacted | | | | | | |
| HARE, ROBERT | | Address Redacted | | | | | | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| HAREWOOD, DEXTER C | | Address Redacted | | | | | | |
| HAREWOOD, TRAVIS | | Address Redacted | | | | | | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | BELLAIR | MD | 21014 | USA |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | BEL AIR | MD | 21014 | USA |
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | BEL AIR | MD | 21014 | USA |
| HARFORD COUNTY | | P O BOX 609 | | | BEL AIR | MD | 21014 | USA |
| HARFORD, CASEY JAMES | | Address Redacted | | | | | | |
| HARGROVE, ASHANTE K | | Address Redacted | | | | | | |
| HARGROVE, DEVONNE A | | Address Redacted | | | | | | |
| HARGROVE, GREGORY JERMAINE | | Address Redacted | | | | | | |
| HARGROVE, TANYA JEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARGROW, MYRON LANIER | | Address Redacted | | | | | | |
| HARILAL, ROOPNARINE | | Address Redacted | | | | | | |
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | USA |
| HARING, COREY J | | Address Redacted | | | | | | |
| HARING, THOMAS ARTHUR | | Address Redacted | | | | | | |
| HARIPERSAUD, ANNA | | Address Redacted | | | | | | |
| HARKEY, AUSTIN DEAN | | Address Redacted | | | | | | |
| HARKINS, DENNIS J | | Address Redacted | | | | | | |
| HARKINS, LANA J | | Address Redacted | | | | | | |
| HARKINS, ROBERT JAMES | | Address Redacted | | | | | | |
| HARKNESS, TAYLOR VICTORIA | | Address Redacted | | | | | | |
| HARLACHER, MICHAEL CRAIG | | Address Redacted | | | | | | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | LAKESIDE | CA | 92040-1539 | USA |
| HARLEN, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| HARLEPAS, EOANNA | | Address Redacted | | | | | | |
| HARLEY HOTEL | | 699 RODI ROAD | | | PITTSBURGH | PA | 15235 | USA |
| HARLEY, BRIANA DANIELLE | | Address Redacted | | | | | | |
| HARLEY, DURRELL A | | Address Redacted | | | | | | |
| HARLEY, MARK | | Address Redacted | | | | | | |
| HARLOW, JESSICA J | | Address Redacted | | | | | | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4424 | USA |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| HARMAN, DANIELLE NICOLE | | Address Redacted | | | | | | |
| HARMAN, DAVID WILLIAM | | Address Redacted | | | | | | |
| HARMAN, DREW DAVID | | Address Redacted | | | | | | |
| HARMAN, STEVE THOMAS | | Address Redacted | | | | | | |
| HARMON, AARON | | Address Redacted | | | | | | |
| HARMON, ALYSSA MARIE | | Address Redacted | | | | | | |
| HARMON, BRADLEY VICTOR | | Address Redacted | | | | | | |
| HARMON, JAMAR MAURICE | | Address Redacted | | | | | | |
| HARMON, JEREMY ANDREW | | Address Redacted | | | | | | |
| HARMON, JOSEPH LUKE | | Address Redacted | | | | | | |
| HARMON, LUKE FREDERICK | | Address Redacted | | | | | | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | USA |
| HARMON, TONI LYNN | | Address Redacted | | | | | | |
| HARMON, TYESHIA MONIQUE | | Address Redacted | | | | | | |
| HARMON, VICENA PATRICE | | Address Redacted | | | | | | |
| HARMON, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | FALMOUTH | MA | 02540 | USA |
| HARMS, GREGORY ALLEN | | Address Redacted | | | | | | |
| HARNAN, PATRICK JOHN | | Address Redacted | | | | | | |
| HARNICK, HOWARD G | | Address Redacted | | | | | | |
| HARNISH, JASON | | Address Redacted | | | | | | |
| HARNISH, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| HARO, EDDIE | | 515 MANOR DR | | | PACIFICA | CA | 94044-2071 | USA |
| HARO, PASSION ALEXANDRIA | | Address Redacted | | | | | | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | COLUMBIA | MD | 21044 | USA |
| HAROLD, JOHNATHAN | | Address Redacted | | | | | | |
| HAROLD, KASHAWN DONTE | | Address Redacted | | | | | | |
| HAROLD, STROUTS | | PO BOX 55 | | | FALL CITY | WA | 98024-0000 | USA |
| HAROON, OMER | | Address Redacted | | | | | | |
| HAROUN, ADIL | | PO BOX 7801 | | | OAKLAND | CA | 94601-0000 | USA |
| HAROWICZ, REBECCA JEAN | | Address Redacted | | | | | | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | BELLMORE | NY | 11710 | USA |
| HARP IV, RENO S | | Address Redacted | | | | | | |
| HARPER, ASIA NICOLE | | Address Redacted | | | | | | |
| HARPER, DALE L | | 4046 FLORIDA ST APT NO 1 | | | SAN DIEGO | CA | 92104 | USA |
| HARPER, DALE LAMONT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, DAVID DOUGLAS | | Address Redacted | | | | | | |
| HARPER, GARY STEVEN | | Address Redacted | | | | | | |
| HARPER, JAMES DANIEL | | Address Redacted | | | | | | |
| HARPER, JENNEL CHANTE | | Address Redacted | | | | | | |
| HARPER, JOHN C | | Address Redacted | | | | | | |
| HARPER, MARK | | 6904 AZTEC WAY | | | BAKERSFIELD | CA | 93308 | USA |
| HARPER, MICHAEL | | Address Redacted | | | | | | |
| HARPER, RICHARD BRIAN | | Address Redacted | | | | | | |
| HARPER, RYAN O | | Address Redacted | | | | | | |
| HARPER, STEFFEN | | Address Redacted | | | | | | |
| HARPER, TOBY SCOTT | | Address Redacted | | | | | | |
| HARPER, ZACHARY | | 210 WEST 5TH ST | | | DEER PARK | WA | 99006-0000 | USA |
| HARPOOL, BEN ALAN | | Address Redacted | | | | | | |
| HARRELL, ANTHONY | | Address Redacted | | | | | | |
| HARRELL, DAVID ALLEN | | Address Redacted | | | | | | |
| HARRICHARRAN, VISHAL | | Address Redacted | | | | | | |
| HARRIET, ERIC | | Address Redacted | | | | | | |
| HARRILL, ALEX RANDOLPH | | Address Redacted | | | | | | |
| HARRILL, CORY | | Address Redacted | | | | | | |
| HARRIMAN, JOSEPHINE BROOKE | | Address Redacted | | | | | | |
| HARRINGTON, ANDREA MAIRE | | Address Redacted | | | | | | |
| HARRINGTON, ASHLEY | | Address Redacted | | | | | | |
| HARRINGTON, BILLY | | 17133 LAKEPOINT DR SE | | | YELM | WA | 98597-9163 | USA |
| HARRINGTON, BROOKS BERGMANN | | Address Redacted | | | | | | |
| HARRINGTON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| HARRINGTON, DANTE MICHAEL | | Address Redacted | | | | | | |
| HARRINGTON, DERRICK LEE | | Address Redacted | | | | | | |
| HARRINGTON, JAMES A | | Address Redacted | | | | | | |
| HARRINGTON, JAMES ADAM | | Address Redacted | | | | | | |
| HARRINGTON, JARET EDWARD | | Address Redacted | | | | | | |
| HARRINGTON, JASON EDWARD | | Address Redacted | | | | | | |
| HARRINGTON, LAURA JEAN | | Address Redacted | | | | | | |
| HARRINGTON, PETER J | | Address Redacted | | | | | | |
| HARRINGTON, RUDOLPH M | | Address Redacted | | | | | | |
| HARRINGTON, SEAN MICHAEL | | Address Redacted | | | | | | |
| HARRINGTON, THOMAS MICHAEL | | Address Redacted | | | | | | |
| HARRIOT, AKIL SHEM | | Address Redacted | | | | | | |
| HARRIOTT, JAMES | | Address Redacted | | | | | | |
| HARRIPERSAUD, SUZANNA MARIA | | Address Redacted | | | | | | |
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | MANASSAS | VA | 20110 | USA |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | PITTSBURGH | PA | 15222 | USA |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | PITTSBURGH | PA | 15222 | USA |
| HARRIS JEFFERS, KYLE MATTHEW | | Address Redacted | | | | | | |
| HARRIS JR, ALLAN PHILIP | | Address Redacted | | | | | | |
| HARRIS JR, TROY AUGUSTINE | | Address Redacted | | | | | | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | HARRISBURG | PA | 17111 | USA |
| HARRIS, ADREAN NICOLE | | Address Redacted | | | | | | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | MODESTO | CA | 95351-0000 | USA |
| HARRIS, ANDRE | | Address Redacted | | | | | | |
| HARRIS, ANTHONY DARNELLE | | Address Redacted | | | | | | |
| HARRIS, ARENYA | | Address Redacted | | | | | | |
| HARRIS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| HARRIS, BETHANY FAITH | | Address Redacted | | | | | | |
| HARRIS, BLAIR | | Address Redacted | | | | | | |
| HARRIS, BLAKE ADAM | | Address Redacted | | | | | | |
| HARRIS, BRANDON DAVID | | Address Redacted | | | | | | |
| HARRIS, BRENNIN LEE | | Address Redacted | | | | | | |
| HARRIS, BRIANA KARIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, BRITTANY ALEXANDREA | | Address Redacted | | | | | | |
| HARRIS, CHARLES NATHANIEL | | Address Redacted | | | | | | |
| HARRIS, CHRISTOP L | | C CO Y503 IN REGT AASLT | | | APO | AP | 96224-1032 | USA |
| HARRIS, CHRISTOPHER MICHAEL G | | Address Redacted | | | | | | |
| HARRIS, CORTNEY RAE | | Address Redacted | | | | | | |
| HARRIS, CRYSTAL PATRICE | | Address Redacted | | | | | | |
| HARRIS, DANA KRISTOFER | | Address Redacted | | | | | | |
| HARRIS, DANIEL RYAN | | Address Redacted | | | | | | |
| HARRIS, DARRELL | | Address Redacted | | | | | | |
| HARRIS, DAVID WILFORD | | Address Redacted | | | | | | |
| HARRIS, DEBORAH | | Address Redacted | | | | | | |
| HARRIS, DEMETRIOUS TYRELL | | Address Redacted | | | | | | |
| HARRIS, DEREK THOMAS | | Address Redacted | | | | | | |
| HARRIS, DERRICK | | Address Redacted | | | | | | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HARRIS, DONALD JOEL | | Address Redacted | | | | | | |
| HARRIS, DYLAN CONNER | | Address Redacted | | | | | | |
| HARRIS, EUGENE | | Address Redacted | | | | | | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | USA |
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | DALLAS | PA | 18612 | USA |
| HARRIS, JANAE LATICE | | Address Redacted | | | | | | |
| HARRIS, JANELL NICOLE | | Address Redacted | | | | | | |
| HARRIS, JENNY LYNN | | Address Redacted | | | | | | |
| HARRIS, JEREMIAH DAVID | | Address Redacted | | | | | | |
| HARRIS, JOE BENJAMIN | | Address Redacted | | | | | | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | SAN DIEGO | CA | 92111-0000 | USA |
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | OCEANSIDE | CA | 92054-0000 | USA |
| HARRIS, JORDAN M | | Address Redacted | | | | | | |
| HARRIS, JOSEPH DAVID | | Address Redacted | | | | | | |
| HARRIS, KEENAAN KURAN | | Address Redacted | | | | | | |
| HARRIS, KEVIN SCOTT | | Address Redacted | | | | | | |
| HARRIS, KIMBERLY D | | Address Redacted | | | | | | |
| HARRIS, KIMBERLY DESIREE | | Address Redacted | | | | | | |
| HARRIS, KRISTINA MICHELLE | | Address Redacted | | | | | | |
| HARRIS, LANE | | 1781 LAWRENCE RD APT A | | | KAILUA | HI | 96734-4897 | USA |
| HARRIS, LATANYA MARIE | | Address Redacted | | | | | | |
| HARRIS, MASON | | Address Redacted | | | | | | |
| HARRIS, MATTHEW LANGDON | | Address Redacted | | | | | | |
| HARRIS, MELVINA T | | Address Redacted | | | | | | |
| HARRIS, MICHAEL | | Address Redacted | | | | | | |
| HARRIS, MICHAEL D | | Address Redacted | | | | | | |
| HARRIS, NYICIA EILEEN | | Address Redacted | | | | | | |
| HARRIS, PATRICK | | Address Redacted | | | | | | |
| HARRIS, PHILLIP JAMES | | Address Redacted | | | | | | |
| HARRIS, QUENTIN ROBERT | | Address Redacted | | | | | | |
| HARRIS, ROBERT | | Address Redacted | | | | | | |
| HARRIS, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | RUNNING SPRINGS | CA | 92382 | USA |
| HARRIS, SEAN ANTHONY | | Address Redacted | | | | | | |
| HARRIS, STEPHEN | | Address Redacted | | | | | | |
| HARRIS, TAISHEDA NIKYTA | | Address Redacted | | | | | | |
| HARRIS, TIM | | 624 GAYNFAIR | | | ARROYO GRANDE | CA | 93420 | USA |
| HARRIS, TYLER | | Address Redacted | | | | | | |
| HARRIS, WILL DELANO | | Address Redacted | | | | | | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | GRANTS PASS | OR | 97526-0000 | USA |
| HARRIS, WILLIAM C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISBURG ALARMS | | 2837 HERR STREET | | | HARRISBURG | PA | 17103 | USA |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | | | HARRISBURG | PA | 17108 | USA |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | VETERANS MEMORIAL BUILDING | | HARRISBURG | PA | 17108 | USA |
| HARRISON CAROLYN | | 7914 GAYLOP AVE | | | HESPERIA | CA | 92345 | USA |
| HARRISON JR , PAUL EUGENE | | Address Redacted | | | | | | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 190280596 | USA |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 19028-0596 | USA |
| HARRISON, ALECIA RENECE | | Address Redacted | | | | | | |
| HARRISON, ANALICE N | | Address Redacted | | | | | | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | PLUMAS LAKE | CA | 95961-9151 | USA |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | PLUMAS LAKE | CA | 95961 | USA |
| HARRISON, BLAKE KYLE | | Address Redacted | | | | | | |
| HARRISON, CHRISTIAN JAMES | | Address Redacted | | | | | | |
| HARRISON, DANIELLE N | | Address Redacted | | | | | | |
| HARRISON, DARIUS JERMAINE | | Address Redacted | | | | | | |
| HARRISON, DAVID | | Address Redacted | | | | | | |
| HARRISON, DAVID | | Address Redacted | | | | | | |
| HARRISON, DEVON | | Address Redacted | | | | | | |
| HARRISON, EDMUND | | Address Redacted | | | | | | |
| HARRISON, GEMAL | | Address Redacted | | | | | | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | PORT HUENEME | CA | 93041-0000 | USA |
| HARRISON, JEFFREY ROBERT | | Address Redacted | | | | | | |
| HARRISON, JUSTIN ROBBIE | | Address Redacted | | | | | | |
| HARRISON, LANSTON KIRK | | Address Redacted | | | | | | |
| HARRISON, MATT | | Address Redacted | | | | | | |
| HARRISON, MICHAEL | | Address Redacted | | | | | | |
| Harrison, Michael J | | PO Box 2362 | | | Aptos | CA | 95001 | USA |
| HARRISON, MICHAEL O | | Address Redacted | | | | | | |
| HARRISON, MINDY TARA | | Address Redacted | | | | | | |
| HARRISON, RICHARD ANDREW | | Address Redacted | | | | | | |
| HARRISON, SAMUEL B A R | | Address Redacted | | | | | | |
| HARRISON, TIMOTHY LEE | | Address Redacted | | | | | | |
| HARRITON & MIGNANO LLP | | 50 DAYTON LN STE 201 | | | PEEKSKILL | NY | 10566 | USA |
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | SPRINGFIELD | MA | 01104-3233 | USA |
| HARROLD, CHARYLE ANNE | | Address Redacted | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 193981026 | USA |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 19398-1026 | USA |
| HARRON, BRIAN A | | Address Redacted | | | | | | |
| HARROW, MATTHEW RYAN | | Address Redacted | | | | | | |
| HARRY FOX AGENCY, THE | | 601 W 26TH ST RM 500 | | | NEW YORK | NY | 10001-1142 | USA |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HARRY, ROBINSON | | 286 POPE ST | | | SAN FRANCISCO | CA | 94112-0000 | USA |
| HARSCH MENJIVAR, BRENDA L | | Address Redacted | | | | | | |
| HARSHBARGER, BENTON | | Address Redacted | | | | | | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | USA |
| Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | | Wenatchee | WA | 98807-2255 | USA |
| HART KINGS CROSSING LLC | Hart Kings Crossing LLC | Keith R Therrien | 3502 Tieton Dr | | Yakima | WA | 98902 | USA |
| Hart Kings Crossing LLC | Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | Wenatchee | WA | 98807-2255 | USA |
| Hart Kings Crossing LLC | Keith R Therrien | 3502 Tieton Dr | | | Yakima | WA | 98902 | USA |
| Hart Kings Crossing LLC | Keith R Therrien | c o Powers & Therrien PS | 3502 Tieton Dr | | Yakima | WA | 98902 | USA |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | USA |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN  THOMAS H  DYE | | WENATCHEE | WA | 98807-2255 | USA |
| HART MILLEDGE | | 29030 SW TOWN CENTER LOOP E | SUITE 202 NO 163 | | WILSONVILLE | OR | 97070 | USA |
| HART SYSTEMS INC | | 60 PLANT AVE | | | HAUPPAUGE | NY | 11788 | USA |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | HAUPPAUGE | NY | 117888814 | USA |
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | GOLETA | CA | 93117-0000 | USA |
| HART, CHERYLL MARIE | | Address Redacted | | | | | | |
| HART, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, DAVID ANDREW | | Address Redacted | | | | | | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | MAGALIA | CA | 95954 | USA |
| HART, JOHN | | 3401 REDWOOD AVE | APT 2 | | BELLINGHAM | WA | 98225 | USA |
| HART, JOHN JOSEPH | | Address Redacted | | | | | | |
| HART, JOSHUA | | 7133 THOMAS DR | | | NORTH HIGHLANDS | CA | 95660-0000 | USA |
| HART, JUSTIN | | 84 TANGERINE | | | IRVINE | CA | 926184575 | USA |
| HART, MICHAEL | | Address Redacted | | | | | | |
| HART, MICHAEL | | Address Redacted | | | | | | |
| HART, MICHAEL | | Address Redacted | | | | | | |
| HART, MONIQUE T | | Address Redacted | | | | | | |
| HART, PATRICK ROY | | Address Redacted | | | | | | |
| HART, PHILIP J | | Address Redacted | | | | | | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3742 | USA |
| HART, ROBERT KEVIN | | Address Redacted | | | | | | |
| HART, RYAN | | Address Redacted | | | | | | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | VANCOUVER | WA | 98661 | USA |
| HART, THOMAS JERALD | | Address Redacted | | | | | | |
| HART, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| HART, TYLER | | 2349 SW 341 ST PL | | | FEDERAL WAY | WA | 98023 | USA |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | FRAMINGHAM | MA | 01701 | USA |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | BELTSVILLE | MD | 20705 | USA |
| HARTER, QUINN | | Address Redacted | | | | | | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | SIMI VALLEY | CA | 93065 | USA |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | HARTFORD | CT | 06151 | USA |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 061800069 | USA |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 06180-0069 | USA |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 060620457 | USA |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 06062-0457 | USA |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | HARTFORD | CT | 061202991 | USA |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | HARTFORD | CT | 06120-2991 | USA |
| HARTFORD, JACOB WILLIAM | | Address Redacted | | | | | | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | W HARTFORD | CT | 06110 | USA |
| HARTHUN, AUSTIN JAMES | | Address Redacted | | | | | | |
| HARTIGAN, MICHAEL ERIC | | Address Redacted | | | | | | |
| HARTILL, ALEXANDRA LYNN | | Address Redacted | | | | | | |
| HARTING, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| HARTING, TIMOTHY | | Address Redacted | | | | | | |
| HARTKORN, SCOTT H | | Address Redacted | | | | | | |
| HARTL, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| HARTLAUB, BRETT CHRISTOPHER | | Address Redacted | | | | | | |
| HARTLAUB, ELIZABETH | | Address Redacted | | | | | | |
| HARTLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HARTLEY, JONATHAN | | 2431 LA COSTA AVE UNIT E | | | CARLSBAD | CA | 92009-7319 | USA |
| HARTLEY, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| HARTLEY, JOSHUA JAMES | | Address Redacted | | | | | | |
| HARTLEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| HARTLEY, RICHARD E | | Address Redacted | | | | | | |
| HARTLEY, STEPHAN M | | Address Redacted | | | | | | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARTMAN, ANDREW J | | Address Redacted | | | | | | |
| HARTMAN, BRANDON JARED | | Address Redacted | | | | | | |
| HARTMAN, JESSICA DAWN | | Address Redacted | | | | | | |
| HARTMAN, JESSICA LYNN | | Address Redacted | | | | | | |
| HARTMAN, MIKE TRAVIS | | Address Redacted | | | | | | |
| HARTMAN, MIKE TRAVIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTMAN, RICHARD PHILIP | | Address Redacted | | | | | | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | MEDFORD | OR | 97504 | USA |
| HARTMAN, RYAN | | Address Redacted | | | | | | |
| HARTMAN, SAMUEL ELLIOTT | | Address Redacted | | | | | | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| HARTMANN, BRETT | | Address Redacted | | | | | | |
| HARTMANN, CHRISTINE MARIE | | Address Redacted | | | | | | |
| HARTMANN, DANIEL | | Address Redacted | | | | | | |
| HARTNESS, SAMANTHA CHRISTINE | | Address Redacted | | | | | | |
| HARTNETT, KIMBERLY A | | Address Redacted | | | | | | |
| HARTNETT, THOMAS JOHN | | Address Redacted | | | | | | |
| HARTOBEY, KEVIN CHARLES | | Address Redacted | | | | | | |
| HARTRANFT, JARRAD M | | Address Redacted | | | | | | |
| HARTSFIELD, JARED WESTLEY | | Address Redacted | | | | | | |
| HARTSHORN, JOSHUA TYLER | | Address Redacted | | | | | | |
| HARTSOCK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | CARLSBAD | CA | 92009-0000 | USA |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | PLACERVILLE | CA | 95667-7814 | USA |
| HARTWICK, ISAAC ROBERT | | Address Redacted | | | | | | |
| HARTZELL, BRENT ALLEN | | Address Redacted | | | | | | |
| HARTZELL, CARL | | Address Redacted | | | | | | |
| HARTZELL, RICK H | | Address Redacted | | | | | | |
| HARTZELL, SETH | | 926 23RD ST NO 28 | | | BELLINGHAM | WA | 98225 | USA |
| HARUN, MAGAN OMAR | | Address Redacted | | | | | | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | USA |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | WEST HAVEN | CT | 06516 | USA |
| HARVARD BATTERY INC | | PO BOX 2622 | | | CHERRY HILL | NJ | 08034 | USA |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | SHRUB OAK | NY | 10588-0305 | USA |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | BOSTON | MA | 02163-7825 | USA |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | BOSTON | MA | 02163 | USA |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | BOSTON | MA | 02163 | USA |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | SHRUB OAK | NY | 10588 | USA |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0257 | USA |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | NH | 02972 | USA |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | MA | 02472-2750 | USA |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | WASHINGTON | DC | 200777319 | USA |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0886 | USA |
| HARVARD MANAGEMENT | | PO BOX 305 | | | SHRUB OAK | NY | 10588-9913 | USA |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | WASHINGTON | DC | 20077-7319 | USA |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | USA |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | USA |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | USA |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FLOOR | 1835 MARKET ST | | PHILADELPHIA | PA | 19103 | USA |
| HARVEY, AARON L | | Address Redacted | | | | | | |
| HARVEY, AILEEN E | | Address Redacted | | | | | | |
| HARVEY, BENJAMIN P | | Address Redacted | | | | | | |
| HARVEY, BRIAN DONTAI | | Address Redacted | | | | | | |
| HARVEY, CRAIG T | | Address Redacted | | | | | | |
| HARVEY, DAMIAN LAURENCE | | Address Redacted | | | | | | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | IMPERIAL BEACH | CA | 91932-0000 | USA |
| HARVEY, ETHAN ROBERT | | Address Redacted | | | | | | |
| HARVEY, FERNANDO | | Address Redacted | | | | | | |
| HARVEY, JAJUAN L | | Address Redacted | | | | | | |
| HARVEY, JALEESA NICOLE | | Address Redacted | | | | | | |
| HARVEY, JONATHAN DAVID | | Address Redacted | | | | | | |
| HARVEY, KAYLA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, KIONNA J | | Address Redacted | | | | | | |
| HARVEY, LAVONNE NICOLE | | Address Redacted | | | | | | |
| HARVEY, LEVI KENNETH | | Address Redacted | | | | | | |
| HARVEY, RYAN TREMAL | | Address Redacted | | | | | | |
| HARVEY, SADE NOEL | | Address Redacted | | | | | | |
| HARVEY, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | BATH | PA | 18014 | USA |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | ALLENTOWN | PA | 18109 | USA |
| HARVILL, DAVID MICHAEL | | Address Redacted | | | | | | |
| HARVILLA, DOUGLAS | | 10710 EVERGREEN WAY NO M205 | | | EVERETT | WA | 98204 | USA |
| HARWICK, GLEN | | 969 FERNDALE DR | | | CORONA | CA | 92881 | USA |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | SALEM | NH | 03079 | USA |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | USA |
| HASAN, ABRAR | | Address Redacted | | | | | | |
| HASAN, ALIM IBN | | Address Redacted | | | | | | |
| HASAN, SYED | | Address Redacted | | | | | | |
| HASAN, SYED S | | 56 MARGARET DR | | | SOMERSET | NJ | 08873 | USA |
| HASEGAWA, CAROL AIKO | | Address Redacted | | | | | | |
| HASEK, EMILY VICTORIA | | Address Redacted | | | | | | |
| HASELRIG, DANIELLE BESLEY | | Address Redacted | | | | | | |
| HASHEM, MOHAMMAD SAMER | | Address Redacted | | | | | | |
| HASHIME, SAYED WAHID | | Address Redacted | | | | | | |
| HASHMAN, SHIRLEY ANN | | Address Redacted | | | | | | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | SANTA ANA | CA | 92705 | USA |
| HASKELL, ASHLEY ROXANNE | | Address Redacted | | | | | | |
| HASKELL, BEN A | | Address Redacted | | | | | | |
| HASKELL, JACKSON | | Address Redacted | | | | | | |
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | WURTSBORO | NY | 12790 | USA |
| HASKELLS TV | | 14 LAWRENCE ST | | | ROCKLAND | ME | 04841 | USA |
| HASKINS, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| HASKINS, TYLER WAYNE | | Address Redacted | | | | | | |
| HASLETT, JENNIFER A | | Address Redacted | | | | | | |
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | WALLINGFORD | CT | 06492 | USA |
| HASSAN, ABDI ABDULLE | | Address Redacted | | | | | | |
| HASSAN, EMERY S | | Address Redacted | | | | | | |
| HASSAN, MOHAMED K | | Address Redacted | | | | | | |
| HASSAN, NAEL M | | Address Redacted | | | | | | |
| HASSAN, SYED MOHAMMAD | | Address Redacted | | | | | | |
| HASSAN, TAJMA AYESHATONI | | Address Redacted | | | | | | |
| HASSAN, WESSAM | | Address Redacted | | | | | | |
| HASSARA, ERIC JOSEPH | | Address Redacted | | | | | | |
| HASSELL, EUGENE THOMAS | | Address Redacted | | | | | | |
| HASSEY, ERIC PAUL | | Address Redacted | | | | | | |
| HASSO, RIMON | | 540 ESGAR AVE | | | MODESTO | CA | 95350 | USA |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | MILLVILLE | DE | 19970 | USA |
| HASTINGS, CHRISTOPHER KNAPP | | Address Redacted | | | | | | |
| HASTINGS, KEVIN | | 12712 ADMIRILTY WAY | | | EVERETT | WA | 98204 | USA |
| HATANAKA, NICK | | Address Redacted | | | | | | |
| HATCH, AUSTIN BRIAN | | Address Redacted | | | | | | |
| HATCH, MATTHEW RICHARD | | Address Redacted | | | | | | |
| HATCHELL, SHAINA MERCEDES | | Address Redacted | | | | | | |
| HATCHER JR , JERARD DARNELL | | Address Redacted | | | | | | |
| HATCHER, DERRICK SAQUAN | | Address Redacted | | | | | | |
| HATCHER, JANELLE LASHEA | | Address Redacted | | | | | | |
| HATCHER, JERMAINE | | Address Redacted | | | | | | |
| HATCHFIELD, STEPHEN CHRISTOPHER | | Address Redacted | | | | | | |
| HATEFI, BEHROOZ | | 89 PARRELL AVE | | | FOOT HILL RANCH | CA | 92610 | USA |
| HATFIELD, HEATHER LYNN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATHAWAY JR , BRUCE EDWARD | | Address Redacted | | | | | | |
| HATHAWAY, JAMES EDGAR | | Address Redacted | | | | | | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | BAKERSFIELD | CA | 93308 | USA |
| HATSIS, NICK | | Address Redacted | | | | | | |
| HATTING, DANIEL S | | Address Redacted | | | | | | |
| HATTY JR, JAMES ROBERT | | Address Redacted | | | | | | |
| HATZ, BRANDON JAMES | | Address Redacted | | | | | | |
| HATZIS, COSTAS | | Address Redacted | | | | | | |
| Haubrich, Andrew | | 16485 Cassidy Rd | | | Lapine | OR | 97739 | USA |
| HAUCH, MICHAEL RODNEY | | Address Redacted | | | | | | |
| HAUG, ROBERT P | | Address Redacted | | | | | | |
| HAUGH, CYNTHIA | | 17031 SW BERKELEY LANE | | | BEAVERTON | OR | 97006 | USA |
| HAUGHEY, DANA MARIE | | Address Redacted | | | | | | |
| HAUGHT, ROB ANDREW | | Address Redacted | | | | | | |
| HAUGHTON, KENUTE J | | Address Redacted | | | | | | |
| HAUGHTON, SHELLY ANN MARIE | | Address Redacted | | | | | | |
| HAUGHTON, TERON | | Address Redacted | | | | | | |
| HAUN, JUSTIN DEAN | | Address Redacted | | | | | | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | USA |
| HAUPTMAN, CHANELLE D | | Address Redacted | | | | | | |
| HAUSER, NICHOLAS S | | Address Redacted | | | | | | |
| HAUSER, ROBERT | | Address Redacted | | | | | | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH STREET | | | CATASAUQUA | PA | 18032 | USA |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | CATASAUQUA | PA | 18032 | USA |
| HAVEN, JESSICA LOUISE | | Address Redacted | | | | | | |
| HAVENER, DESIRI DAWN | | Address Redacted | | | | | | |
| HAVILAND JR , CHARLES J | | Address Redacted | | | | | | |
| HAVILAND, JAMIE ANN | | Address Redacted | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | Address Redacted | | | | | | |
| Hawaii Dept  of Health | | P O  Box 3378 | | | Honolulu | HI | 96801 | USA |
| Hawaii Dept of Budget & Finance | Unclaimed Property Section | PO Box 150 | | | Honolulu | HI | 96810-0150 | USA |
| HAWAII DEPT OF HEALTH | | P O BOX 3378 | | | HONOLULU | HI | 96801 | USA |
| HAWAII DEPT OF TAXATION | | OAHU DISTRICT OFFICE | P O BOX 3559 | | HONOLULU | HI | 96811-3559 | USA |
| HAWAII SERVICES CONTRACT | | 98 145 KAOHOHI ST | | | AIEA | HI | 96701 | USA |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | USA |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | USA |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | USA |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | USA |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | USA |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | USA |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | USA |
| Hawaiian Electric Co , Inc  HECO /3978 | | P O  Box 3978 | | | Honolulu | HI | 96812-3978 | USA |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | HONOLULU | HI | 96812-3978 | USA |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | HONOLULU | HI | 96812-3978 | USA |
| Hawaiian Electric Company Inc | | PO Box 2750 WA1 CH | | | Honolulu | HI | 96803-9989 | USA |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | USA |
| HAWALKA, BRIAN MICHAEL | | Address Redacted | | | | | | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | STATE COLLEGE | PA | 16804 | USA |
| HAWES JR, MARVIN LEWIS | | Address Redacted | | | | | | |
| HAWES, JOHN | | Address Redacted | | | | | | |
| HAWES, KARL DAVID | | Address Redacted | | | | | | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | NEW KENSINGTON | PA | 15068 | USA |
| HAWK, BRYAN R | | Address Redacted | | | | | | |
| HAWKER, SCOTT D | | Address Redacted | | | | | | |
| HAWKES, JANAE D | | Address Redacted | | | | | | |
| HAWKESWORTH, KATIE D | | Address Redacted | | | | | | |
| HAWKINS & SONS INC | | 400 NEW RD | | | ELSMERE | DE | 19805 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS JR, JAMES DARNELL | | Address Redacted | | | | | | |
| HAWKINS, ALEXANDRIA DOMINIQUE | | Address Redacted | | | | | | |
| HAWKINS, ANTHONY ED | | Address Redacted | | | | | | |
| HAWKINS, ANTHONY MARK | | Address Redacted | | | | | | |
| HAWKINS, ANTHONY RASHAWN | | Address Redacted | | | | | | |
| HAWKINS, BRIAN | | Address Redacted | | | | | | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | MARIETTA | CA | 92563 | USA |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | USA |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | CORONA | NY | 11368 | USA |
| HAWKINS, ERIC M | | PO BOX 737644 | | | ELMHURST | NY | 11373 | USA |
| HAWKINS, JOHN EDWARD | | Address Redacted | | | | | | |
| HAWKINS, JONATHAN ROBERT | | Address Redacted | | | | | | |
| HAWKINS, MARCUS TYLER | | Address Redacted | | | | | | |
| HAWKINS, RAUKEEM CANTRELL | | Address Redacted | | | | | | |
| HAWKINS, RICHARD | | 2700 ASTON COURT | | | MODESTO | CA | 95355 | USA |
| HAWKINS, STEFAN DWAUN | | Address Redacted | | | | | | |
| HAWKINS, STEFUN A | | Address Redacted | | | | | | |
| HAWKINS, STEPHANIA MARIE | | Address Redacted | | | | | | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | FREMONT | CA | 94536-0000 | USA |
| HAWKINS, WESLEY LEE | | Address Redacted | | | | | | |
| HAWKRIDGE, DAVID W | | Address Redacted | | | | | | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PL | | | BRENTWOOD | CA | 94513-6040 | USA |
| HAWKS, MAURICE KARLOS | | Address Redacted | | | | | | |
| HAWKSFORD, JARROD | | Address Redacted | | | | | | |
| HAWLEY, AUBREY NOELLE | | Address Redacted | | | | | | |
| HAWLEY, JAMES | | Address Redacted | | | | | | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | USA |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | USA |
| HAWRYLUK, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | FRANKLIN | MA | 02038 | USA |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD AVENUE | | | PITTSBURGH | PA | 15205 | USA |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | BERLIN | CT | 06037 | USA |
| HAWTHORNE, SHANTE NICOLE | | Address Redacted | | | | | | |
| HAWTHORNE, WILLIAM E | | Address Redacted | | | | | | |
| HAWTHORNES | | 3500 EAST AVE | | | ROCHESTER | NY | 14623 | USA |
| HAWTHORNES | | 800 JEFFERSON RD | | | ROCHESTER | NY | 14623 | USA |
| HAY GROUP | | PO BOX 828352 | | | PHILADEPHIA | PA | 19182-8352 | USA |
| HAY, JEREMY ALAN | | Address Redacted | | | | | | |
| HAY, MARLON ORLANDO | | Address Redacted | | | | | | |
| HAY, SKYLAR ELAINE | | Address Redacted | | | | | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | AIEA | HI | 96701-4561 | USA |
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | HAZLETON | PA | 18201 | USA |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | USA |
| HAYDEN MEADOWS  CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| HAYDEN MEADOWS  CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| Hayden Meadows Joint Venture | | 805 SW Broadway Ste 2020 | | | Portland | OR | 97205 | USA |
| Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 | USA |
| Hayden Meadows JV | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | Portland | OR | 97205-3359 | USA |
| Hayden Meadows JV | Jill Hollowell | TMT Development Co Inc | 805 SW Broadway Ste 2020 | | Portland | OR | 97205 | USA |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T  DEVELOPMENT CO | 1000 SW BROADWAY  SUITE 900 | | PORTLAND | OR | 97205 | USA |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T  DEVELOPMENT CO | 1000 SW BROADWAY  SUITE 900 | | PORTLAND | OR | 97205 | USA |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA |
| HAYDEN, JENNIFER L | | Address Redacted | | | | | | |
| HAYDEN, SHAWN DAVID | | Address Redacted | | | | | | |
| HAYDT, DAVID ELBERT | | Address Redacted | | | | | | |
| HAYDUK, JOHN FRANCIS | | Address Redacted | | | | | | |
| HAYER, ANEET KAUR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES II, PAUL J | | Address Redacted | | | | | | |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | SEWICKLY | PA | 151432048 | USA |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | SEWICKLY | PA | 15143-2048 | USA |
| HAYES, ADRIENNE LYNN | | Address Redacted | | | | | | |
| HAYES, ANTHONY JARROD | | Address Redacted | | | | | | |
| HAYES, ARRON | | 2730 PINE ST | | | EVERETT | WA | 98201 | USA |
| HAYES, ARRON B | | Address Redacted | | | | | | |
| HAYES, BENJAMIN SCOTT | | Address Redacted | | | | | | |
| HAYES, CHARLES W | | Address Redacted | | | | | | |
| HAYES, CHRIS MICHAEL | | Address Redacted | | | | | | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | SAN DIEGO | CA | 92110-0000 | USA |
| HAYES, DEVLIN DEWAYNE | | Address Redacted | | | | | | |
| HAYES, DONALD L | | Address Redacted | | | | | | |
| HAYES, GARY | | Address Redacted | | | | | | |
| HAYES, GARY ERNEST | | Address Redacted | | | | | | |
| HAYES, KAREEM JAMAAL | | Address Redacted | | | | | | |
| HAYES, KENNETH | | 4416 NE NICHOLSON LOOP | | | VANCOUVER | WA | 98661-0000 | USA |
| HAYES, KERRY LAMECH | | Address Redacted | | | | | | |
| HAYES, KEVIN | | 455 6TH AVE | | | MENLO PARK | CA | 94025-0000 | USA |
| HAYES, LANCE ALAN | | Address Redacted | | | | | | |
| HAYES, LEVI SHANE | | Address Redacted | | | | | | |
| HAYES, MAUREEN ANN | | Address Redacted | | | | | | |
| HAYES, MICHAEL J | | Address Redacted | | | | | | |
| HAYES, OLIVIA LOVARE | | Address Redacted | | | | | | |
| HAYES, RANDALL ALEXANDER | | Address Redacted | | | | | | |
| HAYES, ROBERT CHRISTIAN | | Address Redacted | | | | | | |
| HAYES, VINCENT | | 737 CAREFREE DRIVE | | | SAN DIEGO | CA | 92114-0000 | USA |
| HAYLOCK, LLEWELLYN ALBERT | | Address Redacted | | | | | | |
| HAYMOND, BLAKE | | 330 APOLENA | | | NEWPORT BEACH | CA | 92662-0000 | USA |
| HAYNES, BRITTNEY MARIE | | Address Redacted | | | | | | |
| HAYNES, ERIC LEE | | Address Redacted | | | | | | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | EL CAJON | CA | 92020-0000 | USA |
| HAYNES, NICHOLAS JAMAAL | | Address Redacted | | | | | | |
| HAYNES, RICHARD A | | Address Redacted | | | | | | |
| HAYNES, ROBERT JOHN | | Address Redacted | | | | | | |
| HAYNES, WINSLOW STEFAN | | Address Redacted | | | | | | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | USA |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | CHANTILLY | VA | 20151 | USA |
| HAYSLIP, ALISHA MARIE | | Address Redacted | | | | | | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | USA |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | USA |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE  NO 1002 | ATTN  DANIEL TEMKIN | SEATTLE | WA | 98101 | USA |
| HAYWARD, APRIL TALISA | | Address Redacted | | | | | | |
| HAYWARD, CITY OF | | 777 B ST | ATTN ACCOUNTING DIVISION | | HAYWARD | CA | 94541-5007 | USA |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | HAYWARD | CA | 94541-5007 | USA |
| HAYWARD, REGAN LYNN | | Address Redacted | | | | | | |
| HAYWOOD JR, MICAH VINCENT | | Address Redacted | | | | | | |
| HAYWOOD STROTHER, DAVID MARK | | Address Redacted | | | | | | |
| HAYWOOD, CHRISTOPHER SHAW | | Address Redacted | | | | | | |
| HAYWOOD, ERIK LAMONT | | Address Redacted | | | | | | |
| HAYWOOD, MATTHEW MARK | | Address Redacted | | | | | | |
| HAYWOOD, MELISSA ANN | | Address Redacted | | | | | | |
| HAYWOOD, QUENTIN MICHAEL | | Address Redacted | | | | | | |
| HAZARD, ALBERT WILLIAM | | Address Redacted | | | | | | |
| HAZEL, ELIZABETH C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZELL, CURTIS | | 137 VIA VICINI | | | RSM | CA | 92688-0000 | USA |
| HAZELTINE, ARTHUR JAMES | | Address Redacted | | | | | | |
| HAZLETT, AMANDA STEPHANIE | | Address Redacted | | | | | | |
| HAZLETT, MATTHEW DONALD | | Address Redacted | | | | | | |
| HAZZARD, TARKISA | | Address Redacted | | | | | | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | PHILADELPHIA | PA | 19135 | USA |
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | BOSTON | MA | 02163 | USA |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | USA |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | USA |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | USA |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | SADDLE BROOK | NJ | 07663 | USA |
| HD CONNECT | | 170 ELDERSVILLE RD | | | BURGETTSTOWN | PA | 15021 | USA |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | USA |
| HD Supply Facilities Maintenance Ltd | c o Ross Tanner Director | 10641 Scripps Summit Ct | | | San Diego | CA | 92131 | USA |
| HEADD, KYESHA | | Address Redacted | | | | | | |
| HEADHUNTER NET | | PO BOX 827009 | | | PHILADELPHIA | PA | 19182-7009 | USA |
| HEADLAM, GARFIELD A | | Address Redacted | | | | | | |
| HEADLEY, CHRISTOPHER DEVRON | | Address Redacted | | | | | | |
| HEADLEY, DEHMONI KEVINGTON | | Address Redacted | | | | | | |
| HEADLEY, KAMARLEY | | Address Redacted | | | | | | |
| HEADRICK, DUSTIN BRUCE | | Address Redacted | | | | | | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | LANDOVER | MD | 20785 | USA |
| HEAL, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| HEALD, BENJAMIN ELIOT | | Address Redacted | | | | | | |
| HEALEY, DYLAN THOMAS | | Address Redacted | | | | | | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | USA |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | BALTIMORE | MD | 21275-5174 | USA |
| HEALTH FIRST | | 44 BIRCH STREET | NUTFIELD PRO PARK STE 100 | | DERRY | NH | 03038 | USA |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | USA |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | USA |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | HARTFORD | CT | 06150-5204 | USA |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | MYERSVILLE | MD | 21773 | USA |
| HEALTHSOUTH | | 143 E SECOND ST | | | ERIE | PA | 16507 | USA |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 15251 | USA |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | USA |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | READING | PA | 19605 | USA |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 152517612 | USA |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | BOISE | ID | 93701 | USA |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | LACKAWANNA | NY | 14218 | USA |
| HEALY, ANGELA ROSE | | Address Redacted | | | | | | |
| HEALY, ERIN | | 2817 N CRESTLINE ST | | | SPOKANE | WA | 99207 | USA |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | UNION | ME | 04862 | USA |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | DAMARISCOTTA | ME | 04543 | USA |
| HEANEY, KEGAN | | Address Redacted | | | | | | |
| HEARD, DWAYNE ANTHONY | | Address Redacted | | | | | | |
| HEARN, BRANDON THOMAS | | Address Redacted | | | | | | |
| HEARN, DAVID | | 18210 BERTA CANYON RD | | | SALINAS | CA | 93907 | USA |
| HEARN, DAVID JAMES | | Address Redacted | | | | | | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | BUCKINGHAM | PA | 18912 | USA |
| HEARN, GARY | | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | USA |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | GARDEN CITY | NY | 11530 | USA |
| HEARST MAGAZINES | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | USA |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | DOYLESTOWN | PA | 18901 | USA |
| HEARTLY HOUSE | | PO BOX 857 | | | FREDERICK | MD | 21705 | USA |
| HEARTY, CHRIS B | | PSC 480 | | | FPO | AP | 96370-0480 | USA |
| HEATER, KEVIN LEE | | Address Redacted | | | | | | |
| HEATH, CHRISTOPHER JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATH, W R | | 516 RIKER ST | | | SALINAS | CA | 93901 | USA |
| HEATHMAN, TAMEIKA | | Address Redacted | | | | | | |
| HEATLEY, JESSICA LYNN | | Address Redacted | | | | | | |
| HEATWOLE, REBECCA M | | Address Redacted | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | ENFIELD | CT | 06082 | USA |
| HEAVENLY HAM | | 36 WATKINS PARK DRIVE | | | UPPER MARLBORO | MD | 20772 | USA |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | LARGO | MD | 20774 | USA |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | USA |
| HEAVEY INC, JOHN S | | 85 SYLVAN ROAD | | | WHITINSVILLE | MA | 01588 | USA |
| HEBA, MOHAMED | | Address Redacted | | | | | | |
| HEBB, JANELLE DENISE | | Address Redacted | | | | | | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | SELMA | CA | 93662-0000 | USA |
| HEBERLING, RYAN DOUGLAS | | Address Redacted | | | | | | |
| HEBERT JOHNSON, ANDREW | | Address Redacted | | | | | | |
| HEBERT, DAVID LEE | | Address Redacted | | | | | | |
| HEBERT, JONATHAN STEVEN | | Address Redacted | | | | | | |
| HEBERT, SARAH M | | Address Redacted | | | | | | |
| HEBRON, TANJA MICHELE | | Address Redacted | | | | | | |
| HECHINGER | | 18501 MCCORMICK DR | | | LARGO | MD | 20774 | USA |
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | CAPITAL HEIGHTS | MD | 20791 | USA |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | COLUMBIA | MD | 21044 | USA |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 087551289 | USA |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 08755-1289 | USA |
| HECK JR , WILLIAM THOMAS | | Address Redacted | | | | | | |
| HECKATHORN, ELISA ANN | | Address Redacted | | | | | | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | PHILADELPHIA | PA | 19103 | USA |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | PHILADELPHIA | PA | 19103 | USA |
| HECKMAN, DAN THOMAS | | Address Redacted | | | | | | |
| HECKMAN, ROB R | | Address Redacted | | | | | | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | BETHLEHEM | PA | 18020-9767 | USA |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | SAN DIEGO | CA | 92132-0000 | USA |
| HECTOR, BRITANY NICOLE | | Address Redacted | | | | | | |
| HEDGE, ADAM L | | Address Redacted | | | | | | |
| HEDGES, MALLAH NAQWAND | | Address Redacted | | | | | | |
| HEDGES, NATHAN HERRICK | | Address Redacted | | | | | | |
| HEDGES, WILLIAM REESE | | Address Redacted | | | | | | |
| HEDLING, ERIC A | | Address Redacted | | | | | | |
| HEDRICK, JARED DAVID | | Address Redacted | | | | | | |
| HEDSTROM, JAMES DONALD | | Address Redacted | | | | | | |
| HEE, GREGORY WILLIAM | | Address Redacted | | | | | | |
| HEE, MICHAEL | | 25 GUERRERO | | | WASHINGTON | DC | 94103-0000 | USA |
| HEFENFINGER, COLBY | | Address Redacted | | | | | | |
| HEFFERNAN, JACOB | | PO BOX 6137 | | | KANEOHE | HI | 96744-9169 | USA |
| HEFFINGTON, JOHN HARLAN | | Address Redacted | | | | | | |
| HEFFNER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | | Sacramento | CA | 95833 | USA |
| HEFNER, JOSHUA | | Address Redacted | | | | | | |
| HEGBE, ELIE K | | Address Redacted | | | | | | |
| HEGEDUS, JUSTIN PETER | | Address Redacted | | | | | | |
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | ROSEMEAD | CA | 91770-2824 | USA |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | UNION | NJ | 07083 | USA |
| HEHL & HEHL | | PO BOX 807 | | | UNION | NJ | 07083 | USA |
| HEID, LORI ANNE | | Address Redacted | | | | | | |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | USA |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDE, BRIAN GERHARDT | | Address Redacted | | | | | | |
| HEIDEN, TIMOTHY JACOB | | Address Redacted | | | | | | |
| HEIDI SIGSWORTH | SIGSWORTH HEIDI | 2 KESURICK WALK | WYKER | | COVENTRY L0 | | CV2 5BW | United Kingdom |
| HEIKAUS, ANDREW RICHARD | | Address Redacted | | | | | | |
| HEIL, ROBBY JOHN | | Address Redacted | | | | | | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | USA |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | BOSTON | MA | 02241-0401 | USA |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | USA |
| HEIMER, BRADLEY | | Address Redacted | | | | | | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | TAFT | CA | 93268 | USA |
| HEIN, JESSE ECKERT | | Address Redacted | | | | | | |
| HEINE, THOMAS WILLIAM | | Address Redacted | | | | | | |
| HEINER, MATVERN | | 2530 SE 153RD | | | PORTLAND | OR | 97233-0000 | USA |
| HEINEY, SUSAN M | | Address Redacted | | | | | | |
| HEINLE, ROBERT VINCENT | | Address Redacted | | | | | | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN ROAD STE G | | | HORSHAM | PA | 19044 | USA |
| HEINRICH, SHANE PATRICK | | Address Redacted | | | | | | |
| HEINTZ, MATTHEW LOGAN | | Address Redacted | | | | | | |
| HEINZ, ADAM | | Address Redacted | | | | | | |
| HEINZE INST OF REHAB, JOHN | | 150 MUNDY ST | | | WILKES BARRE | PA | 18702 | USA |
| HEINZLE, STEVEN | | 3800 ELLENBORO AVE | | | MODESTO | CA | 95357 | USA |
| HEIR, AMAR S | | Address Redacted | | | | | | |
| HEISEL, JAMES PATRICK | | Address Redacted | | | | | | |
| HEISER, NICOLE ANN | | Address Redacted | | | | | | |
| HEISLER, TIM JAMES | | Address Redacted | | | | | | |
| HEKMATIAN, AMIR | | Address Redacted | | | | | | |
| HELBERG, TANIA | | 2503 SE 151ST AVE | | | VANCOUVER | WA | 98683 | USA |
| HELD, JOSHUA SCOTT | | Address Redacted | | | | | | |
| HELEN J WILSON | WILSON HELEN J | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | USA |
| Helen Rivera | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | USA |
| HELFRICH, AMBER ELIZABETH | | Address Redacted | | | | | | |
| HELINSKI, CHRIS | | Address Redacted | | | | | | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | LA MESA | CA | 91941-4927 | USA |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVENUE | | | LA MESA | CA | 91941-4927 | USA |
| HELLER & JOHNSON | | FOOT OF BROAD STREET | | | STRATFORD | CT | 06497 | USA |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | FLORHAM PARK | NJ | 07932 | USA |
| HELLER, DANIEL | | 15 MCNAMARA LN | | | MARTINEZ | CA | 94553 | USA |
| HELLER, ERIC JAMES | | Address Redacted | | | | | | |
| HELLER, MEGHAN LYNN | | Address Redacted | | | | | | |
| HELLER, RONALD | | 637 GOLDEN WEST DRIVE | | | REDLANDS | CA | 92373 | USA |
| HELLER, WILLIAM KARL | | Address Redacted | | | | | | |
| HELLIWELL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| HELLMAN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HELM, CHRISTOPHER | | 1702 SCAMMELL AVE NW | | | OLYMPIA | WA | 98502 | USA |
| HELM, ROBERT E | | Address Redacted | | | | | | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | BROCKTON | MA | 02301 | USA |
| HELMAN, EVAN WARREN | | Address Redacted | | | | | | |
| HELMLE, LACEY MICHELLE | | Address Redacted | | | | | | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | SAN JACINTO | CA | 92583-0000 | USA |
| HELMS, KRISTEN N | | Address Redacted | | | | | | |
| HELMS, WILLIAM MICHEAL | | Address Redacted | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | USA |
| HELMSTETTER, CRAIG | | Address Redacted | | | | | | |
| HELOU, JUSTIN ROSS | | Address Redacted | | | | | | |
| HELP SOLUTIONS INC | | PO BOX 8460 | | | SILVER SPRING | MD | 20910 | USA |
| HELSEL, DEVIN RICHARD | | Address Redacted | | | | | | |
| HELTERBRAN, JOSHUA A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELTON, ASHLEY S | | Address Redacted | | | | | | |
| HELTON, KEVIN JAMES | | Address Redacted | | | | | | |
| HELVEY, BLAIR | | Address Redacted | | | | | | |
| HELVIG, JUSTIN ROBERT | | Address Redacted | | | | | | |
| HEMBY ND, SIDNEY JOSE | | Address Redacted | | | | | | |
| HEMINGWAY, RICH ROBERT | | Address Redacted | | | | | | |
| HEMME, BENJAMIN J | | Address Redacted | | | | | | |
| HEMPHILL, CARMIELLE RENEE | | Address Redacted | | | | | | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550-1390 | USA |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | HEMPSTEAD | NY | 11550-4923 | USA |
| HENAHAN, MICHAEL PATRICK | | Address Redacted | | | | | | |
| HENAO, GABRIEL ANGEL | | Address Redacted | | | | | | |
| HENAULT, SEAN E | | Address Redacted | | | | | | |
| HENCK, THOMAS ALBERT | | Address Redacted | | | | | | |
| HENDERSHOT, DANIELLE DENISE | | Address Redacted | | | | | | |
| HENDERSHOT, JOSHUA LEE | | Address Redacted | | | | | | |
| HENDERSHOT, MARK ALAN | | Address Redacted | | | | | | |
| HENDERSHOT, ROBERT J | | Address Redacted | | | | | | |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD | APT 6 | | NAPA | CA | 945586012 | USA |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD APT 6 | | | NAPA | CA | 94558-6012 | USA |
| HENDERSON JR , MELVIN P | | Address Redacted | | | | | | |
| HENDERSON JR, SHERMAN | | Address Redacted | | | | | | |
| HENDERSON, ANDREW JAMES | | Address Redacted | | | | | | |
| HENDERSON, AUSTIN ZURA | | Address Redacted | | | | | | |
| HENDERSON, BERYL | | Address Redacted | | | | | | |
| HENDERSON, BRIAN | | Address Redacted | | | | | | |
| HENDERSON, CAMILLE E | | Address Redacted | | | | | | |
| HENDERSON, CHRISHANA ELLENE | | Address Redacted | | | | | | |
| HENDERSON, CLARENCE | | Address Redacted | | | | | | |
| HENDERSON, DANIEL | | 206 W  30TH ST | | | VANCOUVER | WA | 98660 | USA |
| HENDERSON, DONAIL S | | Address Redacted | | | | | | |
| HENDERSON, ERIC C | | Address Redacted | | | | | | |
| HENDERSON, JASON RANDALL | | Address Redacted | | | | | | |
| HENDERSON, KARLA MARIE | | Address Redacted | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | Address Redacted | | | | | | |
| HENDERSON, LARS OLIVER | | Address Redacted | | | | | | |
| HENDERSON, LESLIE | | Address Redacted | | | | | | |
| HENDERSON, MARIAH MELODY | | Address Redacted | | | | | | |
| HENDERSON, NATHANIEL EMMANUEL | | Address Redacted | | | | | | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | VISTA | CA | 92081 | USA |
| HENDERSON, OTIS T | | Address Redacted | | | | | | |
| HENDERSON, OTIS T | | Address Redacted | | | | | | |
| HENDERSON, OTIS T | | 1280 HACIENDA DR APT A1 | | | VISTA | CA | 92081 | USA |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | ALISO VIEJO | CA | 92656 | USA |
| HENDERSON, TERRANCE LYNELL | | Address Redacted | | | | | | |
| HENDERSON, TYREE LYNDELL | | Address Redacted | | | | | | |
| HENDEZ JIMENEZ, YULITZAMARY | | Address Redacted | | | | | | |
| HENDREN, JONATHON ANDREW | | Address Redacted | | | | | | |
| HENDREN, TYRONE J | | Address Redacted | | | | | | |
| HENDRICK, JAMES MARSHALL | | Address Redacted | | | | | | |
| HENDRICKS III, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| HENDRICKS JR, WILLIAM ALLEN | | Address Redacted | | | | | | |
| HENDRICKS, CAITLIN TERESA | | Address Redacted | | | | | | |
| HENDRICKS, CAREN | | Address Redacted | | | | | | |
| HENDRICKS, JORDAN ASHANTI | | Address Redacted | | | | | | |
| HENDRICKS, KHORI KADEEM | | Address Redacted | | | | | | |
| HENDRICKS, MATTHEW W | | Address Redacted | | | | | | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | MODESTO | CA | 95350 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKS, TRINA | CHARLIE POLSTON ESQ | 1630 I ST | | | MODESTO | CA | 95354 | USA |
| HENDRICKS, WILLIAM ROBERT | | Address Redacted | | | | | | |
| HENDRICKSON, LIANA | | 11 W ADAMS ST | | | STOCKTON | CA | 95204-5302 | USA |
| HENDRICKSON, LIANA M | | Address Redacted | | | | | | |
| HENDRICKSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | ABINGDON | MD | 21009 | USA |
| HENDRY, PHILIP MICHAEL | | Address Redacted | | | | | | |
| HENDRY, TODD | | Address Redacted | | | | | | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | REDLANDS | CA | 92374 | USA |
| HENDZEL, JOHN MAURICE | | Address Redacted | | | | | | |
| HENEBRY, ROBERT THOMAS | | Address Redacted | | | | | | |
| HENEHAN, AJELINA BRIDGET | | Address Redacted | | | | | | |
| HENG, CHETTRA | | Address Redacted | | | | | | |
| HENKEL, LEILANI | | Address Redacted | | | | | | |
| HENKEL, MARY | | Address Redacted | | | | | | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | USA |
| HENKELS & MCCOY INC | | 450 DAVIS DR | | | PLYMOUTH MTNG | PA | 19462 | USA |
| HENKIEL, ANTHONY DAVID | | Address Redacted | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | HAUPPAIGE | NY | 11788 | USA |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | HAUPPAUGE | NY | 11788 | USA |
| HENLEY, JACOB MILES | | Address Redacted | | | | | | |
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | DOS PALOS | CA | 93620-9718 | USA |
| HENNE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HENNEBERGER, DANIEL KIRK | | Address Redacted | | | | | | |
| HENNEP, HENRY ERROL | | Address Redacted | | | | | | |
| HENNESSEY, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| HENNESSY, PAUL JOSEPH | | Address Redacted | | | | | | |
| HENNESSY, SHANE KELLY | | Address Redacted | | | | | | |
| HENNING, BEN M | | Address Redacted | | | | | | |
| HENNING, ERIC THOMAS | | Address Redacted | | | | | | |
| HENNING, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| HENNINGER, MARK A | | Address Redacted | | | | | | |
| HENNON, JUSTIN TROY | | Address Redacted | | | | | | |
| HENRI, DOMINIQUE L | | Address Redacted | | | | | | |
| HENRICH, JONATHAN RICHARD | | Address Redacted | | | | | | |
| HENRICKSON, PAUL FRANCIS | | Address Redacted | | | | | | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | HENRIETTA | NY | 14467 | USA |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS ROAD | | HENRIETTA | NY | 14467 | USA |
| HENRIETTA, TOWN OF | | 475 CALKINS ROAD | | | HENRIETTA | NY | 144670999 | USA |
| HENRIQUES, GABRIEL VALENTE | | Address Redacted | | | | | | |
| HENRIQUES, SHOMAR KADEEM | | Address Redacted | | | | | | |
| HENRIQUEZ, ANA CECILIA | | Address Redacted | | | | | | |
| HENRIQUEZ, ISAURA I | | Address Redacted | | | | | | |
| HENRIQUEZ, JENNIFER FRANCES | | Address Redacted | | | | | | |
| HENRIQUEZ, JUAN ELISANDRO | | Address Redacted | | | | | | |
| HENRIQUEZ, MELVIN W | | Address Redacted | | | | | | |
| HENRIQUEZ, RAMON HENRY | | Address Redacted | | | | | | |
| HENRIQUEZ, RON | | Address Redacted | | | | | | |
| HENRIQUEZ, ROSEMARY | | Address Redacted | | | | | | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | MISSION VIEJO | CA | 92691-0000 | USA |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | ROSEDALE | NY | 11422 | USA |
| HENRY, AERRIELL | | Address Redacted | | | | | | |
| HENRY, ANDREW ADPHLO | | Address Redacted | | | | | | |
| HENRY, ANDREW ANTHONY | | Address Redacted | | | | | | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | PALM DESERT | CA | 92211 | USA |
| HENRY, BRENT A | | Address Redacted | | | | | | |
| HENRY, BRIAN A | | Address Redacted | | | | | | |
| HENRY, CURT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, DAVID WILLIAM | | Address Redacted | | | | | | |
| HENRY, EJ | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | USA |
| HENRY, ELIZABETH VICTORIA | | Address Redacted | | | | | | |
| HENRY, ERIN RENE | | Address Redacted | | | | | | |
| HENRY, IAN D | | Address Redacted | | | | | | |
| HENRY, JAMES | | Address Redacted | | | | | | |
| HENRY, JIM, A | | 10501 50TH AVE E | | | TOCOMA | WA | 98446 | USA |
| HENRY, JULIA MARY | | Address Redacted | | | | | | |
| HENRY, KELLY ANN | | Address Redacted | | | | | | |
| HENRY, KENNETH T | | Address Redacted | | | | | | |
| HENRY, KIRT ANTON | | Address Redacted | | | | | | |
| HENRY, LAJUAN TAREVA | | Address Redacted | | | | | | |
| HENRY, MELLISA | | 53 VIA BRIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| HENRY, MICHAEL | | Address Redacted | | | | | | |
| HENRY, MICHAEL SHANE | | Address Redacted | | | | | | |
| HENRY, PAUL R | | Address Redacted | | | | | | |
| HENRY, RICHARD D | | Address Redacted | | | | | | |
| HENRY, RYAN J | | Address Redacted | | | | | | |
| HENRY, SCOTT D | | Address Redacted | | | | | | |
| HENRY, YANG | | 127 STADION AVE | | | SAN FRANCISCO | CA | 94104-0000 | USA |
| HENSEL, RYAN A | | Address Redacted | | | | | | |
| HENSLEY, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| HENSLEY, REBECCA LYNN | | Address Redacted | | | | | | |
| HENSLEY, STEPHEN EDWARD | | Address Redacted | | | | | | |
| HENSON, AMANDA | | Address Redacted | | | | | | |
| HENSON, MATHEW WAYNE | | Address Redacted | | | | | | |
| HENSON, TERRANCE JONATHAN | | Address Redacted | | | | | | |
| HENTHORN, PAUL | | Address Redacted | | | | | | |
| HEPBURN, NICHOLE L | | Address Redacted | | | | | | |
| HEPPARD, SCOTT HENRY | | Address Redacted | | | | | | |
| HEPPERLY, COLTON JAMES | | Address Redacted | | | | | | |
| HER, BLA CHONG | | Address Redacted | | | | | | |
| HER, SUE | | 7301 21ST ST | | | SACRAMENTO | CA | 95823-0000 | USA |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | PHILADELPHIA | PA | 19175 | USA |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | NEEDHAM | MA | 02494 | USA |
| HERALD MAIL CO | | PO BOX 439 | | | HAGERSTOWN | MD | 21741-0439 | USA |
| HERALD NEWS, THE | | 207 POCASSET STREET | | | FALL RIVER | MA | 02722 | USA |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 939420271 | USA |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 93942-0271 | USA |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | USA |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | EVERETT | WA | 98206-0930 | USA |
| HERALD, THE | | ONE HERALD SQUARE | | | NEW BRITAIN | CT | 06050 | USA |
| HERARTE, LEMUEL | | Address Redacted | | | | | | |
| HERB, LAWRENCE JOSEPH | | Address Redacted | | | | | | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | USA |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | HARTFORD | CT | 06106 | USA |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DRIVE | | | HARRISBURG | PA | 17111 | USA |
| HERBERT, BIANCA | | Address Redacted | | | | | | |
| HERBERT, DAVID JEROME | | Address Redacted | | | | | | |
| HERBERT, DEON | | 10562 155TH AVE NE | | | REDMOND | WA | 98052 | USA |
| HERBERT, DEON | | 10562 155TH AVE NE | | | REDMOND | WA | 98052 | USA |
| HERBERT, JARON JAMAL | | Address Redacted | | | | | | |
| HERBERT, JESSICA | | Address Redacted | | | | | | |
| HERBERT, JOSHUA IAN | | Address Redacted | | | | | | |
| HERBERT, MATT | | Address Redacted | | | | | | |
| HERBERT, TORY DINONE | | Address Redacted | | | | | | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | BROOKLYN | NY | 11214 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBST JR, RALPH BRIAN | | Address Redacted | | | | | | |
| HERCULES, DANIEL | | Address Redacted | | | | | | |
| HERD, VALEN MICHAEL | | Address Redacted | | | | | | |
| HEREDIA, JASEN RICHARD | | Address Redacted | | | | | | |
| HEREDIA, JUAN A | | Address Redacted | | | | | | |
| HEREDIA, KENNETH MANUEL | | Address Redacted | | | | | | |
| HEREDIA, LUIS | | Address Redacted | | | | | | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | SHERIDAN | OR | 97378 | USA |
| HERERIA, FRANCISCO ARGELIS | | Address Redacted | | | | | | |
| HERGEL, KIRSTIN MARIE | | Address Redacted | | | | | | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | LONG ISLAND CITY | NY | 11101 | USA |
| HERHELETZIS, STEFANIE MARIA | | Address Redacted | | | | | | |
| HERING, JAMES | | Address Redacted | | | | | | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | JOHNSON CITY | NY | 13790 | USA |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | BOSTON | MA | 02241 | USA |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | BOSTON | MA | 02241 | USA |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | BOSTON | MA | 022413165 | USA |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | TENANT ID 30600001 | | BOSTON | MA | 02241-3165 | USA |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | BOSTON | MA | 02241-3165 | USA |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | GLEN MILLS | PA | 19342 | USA |
| HERKIMER COUNTY | | 175 ARSENAL ST COUNTY BLDG | SUPREME & CO COURT RECORDS | | WATERTOWN | NY | 13601 | USA |
| HERKIMER COUNTY | | PO BOX 15321 | | | ALBANY | NY | 122125321 | USA |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | ALBANY | NY | 12212-5321 | USA |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | HERKIMER | NY | 13350-0111 | USA |
| HERMAN JR , CHARLES EDWARD | | Address Redacted | | | | | | |
| HERMAN K LAM | LAM HERMAN K | 2821 BROOKDALE AVE | | | OAKLAND | CA | 94602-2134 | USA |
| HERMAN, ANDREW PAUL | | Address Redacted | | | | | | |
| HERMAN, JASON ANTHONY | | Address Redacted | | | | | | |
| HERMAN, JESSICA | | Address Redacted | | | | | | |
| HERMAN, RANDY LEE | | Address Redacted | | | | | | |
| HERMAN, RONALD JOSEPH | | Address Redacted | | | | | | |
| HERMAN, SAM | | 1487 CATHY WAY | | | HAYWARD | CA | 945452513 | USA |
| HERMAN, SAM | | 1856 EL PARQUE CT APT C | | | SAN MATE0 | CA | 94403-2037 | USA |
| HERMAN, STEPHEN CHRISTOPHE | | Address Redacted | | | | | | |
| HERMANN, ELIZABETH CARLI | | Address Redacted | | | | | | |
| HERMES, KEITH D | | Address Redacted | | | | | | |
| HERMES, RYAN MICHAEL | | Address Redacted | | | | | | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | PEARL CITY | HI | 96782-2353 | USA |
| HERNADEZ, LOUIS | | Address Redacted | | | | | | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | Address Redacted | | | | | | |
| HERNANDEZ JOE J | | 1015 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | USA |
| HERNANDEZ JR, ARTURO | | 865 N FOURTH AVE | | | UPLAND | CA | 91786 | USA |
| HERNANDEZ ROLON, MERARI | | Address Redacted | | | | | | |
| HERNANDEZ, ADRIAN | | Address Redacted | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, ALBERT ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, ALFREDO | | Address Redacted | | | | | | |
| HERNANDEZ, ALONSO MARCUS | | Address Redacted | | | | | | |
| HERNANDEZ, ANACLETO M | | Address Redacted | | | | | | |
| HERNANDEZ, ANGELICA | | Address Redacted | | | | | | |
| HERNANDEZ, ANGELINA M | | Address Redacted | | | | | | |
| HERNANDEZ, ANTHONY D | | PSC 3 | | | APO | AP | 96266-0003 | USA |
| HERNANDEZ, ANUBIS I | | Address Redacted | | | | | | |
| HERNANDEZ, BRENDA I | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, BRIAN R | | Address Redacted | | | | | | |
| HERNANDEZ, BRYANT LUCIANO | | Address Redacted | | | | | | |
| HERNANDEZ, CHAD | | 13223 HOLLYBERRY RD | | | VICTORVILLE | CA | 92392 | USA |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL | | Address Redacted | | | | | | |
| HERNANDEZ, DAVID | | Address Redacted | | | | | | |
| HERNANDEZ, DAVID JOSE | | Address Redacted | | | | | | |
| HERNANDEZ, DEWEY PIERRE | | Address Redacted | | | | | | |
| HERNANDEZ, DIEGO ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | ANAHEIM | CA | 92805-0000 | USA |
| HERNANDEZ, EDWARD | | Address Redacted | | | | | | |
| HERNANDEZ, EDWIN NA | | Address Redacted | | | | | | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | NATIONAL CITY | CA | 91950 | USA |
| HERNANDEZ, ENMANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, ERICA CAROLYN | | Address Redacted | | | | | | |
| HERNANDEZ, ESTEBAN | | Address Redacted | | | | | | |
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | OXNARD | CA | 93035-2623 | USA |
| HERNANDEZ, FERNANDO | | Address Redacted | | | | | | |
| HERNANDEZ, FRANCISCO | | Address Redacted | | | | | | |
| HERNANDEZ, FRANK | | Address Redacted | | | | | | |
| HERNANDEZ, FRANKY | | Address Redacted | | | | | | |
| HERNANDEZ, GABRIEL | | Address Redacted | | | | | | |
| HERNANDEZ, GLORIA | | 1992 UPHALL COURT | | | SAN JOSE | CA | 95121 | USA |
| HERNANDEZ, GUILLERMO | | Address Redacted | | | | | | |
| HERNANDEZ, HERIK | | Address Redacted | | | | | | |
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | MOORPARK | CA | 93020-0000 | USA |
| HERNANDEZ, IVAN | | Address Redacted | | | | | | |
| HERNANDEZ, IVAN | | 200 N GRAND AVE APT 199 | | | WEST COVINA | CA | 91791-1700 | USA |
| HERNANDEZ, J SANTOS | | Address Redacted | | | | | | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI  AT  RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI  AT  RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| HERNANDEZ, JACKELINE | | Address Redacted | | | | | | |
| HERNANDEZ, JACQUELIN | | Address Redacted | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | |
| HERNANDEZ, JAMES RICHARD | | Address Redacted | | | | | | |
| HERNANDEZ, JAMON | | Address Redacted | | | | | | |
| HERNANDEZ, JEFFREY JOSE | | Address Redacted | | | | | | |
| HERNANDEZ, JEIDY NOE | | Address Redacted | | | | | | |
| HERNANDEZ, JESSICA INES | | Address Redacted | | | | | | |
| HERNANDEZ, JESSICA RUBY | | Address Redacted | | | | | | |
| HERNANDEZ, JESSY L | | Address Redacted | | | | | | |
| HERNANDEZ, JOAQUIN OMAR | | Address Redacted | | | | | | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | PITTSBURG | CA | 94565 | USA |
| HERNANDEZ, JORGE | | Address Redacted | | | | | | |
| HERNANDEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, JOSHN A | | Address Redacted | | | | | | |
| HERNANDEZ, JUANITA | | Address Redacted | | | | | | |
| HERNANDEZ, KARINA | | Address Redacted | | | | | | |
| HERNANDEZ, KATHERINE | | Address Redacted | | | | | | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | SAN FRANCISCO | CA | 94117-0000 | USA |
| HERNANDEZ, KEITH ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, KEITH ROSS | | Address Redacted | | | | | | |
| HERNANDEZ, KIMBERLY D | | Address Redacted | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | Address Redacted | | | | | | |
| HERNANDEZ, LETICIA A | | Address Redacted | | | | | | |
| HERNANDEZ, LUCY | | 106 S PEARTREE COURT | | | WALNUT | CA | 91789 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LUCY | | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | USA |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | USA |
| HERNANDEZ, LUIS | | Address Redacted | | | | | | |
| HERNANDEZ, LUIS ARTURO | | Address Redacted | | | | | | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | USA |
| HERNANDEZ, LYDIA | | Address Redacted | | | | | | |
| HERNANDEZ, LYDIA | | 574 N 11TH ST | | | SAN JOSE | CA | 95112-3203 | USA |
| HERNANDEZ, MACKLIN | | Address Redacted | | | | | | |
| HERNANDEZ, MANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, MANUEL | | 15868 RANDALL AVE | | | FONTANA | CA | 92335 | USA |
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | VISTA | CA | 92083-0000 | USA |
| HERNANDEZ, MARIO ALBERTO | | Address Redacted | | | | | | |
| HERNANDEZ, MATTHEW JOHN | | Address Redacted | | | | | | |
| HERNANDEZ, MELISSA | | Address Redacted | | | | | | |
| HERNANDEZ, MICHAEL | | Address Redacted | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| HERNANDEZ, NAOMI | | 1830 E LAURA AVE | | | VISALIA | CA | 932921484 | USA |
| HERNANDEZ, NICHOLAS VALENTIN | | Address Redacted | | | | | | |
| HERNANDEZ, NOE | | Address Redacted | | | | | | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | FRESNO | CA | 93726-0000 | USA |
| HERNANDEZ, NORELY | | Address Redacted | | | | | | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | FRESNO | CA | 93706-2411 | USA |
| HERNANDEZ, PABLO RUBEN | | Address Redacted | | | | | | |
| HERNANDEZ, PALOMA | | Address Redacted | | | | | | |
| HERNANDEZ, PAUL ANDREW | | Address Redacted | | | | | | |
| HERNANDEZ, PAULO CESAR | | Address Redacted | | | | | | |
| HERNANDEZ, PEDRO JR | | Address Redacted | | | | | | |
| HERNANDEZ, PETER JOHN | | Address Redacted | | | | | | |
| HERNANDEZ, PRISCILLA | | Address Redacted | | | | | | |
| HERNANDEZ, RAUL | | Address Redacted | | | | | | |
| HERNANDEZ, RICARDO ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, SALVADOR | | Address Redacted | | | | | | |
| HERNANDEZ, SAULY NICOLE | | Address Redacted | | | | | | |
| HERNANDEZ, SOTO JORGE | | Address Redacted | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, SYLVIA EMILY | | Address Redacted | | | | | | |
| HERNANDEZ, THOMAS J | | Address Redacted | | | | | | |
| HERNANDEZ, VALERIE M | | Address Redacted | | | | | | |
| HERNANDEZ, XIOMARA | | Address Redacted | | | | | | |
| HERNANDEZ, XIOMARA AURORA | | Address Redacted | | | | | | |
| HERNDON, BRYCE DANIEL | | Address Redacted | | | | | | |
| HEROLD, BRETT RAYMOND | | Address Redacted | | | | | | |
| HEROLD, DAVID WILSON | | Address Redacted | | | | | | |
| HEROLD, EVERET | | Address Redacted | | | | | | |
| HERON, LISA M | | Address Redacted | | | | | | |
| HERPERSHAD, JASODRA | | Address Redacted | | | | | | |
| HERPST, NATHAN MICHAEL | | Address Redacted | | | | | | |
| HERR, JASEN MATTHEW | | Address Redacted | | | | | | |
| HERRE, MATTHEW ALAN | | Address Redacted | | | | | | |
| HERREL, KEITH A | | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | USA |
| HERRELL, THOMAS VICTOR | | Address Redacted | | | | | | |
| HERRERA, ALBERTO | | Address Redacted | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | Address Redacted | | | | | | |
| HERRERA, ALEXIS | | Address Redacted | | | | | | |
| HERRERA, ALEXIS RAFAEL | | Address Redacted | | | | | | |
| HERRERA, DUSTIN RYAN | | Address Redacted | | | | | | |
| HERRERA, DUSTIN RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, ESTEBAN R | | Address Redacted | | | | | | |
| HERRERA, EVANN TORRES | | Address Redacted | | | | | | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | OXNARD | CA | 93033-0000 | USA |
| HERRERA, JACQUELINE | | Address Redacted | | | | | | |
| HERRERA, JESSICA YULIANA | | Address Redacted | | | | | | |
| HERRERA, JIMMY DEREK | | Address Redacted | | | | | | |
| HERRERA, JULIO | | Address Redacted | | | | | | |
| HERRERA, MATTHEW J | | Address Redacted | | | | | | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 4 A | | NEW YORK | NY | 10026 | USA |
| HERRERA, MINOSCA MIGUELINA | | Address Redacted | | | | | | |
| HERRERA, RICARDO | | Address Redacted | | | | | | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | HONOLULU | HI | 96813-2716 | USA |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | WEST COVINA | CA | 91792-0000 | USA |
| HERRERA, STEPHANIE | | Address Redacted | | | | | | |
| HERRERA, XAVIER | | Address Redacted | | | | | | |
| HERRERA, YESSENIA | | Address Redacted | | | | | | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL STREET | SUITE 3350 | | EAST ROCHESTER | NY | 14445 | USA |
| HERRICK SAYLOR ENGINEERS P C | | SUITE 3350 | | | EAST ROCHESTER | NY | 14445 | USA |
| HERRICK, SAM CRAIG | | Address Redacted | | | | | | |
| HERRING, KENNETH JAMES | | Address Redacted | | | | | | |
| HERRING, NELS | | 37403 COYOTE CROSS PR SE | | | KENNEWICK | WA | 99337-0000 | USA |
| HERRING, ROBERT LEE | | Address Redacted | | | | | | |
| HERRION, MARCUS BRUCE | | Address Redacted | | | | | | |
| HERRIOTT, JASON R | | 908 SEA CLIFF WAY | | | OCEANSIDE | CA | 92056 | USA |
| HERRIOTT, JASON RICHARD | | Address Redacted | | | | | | |
| HERRIOTT, JASON RICHARD | | Address Redacted | | | | | | |
| HERRIOTT, SEAN MICHAEL | | Address Redacted | | | | | | |
| HERRMAN, JEREMY | | 3680 KELSEY KNLS NO 414 | | | SANTA ROSA | CA | 95403-0131 | USA |
| HERRMANN, LISA M | | Address Redacted | | | | | | |
| HERRMANN, WILLIAM J | | Address Redacted | | | | | | |
| HERRON CROSS, SARAI DAIMOND | | Address Redacted | | | | | | |
| HERRON, RYAN ANDREW | | Address Redacted | | | | | | |
| HERSEY, DOMINIQUE NICOLE | | Address Redacted | | | | | | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | PHOENIXVILLE | PA | 19460 | USA |
| HERSHEY, APRIL | | Address Redacted | | | | | | |
| HERSHEY, CASEY ROBERT | | Address Redacted | | | | | | |
| HERSHEY, KYLE WILLIAM | | Address Redacted | | | | | | |
| HERSHOCKS | | 1513 N CAMERON STREET | | | HARRISBURG | PA | 17103 | USA |
| HERSI, HERSI ABDULKADIR | | Address Redacted | | | | | | |
| HERSKOVITS, ADAM JOSHUA | | Address Redacted | | | | | | |
| HERTEL, JOSHUA ROBERT | | Address Redacted | | | | | | |
| HERTER, JOSEPH JOSHUA | | Address Redacted | | | | | | |
| HERTER, JOSEPH ARNOLD | | Address Redacted | | | | | | |
| HERTER, RICHARD ADAM | | Address Redacted | | | | | | |
| HERTLEIN, TYLER PAUL | | Address Redacted | | | | | | |
| HERTNEKY, RHIANA ELAINE | | Address Redacted | | | | | | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DRIVE | | MAHWAH | NJ | 07430 | USA |
| HERTZOG, NICHOLAS J | | Address Redacted | | | | | | |
| HERWEG, JONATHAN CLARK | | Address Redacted | | | | | | |
| HERWIG, KENNETH DAVID | | Address Redacted | | | | | | |
| HERZOG, STEVEN | | Address Redacted | | | | | | |
| HESBACKER, SARAH NOREEN | | Address Redacted | | | | | | |
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | NEWARK | NJ | 07101-1290 | USA |
| HESKETH, CHARLES D | | Address Redacted | | | | | | |
| HESLIN, WILLIAM ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESLOP, RASHIDA OCTAVIA | | Address Redacted | | | | | | |
| HESS, DANIEL T | | Address Redacted | | | | | | |
| HESS, DUSTIN LYNN | | Address Redacted | | | | | | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | MURRIETA | CA | 92562 | USA |
| HESS, MATTHEW LEE | | Address Redacted | | | | | | |
| HESS, MICHAEL ALLEN | | Address Redacted | | | | | | |
| HESS, MICHAEL JOHN | | Address Redacted | | | | | | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | LAGUNA BEACH | CA | 92651-0000 | USA |
| HESSE, DUSTIN | | Address Redacted | | | | | | |
| HESSE, ERWIN CARLOS | | Address Redacted | | | | | | |
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | WILTON | CT | 06897 | USA |
| HESSION, KYLE JOSEPH | | Address Redacted | | | | | | |
| HESTER, ANTHONY LAMAR | | Address Redacted | | | | | | |
| HESTER, CHARNA | | 6101 MOZART COURT | | | CITRUS HEIGHTS | CA | 95610-0000 | USA |
| HESTER, ERIC | | Address Redacted | | | | | | |
| HESTICK, NECOLE | | Address Redacted | | | | | | |
| HETER, SCOTT DONALD | | Address Redacted | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | Address Redacted | | | | | | |
| HETRICK, SEAN MICHAEL | | Address Redacted | | | | | | |
| HETTINGER, MICHAEL | | Address Redacted | | | | | | |
| HETZEL, KEVIN J | | Address Redacted | | | | | | |
| HEUFT, ANDREA H | | Address Redacted | | | | | | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH STREET | | | NEW YORK | NY | 10011 | USA |
| HEUSINGER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| HEWITT VAZQUEZ, LAILONNI RAE | | Address Redacted | | | | | | |
| HEWITT, CHRISTOPHER | | Address Redacted | | | | | | |
| HEWITT, DAN | | Address Redacted | | | | | | |
| HEWITT, JACOB | | Address Redacted | | | | | | |
| HEWITT, JAMIE LYNN | | Address Redacted | | | | | | |
| HEWITT, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HEWITT, THOMAS BICKFORD K | | Address Redacted | | | | | | |
| HEWITT, TIMOTHY SHAWN | | Address Redacted | | | | | | |
| HEWITT, VANCE | | Address Redacted | | | | | | |
| HEWLETT PACKARD | | HEWLETT PACKARD | | 3000 HANOVER STREET | PALO ALTO | CA | 94304 | USA |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL RD | | | PALO ALTO | CA | 94304-1100 | USA |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304-1100 | USA |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304-1100 | USA |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | ROCKVILLE | MD | 20850 | USA |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | ROCKVILLE | MD | 20850 | USA |
| Hewlett Packard Canada Co | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | USA |
| Hewlett Packard Company | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | USA |
| Hewlett Packard Company | Derrick Hansen | Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | USA |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | LITTLETON | MA | 01460 | USA |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | VANCOUVER | WA | 98683-8906 | USA |
| HEWLING, LEONIE T | | Address Redacted | | | | | | |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | PRINCETON | NJ | 08540 | USA |
| HEXAWARE TECHNOLOGIES INC | | SUITE B110 | | | PRINCETON | NJ | 08540 | USA |
| HEXTER, KRISTOFFER R | | Address Redacted | | | | | | |
| HEY, GRETCHEN ELKINGTON | | Address Redacted | | | | | | |
| HEY, JEREMY A | | CF DIVISON C/S DEPT | | | FPO | AP | 96678-1187 | USA |
| HEY, MATTHEW D | | Address Redacted | | | | | | |
| HEYBERGER, RAYMOND | | Address Redacted | | | | | | |
| HEYER, SANDY | | 20 SUNDOWN | | | TRABUCO CANYON | CA | 92679 | USA |
| HEYSER LANDSCAPING INC | | 400 N PARK AVENUE | | | NORRISTOWN | PA | 19403 | USA |
| HEYWARD, CEDRIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEYWARD, JERMAINE H | | Address Redacted | | | | | | |
| HEYWARD, PEARL C | | Address Redacted | | | | | | |
| HEYWARD, SHAQUANA FAITH | | Address Redacted | | | | | | |
| HEYWOOD, TERRENCE DENTON | | Address Redacted | | | | | | |
| HFP SPRINKLER INC | | PO BOX 5087 | | | HOLYOKE | MA | 01041 | USA |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | JERICHO | NY | 11753 | USA |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | JERICHO | NY | 11753 | USA |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | WILMINGTON | DE | 19803 | USA |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | USA |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | USA |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | LUZERNE | PA | 18709 | USA |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| HI TECH FASTENERS INC | | PO BOX 517 | | | BUCKEYSTOWN | MD | 21717-0517 | USA |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 017450488 | USA |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 01745-0488 | USA |
| HI TECH SYSTEMS INC | | 199 PRECISION DRIVE | | | HORSHAM | PA | 190440480 | USA |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DRIVE | | HORSHAM | PA | 19044-0480 | USA |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | MILFORD | DE | 19963 | USA |
| HI TECH VIDEO | | 510 UNION ST | | | BANGOR | ME | 04401 | USA |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | BRIGHTON | MA | 02135 | USA |
| HIATT, PATRICIA A | | Address Redacted | | | | | | |
| Hibbard, Douglas N | | 30326 Benecia Ave | | | Laguna Nigel | CA | 92677 | USA |
| HIBBARD, WILLIAM ALAN | | Address Redacted | | | | | | |
| HIBBS, CHRISTOPHER V | | Address Redacted | | | | | | |
| HICKERSON, WILLIAM BRYAN | | Address Redacted | | | | | | |
| HICKEY, ALEX PHILLIP | | Address Redacted | | | | | | |
| HICKEY, DAVID C | | 9020 S HOSMER ST APT A 8 | | | TACOMA | WA | 98444 | USA |
| HICKEY, DAVID CHARLES | | Address Redacted | | | | | | |
| HICKEY, GREGORY WAYNE | | Address Redacted | | | | | | |
| HICKEY, JEFFREY THOMAS | | Address Redacted | | | | | | |
| HICKEY, KELSIE BRIANN | | Address Redacted | | | | | | |
| HICKEY, KERRY LYNN | | Address Redacted | | | | | | |
| HICKEY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| HICKEY, PAUL | | 4555B GARNET ST | | | CAPITOLA | CA | 95010-3112 | USA |
| HICKEY, RYAN PAUL | | Address Redacted | | | | | | |
| HICKEY, SEAN | | Address Redacted | | | | | | |
| HICKLE, BRITTNEY NICHOLE | | Address Redacted | | | | | | |
| HICKMAN GUARALDO, JULIANA ROSE | | Address Redacted | | | | | | |
| HICKMAN, JOSEPH BRIAN | | Address Redacted | | | | | | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | BURLINGTON | VT | 05402-1064 | USA |
| HICKOK, EDWARD | | 683666 LAHILAHI ST | | | WAIKOLOA | HI | 96738-5412 | USA |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | PISCATAWAY | NJ | 08854 | USA |
| HICKS & ROTNER ASSOC INC | | 1313 YORK ROAD SUITE 300 | | | LUTHERVILLE | MD | 21093 | USA |
| HICKS III, WILLIAM HOWARD | | Address Redacted | | | | | | |
| HICKS JR, RICHARD | | 6480 CREST AVE | | | RIVERSIDE | CA | 92503 | USA |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | CENTREVILLE | VA | 20120 | USA |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | CLIFTON | VA | 20124-0245 | USA |
| HICKS, AHMAD RASHAD | | Address Redacted | | | | | | |
| HICKS, ANDRE MAURICE | | Address Redacted | | | | | | |
| HICKS, ANGELA SHERRESE | | Address Redacted | | | | | | |
| HICKS, ASHLEY BRIEL | | Address Redacted | | | | | | |
| HICKS, GREG FRANK | | Address Redacted | | | | | | |
| HICKS, GREGORY J | | Address Redacted | | | | | | |
| HICKS, JAMAL EVANDER | | Address Redacted | | | | | | |
| HICKS, JOHNATHAN L | | Address Redacted | | | | | | |
| HICKS, KEVIN DONALD | | Address Redacted | | | | | | |
| HICKS, MOLLY ELIZABETH | | Address Redacted | | | | | | |
| HICKS, PATRICE A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | SAN DIEGO | CA | 92109-0000 | USA |
| HICKS, SARAH EMILY | | Address Redacted | | | | | | |
| HICKS, WESLEY C | | Address Redacted | | | | | | |
| HICKSON, JARRETT | | Address Redacted | | | | | | |
| HICKSON, ROCHELLE CEE | | Address Redacted | | | | | | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | HICKSVILLE | NY | 11801-3804 | USA |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | USA |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | HICKSVILLE | NY | 118021247 | USA |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | HICKSVILLE | NY | 11802-1247 | USA |
| HIDALGO, KELVIN | | Address Redacted | | | | | | |
| HIDALGO, MIKE R | | Address Redacted | | | | | | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | ALLENTOWN | PA | 18103 | USA |
| HIDER, SARA KATHLEEN | | Address Redacted | | | | | | |
| Hiebert, Nathan | | 1506 Engleman Ct | | | Chula Vista | CA | 91911 | USA |
| HIEBERT, NATHAN | | Address Redacted | | | | | | |
| HIERSPIEL, YVONNE MICHELLE | | Address Redacted | | | | | | |
| HIGBEE, KEVIN MATTHEW | | Address Redacted | | | | | | |
| HIGBY, LAURA | | 424 NORA | | | SPOKANE | WA | 99207-0000 | USA |
| HIGDON, ROBERT C | | Address Redacted | | | | | | |
| HIGGINBOTHAM, DANELL DANA | | Address Redacted | | | | | | |
| HIGGINBOTHAM, DOUGLAS | | 1021 FERRARI DR | | | MODESTO | CA | 95355 | USA |
| HIGGINBOTHAM, KEN ELVIN | | Address Redacted | | | | | | |
| HIGGINBOTHAM, VICTORIA DANIELLE | | Address Redacted | | | | | | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | COOPERS MILLS | ME | 04345 | USA |
| HIGGINS JR , WILLIAM JOSEPH | | Address Redacted | | | | | | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | ALISO VIEJO | CA | 92656 | USA |
| HIGGINS, ADAM WINSTON | | Address Redacted | | | | | | |
| HIGGINS, BRIAN ALAN | | Address Redacted | | | | | | |
| HIGGINS, CLAYTON R | | Address Redacted | | | | | | |
| HIGGINS, CONNOR JAMES | | Address Redacted | | | | | | |
| HIGGINS, DIANE | | Address Redacted | | | | | | |
| HIGGINS, ED JOHN | | Address Redacted | | | | | | |
| HIGGINS, HALEIGH ROCHELLE | | Address Redacted | | | | | | |
| HIGGINS, JAMES L | | Address Redacted | | | | | | |
| HIGGINS, JOHN WILLIAM | | Address Redacted | | | | | | |
| HIGGINS, PATRICK MICHAEL | | Address Redacted | | | | | | |
| HIGGINS, RACHAEL MARIE | | Address Redacted | | | | | | |
| HIGGINS, TIFFANY LON | | Address Redacted | | | | | | |
| HIGGINS, VALENCIA LATASHA | | Address Redacted | | | | | | |
| HIGGS, MONICA D | | Address Redacted | | | | | | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | LONG ISLAND CITY | NY | 11101 | USA |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | GOWANDA | NY | 14070 | USA |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | EDISON | NJ | 08817 | USA |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | CLIFTON | VA | 20124 | USA |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | FOREST HILLS | NY | 11375 | USA |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | JAMAICA | NY | 11432 | USA |
| HIGH, TIFFANY LYNN | | Address Redacted | | | | | | |
| HIGH, TOM | | 65 LA GARZA | | | PISMO BEACH | CA | 93449 | USA |
| HIGH, TYRESE CHARMON | | Address Redacted | | | | | | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | NEWARK | NJ | 07101 | USA |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | FREDRICK | MD | 21701 | USA |
| HIGHLAND ELECTRONICS CO | | 99 N HIGHLAND AVE | | | CHESWICK | PA | 15024 | USA |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 212644951 | USA |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 21264-4951 | USA |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | USA |
| HIGHLAND, MICHAEL | | 2819 S ATTWOOD COURT | | | VISALIA | CA | 93277 | USA |
| HIGHSMITH, BRIAN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHTOWER, SETH DAVID | | Address Redacted | | | | | | |
| HIGHTOWER, TANISHA MONIQUE | | Address Redacted | | | | | | |
| HIGHWATER DESIGNS INC | | 90 STILES RD | | | SALEM | NH | 03079 | USA |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN STREET SUITE 201 | | | CHARLESTOWN | MA | 02129 | USA |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN STREET SUITE 201 | | CHARLESTOWN | MA | 02129 | USA |
| HIITT, ROBERT PAUL | | Address Redacted | | | | | | |
| HILAIRE, ANTHONY | | Address Redacted | | | | | | |
| HILARIO, GILBERTO SOUSA | | Address Redacted | | | | | | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | DALLAS | PA | 18612 | USA |
| HILDEBRAND, ZAKERY RICHARD | | Address Redacted | | | | | | |
| HILDEBRANT, RON M | | 771 SOUTH ST | | | REDDING | CA | 96001 | USA |
| HILDEBRANT, RON MINH | | Address Redacted | | | | | | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | SOLANA BEACH | CA | 92075-0000 | USA |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | NEWTOWN | CT | 06470 | USA |
| HILINSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| HILINSKI, COREY F | | Address Redacted | | | | | | |
| HILKE, BLAKE THOMAS | | Address Redacted | | | | | | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 021102600 | USA |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110-2600 | USA |
| HILL III, CURTIS | | Address Redacted | | | | | | |
| HILL JR, JOHN E | | Address Redacted | | | | | | |
| HILL JR, MARVIN LANCE | | Address Redacted | | | | | | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | JAMESTOWN | NY | 14701 | USA |
| HILL, ALYSSA MARIE | | Address Redacted | | | | | | |
| HILL, AMANDA T | | Address Redacted | | | | | | |
| HILL, ANDRE MATTHEW | | Address Redacted | | | | | | |
| HILL, ANTONIO V | | Address Redacted | | | | | | |
| HILL, ARTHUR KENNEDY | | Address Redacted | | | | | | |
| HILL, ASHLEY SHANTAY | | Address Redacted | | | | | | |
| HILL, BRANDON | | Address Redacted | | | | | | |
| HILL, BREANA | | Address Redacted | | | | | | |
| HILL, BRIAN EDWARD | | Address Redacted | | | | | | |
| HILL, BRYAN A | | Address Redacted | | | | | | |
| HILL, BRYAN JAMES | | Address Redacted | | | | | | |
| HILL, CHRIS LEE | | Address Redacted | | | | | | |
| HILL, CHRISTOPHER F | | Address Redacted | | | | | | |
| HILL, DARRELL ANTHONY | | Address Redacted | | | | | | |
| HILL, DARREN | | PO BOX 391200 | | | ANZA | CA | 92539 | USA |
| HILL, DEANDRA | | Address Redacted | | | | | | |
| HILL, DON B | | Address Redacted | | | | | | |
| HILL, EBONY DAWNIKA | | Address Redacted | | | | | | |
| HILL, ERIC | | Address Redacted | | | | | | |
| HILL, ERIC JOHN | | Address Redacted | | | | | | |
| HILL, EUNICE PAMELA | | Address Redacted | | | | | | |
| HILL, GARY PAUL | | Address Redacted | | | | | | |
| HILL, GLEN | | Address Redacted | | | | | | |
| HILL, IJATIEMA D | | Address Redacted | | | | | | |
| HILL, JAQUAN LAMAR | | Address Redacted | | | | | | |
| HILL, JASON MICHAEL | | Address Redacted | | | | | | |
| HILL, JOE | | 4420 N VARSITY AVE NO 1119 | | | SAN BERNARDINO | CA | 92407 | USA |
| HILL, JOE M | | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | USA |
| HILL, JONATHAN RICHARD | | Address Redacted | | | | | | |
| HILL, JONATHAN TYLER | | Address Redacted | | | | | | |
| HILL, JOSEPH MYERS | | Address Redacted | | | | | | |
| HILL, JUSTIN AARON | | Address Redacted | | | | | | |
| HILL, KATHERINE JEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, KEISHNEY | | Address Redacted | | | | | | |
| HILL, KEVIN | | Address Redacted | | | | | | |
| HILL, KEVIN | | Address Redacted | | | | | | |
| HILL, KEVIN | | Address Redacted | | | | | | |
| HILL, LAUREN NICOLE | | Address Redacted | | | | | | |
| HILL, LAWREN | | Address Redacted | | | | | | |
| HILL, MATTHEW ALAN | | Address Redacted | | | | | | |
| HILL, NICHOLAS AARON | | Address Redacted | | | | | | |
| HILL, NICHOLAS AUSTIN | | Address Redacted | | | | | | |
| HILL, NICHOLAS AUSTIN | | Address Redacted | | | | | | |
| HILL, ORLANDO MARTIN | | Address Redacted | | | | | | |
| HILL, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| HILL, RANDOLPH FRAZIER | | Address Redacted | | | | | | |
| HILL, RICHARD | | Address Redacted | | | | | | |
| HILL, RICHARD RASHAD | | Address Redacted | | | | | | |
| HILL, RICHLAND L | | Address Redacted | | | | | | |
| HILL, ROBERT EARL | | Address Redacted | | | | | | |
| HILL, ROBERT P | | Address Redacted | | | | | | |
| HILL, RYAN ALEX | | Address Redacted | | | | | | |
| HILL, SAUNDRA | | 2425 MARK CT | | | RICHLAND | WA | 99352-0000 | USA |
| HILL, SIMONE DELISE | | Address Redacted | | | | | | |
| HILL, STEVEN LEE | | Address Redacted | | | | | | |
| HILL, TAURUS LAMAR | | Address Redacted | | | | | | |
| HILL, THOMAS FRANK | | Address Redacted | | | | | | |
| HILL, TROY E | | Address Redacted | | | | | | |
| HILL, TUNISHA LAQUAN | | Address Redacted | | | | | | |
| HILL, WAYNE | | 6106 DE LEON WAY | | | RIVERBANK | CA | 95367 | USA |
| HILLARD, KEVIN JOHN | | Address Redacted | | | | | | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06606 | USA |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06611 | USA |
| HILLEGAART, JASON A | | 4927 ARDSLEY DR | | | TEMPLE CITY | CA | 91780 | USA |
| HILLEGAART, JASON ALEXANDER | | Address Redacted | | | | | | |
| HILLEGEER, CLAYTON J | | Address Redacted | | | | | | |
| HILLHOUSE, ED | | 240 MAIN ST | | | BEN LOMOND | CA | 95005-9394 | USA |
| HILLIARD, CHAD MICHAEL | | Address Redacted | | | | | | |
| HILLIARD, DAVID PURCELL | | Address Redacted | | | | | | |
| HILLIARD, DEVAUGHN GREGORY | | Address Redacted | | | | | | |
| HILLIARD, RODERICK | | Address Redacted | | | | | | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | TEMECULA | CA | 92592 | USA |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | WILLIAMSPORT | MD | 21795 | USA |
| HILLIS, JOHN FRANCIS | | Address Redacted | | | | | | |
| HILLMAN, ANA MARIE | | Address Redacted | | | | | | |
| HILLNER, CHRIS WILLIAM | | Address Redacted | | | | | | |
| HILLOCK, KAYLA VICTORIA | | Address Redacted | | | | | | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | AMHERST | NH | 03031 | USA |
| HILLYARD INC | | PO BOX 8500 52113 | | | PHILADELPHIA | PA | 19178 | USA |
| HILLYARD INC | | PO BOX 414325 | | | BOSTON | MA | 02241-4325 | USA |
| HILLYARD INC | | PO BOX 8500 4640 | | | PHILADELPHIA | PA | 19178-4640 | USA |
| HILSON, ALTON ELLIS | | Address Redacted | | | | | | |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 152508002 | USA |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | USA |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | CHERRY HILL | NJ | 08002 | USA |
| HILTON GARDEN INN | | 35 ARNOT RD | | | HORSEHEADS | NY | 14845 | USA |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLITMORE | MD | 21236 | USA |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLITMORE | MD | 21236 | USA |
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWN ROAD | | | PIKESVILLE | MD | 21208 | USA |
| HILTON JONES, APRYL JANESE | | Address Redacted | | | | | | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | ISELIN | NJ | 08830 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON, BRANDON DAVID | | Address Redacted | | | | | | |
| HILTON, CHARLES REGINALD | | Address Redacted | | | | | | |
| HILTON, MATTHEW WAYNE | | Address Redacted | | | | | | |
| HILTON, TIMOTHY JOEL | | Address Redacted | | | | | | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | BRIDGEWATER | MA | 02324 | USA |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 054959424 | USA |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 05495-9424 | USA |
| HIMES JR , MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HIMPLER, MATTHEW | | Address Redacted | | | | | | |
| HINCKE, MICHAEL S | | Address Redacted | | | | | | |
| HINDS, ASHLEY S | | Address Redacted | | | | | | |
| HINDS, JEFF JEROME | | Address Redacted | | | | | | |
| HINDS, MICHAEL | | Address Redacted | | | | | | |
| HINE, JORDAN | | Address Redacted | | | | | | |
| HINES, BRITTNEY LEIGH | | Address Redacted | | | | | | |
| HINES, CHARLES MARCUS | | Address Redacted | | | | | | |
| HINES, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HINES, JASMINE EBONY | | Address Redacted | | | | | | |
| HINES, JUDY | | Address Redacted | | | | | | |
| HINES, MARCUS ISAIAH | | Address Redacted | | | | | | |
| HINES, RAQUEL ALYSON | | Address Redacted | | | | | | |
| HINES, STEVEN JAMES | | Address Redacted | | | | | | |
| HINES, VASHTI H | | Address Redacted | | | | | | |
| HINK, KORY M | | Address Redacted | | | | | | |
| HINKLEY, CHASE MITCHELL | | Address Redacted | | | | | | |
| HINKSON, ADRIAN C | | Address Redacted | | | | | | |
| HINOJOSA, ARMANDO | | Address Redacted | | | | | | |
| HINRICHS, DONALD P | | 4878 CAPE MAY AVEAPT 4 | | | SAN DIEGO | CA | 92107 | USA |
| HINRICHS, DONALD PAUL | | Address Redacted | | | | | | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | REDDING | CA | 96002 | USA |
| HINSON, MARSHA M | | Address Redacted | | | | | | |
| HINTON, JANAYA MONIQUE | | Address Redacted | | | | | | |
| HINTON, JAZLYN OLIVIA | | Address Redacted | | | | | | |
| HINTON, REBECCA | | P O BOX 120336 | | | BIG BEAR LAKE | CA | 92315 | USA |
| HINTZ, NATHAN COLLINS | | Address Redacted | | | | | | |
| HINTZEN, TREVOR | | Address Redacted | | | | | | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | USA |
| HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | | Portland | OR | 97205 | USA |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232 | USA |
| HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 | USA |
| HIP Stephanie LLC | HIP Stephanie LLC | Attn Legal Dept Diana Hodge | c o Harsch Investment Properties | 1121 SW Salmon St 5th Fl | Portland | OR | 97205 | USA |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | USA |
| HIP STEPHANIE, LLC | JORDAN D  SCHNITZER | STEPHANIE ST POWER CENTER | P O  BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | USA |
| HIPOLITO, RICARDO S | | Address Redacted | | | | | | |
| HIPSLEY, PHILIP ANDREW | | Address Redacted | | | | | | |
| HIRALDO, ERIKA | | Address Redacted | | | | | | |
| HIRALDO, JOEL | | Address Redacted | | | | | | |
| HIRATA, JACOB | | Address Redacted | | | | | | |
| HIREN PATEL | PATEL HIREN | 157 KINGHILL DRIVE | | | KENTON HARROW MID SEX L0 | | HA3 8QT | United Kingdom |
| HIRNEISEN, JOSHUA DAVID | | Address Redacted | | | | | | |
| HIRONS, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVENUE | | | SALEM | MA | 01970 | USA |
| HIRSCH, AARON M | | Address Redacted | | | | | | |
| HIRSCH, DAVID ALAN | | Address Redacted | | | | | | |
| HIRSCHLER, JAMES | | Address Redacted | | | | | | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | RIVERDALE | NJ | 07457 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | WAYNE | PA | 19087 | USA |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | SYRACUSE | NY | 13221-4878 | USA |
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1414 | USA |
| HISEY, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | BELMONT | CA | 94002 | USA |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | FISHKILL | NY | 12524 | USA |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | ALLENTOWN | PA | 18102 | USA |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | NEW YORK | NY | 10017 | USA |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | USA |
| Hitachi America Ltd | c o Jeffrey D Cawdrey Esq | Gordon & Rees LLP | 101 W Broadway Ste 2000 | | San Diego | CA | 92101 | USA |
| Hitachi America Ltd | c o Neal Svalstad | 900 Hitachi Way | | | Chula Vista | CA | 91914-3556 | USA |
| Hitachi America Ltd | Hitachi America Ltd | c o Neal Svalstad | 900 Hitachi Way | | Chula Vista | CA | 91914-3556 | USA |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | USA |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | USA |
| HITCH, KIYANAH | | Address Redacted | | | | | | |
| HITCHCOCK, BRIAN ALLEN | | Address Redacted | | | | | | |
| HITCHCOCK, EDWARD | | 860 KRAMER CT | | | BRENTWOOD | CA | 94513 | USA |
| HITCHCOCK, MIKE L | | Address Redacted | | | | | | |
| HITCHOK, LARRY | | Address Redacted | | | | | | |
| HITCHENS, DALLAS STEPHEN | | Address Redacted | | | | | | |
| HITE, ROBIN LEE | | Address Redacted | | | | | | |
| HITECH ELECTRONICS INC | | 80 PANE RD | | | NEWINGTON | CT | 06111 | USA |
| HITTLE, JEREMY JAMES | | Address Redacted | | | | | | |
| HITTNER, ALLISON | | Address Redacted | | | | | | |
| HITWISE | | 300 PARK AVE | 9TH FL | | NEW YORK | NY | 10010 | USA |
| HIX, JOHN | | 1973 FAIRLEE DR | | | ENCINITAS | CA | 92024-0000 | USA |
| HIXON, MATTHEW | | Address Redacted | | | | | | |
| HIXON, ZACKARY JOSEPH | | Address Redacted | | | | | | |
| HJELM, CYNTHIA | | 150 OLEANDER CIRCLE | | | REDDING | CA | 96001 | USA |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | USA |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| HLAVAC, GUY R | | Address Redacted | | | | | | |
| HLAVACEK, WILLIAM JOHN | | Address Redacted | | | | | | |
| HLAVENKA JR, LARRY | | Address Redacted | | | | | | |
| HLUSHAK, MATTHEW M | | Address Redacted | | | | | | |
| HLW ELECTRIC INC | | 9307 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | USA |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | USA |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | CANTON | MA | 02021 | USA |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | MARSHALL | VA | 20116 | USA |
| HMS INDUSTRIES | | PO BOX 1586 | | | PLAINVILLE | MA | 02762 | USA |
| HO, ALEXANDER | | Address Redacted | | | | | | |
| HO, KEOLA W | | Address Redacted | | | | | | |
| HO, LONG YI | | Address Redacted | | | | | | |
| HO, QUANG HUY | | Address Redacted | | | | | | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HO, ROBERT | | 87 MOHICAN RD | | | BLAIRSTOWN | NJ | 07825-9690 | USA |
| HO, SHI YING | | Address Redacted | | | | | | |
| HO, THAI | | Address Redacted | | | | | | |
| HO, TYSON NGUYEN | | Address Redacted | | | | | | |
| HOADLEY, KEVIN STANLEY | | Address Redacted | | | | | | |
| HOAG, BRIAN GEORGE | | Address Redacted | | | | | | |
| HOAGLAND, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | HUNTINGTON BEACH | CA | 92648-0000 | USA |
| HOANG, CU | | 7892 COLGATE AVE | | | WESTMINSTER | CA | 92683 | USA |
| HOANG, DUNG | | 3405 RUTHERFORD DR | | | STOCKTON | CA | 95121 | USA |
| HOANG, DUNG A | | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | USA |
| HOANG, GIANG | | Address Redacted | | | | | | |
| HOANG, JUSTIN ROBERT | | Address Redacted | | | | | | |
| HOANG, LONG T | | Address Redacted | | | | | | |
| HOANG, LUKE | | Address Redacted | | | | | | |
| HOANG, MICHAEL | | Address Redacted | | | | | | |
| Hoang, Ngai T | | 19550 Avenide Del Campo | | | Walnut | CA | 91789 | USA |
| HOANG, NGAI T | | Address Redacted | | | | | | |
| HOANG, QUOC PHUC | | Address Redacted | | | | | | |
| HOANG, RYAN MITCHELL | | Address Redacted | | | | | | |
| HOANG, THANH Q | | Address Redacted | | | | | | |
| HOANG, VU | | Address Redacted | | | | | | |
| HOANG, VUONG B | | 43127 MAYFAIR PARK AVE | | | FREMONT | CA | 94538 | USA |
| HOANG, VUONG BA | | Address Redacted | | | | | | |
| HOBACK, SHAWN | | 27110 VAL DEANE WAY | | | HEMET | CA | 92544 | USA |
| HOBAN, RYAN JACK | | Address Redacted | | | | | | |
| HOBART, LEIGH EDWARD | | Address Redacted | | | | | | |
| HOBBS, ANDREW DAVID | | Address Redacted | | | | | | |
| HOBBS, BRITNEY SHAMEL | | Address Redacted | | | | | | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | ANTELOPE | CA | 95843-0000 | USA |
| HOBBS, DAMIAN | | Address Redacted | | | | | | |
| HOBBS, JOSEPH | | Address Redacted | | | | | | |
| HOBBS, JULIE | | 294 VIA LUCERO | | | SAN LORENZO | CA | 94580 | USA |
| HOBBS, NICK LAMBERT | | Address Redacted | | | | | | |
| HOBSON, CASSANDRA | | Address Redacted | | | | | | |
| HOBSON, DOUG C | | Address Redacted | | | | | | |
| HOBSON, PATRICK T | | Address Redacted | | | | | | |
| HOCH, MICHAEL VINCENT | | Address Redacted | | | | | | |
| HOCHALTER, ANDREW C | | USS SANTA FE NO SSN 763 | | | FPO | AP | 96678-2419 | USA |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | BETHLEHEM | PA | 18107 | USA |
| HOCK, MICHAEL L | | Address Redacted | | | | | | |
| HOCKING, BRIAN | | Address Redacted | | | | | | |
| HODAK, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| HODESS, JACOB PAPPAS | | Address Redacted | | | | | | |
| HODGDON, CHARLES S | | Address Redacted | | | | | | |
| HODGE, CORY N | | Address Redacted | | | | | | |
| HODGE, CURTIS WAYNE | | Address Redacted | | | | | | |
| HODGE, JAMES | | Address Redacted | | | | | | |
| HODGE, JAMES HARRY | | Address Redacted | | | | | | |
| HODGE, LUTHA BRIAN | | Address Redacted | | | | | | |
| HODGE, MATHEW H | | Address Redacted | | | | | | |
| HODGE, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | BALTIMORE | MD | 21218 | USA |
| HODGES, ADINA MARIE | | Address Redacted | | | | | | |
| HODGES, CHALAKO DAVID | | Address Redacted | | | | | | |
| HODGES, DANIELLE MICHELLE | | Address Redacted | | | | | | |
| HODGES, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| HODGES, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| HODGES, DOMINIQUE CHARNA | | Address Redacted | | | | | | |
| HODGES, DONTAE DYION | | Address Redacted | | | | | | |
| HODGES, ERIC ANTHONY | | Address Redacted | | | | | | |
| HODGES, KAMERON CARLSON | | Address Redacted | | | | | | |
| HODGES, MIKEAL HERBERT | | Address Redacted | | | | | | |
| HODGES, RACHEL M | | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | MENIFEE | CA | 92584-7720 | USA |
| HODGKISS, NICHOLAS BRANDON | | Address Redacted | | | | | | |
| HODGSON, FREDERICK | | Address Redacted | | | | | | |
| HODGSON, TYLER STUART | | Address Redacted | | | | | | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 077231204 | USA |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 07723-1204 | USA |
| HODSDON, NAKITA LYNDSAY | | Address Redacted | | | | | | |
| HODSON, GREG | | Address Redacted | | | | | | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | CITRUS HEIGHTS | CA | 95621-0000 | USA |
| HOEFFNER, JAMES JOSEPH | | Address Redacted | | | | | | |
| HOEFT, SARAH MARIE COLIN | | Address Redacted | | | | | | |
| HOENIG, STANLEY CHARLES | | Address Redacted | | | | | | |
| HOERR, JONATHAN ROBERT | | Address Redacted | | | | | | |
| HOES, STEPHON EMANUELLE | | Address Redacted | | | | | | |
| HOESER, PETER | | 193 BROWN DRIVE | | | PACHECO | CA | 94553 | USA |
| HOEY, ANTAEUS DOMINIQUE | | Address Redacted | | | | | | |
| HOEY, SARA JEAN | | Address Redacted | | | | | | |
| HOFE, JUSTIN TYLER | | Address Redacted | | | | | | |
| HOFF, RICHARD DAVID | | Address Redacted | | | | | | |
| HOFFER, CHRISTIE LYNN | | Address Redacted | | | | | | |
| HOFFER, KELLIE ANN | | Address Redacted | | | | | | |
| HOFFLER, JUSTIN J | | Address Redacted | | | | | | |
| HOFFLER, TREVOR DEVON | | Address Redacted | | | | | | |
| HOFFMAN, AARON GEOFFREY | | Address Redacted | | | | | | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | HACKENSACK | NJ | 07601 | USA |
| HOFFMAN, CORY LAWRENCE | | Address Redacted | | | | | | |
| HOFFMAN, DAVID | | Address Redacted | | | | | | |
| HOFFMAN, GRANT | | 12023 DAPHNE LANE NO A305 | | | SILVERDALE | WA | 98383 | USA |
| HOFFMAN, GREGORY MICHAEL | | Address Redacted | | | | | | |
| HOFFMAN, JESSICA ANNE | | Address Redacted | | | | | | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | SAN MATEO | CA | 94401-0000 | USA |
| HOFFMAN, NORMAN A | | PSC 559 BOX 5683 | | | FPO | AP | 96377-5600 | USA |
| HOFFMAN, PETER DANIEL | | Address Redacted | | | | | | |
| HOFFMAN, RICHARD | | Address Redacted | | | | | | |
| HOFFMAN, SARAH JO | | Address Redacted | | | | | | |
| HOFFMAN, STEPHANIE | | Address Redacted | | | | | | |
| HOFFMAN, TYSON JEROME | | Address Redacted | | | | | | |
| HOFFMANN, AMBER | | 1257 DEVONSHIRE DR | | | VACAVILLE | CA | 95687 | USA |
| HOFFMANN, AMELIA A | | Address Redacted | | | | | | |
| HOFFMANN, JOSEPH ANDREW | | Address Redacted | | | | | | |
| HOFFSOMMER, JOSEPH EDWARD | | Address Redacted | | | | | | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | HEMPSTEAD | NY | 11549 | USA |
| HOGAN, ADAM | | Address Redacted | | | | | | |
| HOGAN, ANDRE SHERWOOD | | Address Redacted | | | | | | |
| HOGAN, COREY EVAN | | Address Redacted | | | | | | |
| HOGAN, DEVIN SCOTT | | Address Redacted | | | | | | |
| HOGAN, EDWARD THOMAS | | Address Redacted | | | | | | |
| HOGAN, GREGORY | | Address Redacted | | | | | | |
| HOGAN, JEREMY A | | Address Redacted | | | | | | |
| HOGAN, KELLY ELIZABETH | | Address Redacted | | | | | | |
| HOGAN, PATRICK M | | Address Redacted | | | | | | |
| HOGAN, STEPHEN | | Address Redacted | | | | | | |
| HOGANCAMP, JOSHUA DAVID | | Address Redacted | | | | | | |
| HOGLE, MELISSA R | | Address Redacted | | | | | | |
| HOGLUND, MICHAEL | | Address Redacted | | | | | | |
| HOGUE, DAMIEN | | Address Redacted | | | | | | |
| HOGUE, DEREK WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOHEUSLE, LUCAS | | Address Redacted | | | | | | |
| HOHMAN JR , PHILLIP J | | Address Redacted | | | | | | |
| HOHMAN, BETH ANN | | Address Redacted | | | | | | |
| HOHMAN, JOHN | | Address Redacted | | | | | | |
| HOHMANN, CHRISOPHER J | | Address Redacted | | | | | | |
| HOHMANN, KEITH A | | Address Redacted | | | | | | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | SAN FRANCISCO | CA | 94109-7359 | USA |
| HOINSKY, DANIEL | | Address Redacted | | | | | | |
| HOJDYSZ, MARCIN | | Address Redacted | | | | | | |
| HOJDYSZ, WOJCIECH | | Address Redacted | | | | | | |
| HOK, JEFFREY | | Address Redacted | | | | | | |
| HOKAMA, BRYSON | | 1008 KUAMAUNA ST | | | HONOLULU | HI | 96825-3512 | USA |
| HOKE, BRYAN | | 1802 81ST AVE NE | | | EVERETT | WA | 98205 | USA |
| HOKE, TIMOTHY | | Address Redacted | | | | | | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | ATTLEBORO | MA | 02703 | USA |
| HOLCOMB, KELLY KATHLEEN | | Address Redacted | | | | | | |
| HOLCOMBE JR, HENRY KALANI | | Address Redacted | | | | | | |
| HOLCOMBE, THOMAS ANDREW | | Address Redacted | | | | | | |
| HOLDEN, DANIEL S | | Address Redacted | | | | | | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | STOCKTON | CA | 95210-0000 | USA |
| HOLDEN, MARK NATHAN | | Address Redacted | | | | | | |
| HOLDEN, MATTHEW DEREK | | Address Redacted | | | | | | |
| HOLDER, DOUGLAS | | 2886 HANI CT | | | SAN JOSE | CA | 95111-1129 | USA |
| HOLDER, GARY A | | Address Redacted | | | | | | |
| HOLDSTEIN, KAREN MICHELLE | | Address Redacted | | | | | | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | BOONSBORO | MD | 21713 | USA |
| HOLE, DAWN MARIE | | Address Redacted | | | | | | |
| HOLECEK, JOHN | | 19058 SE 163RD | | | TUKWILA | WA | 98058 | USA |
| HOLEMAN, DAVID | | 1095 SKYLINE DR | | | DALY CITY | CA | 94015 | USA |
| HOLEMAN, JESSE N | | Address Redacted | | | | | | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | SALINAS | CA | 93906 | USA |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | MADERA | CA | 93635-0000 | USA |
| HOLGUIN, RAFAEL | | Address Redacted | | | | | | |
| HOLGUIN, STEVEN | | 296 ROOSEVELT | | | IRVINE | CA | 926203624 | USA |
| HOLICK, NICOLE M | | Address Redacted | | | | | | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | WASHINGTON | DC | 20090-8103 | USA |
| HOLIDAY CATERING INC | | 3499 STREET RD | | | BENSALEM | PA | 19020 | USA |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | USA |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | USA |
| HOLIDAY INN | | 1 NEWBURY STREET | US ROUTE 1/128 | | PEABODY | MA | 01960 | USA |
| HOLIDAY INN | | 55 ARIADNE ROAD | JCT RTES 1 & 128/95 EXIT 15A | | DEDHAM | MA | 02026 | USA |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | USA |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 | USA |
| HOLIDAY INN | | 30 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | USA |
| HOLIDAY INN | | PO BOX 4305 | | | BOSTON | MA | 02211 | USA |
| HOLIDAY INN | | 195 WESTGATE DR | | | BROCKTON | MA | 02301 | USA |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | TAUNTON | MA | 02780 | USA |
| HOLIDAY INN | | 110 COMMUNITY DR | | | AUGUSTA | ME | 04330 | USA |
| HOLIDAY INN | | 500 MAIN ST | | | BANGOR | ME | 04401 | USA |
| HOLIDAY INN | | 201 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | USA |
| HOLIDAY INN | | 201 WASHINGTON AVENUE | | | NORTH HAVEN | CT | 06473 | USA |
| HOLIDAY INN | | 707 ROUTE 46 E | | | PARSIPPANY | NJ | 07054 | USA |
| HOLIDAY INN | | 300 PLAZA DR | | | SECAUCUS | NJ | 07094 | USA |
| HOLIDAY INN | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | USA |
| HOLIDAY INN | | 50 N RT 17 | | | PARAMUS | NJ | 07652 | USA |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | MT KISCO | NY | 10549 | USA |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 205 WOLF RD | | | ALBANY | NY | 12205 | USA |
| HOLIDAY INN | | 341 SOUTH ROAD | | | POUGHKEEPSIE | NY | 12601 | USA |
| HOLIDAY INN | | 911 BROOKS AVE | | | ROCHESTER | NY | 14624 | USA |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | BEAVER FALLS | PA | 15010 | USA |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | BEAVER FALLS | PA | 15010 | USA |
| HOLIDAY INN | | 250 MARKET ST | | | JOHNSTOWN | PA | 15907 | USA |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | USA |
| HOLIDAY INN | | 1925 WADDLE RD | | | STATE COLLEGE | PA | 16803 | USA |
| HOLIDAY INN | | US 30 at ROUTE 74 | | | YORK | PA | 17404 | USA |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | DUNMORE | PA | 18512 | USA |
| HOLIDAY INN | | PO BOX 60910 | | | KING OF PRUSSIA | PA | 19406 | USA |
| HOLIDAY INN | | 45440 HOLIDAY DRIVE | | | DULLES | VA | 20166 | USA |
| HOLIDAY INN | | 1000 SULLY ROAD | | | STERLING | VA | 20166 | USA |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | USA |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | USA |
| HOLIDAY INN | | 7200 HANOVER DR | | | GREENBELT | MD | 20770 | USA |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVENUE | ATTN ACCOUNTING DEPT | | GAITHERSBURG | MD | 20879 | USA |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | USA |
| HOLIDAY INN | | PO BOX 64092 | | | BALTIMORE | MD | 21264 | USA |
| HOLIDAY INN | | 5400 HOLIDAY DRIVE | | | FREDERICK | MD | 21703 | USA |
| HOLIDAY INN | | 5579 SPECTRUM DRIVE | | | FREDERICK | MD | 21703 | USA |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 134131090 | USA |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 13413-1090 | USA |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | JOHNSTOWN | PA | 15907-1487 | USA |
| HOLIDAY INN | | 4751 LINDLE RD | | | HARRISBURG | PA | 17111-0000 | USA |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603-4507 | USA |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | ANNAPOLIS | MD | 21401 | USA |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | USA |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | AUBURN | NY | 13021 | USA |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | USA |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVENUE | | | BETHESDA | MD | 20814 | USA |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | BETHLEHEM | PA | 18017 | USA |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY STREET | | | BINGHAMTON | NY | 139013199 | USA |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY STREET | | | BINGHAMTON | NY | 13901-3199 | USA |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN STREET | | | BRIDGEPORT | CT | 06604 | USA |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | USA |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVENUE | | | CHERRY HILL | NJ | 08002 | USA |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | USA |
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | CROMWELL | CT | 06416 | USA |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810 | USA |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810-4186 | USA |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 072012183 | USA |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 07201-2183 | USA |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | USA |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | USA |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CENTEREACH LONG ISLD | NY | 11720 | USA |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CETEREACH LI | NY | 11720 | USA |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | LATHAM | NY | 12110 | USA |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | HARRISBURG | PA | 17109 | USA |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | USA |
| HOLIDAY INN EXPRESS | | HOTEL & SUITES | 1780 N DUPONT HWY | | DOVER | DE | 19901 | USA |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | EDGEWOOD | MD | 21040 | USA |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | CRANBERRY TOWNSHIP | PA | 16066 | USA |
| HOLIDAY INN HAMBURG | | 5440 CAMP ROAD | | | HAMBURG | NY | 14075 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN HARTFORD | | 363 ROBERTS STREET | | | HARTFORD | CT | 06108 | USA |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN STREET | | | HARTFORD | CT | 06120 | USA |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS ROAD | | | HOLYOKE | MA | 01040 | USA |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 114361831 | USA |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 11436-1831 | USA |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | LARGO | MD | 20774 | USA |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | LEHIGH VALLEY | PA | 18002 | USA |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | USA |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | USA |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17056 | USA |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | USA |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | USA |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | NEW CUMBERLAND | PA | 17070 | USA |
| HOLIDAY INN PITTSBURGH | | 915 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | USA |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT ROAD | | | PITTSBURGH | PA | 15237 | USA |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | PITTSBURGH | PA | 152411090 | USA |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | PITTSBURGH | PA | 15241-1090 | USA |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | USA |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | PORTSMOUTH | NH | 03801 | USA |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILL CENTER | NY | 11570 | USA |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | USA |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DRIVE | | | SALEM | NH | 03079 | USA |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT STREET | | | SPRINGFIELD | MA | 01104 | USA |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | SPRINGFIELD | NJ | 07081 | USA |
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DRIVE | | | TIMONIUM | MD | 21093 | USA |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | USA |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | VESTAL | NY | 13850 | USA |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE ROAD | | | WAYNE | NJ | 07470 | USA |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 187026994 | USA |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER STREET | BUSINESS ROUTE 309 | | WILKES BARRE | PA | 18702-6994 | USA |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD STREET | | | WILLIAMSPORT | PA | 17701 | USA |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | WILMINGTON | DE | 19803 | USA |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE ROAD | | | YONKERS | NY | 10710 | USA |
| HOLLAND, ASHLEY NOEL | | Address Redacted | | | | | | |
| HOLLAND, BRIAN M | | Address Redacted | | | | | | |
| HOLLAND, DAWAN LAROY | | Address Redacted | | | | | | |
| HOLLAND, DELANTE JOEL | | Address Redacted | | | | | | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | HANOVER | MD | 21076 | USA |
| Holland, Edward John | | 1934 Capitol Ave No 23 | | | Palo Alto | CA | 94303 | USA |
| Holland, Jackson & Cynthia | | PO Box 307 | | | Galvin | WA | 98544 | USA |
| HOLLAND, JAMES DAVID | | Address Redacted | | | | | | |
| HOLLAND, JON MICHAEL STEPHEN | | Address Redacted | | | | | | |
| HOLLAND, MEGAN CHRISTINE | | Address Redacted | | | | | | |
| HOLLAND, NICHOLE MARIE | | Address Redacted | | | | | | |
| HOLLAND, SCOTT | | Address Redacted | | | | | | |
| HOLLAND, SIMON ANDREW | | Address Redacted | | | | | | |
| HOLLAND, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| HOLLAND, TADIE | | 1651 MITCHELL | A 5 | | TUSTIN | CA | 92780 | USA |
| HOLLAND, TADIE RUTH | | Address Redacted | | | | | | |
| HOLLAND, THOMAS JOSEPH | | Address Redacted | | | | | | |
| HOLLAND, VINCENT MICHAEL | | Address Redacted | | | | | | |
| HOLLAND, WILLIAM M | | Address Redacted | | | | | | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 034580458 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 03458-0458 | USA |
| HOLLAR, JOHN PHILIP | | Address Redacted | | | | | | |
| HOLLBORN & SONS INC, HILARY H | | 105 5 CARLETON AVE | | | ISLIP TERRACE | NY | 11752 | USA |
| HOLLEN, BRANDON SCOTT | | Address Redacted | | | | | | |
| HOLLENBAUGH, GREGORY JAMES | | Address Redacted | | | | | | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | USA |
| HOLLERAN, JOHN LOUIS | | Address Redacted | | | | | | |
| HOLLERAN, JOSEPH LEE | | Address Redacted | | | | | | |
| HOLLEY, RAKEL JENYE | | Address Redacted | | | | | | |
| HOLLEY, SARAH AMANDA | | Address Redacted | | | | | | |
| HOLLEY, SHERRIE N | | Address Redacted | | | | | | |
| HOLLIDAY, ASHLEY RAE | | Address Redacted | | | | | | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | YUCAIPA | CA | 92399-0000 | USA |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | HOLLIDAYSBURG | PA | 16648 | USA |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | HOLLIDAYSBURG | PA | 16648 | USA |
| HOLLIN, JONATHAN | | Address Redacted | | | | | | |
| HOLLINGER, JEREMY NATHAN | | Address Redacted | | | | | | |
| HOLLINGHEAD, JARED MICHAEL | | Address Redacted | | | | | | |
| HOLLINGSHEAD, JOHANNA | | Address Redacted | | | | | | |
| HOLLINGSHEAD, MARYELLEN | | Address Redacted | | | | | | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT WEST | | | TACOMA | WA | 98467 | USA |
| HOLLINGSWORTH, ALTOR | Altor Hollingsworth | 8311 46th Ave S | | | Seattle | WA | 98118 | USA |
| HOLLINGSWORTH, DUSTIN PATRICK | | Address Redacted | | | | | | |
| HOLLINGSWORTH, KEVIN GLENN | | Address Redacted | | | | | | |
| HOLLINGSWORTH, TERRANCE NATHANIEL | | Address Redacted | | | | | | |
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | MOORPARK | CA | 93021-0000 | USA |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | EL CAJON | CA | 92021-0000 | USA |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | MILLVILLE | CA | 96062 | USA |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | WESTMINSTER | MD | 21157 | USA |
| HOLLO, JAYSON RICHARD | | Address Redacted | | | | | | |
| HOLLOMAN, RAYMOND DAMIEN | | Address Redacted | | | | | | |
| HOLLOWAY, CASEY | | Address Redacted | | | | | | |
| HOLLOWAY, DERIC LECHARLES | | Address Redacted | | | | | | |
| HOLLOWAY, KARALEIGH | | Address Redacted | | | | | | |
| HOLLRIEGEL, TRAVIS J | | Address Redacted | | | | | | |
| HOLLUM, BRANDON TAYLOR | | Address Redacted | | | | | | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | MILLVILLE | NJ | 08332 | USA |
| HOLLY, CATHYRN JEANEASE | | Address Redacted | | | | | | |
| HOLLY, ESTATE MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| HOLLY, SOPHIA ELIZABETH | | Address Redacted | | | | | | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | UNION | NJ | 07083 | USA |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | CUMBERLAND | RI | 02864 | USA |
| HOLM, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| HOLMAN, BRIAN KEITH | | Address Redacted | | | | | | |
| HOLMAN, CHRISTOPHER JOB | | Address Redacted | | | | | | |
| HOLMAN, TODD | | 21200 E COUNTRY VISTA DR | APTE103 | | LIBERTY LAKE | WA | 99019-7644 | USA |
| HOLMBY, MICHAEL EDWARD | | Address Redacted | | | | | | |
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | EASTON | PA | 18042 | USA |
| HOLMES PARTY & TOOL RENTAL | | 72 DOUGLAS DR | | | TOWACO | NJ | 07082-1543 | USA |
| HOLMES PROTECTION | | PO BOX 18389 | | | NEWARK | NJ | 07191 | USA |
| HOLMES PROTECTION | | 440 NINTH AVENUE | | | NEW YORK | NY | 10001 | USA |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | USA |
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | NEW YORK | NY | 10116 | USA |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | CHESTER HEIGHTS | PA | 19017 | USA |
| HOLMES, ADAM BENJAMIN | | Address Redacted | | | | | | |
| HOLMES, AMANDA JENAY | | Address Redacted | | | | | | |
| HOLMES, CARL BENJAMIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, CHARLES TYLER | | Address Redacted | | | | | | |
| HOLMES, DANESHA | | Address Redacted | | | | | | |
| HOLMES, DARRYL RAIDELL | | Address Redacted | | | | | | |
| HOLMES, ERIC SCOTT | | Address Redacted | | | | | | |
| HOLMES, JACOB AARON | | Address Redacted | | | | | | |
| HOLMES, JAMES | | Address Redacted | | | | | | |
| HOLMES, JAMIL DUVAL | | Address Redacted | | | | | | |
| HOLMES, JEFFREY ALLEN | | Address Redacted | | | | | | |
| HOLMES, JESSICA ROSE | | Address Redacted | | | | | | |
| HOLMES, JONATHAN PAUL | | Address Redacted | | | | | | |
| HOLMES, JYSSICA LYNN | | Address Redacted | | | | | | |
| HOLMES, KARL NATHANIEL | | Address Redacted | | | | | | |
| HOLMES, KELLI MARIE | | Address Redacted | | | | | | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | BROOKINGS | OR | 97415 | USA |
| HOLMES, LAWRENCE ALAN | | Address Redacted | | | | | | |
| HOLMES, LISA M | | Address Redacted | | | | | | |
| HOLMES, MICHAEL JOHN | | Address Redacted | | | | | | |
| HOLMES, NICHOLAS BLAIR | | Address Redacted | | | | | | |
| HOLMES, TIMOTHY L | | Address Redacted | | | | | | |
| HOLMES, TOLA | | Address Redacted | | | | | | |
| HOLMGREN, BRIAN GREGORY | | Address Redacted | | | | | | |
| HOLNESS, MICHAEL ALPHONSO | | Address Redacted | | | | | | |
| HOLODICK, JARED | | Address Redacted | | | | | | |
| HOLOHAN, KYLE ANDREW | | Address Redacted | | | | | | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | ARLINGTON | MA | 02174 | USA |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | ARLINGTON | MA | 02174 | USA |
| HOLOWKA, CYNTHIA LYNN | | Address Redacted | | | | | | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | CITRUS HEIGHTS | CA | 95610 | USA |
| HOLQUIST JR, PATRICK JAMES | | Address Redacted | | | | | | |
| HOLROYD, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| HOLSEY, AQUIYAH CHANTELLE | | Address Redacted | | | | | | |
| HOLSON BURNES | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | USA |
| HOLST, HALEY DAWN | | Address Redacted | | | | | | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | WOODBURY | NJ | 08096 | USA |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | WOODBURY | NJ | 08096 | USA |
| HOLSWORTH, THEISEN ANTHONY | | Address Redacted | | | | | | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | WATERTOWN | MA | 02472 | USA |
| HOLT, ERIC RYAN | | Address Redacted | | | | | | |
| HOLT, MYCHAEL ALLEN | | Address Redacted | | | | | | |
| HOLT, PETER | | Address Redacted | | | | | | |
| HOLT, TAFARI CASSANDRA | | Address Redacted | | | | | | |
| HOLT, THOMAS E | | Address Redacted | | | | | | |
| HOLT, THOMAS JAMES | | Address Redacted | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | FREDERICK | MD | 21702 | USA |
| HOLTON, I ASIA J | | Address Redacted | | | | | | |
| HOLTZ, JUAN | | 2366 S KING RD | | | SAN JOSE | CA | 95122-0000 | USA |
| HOLTZINGER, COREY BRANDON | | Address Redacted | | | | | | |
| HOLUB, KYLE RYAN | | Address Redacted | | | | | | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | USA |
| HOLYFIELD, TIM | | 980 WOODMERE RD | | | SANTA MARIA | CA | 93455 | USA |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | HOLYOKE | MA | 010410867 | USA |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | USA |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | HOLYOKE | MA | 010405223 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | HOLYOKE | MA | 01040-5223 | USA |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | HOLYOKE | MA | 01040 | USA |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 01045836 | USA |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | HOLYOKE | MA | 01040-5836 | USA |
| HOLZER, JUSTIN M | | Address Redacted | | | | | | |
| HOLZMAN, MEGAN MARIE | | Address Redacted | | | | | | |
| HOM, BRYAN | | Address Redacted | | | | | | |
| HOMAN, DOUG | | Address Redacted | | | | | | |
| HOMAN, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| HOMAN, TIMOTHY ROORK | | Address Redacted | | | | | | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE STREET | P O BOX 694 | | WILMINGTON | MA | 01887 | USA |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | USA |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | RUTLAND | VT | 05701 | USA |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | USA |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | PORTLAND | ME | 04103 | USA |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | PEMBROKE | ME | 04666 | USA |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | NEWARK | NJ | 07101 | USA |
| HOME COOKIN CAFE | | 131 BOSTON ROAD NO 4 | | | N BILLERICA | MA | 01862 | USA |
| HOME DEPOT | | 205 HARTFORD AVE | | | BELLINGHAM | MA | 02019 | USA |
| HOME DEPOT | | ONE CRAGWOOD RD | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME DEPOT | | PO BOX 7247 7491 | RECEIVABLES | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | USA |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 080769021 | USA |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 08076-9021 | USA |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | PATERSON | NJ | 07503 | USA |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | BLASDELL | NY | 14219 | USA |
| HOME MTC CO, THE | | 119 RUFFSDALE RD | | | RUFFSDALE | PA | 15679 | USA |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | USA |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | BETHESDA | MD | 20814 | USA |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | USA |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | NEWARK | NJ | 07188-0855 | USA |
| HOME TECH | | 13 ST JOHN ST | | | PLAINS | PA | 18705 | USA |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | MORGANVILLE | NJ | 07751 | USA |
| HOME TREK | | 3696 UNION ST | | | NORTH CHILI | NY | 14514 | USA |
| HOME TREK | | 3696 UNION ST | | | NORTH CIRCLE | NY | 14514 | USA |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | ROCHESTER | NY | 14606 | USA |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | HANOVER | PA | 17331 | USA |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | ALLENDALE | NJ | 07401 | USA |
| HOMENTOSKY, ROSS | | Address Redacted | | | | | | |
| HOMERE, BAUDELAIR WILFRID | | Address Redacted | | | | | | |
| HOMESTEAD CARPETS INC | | 11 JAMES STREET | | | MOUNT EPHRAIM | NJ | 08059 | USA |
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | NORWALK | CT | 06851 | USA |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 210140189 | USA |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 21014-0189 | USA |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | USA |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | USA |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | USA |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | WOODBRIDGE | NJ | 07095 | USA |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | HORSHAM | PA | 19044 | USA |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | KING OF PRUSSIA | PA | 19406 | USA |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | NEWARK | DE | 19713 | USA |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | CHANTILLY | VA | 20151 | USA |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | STERLING | VA | 20166 | USA |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | LINTHICUM HEIGHTS | MD | 21090 | USA |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | FAIRFAX | VA | 22031 | USA |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | WAKEFIELD | RI | 02880 | USA |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | LIVERPOOL | NY | 13088 | USA |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | ERIE | PA | 16565 | USA |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | MECHANICSBURG | PA | 17055 | USA |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | WILMINGTON | DE | 19803 | USA |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | LINTHICUM | MD | 21090 | USA |
| HOMEWOOD, GAVIN | | Address Redacted | | | | | | |
| HOMEYER, WILLIAM S | | Address Redacted | | | | | | |
| HONAKER, ADRIENNE L | | Address Redacted | | | | | | |
| HONER, PAUL A | | Address Redacted | | | | | | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | USA |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | BOSTON | MA | 02211 | USA |
| HONEYMAN, LEROY | | 5801 ALBERTA | | | BAKERSFIELD | CA | 93304 | USA |
| HONEYSETT, SERGE SEBASTIAN | | Address Redacted | | | | | | |
| Hong, An V | | 2311 Fern St No 5 | | | Honolulu | HI | 96826 | USA |
| HONG, BADA | | Address Redacted | | | | | | |
| HONG, DEETA | | Address Redacted | | | | | | |
| HONG, LAM | | 3249 160TH ST | | | TUKWILA | WA | 98188 | USA |
| HONG, LARRY | | Address Redacted | | | | | | |
| HONG, SUNG IN | | Address Redacted | | | | | | |
| HONIG, AVROM | | Address Redacted | | | | | | |
| HONMA, CURTIS | | 5103 S AVON ST | | | SEATTLE | WA | 98178-0000 | USA |
| HONOLULU ADVERTISER | | DEBORAH OZAKI | 605 KAPIOLANI BLVD | | HONOLULU | HI | 96801 | USA |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | USA |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | HONOLULU | HI | 96813 | USA |
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | PHILADELPHIA | PA | 19106 | USA |
| HONOVICH, JUSTIN MARIO | | Address Redacted | | | | | | |
| HONTZ, JEFFREY DANIEL | | Address Redacted | | | | | | |
| HONYA, RICKY | | Address Redacted | | | | | | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | COLUMBIA | MD | 21045 | USA |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | COLUMBIA | MD | 21045 | USA |
| HOOD, CHARMAINE DENISE | | Address Redacted | | | | | | |
| HOOD, JOSHUA GLENN | | Address Redacted | | | | | | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | ORANGEVALE | CA | 95662-0000 | USA |
| HOOK IT UP | | 106 GEORGE ST | | | MEDFORD | MA | 02155 | USA |
| HOOK IT UP | | 106 GEROGE ST | | | MEDFORD | MA | 02155 | USA |
| HOOK, QUENTIN DOMINIQUE | | Address Redacted | | | | | | |
| HOOK, RYAN | | Address Redacted | | | | | | |
| HOOKER, BRIAN ANDREW | | Address Redacted | | | | | | |
| HOOKER, SEAN P | | 9 BARLOW RD | | | BINGHAMTON | NY | 13904 | USA |
| HOOKS, SUSAN MARIE | | Address Redacted | | | | | | |
| HOOPENGARDNER, WILLIAM CODY | | Address Redacted | | | | | | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | WALDORF | MD | 20604 | USA |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | HAMBURG | NY | 14075 | USA |
| HOOPER HOLMES INC | | BOX 428 | | | BASKING RIDGE | NJ | 07920 | USA |
| HOOPER, HEIDI TENILLE | | Address Redacted | | | | | | |
| HOOPER, KATHRYN M | | Address Redacted | | | | | | |
| HOOPER, STACEY PAIGE | | Address Redacted | | | | | | |
| HOOPER, TIMOTHY A | | Address Redacted | | | | | | |
| HOOPS, MARGARET ALISON | | Address Redacted | | | | | | |
| HOOTEN, BRYAN GREGORY | | Address Redacted | | | | | | |
| HOOVER, BRENT DAVID | | Address Redacted | | | | | | |
| HOOVER, BRIAN ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOVER, DAVID JAMES | | Address Redacted | | | | | | |
| HOOVER, DIANA LYNN | | Address Redacted | | | | | | |
| HOOVER, JEFFERY L | | Address Redacted | | | | | | |
| HOOVER, JEFFREY | | 3031 MARBLE CANYON PLACE | | | SAN RAMON | CA | 94583 | USA |
| HOOVER, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| HOOVER, JOSH | | Address Redacted | | | | | | |
| HOOVER, JUSTIN COREY | | Address Redacted | | | | | | |
| HOOVER, MATTHEW T | | Address Redacted | | | | | | |
| HOOVER, MIRANDA YVONNE | | Address Redacted | | | | | | |
| HOOVER, PATRICK ANTHONY | | Address Redacted | | | | | | |
| HOOVER, RYAN | | 15978 WEDOW DR | | | MORENO VALLEY | CA | 92551 | USA |
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | CHICO | CA | 95928-0000 | USA |
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | KNOXVILLE | TN | 11666 | USA |
| HOPE INTERNATIONAL | | 315 W 57TH STREET | SUITE 6H | | NEW YORK | NY | 10019 | USA |
| HOPE, CAITLIN ALICE | | Address Redacted | | | | | | |
| HOPE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| HOPKE, CHARLES BAYNE | | Address Redacted | | | | | | |
| HOPKINS JR, TRACEY ALLEN | | Address Redacted | | | | | | |
| HOPKINS, BRITTANI LYNNE | | Address Redacted | | | | | | |
| HOPKINS, BRITTANY | | Address Redacted | | | | | | |
| HOPKINS, CRAIG | | Address Redacted | | | | | | |
| HOPKINS, DANIEL | | Address Redacted | | | | | | |
| HOPKINS, ERIC PATRICK | | Address Redacted | | | | | | |
| HOPKINS, JACKSON KEYS | | Address Redacted | | | | | | |
| HOPKINS, JESSICA LOUISE | | Address Redacted | | | | | | |
| HOPKINS, JUSTIN | | Address Redacted | | | | | | |
| HOPKINS, MARQUISE LOPAZE | | Address Redacted | | | | | | |
| HOPKINS, TEHRAN KAHLIL | | Address Redacted | | | | | | |
| HOPKINS, THOMAS JOSEPH | | Address Redacted | | | | | | |
| HOPKINS, TYLER MATTHEW | | Address Redacted | | | | | | |
| HOPKO, RACHAEL JULIA | | Address Redacted | | | | | | |
| HOPP, JASON STEPHEN | | Address Redacted | | | | | | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | BARSTOW | CA | 92311-0000 | USA |
| HOPPE JR DAVID R | | 1008 LARKIN ST | | | SAN FRANCISCO | CA | 94112 | USA |
| HOPPE LEONARD, JAREN MICHAEL | | Address Redacted | | | | | | |
| HOPPE, JASON A | | Address Redacted | | | | | | |
| HOPPER, KRISTOPHER | | Address Redacted | | | | | | |
| HOPPER, LEE R | | Address Redacted | | | | | | |
| HOPPLE, BRIAN KEITH | | Address Redacted | | | | | | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | IRVINE | CA | 92614 | USA |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA |
| Hoprock Limonite LLC | Rockwood Capital LLC | Attn Andrew Blanchard | 2 Embarcadero Ctr Ste 2360 | | San Francisco | CA | 94111 | USA |
| HOPSEKER, TONJA L | | Address Redacted | | | | | | |
| HOPSON, KENNETH D | | Address Redacted | | | | | | |
| HOPSON, RONALD LEE | | Address Redacted | | | | | | |
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | BRUNSWICK | MD | 21716 | USA |
| HORAN, JASON DAVID | | Address Redacted | | | | | | |
| HORAN, SEAN TIMOTHY | | Address Redacted | | | | | | |
| HORANT, MATTHEW STEVEN | | Address Redacted | | | | | | |
| HORAT, TERRY J | | Address Redacted | | | | | | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | BRANDYWINE | MD | 20613 | USA |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | WAYNE | NJ | 07474-2335 | USA |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | BELTSVILLE | MD | 20705 | USA |
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | RED BANK | NJ | 07760 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | PHILADELPHIA | PA | 19182-8951 | USA |
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | BRIDGEPORT | PA | 19405 | USA |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | NEW YORK | NY | 10169 | USA |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | CASCO | ME | 04015 | USA |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | LAKE FOREST | CA | 92630 | USA |
| HORN, CURTIS JOHN | | Address Redacted | | | | | | |
| HORN, KERRY A | | Address Redacted | | | | | | |
| HORN, NICHOLAS | | Address Redacted | | | | | | |
| HORN, PAUL D | | Address Redacted | | | | | | |
| HORN, ZACHARY FUNK | | Address Redacted | | | | | | |
| HORNAL, DAVID | | 29320 WATER ST | | | HIGHLAND | CA | 92346-0000 | USA |
| HORNBARGER, BRANDON JEREMY | | Address Redacted | | | | | | |
| HORNBUCKLE, ROBERT K | | Address Redacted | | | | | | |
| HORNE, AL J | | Address Redacted | | | | | | |
| HORNE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HORNER JR, ARVESTER | | Address Redacted | | | | | | |
| HORNER, CASEY B | | Address Redacted | | | | | | |
| HORNER, HEATHER MARIE | | Address Redacted | | | | | | |
| HORNER, JOEL FRANKLIN | | Address Redacted | | | | | | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | VOLCANO | CA | 95689-9602 | USA |
| HORONZY, KRYSTLE SAMANTHA | | Address Redacted | | | | | | |
| HORRIGAN, MARC | | Address Redacted | | | | | | |
| HORSELER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| HORSMA, ADAM MICHAEL | | Address Redacted | | | | | | |
| HORST WITTIG APPL REPAIRS | | NORTH ROAD | | | PLEASANT VALLEY | NY | 12569 | USA |
| HORST, JASON C | | Address Redacted | | | | | | |
| HORST, JASON C | | Address Redacted | | | | | | |
| HORT, ALEXANDER J | | Address Redacted | | | | | | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | HAYWARD | CA | 94545 | USA |
| HORTON, ANDRE PERNELL | | Address Redacted | | | | | | |
| HORTON, ANTHONY J | | Address Redacted | | | | | | |
| HORTON, BARRY R | | Address Redacted | | | | | | |
| HORTON, DAVID W | | Address Redacted | | | | | | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | MARINA | CA | 93933 | USA |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | USA |
| HORTON, NICHOLAS EARL | | Address Redacted | | | | | | |
| HORTON, RAYNA | | 7726 134TH AVE NE | | | REDMOND | WA | 98052-0000 | USA |
| HORTON, ROBERT ALLEN | | Address Redacted | | | | | | |
| HORTON, RYAN | | Address Redacted | | | | | | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | USA |
| HORTON, STEPHANIE JO | | Address Redacted | | | | | | |
| HORTON, WILLIAM HORACE | | Address Redacted | | | | | | |
| HORTZ, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| HORVATH, BRYAN JOSEPH | | Address Redacted | | | | | | |
| HORVICK, JASON HAROLD | | Address Redacted | | | | | | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | SAN JOSE | CA | 95123 | USA |
| HOSE, SHIRLEY A | | Address Redacted | | | | | | |
| HOSEIN, RENNY R | | Address Redacted | | | | | | |
| HOSEY, KIMBERLY | | Address Redacted | | | | | | |
| HOSKINS, AMANDA J | | Address Redacted | | | | | | |
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | USA |
| HOSKINS, ANNETTE L | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | USA |
| HOSKINS, ANNETTE LAVERNE | | Address Redacted | | | | | | |
| HOSKINS, COREY DARIUS | | Address Redacted | | | | | | |
| HOSNY, YASER | | Address Redacted | | | | | | |
| HOSSAIN, ASIF | | Address Redacted | | | | | | |
| HOSSAIN, BASSAM SYED | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSSAIN, FARID | | Address Redacted | | | | | | |
| HOSSUM, ZERADA ROSITTA | | Address Redacted | | | | | | |
| HOSTEN, WELDON | | Address Redacted | | | | | | |
| HOSTERMAN, JESSICA MARIE | | Address Redacted | | | | | | |
| HOSTETLER, STEPHANIE LYNN | | Address Redacted | | | | | | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | HANOVER | PA | 17331 | USA |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | IRVINE | CA | 92618 | USA |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | NEW YORK | NY | 10018 | USA |
| HOT JOBS | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | USA |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | LIVERMORE | CA | 94551 | USA |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | LIVERMORE | CA | 94551 | USA |
| Hotan Corporation | c o David V Duperrault | Silicon Valley Law Group | 25 Metro Dr Ste 600 | | San Jose | CA | 95110 | USA |
| HOTCHKISS, EDWIN | | 1855 E ROSE 17 A | | | ORANGE | CA | 92867 | USA |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | RIVERTON | NJ | 08076 | USA |
| HOTT, BRENT T | | Address Redacted | | | | | | |
| HOTT, JUSTIN KEITH | | Address Redacted | | | | | | |
| HOTTLE, FRANK SAMUEL | | Address Redacted | | | | | | |
| HOTZ, GEORGE SPENCER | | Address Redacted | | | | | | |
| HOTZ, MILES KENNETH | | Address Redacted | | | | | | |
| HOTZ, PETER DUPREY | | Address Redacted | | | | | | |
| HOUCK, BRADLEY SCOTT | | Address Redacted | | | | | | |
| HOUCKE, STEPHAN | | Address Redacted | | | | | | |
| HOUCKE, STEPHAN | | Address Redacted | | | | | | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | ENOLA | PA | 17025 | USA |
| HOUDLETTE, BRADFORD ALLEN | | Address Redacted | | | | | | |
| HOUGH, RYAN SCOTT | | Address Redacted | | | | | | |
| HOUGH, SEAN PATRIK | | Address Redacted | | | | | | |
| HOUGH, WILLIAM J | | Address Redacted | | | | | | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON STREET | | | SOMMERVILLE | MA | 02143 | USA |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | COSTA MESA | CA | 92627-3259 | USA |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 100174024 | USA |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 10017-4024 | USA |
| HOULIHAN, BRIAN JAMES | | Address Redacted | | | | | | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | MAHOPAC | NY | 10541 | USA |
| HOUN, THUN | | Address Redacted | | | | | | |
| HOUN, THUN | | 1346 RESERVOIR DR | | | SN BERNRDNO | CA | 92407-5000 | USA |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 068510790 | USA |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 06851-0790 | USA |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | SACRAMENTO | CA | 95834-0000 | USA |
| HOUSDEN, ASHLEY | | Address Redacted | | | | | | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | USA |
| HOUSE DIGITAL LLC | | 250 N GOODMAN ST STE 412 | | | ROCHESTER | NY | 14607 | USA |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | LEESBURG | VA | 20176 | USA |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | ROCKVILLE | MD | 20850 | USA |
| HOUSE MARKET RESEARCH INC | | SUITE 200 | | | POTAMAC | MD | 20854 | USA |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | ESSEX JCT | VT | 05452 | USA |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | USA |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | HARTFORD | CT | 06015 | USA |
| HOUSE, LAUREN MARIE | | Address Redacted | | | | | | |
| HOUSE, SHAYNE | | 3520 PRINCETON LANE | 11 206 | | SILVERDALE | WA | 98383-0000 | USA |
| HOUSE, TYEE JAMIL | | Address Redacted | | | | | | |
| HOUSE, WILLIAM | | 11526 6TH AVE SE | | | OLYMPIA | WA | 98513 | USA |
| HOUSEHOLDER, JOSHUA KEITH | | Address Redacted | | | | | | |
| HOUSER, GABRIEL S | | 1133 STANLEY AVE | | | CHICO | CA | 95928 | USA |
| HOUSER, GABRIEL STEVEN | | Address Redacted | | | | | | |
| HOUSER, SARAH CAITLIN | | Address Redacted | | | | | | |
| HOUSHMAND, KASRA | | Address Redacted | | | | | | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD ROAD | | | ELMSFORD | NY | 10523 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON JR, WILLIAM | | Address Redacted | | | | | | |
| HOUSTON, COREY | | Address Redacted | | | | | | |
| HOUSTON, ERIC | | Address Redacted | | | | | | |
| HOUSTON, JOSHUA TYSON | | Address Redacted | | | | | | |
| HOUSTON, LAMON BRANDON | | Address Redacted | | | | | | |
| HOUSTON, LATROYA LAMECCA | | Address Redacted | | | | | | |
| HOUSTON, SHAWNA | | Address Redacted | | | | | | |
| HOUTRAS, GABRIELLE CHRISTENA | | Address Redacted | | | | | | |
| HOVANEC, JOHN MICHAEL | | Address Redacted | | | | | | |
| HOVDE, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| HOVEY, ASHLEE FAWN | | Address Redacted | | | | | | |
| HOVNANIAN, COREY | | 1141 5TH AVENUE DR | | | KINGSBURG | CA | 93631-9239 | USA |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | COLUMBIA | MD | 21044 | USA |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | ELLICOTT CITY | MD | 21043 | USA |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | COLUMBIA | MD | 21044 | USA |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | COLUMBIA | MD | 21044 | USA |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | ELLICOTT CITY | MD | 21043 | USA |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | USA |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | ELLICOTT CITY | MD | 21041 | USA |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | ELLICOTT CITY | MD | 21041-2048 | USA |
| HOWARD III, ALAN EDWARD | | Address Redacted | | | | | | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803 | USA |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | FAYETTEVILLE | NY | 13066 | USA |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | VESTAL | NY | 13850 | USA |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | USA |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | SALISBURY | MD | 21801 | USA |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD STREET | | | CHELMSFORD | MA | 01824 | USA |
| HOWARD JOHNSON HOTEL | | 130 WORCESTER ROAD | | | FRAMINGHAM | MA | 01701 | USA |
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | USA |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | WALDORF | MD | 20602 | USA |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | COLUMBIA | MD | 21044 | USA |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | NEW YORK | NY | 10170 | USA |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | USA |
| HOWARD SERVICES | | 38 POND ST 104 | | | FRANKLIN | MA | 02038 | USA |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | USA |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | USA |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | WASHINGTON | DC | 20059 | USA |
| HOWARD, AARON E | | Address Redacted | | | | | | |
| HOWARD, ALPHONSO LEWIS | | Address Redacted | | | | | | |
| HOWARD, BRIAN ROSS | | Address Redacted | | | | | | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | PORTLAND | OR | 97220-2700 | USA |
| HOWARD, BRIDGETTE | | Address Redacted | | | | | | |
| HOWARD, BRUCE N | | Address Redacted | | | | | | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | SAN FRANCISCO | CA | 94130 | USA |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | USA |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | USA |
| HOWARD, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| HOWARD, CRAIG JOSEPH | | Address Redacted | | | | | | |
| HOWARD, CRYSTAL DAWN | | Address Redacted | | | | | | |
| HOWARD, CURTIS LEON | | Address Redacted | | | | | | |
| HOWARD, DAVID BRADY | | Address Redacted | | | | | | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HOWARD, DUANE GLENDON | | Address Redacted | | | | | | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | FITCHBURG | MA | 01420 | USA |
| HOWARD, ELLEN TERESA | | Address Redacted | | | | | | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | SANTA BARBARA | CA | 93101-4321 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, GLENN | | Address Redacted | | | | | | |
| HOWARD, HANIF ABDUL | | Address Redacted | | | | | | |
| HOWARD, HUGH | | Address Redacted | | | | | | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033 | USA |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033-8338 | USA |
| HOWARD, JOHN | | 4320 196TH ST SW | | | LYNNWOOD | WA | 98036-6773 | USA |
| HOWARD, JOVAHN DEMETRIUS | | Address Redacted | | | | | | |
| HOWARD, KELLI JO | | Address Redacted | | | | | | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | TURLOCK | CA | 95382 | USA |
| HOWARD, KWAMELL T | | Address Redacted | | | | | | |
| HOWARD, LANCE | | Address Redacted | | | | | | |
| HOWARD, LLOYD EARL | | Address Redacted | | | | | | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | ATWATER | CA | 95301-9510 | USA |
| HOWARD, LYNETTE | | Address Redacted | | | | | | |
| HOWARD, MELISSA ANN | | Address Redacted | | | | | | |
| HOWARD, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HOWARD, MITCH ROY | | Address Redacted | | | | | | |
| HOWARD, NATHANIEL PATRICK | | Address Redacted | | | | | | |
| HOWARD, NICHOLAS ELLSWORTH | | Address Redacted | | | | | | |
| HOWARD, NICHOLE | | Address Redacted | | | | | | |
| Howard, Robert R | | 903 Apricot Ave Apt D | | | Campbell | CA | 95008 | USA |
| HOWARD, ROCHELLE AMANDA | | Address Redacted | | | | | | |
| HOWARD, RYAN | | Address Redacted | | | | | | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | CAMARILLO | CA | 93010 | USA |
| HOWARD, SHARON A | | Address Redacted | | | | | | |
| HOWARD, THOMAS HARDY | | Address Redacted | | | | | | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | SAN FRANCISCO | CA | 94124-2231 | USA |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 138501899 | USA |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850-1899 | USA |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 077243173 | USA |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 07724-3173 | USA |
| HOWE, CHARLES | | 3027 SW RUBY LANE | | | TROUTDALE | OR | 97060-1259 | USA |
| Howe, David & Charlene | | 8050 Resurrection Dr | | | Anchorage | AK | 99504-0000 | USA |
| HOWE, DUSTY JAMES | | Address Redacted | | | | | | |
| HOWE, JASON PAUL | | Address Redacted | | | | | | |
| HOWE, KATHERINE GINVERA | | Address Redacted | | | | | | |
| HOWE, KRISTEN LEIGH | | Address Redacted | | | | | | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| HOWELL, BRANDON LAVON | | Address Redacted | | | | | | |
| HOWELL, CORY RAY | | Address Redacted | | | | | | |
| HOWELL, KEATON MARTIN | | Address Redacted | | | | | | |
| HOWELL, PATRICK | | Address Redacted | | | | | | |
| HOWELL, TARIQ J | | Address Redacted | | | | | | |
| HOWELL, TIMOTHY W | | Address Redacted | | | | | | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | BLOOMSBURG | PA | 17815 | USA |
| HOWELLS, LUKE MICHAEL | | Address Redacted | | | | | | |
| HOWER, CHARLES MATHEW | | Address Redacted | | | | | | |
| HOWERTON, KEYONA LELIA | | Address Redacted | | | | | | |
| HOWIE, ADAIR THOMAS | | Address Redacted | | | | | | |
| HOWK, MARK J | | Address Redacted | | | | | | |
| HOWLAND, CHACE VERNON | | Address Redacted | | | | | | |
| HOWLAND, TIMOTHY JAMES | | Address Redacted | | | | | | |
| HOWLETT, RAEMANO A | | Address Redacted | | | | | | |
| HOWLEY, BRIAN VINCENT | | Address Redacted | | | | | | |
| HOWLEY, SHAUN MICHAEL | | Address Redacted | | | | | | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | PLACERVILLE | CA | 95667-0000 | USA |
| HOXSIE, DONALD NELSON | | Address Redacted | | | | | | |
| HOY, KANE ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOY, KAYLE ADAM | | Address Redacted | | | | | | |
| HOYLE, NICHOLAS JOHN | | Address Redacted | | | | | | |
| HOYOS, FREDDY | | Address Redacted | | | | | | |
| HOYT, BRENDAN SCOTT | | Address Redacted | | | | | | |
| HOYTE, SEAN | | Address Redacted | | | | | | |
| HOZAK, KEVIN | | 1570 KING STREET | | | SCOTCH PLAINS | NJ | 07076 | USA |
| HR DIRECT | | PO BOX 150497 | | | HARTFORD | CT | 06115 | USA |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 199037067 | USA |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 19903-7067 | USA |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | ST MICHAELS | MD | 21663 | USA |
| HR POLICY ASSOC | | PO BOX 34108 | | | WASHINGTON | DC | 20043-9998 | USA |
| HR PRESS | | PO BOX 28 | | | FREDONIA | NY | 14063 | USA |
| HRABCHAK | | 833 PGH MCKEESPORT BLVD | | | FFLIN 22 | | USA | United Kingdom |
| HRADECKY, CORBIN JAMES | | Address Redacted | | | | | | |
| HRD PRESS | | 22 AMHERST RD | | | AMHERST | MA | 01002 | USA |
| HRD PRESS | | 22 AMHERST ROAD | | | AMHERST | MA | 01002 | USA |
| HRDQ | | NO 100 | | | KING OF PRUSSIA | PA | 194062756 | USA |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | KING OF PRUSSIA | PA | 19406-2756 | USA |
| HREHOCIK, AARON JOSEPH | | Address Redacted | | | | | | |
| HREHOCIK, DANIEL JOHN | | Address Redacted | | | | | | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | NEW YORK | NY | 10022 | USA |
| HRI LUTHERVILLE STATION LLC | | C/O PO BOX 512359 | | | PHILADELPHIA | PA | 19175-2359 | USA |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA |
| HRINDA, PAUL DANIEL | | Address Redacted | | | | | | |
| HRISTOV, STOYAN PLAMENOV | | Address Redacted | | | | | | |
| HRUBY, RONALD | | 105 W HERNDON AVE NO 73 | | | FRESNO | CA | 93650 | USA |
| HRUBY, RONALD W | | Address Redacted | | | | | | |
| HRYCEWYCZ, BRIAN DAVID | | Address Redacted | | | | | | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | PONCE | PR | 00717 | USA |
| HSAIO, EDDIE | | Address Redacted | | | | | | |
| HSI | | 14 MINOT AVE | | | ACTON | MA | 01720 | USA |
| HSIUNG, ANDREW | | Address Redacted | | | | | | |
| HSU, AARON | | Address Redacted | | | | | | |
| HSU, BRYAN DANIEL | | Address Redacted | | | | | | |
| Hsu, Chiawei | | 8 Ravendale | | | Irvine | CA | 92602 | USA |
| HSUAN, WEIYUAN | | Address Redacted | | | | | | |
| HTR INC | | PO BOX 75290 | | | BALTIMORE | MD | 21275 | USA |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | BINGHAMTON | NY | 13904 | USA |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | ALLENTOWN | PA | 181011046 | USA |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | ALLENTOWN | PA | 18101-1046 | USA |
| HUA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HUAMAN, NICOLAS | | Address Redacted | | | | | | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | SAN FRANCISCO | CA | 94109 | USA |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | SAN FRANCISCO | CA | 94109-2757 | USA |
| HUANG, JOANNE | | Address Redacted | | | | | | |
| HUANG, JONATHAN | | Address Redacted | | | | | | |
| HUANG, RICHARD | | Address Redacted | | | | | | |
| HUARACHA, THOMAS S | | Address Redacted | | | | | | |
| HUARACHA, THOMAS S | | Address Redacted | | | | | | |
| HUAYNATE, DIANA KARIN | | Address Redacted | | | | | | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | SOMERVILLE | MA | 02143 | USA |
| HUBA, HEATHER LYNN | | Address Redacted | | | | | | |
| HUBBARD, KRISTIN | | Address Redacted | | | | | | |
| HUBBARD, MARGARET MARY | | Address Redacted | | | | | | |
| HUBBARD, TERENCE LAVON | | Address Redacted | | | | | | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | FLORENCE | OR | 97439 | USA |
| HUBBARD, TRAVIS ULLYSES | | Address Redacted | | | | | | |
| HUBBEL, TABITHA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBBELL, DAVID BRETT | | Address Redacted | | | | | | |
| HUBBLE, JUSTIN SHELTON | | Address Redacted | | | | | | |
| HUBER JR, DONALD R | | Address Redacted | | | | | | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | USA |
| HUBER TERENCE | | 10040 SE AMHERST ST | | | CLACKAMAS | OR | 97015 | USA |
| HUBER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| HUBER, JUSTIN | | Address Redacted | | | | | | |
| HUBERMAN, ALEXANDER | | Address Redacted | | | | | | |
| HUBERT, MARY C | | Address Redacted | | | | | | |
| HUBIAK, RYAN JAY | | Address Redacted | | | | | | |
| HUBIS, BRIAN SHAWN | | Address Redacted | | | | | | |
| HUCHENSKI, JOHN | | Address Redacted | | | | | | |
| HUCKABEE JOSEPH A | | 4712 VIA FIORI | | | MODESTO | CA | 95357 | USA |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | TUSTIN | CA | 92780-0000 | USA |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | PITTSBURGH | PA | 15223 | USA |
| HUDAK, GERALD JAMES | | Address Redacted | | | | | | |
| HUDAK, JILL THERESA | | Address Redacted | | | | | | |
| HUDAK, JONATHAN BROOKS | | Address Redacted | | | | | | |
| HUDGINS, GARY LYNN | | Address Redacted | | | | | | |
| HUDIMAC, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| HUDLER, TANYA CATHRINE | | Address Redacted | | | | | | |
| HUDON, BETSEY MARY | | Address Redacted | | | | | | |
| HUDON, MICHAEL JAMES | | Address Redacted | | | | | | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | USA |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | USA |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076 | USA |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076-1343 | USA |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | JERSEY CITY | NJ | 07306 | USA |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | JERSEY CITY | NJ | 07306 | USA |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 070763156 | USA |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT | SOUTHWYCK VILLAGE | | SCOTCH PLAINS | NJ | 07076-3156 | USA |
| HUDSON JR, LEROY | | Address Redacted | | | | | | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH STREET | | | NEWARK | NJ | 07114 | USA |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 071016335 | USA |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 07101-6335 | USA |
| HUDSON TROPHY | | 6 BROAD ST | | | NASHUA | NH | 03064 | USA |
| HUDSON WOODCRAFT | | 96 CRITCHETT ROAD | | | CANDIA | NH | 03034 | USA |
| HUDSON, ASHLEE JUSTEEN | | Address Redacted | | | | | | |
| HUDSON, JOSH JORDAN | | Address Redacted | | | | | | |
| HUDSON, KEENAN MOSES | | Address Redacted | | | | | | |
| HUDSON, LUCIEN PAUL | | Address Redacted | | | | | | |
| HUDSON, MARK ROBERT | | Address Redacted | | | | | | |
| HUDSON, MICHAEL CURTIS | | Address Redacted | | | | | | |
| HUDSON, PAUL MICHAEL | | Address Redacted | | | | | | |
| HUDSON, TIMOTHY JAMES | | Address Redacted | | | | | | |
| HUDZINSKI, THADDEUS ANDREW | | Address Redacted | | | | | | |
| HUE, SHENEKA SHEIR | | Address Redacted | | | | | | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | USA |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | SYRACUSE | NY | 13205 | USA |
| HUEGEL, RONALD GARY | | Address Redacted | | | | | | |
| HUERTA KAREN | | 1983 WINWARD PLACE | | | BYRON | CA | 94514 | USA |
| HUERTA, GILBERTO | | 1001 56TH ST | | | OAKLAND | CA | 94608-0000 | USA |
| HUERTA, JAVIER | | 3149 COWELL RD | | | CONCORD | CA | 94518-0000 | USA |
| HUERTA, JAVIER LUIS | | Address Redacted | | | | | | |
| HUERTA, JAVIER LUIS | | Address Redacted | | | | | | |
| HUERTA, JAVIER LUIS | HUERTA, JAVIER LUIS | Address Redacted | | | | | | |
| HUERTAS, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUERTAS, ERIC JAMES | | Address Redacted | | | | | | |
| HUESO, HECTOR EDUARDO | | Address Redacted | | | | | | |
| HUEY, KYLE RICHARD | | Address Redacted | | | | | | |
| HUFF, CALEB LUNDY | | Address Redacted | | | | | | |
| HUFF, ERIC | | Address Redacted | | | | | | |
| HUFFAKER JR, WILLIAM M | | Address Redacted | | | | | | |
| HUFFAKER, MONICA AMBER | | Address Redacted | | | | | | |
| HUFNELL, MEGHAN HOPE | | Address Redacted | | | | | | |
| HUG, JOE | | 4390 DAYWALT RD | | | SEBASTOPOL | CA | 95472 | USA |
| HUGGINS, JEFF | | Address Redacted | | | | | | |
| HUGGINS, MITCHELL J | | Address Redacted | | | | | | |
| HUGGINS, NATHAN ADAM | | Address Redacted | | | | | | |
| HUGGINS, SHALENA A | | Address Redacted | | | | | | |
| HUGHES ASSOC | | 670 UNION ST | | | BANGOR | ME | 04401 | USA |
| HUGHES JR , CARLTON | | Address Redacted | | | | | | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA |
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY  INC | ATTN  REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA |
| HUGHES MRO, LTD | C/O HD SUPPLY INC | 10641 SCRIPPS SUMMIT COURT | | | SAN DIEGO | CA | 92131 | USA |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | GERMANTOWN | MD | 20876 | USA |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | BALTIMORE | MD | 21264 | USA |
| HUGHES, ANDREW | | Address Redacted | | | | | | |
| HUGHES, BRIAN | | 8304 STUART COURT | | | BAKERSFIELD | CA | 93311 | USA |
| HUGHES, BRIAN J | | Address Redacted | | | | | | |
| HUGHES, BRITTANY A | | Address Redacted | | | | | | |
| HUGHES, CHAD E | | Address Redacted | | | | | | |
| HUGHES, CRAIG ANTHONY | | Address Redacted | | | | | | |
| HUGHES, DANIEL COVINGTON | | Address Redacted | | | | | | |
| HUGHES, DANIELLE MARIE | | Address Redacted | | | | | | |
| HUGHES, DAVID CRISTOPHER | | Address Redacted | | | | | | |
| HUGHES, DAVID EDWARD | | Address Redacted | | | | | | |
| HUGHES, EDWARD PATRICK | | Address Redacted | | | | | | |
| HUGHES, JASMIN L | | Address Redacted | | | | | | |
| HUGHES, KATELIN ELIZABETH | | Address Redacted | | | | | | |
| HUGHES, KEVIN SCOTT | | Address Redacted | | | | | | |
| HUGHES, LEAH | | 216 CONEWOOD AVENUE | | | REISTERSTOWN | MD | 21136 | USA |
| HUGHES, MARK A | | Address Redacted | | | | | | |
| HUGHES, MATTHEW DAVID | | Address Redacted | | | | | | |
| HUGHES, MICHAEL | | Address Redacted | | | | | | |
| HUGHES, MIKE A | | Address Redacted | | | | | | |
| HUGHES, PHILIP C | | Address Redacted | | | | | | |
| HUGHES, RACHEL D | | Address Redacted | | | | | | |
| HUGHES, RAY BRYANT | | Address Redacted | | | | | | |
| HUGHES, RICHARD I | | Address Redacted | | | | | | |
| HUGHES, RYAN | | Address Redacted | | | | | | |
| HUGHES, RYAN ROBERT | | Address Redacted | | | | | | |
| HUGHES, THOMAS LEONARD | | Address Redacted | | | | | | |
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HUGHES, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR ROAD | | | POUGHKEEPSIE | NY | 12603 | USA |
| HUGHS, DARRELL | | 6162 RIPLEY LN | | | PARADISE | CA | 95969-3140 | USA |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | HESPERIA | CA | 92345-0000 | USA |
| HUHRA, PATRICK JAMES | | Address Redacted | | | | | | |
| HUI, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| HUI, LO H | | 1515 E MARBURY ST | | | WEST COVINA | CA | 91791 | USA |
| Hui, Lo Heng | | 1515 E Marbury St | | | W Covina | CA | 91791 | USA |
| HUI, LO HENG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUI, TED CHANHUY | | Address Redacted | | | | | | |
| HUIZENGA, KEVIN ADAM | | Address Redacted | | | | | | |
| HUJBER, KRYSTA ALEXANDRA | | Address Redacted | | | | | | |
| HULBERT, JUSTIN ROBERT | | Address Redacted | | | | | | |
| HULERO RIVERA, EMANUEL | | Address Redacted | | | | | | |
| HULES, JASON | | 3321 DEHESA RD | APT 96 | | EL CAJON | CA | 92019 | USA |
| HULL III, THEODORE | | Address Redacted | | | | | | |
| HULL, JESSICA MARIE | | Address Redacted | | | | | | |
| HULL, MANDI NICOLE | | Address Redacted | | | | | | |
| HULL, MATTHEW JOHN | | Address Redacted | | | | | | |
| HULL, PATRICK STERLING | | Address Redacted | | | | | | |
| HULL, SAMUEL MATTHEW | | Address Redacted | | | | | | |
| HULTSTROM, NATHAN JOHN | | Address Redacted | | | | | | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | BALTIMORE | MD | 21279-0905 | USA |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | RIVERTON | NJ | 08076 | USA |
| HUMAN RESOURCE PLANNING | | 317 MADISON AVE STE 1509 | | | NEW YORK | NY | 10017 | USA |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | TRENTON | NJ | 08691 | USA |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | USA |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | SAUSALITO | CA | 94965 | USA |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | JOHNSTOWN | PA | 15904 | USA |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | FAIRPORT | NY | 14450 | USA |
| HUMAYUN, HARRIS | | Address Redacted | | | | | | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | CHICO | CA | 95926 | USA |
| HUME, BRENDAN JAMES | | Address Redacted | | | | | | |
| HUMES, BENJAMIN REESE | | Address Redacted | | | | | | |
| HUMES, MICHAEL RAY | | Address Redacted | | | | | | |
| HUMMER, CHAD HUMBERT | | Address Redacted | | | | | | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | PHILADELPHIA | PA | 19178-3885 | USA |
| HUMPHREY, BONITA ANNE | | Address Redacted | | | | | | |
| HUMPHREY, CRAIG T | | Address Redacted | | | | | | |
| HUMPHREY, LOUIS | | Address Redacted | | | | | | |
| HUMPHREY, SHAWN PATRICK | | Address Redacted | | | | | | |
| HUMPHREY, TREAVERN QUACY | | Address Redacted | | | | | | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY ROAD | | | ALLENTOWN | PA | 18104 | USA |
| HUMPHRIES, HAROLD E | | Address Redacted | | | | | | |
| HUMPHRIES, RONALD MAURICE | | Address Redacted | | | | | | |
| HUNEWILL, RACHEL HUNEWILL | | Address Redacted | | | | | | |
| HUNG, KEITH M | | Address Redacted | | | | | | |
| HUNGARTER, RYAN M | | Address Redacted | | | | | | |
| HUNNICUTT SANCHEZ, DEMETRE MICHAEL | | Address Redacted | | | | | | |
| HUNSBERGER, STEVEN | | Address Redacted | | | | | | |
| HUNSINGER, LUKE JON | | Address Redacted | | | | | | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | SUITE 200 | | WILLIAMSVILLE | NY | 14221 | USA |
| HUNT REAL ESTATE CORP | | SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | USA |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | GREENWICH | CT | 06830 | USA |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 210311099 | USA |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 21031-1099 | USA |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | COSTA MESA | CA | 92626-0000 | USA |
| HUNT, BENJAMIN FLYNN | | Address Redacted | | | | | | |
| HUNT, CHRISTIAN DANE | | Address Redacted | | | | | | |
| HUNT, DANIEL T | | Address Redacted | | | | | | |
| HUNT, DARRYL GENE | | Address Redacted | | | | | | |
| HUNT, DUSTIN H | | Address Redacted | | | | | | |
| HUNT, JIM FRANCIS | | Address Redacted | | | | | | |
| HUNT, JOSHUA | | Address Redacted | | | | | | |
| HUNT, JUREL | | Address Redacted | | | | | | |
| HUNT, MICHAEL | | Address Redacted | | | | | | |
| HUNT, PAUL | | 1624 PIEDMONT | | | IRVINE | CA | 92620 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, ROB VINCENT | | Address Redacted | | | | | | |
| HUNT, STEPHANIE ANN | | Address Redacted | | | | | | |
| HUNT, STEPHEN ARNOLDO | | Address Redacted | | | | | | |
| HUNT, THOMAS C | | Address Redacted | | | | | | |
| HUNT, TRACY | | 528 GALEON CT | | | SPRING VALLEY | CA | 91977 | USA |
| HUNT, WILLIAM THOMAS | | Address Redacted | | | | | | |
| HUNTER DAVISSON INC | | 1800 SE PERSHING ST | | | PORTLAND | OR | 97202 | USA |
| HUNTER FORD, ROBERT PRINTESS | | Address Redacted | | | | | | |
| HUNTER HARRIS, TRAVIS | | Address Redacted | | | | | | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | USA |
| HUNTER, BROVIEL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | USA |
| HUNTER, DARRELL ANTHONY | | Address Redacted | | | | | | |
| HUNTER, EDDIE LEWIS | | Address Redacted | | | | | | |
| HUNTER, ESTELLA ANN | | Address Redacted | | | | | | |
| HUNTER, EVAN JAMES | | Address Redacted | | | | | | |
| HUNTER, JASON GABRIEL | | Address Redacted | | | | | | |
| HUNTER, JESIAH | | PO BOX 2213 | | | GONZALES | CA | 93926-2213 | USA |
| HUNTER, JILL RENEE | | Address Redacted | | | | | | |
| HUNTER, JOE | | Address Redacted | | | | | | |
| HUNTER, MARKELL | | Address Redacted | | | | | | |
| HUNTER, MEAGAN | | Address Redacted | | | | | | |
| Hunter, Paul | | 12896 Roadrunner Dr | | | Penn Valley | CA | 95946-9601 | USA |
| HUNTER, TALISYN | | Address Redacted | | | | | | |
| HUNTER, THOMAS | | 1829 SEQUOIA AVE | | | SIMI VALLEY | CA | 93063 | USA |
| HUNTER, YASMIR MUNEER | | Address Redacted | | | | | | |
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | FLEMINGTON | NJ | 08822 | USA |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | USA |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | CHERRY HILL | NJ | 08002 | USA |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | 2000 MAIN ST | HUNTINGTON BEACH | CA | 92648 | USA |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| HUNTINGTON COUNTRY INN | | 270 W JERICHO TPKE | | | HUNTINGTON STATION | NY | 11746 | USA |
| HUNTLEY NYCE & ASSOC LTD | | SUITE 100 | | | ASHBURN | VA | 20147 | USA |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | SUITE 120 | | CHANTILLY | VA | 20151 | USA |
| HUNTLEY, ALEX REED | | Address Redacted | | | | | | |
| HUNTLEY, BEN | | 7128 COMANCHE LOOP SW | | | OLYMPIA | WA | 98501 | USA |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | WASHINGTON | DC | 20036 | USA |
| HUNTON & WILLIAMS | | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0136 | USA |
| HUNTON, SCHUYLER SHENG | | Address Redacted | | | | | | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | VISTA | CA | 92083-0000 | USA |
| HUOT, CHANMONY | | Address Redacted | | | | | | |
| HUOT, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| HUOT, DAN | | Address Redacted | | | | | | |
| HUOT, PAUL | | Address Redacted | | | | | | |
| HUOT, SUTTAPHEAPH KAN | | Address Redacted | | | | | | |
| HUPPERTERZ, JOSH CELSO | | Address Redacted | | | | | | |
| HURD, ANDREW T | | Address Redacted | | | | | | |
| HURD, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| HURD, TIFFANY A | | Address Redacted | | | | | | |
| HURD, WILLIAM GG | | Address Redacted | | | | | | |
| HURDLE, ANDREW | | Address Redacted | | | | | | |
| HURDLE, NIEEMA TERELLE | | Address Redacted | | | | | | |
| HURLBERT, DANIEE RAE | | Address Redacted | | | | | | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | HAVERTOWN | PA | 19083 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURLEY, CALEB ONIEL | | Address Redacted | | | | | | |
| HURLEY, JASON A | | Address Redacted | | | | | | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | STOCKTON | CA | 95210 | USA |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | STOCKTON | CA | 95210 | USA |
| HURLEY, KELLY LYNNE | | Address Redacted | | | | | | |
| HURLEY, MIKE | | 3124 INEZ ST | | | REDDING | CA | 96001 | USA |
| HURLEY, PATRICK MICHAEL | | Address Redacted | | | | | | |
| HURLIC, RICO LAMAR | | Address Redacted | | | | | | |
| HURNEY, THOMAS MATTHEW | | Address Redacted | | | | | | |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | USA |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | ROCKLAND | ME | 04841-3513 | USA |
| HURST, EVAN | | Address Redacted | | | | | | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | MARLTON | NJ | 08053 | USA |
| HURST, JOSHUA AARON | | Address Redacted | | | | | | |
| HURST, WILLIAM | | 15451 COUTOLENC RD | | | MAGALIA | CA | 95954 | USA |
| HURT, CAMERON | | Address Redacted | | | | | | |
| HURT, TROY GERARD | | Address Redacted | | | | | | |
| HURTADO, JOSE LUIS | | Address Redacted | | | | | | |
| HURTADO, LUIS LIMBERT | | Address Redacted | | | | | | |
| HURTADO, RAMIRO ANTONIO | | Address Redacted | | | | | | |
| HURYCH, PAUL MICHAEL | | Address Redacted | | | | | | |
| HUSCH, ANDREW ROBERT | | Address Redacted | | | | | | |
| HUSE, GREEN | | 1600 FARIVIEW ST | | | BERKELEY | CA | 94703 | USA |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | BERKELEY | CA | 94703-0000 | USA |
| HUSIC, JUSUF | | Address Redacted | | | | | | |
| HUSKO, ANDREW JAMES | | Address Redacted | | | | | | |
| HUSS, NICHOLAS J | | Address Redacted | | | | | | |
| HUSS, SANDRA MICHELLE | | Address Redacted | | | | | | |
| HUSSAIN, ALI | | Address Redacted | | | | | | |
| HUSSAIN, DANYAL | | Address Redacted | | | | | | |
| HUSSAIN, EJAAZ | | Address Redacted | | | | | | |
| HUSSAIN, FUHAD | | Address Redacted | | | | | | |
| HUSSAIN, MOHAMMAD SARFARAZ | | Address Redacted | | | | | | |
| HUSSAIN, ZABIN | | Address Redacted | | | | | | |
| HUSSAIN, ZUHAIR ALTAF | | Address Redacted | | | | | | |
| HUSSAIN, ZULFIQAR ALI | | Address Redacted | | | | | | |
| HUSSAINI, FARAHNAZ | | Address Redacted | | | | | | |
| HUSSAINI, SYED | | Address Redacted | | | | | | |
| HUSSEY, JOHN WALLACE | | Address Redacted | | | | | | |
| HUSTER, JOSEPH A | | Address Redacted | | | | | | |
| HUSTON, ALEX SCOTT | | Address Redacted | | | | | | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | COLLEGE PARK | MD | 20740-1449 | USA |
| HUTCHENS, KENNETH R | | Address Redacted | | | | | | |
| HUTCHENS, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HUTCHINS HARVEY G | | 5401 WEST AVE A | | | ROSAMOND | CA | 93560-6985 | USA |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | BOSTON | MA | 02110 | USA |
| HUTCHINS, ROBERT RAY | | Address Redacted | | | | | | |
| HUTCHINSON | | PO BOX H | | | CHERRY HILL | NJ | 08034 | USA |
| HUTCHINSON, JEREMY CARLTON | | Address Redacted | | | | | | |
| HUTCHINSON, JULIAN DOYLE | | Address Redacted | | | | | | |
| HUTCHINSON, LYNNETTE C | | 48094 KEATON WAY | | | INDIO | CA | 92201 | USA |
| HUTCHINSON, LYNNETTE CHEVONNE | | Address Redacted | | | | | | |
| HUTCHINSON, SHOWIN P | | Address Redacted | | | | | | |
| HUTCHISON, LEE | | Address Redacted | | | | | | |
| HUTFLES, MICHAEL ALBERT | | Address Redacted | | | | | | |
| HUTSEN, CHARLES | | 4712 BROOKFIELD DRIVE | | | SACRAMENTO | CA | 95823 | USA |
| HUTSEN, CHARLES E | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | USA |
| HUTSON, ELIJAH JERRAE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTT, ANGELA ROSE | | Address Redacted | | | | | | |
| HUTT, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | ENDICOTT | NY | 13760 | USA |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | NESCONSET | NY | 11767 | USA |
| Hutton, Matthew Keith | | 11 Via Jacinto | | | Rancho Santa Margarita | CA | 92688 | USA |
| HUTTON, MATTHEW KEITH | | Address Redacted | | | | | | |
| HUTTON, RASHEEM NIGEL | | Address Redacted | | | | | | |
| HUTTON, RONALD S | | Address Redacted | | | | | | |
| HUTTON, TERRANCE | | Address Redacted | | | | | | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 195250309 | USA |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 19525-0309 | USA |
| HUTTY, DOROTHY K | | Address Redacted | | | | | | |
| HUTZLER, THOMAS JOHN | | Address Redacted | | | | | | |
| HUTZLY, THOMAS MARTIN | | Address Redacted | | | | | | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN STREET | | | MERIDEN | CT | 06450 | USA |
| HUYNH, BINH THANH | | Address Redacted | | | | | | |
| HUYNH, BOBBY | | Address Redacted | | | | | | |
| HUYNH, CHARLI | | Address Redacted | | | | | | |
| HUYNH, CHRISTOPHER THAI | | Address Redacted | | | | | | |
| HUYNH, DERRICK T | | Address Redacted | | | | | | |
| HUYNH, EDWARD | | Address Redacted | | | | | | |
| HUYNH, JIMMY | | 10240 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499-2304 | USA |
| HUYNH, PHU XUAN | | Address Redacted | | | | | | |
| HUYNH, RAVI | | Address Redacted | | | | | | |
| HUYNH, THANG | | 5109 HARTLAND CT | | | DUBLIN | CA | 94568 | USA |
| HUYNH, VI | | 2155 ALEJANDRO | | | SANTA ROSA | CA | 95405-8171 | USA |
| HUYSER, JOHN DONALD | | Address Redacted | | | | | | |
| HUYSMAN, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HV COVINGTON, LLC | | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | USA |
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | BILLERICA | MA | 018622581 | USA |
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | BILLERICA | MA | 01862-2581 | USA |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | TONAWANDA | NY | 14150 | USA |
| HWANG, CHRISTOPHER KUMBEEN | | Address Redacted | | | | | | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | SACRAMENTO | CA | 95827 | USA |
| HWANG, SHEN WEI | | Address Redacted | | | | | | |
| HWANG, TIMOTHY SOONBIN | | Address Redacted | | | | | | |
| HWANG, YOON | | Address Redacted | | | | | | |
| HYATT | | PO BOX 92878 | DEPT 124 | | ROCHESTER | NY | 14692 | USA |
| HYATT | | PO BOX 80191 | | | BALTIMORE | MD | 21280-0191 | USA |
| HYATT, RAYMOND | | 1940 WALL ST NO C | | | TRACY | CA | 95376 | USA |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | HOPEWELL JUNCTIO | NY | 12533 | USA |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | USA |
| HYBARGER, BEAU J | | 19690 N HIGHWAY 99 UNIT 10 | | | ACAMPO | CA | 95220-9510 | USA |
| HYC, ROSEMARIE | | 505 YARDLEY DR | | | DIXON | CA | 95620 | USA |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| HYERS, JASON | | Address Redacted | | | | | | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | SOUTH KEARNY | NJ | 070324605 | USA |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | SOUTH KEARNY | NJ | 07032-4605 | USA |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | ASHLAND | OR | 97520-0004 | USA |
| HYLES AUDIO INC | | 93 HARRY L DRIVE | | | JOHNSON CITY | NY | 13790 | USA |
| HYMAN, ELLYNA CAMILLA | | Address Redacted | | | | | | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | VISALIA | CA | 93291 | USA |
| HYMAN, PATRICIA NORMA | | Address Redacted | | | | | | |
| HYMAN, ROBERT JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYMAN, ZACHARY | | Address Redacted | | | | | | |
| HYMES, ALEXIS MARIE | | Address Redacted | | | | | | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| HYNES, RICHARD LEE | | Address Redacted | | | | | | |
| HYNES, ROSEANNE MARIE | | Address Redacted | | | | | | |
| HYNSON, DARNELL I | | Address Redacted | | | | | | |
| HYPES, GARRETT | | 3404 HEMINGWAY DRIVE | | | ANTIOCH | CA | 94509-0000 | USA |
| HYSKE, JENNIFER ANNE | | Address Redacted | | | | | | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | USA |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | WALTHAM | MA | 02454-0632 | USA |
| HYTER, JEREMY BRIAN | | Address Redacted | | | | | | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | RANDOLPH | MA | 02368 | USA |
| HYUN, JOHN LEE | | Address Redacted | | | | | | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | NEW YORK CITY | NY | 10017 | USA |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | VISTA | CA | 92083-4961 | USA |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | EDISON | NJ | 08837 | USA |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | EDISON | NJ | 08837 | USA |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | ST ALBANS | NY | 11412 | USA |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | IRVINE | CA | 92618 | USA |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | USA |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | USA |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 177560090 | USA |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 17756-0090 | USA |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | TINTON FALLS | NJ | 07724 | USA |
| IACARUSO, ANDREW | | Address Redacted | | | | | | |
| IACO, JENNIFER ANNE | | Address Redacted | | | | | | |
| IACONELLI, GREG JOHN | | Address Redacted | | | | | | |
| IACONO, FRANCESCO ANTONIO | | Address Redacted | | | | | | |
| IACOVELLI, JOSEPH JAMES | | Address Redacted | | | | | | |
| IAGALLO, BREANNA L | | Address Redacted | | | | | | |
| IALACCI, ANDREW JOSEPH | | Address Redacted | | | | | | |
| IAN G BAILEY | BAILEY IAN G | 120A BOTANY ST | | | KINGSFORD 10 | | NSW 2032 | United Kingdom |
| IANELLO, TOM J | | Address Redacted | | | | | | |
| IANNELLA, ALAN MICHAEL | | Address Redacted | | | | | | |
| IANNELLI, COREY GLENN | | Address Redacted | | | | | | |
| IANNELLI, RYAN | | Address Redacted | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | USA |
| IANNO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | Address Redacted | | | | | | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA |
| IAPPINI, BRAD C | | Address Redacted | | | | | | |
| IAQUINTO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| IAVARONE, SANTINO VINCENT | | Address Redacted | | | | | | |
| IBARRA MARTINEZ, STEPHANIE | | Address Redacted | | | | | | |
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | FRESNO | CA | 93701-0000 | USA |
| IBARRA, CAROLINA | | Address Redacted | | | | | | |
| IBARRA, CLAYTON | | Address Redacted | | | | | | |
| IBARRA, LEO | | Address Redacted | | | | | | |
| IBARRA, MANUEL | | Address Redacted | | | | | | |
| IBARRA, ROBERTO | | Address Redacted | | | | | | |
| IBAY, GERICO VISTOSA | | Address Redacted | | | | | | |
| IBBRA, SALVADOR | | Address Redacted | | | | | | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 017721749 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1749 | USA |
| IBE, CYNTHIA OGECHI | | Address Redacted | | | | | | |
| IBM | | PO BOX 218 | | | YORKTOWN HEIGHTS | NY | 10598 | USA |
| IBM | | PNC BANK | 500 FIRST AVE | | PITTSBURG | PA | 15219 | USA |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | PITTSBURGH | PA | 15250 | USA |
| IBM | | BOX 360091 | | | PITTSBURGH | PA | 15250-0091 | USA |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | USA |
| IBM | | PO BOX 643701 | | | PITTSBURGH | PA | 15264-3701 | USA |
| IBM | | PO BOX 7247 0276 | | | PHILADELPHIA | PA | 19170-0276 | USA |
| IBM | | PO BOX 7247 0298 BO 469 | | | PHILADELPHIA | PA | 19170-0298 | USA |
| IBM | | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504-1722 | USA |
| IBM CORP | | 400 RIVERPARK DRIVE | | | NORTH READING | MA | 01864 | USA |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | PITTSBURGH | PA | 15219 | USA |
| IBM/WATCHFIRE | | 1 HINES ROAD | | | KANATA ONTARIO | ON | K2K3C7 | Canada |
| IBRAHIM, ALI | | Address Redacted | | | | | | |
| IBRAHIM, ALI HUSNI | | Address Redacted | | | | | | |
| IBRAHIM, JUSTIN PAUL | | Address Redacted | | | | | | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | SAN DIEGO | CA | 92129 | USA |
| IBRAHIM, MOHAMED SAMIR | | Address Redacted | | | | | | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | BALTIMORE | MD | 21264-4287 | USA |
| ICE COMPASS | | 14720F FLINT LEE RD | | | CHANTILLY | VA | 20151 | USA |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | WALNUTPORT | PA | 18088 | USA |
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE SUITE E | | WALNUTPORT | PA | 18088 | USA |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | NORWALK | CT | 06854 | USA |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | EDISON | NJ | 08820 | USA |
| ICI AUTOCOLOR | | PO BOX 360491 | | | PITTSBURGH | PA | 15251-6491 | USA |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | PHILADELPHIA | PA | 19178 | USA |
| ICMI INC | | PO BOX 6177 | | | ANNAPOLIS | MD | 21401 | USA |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | NEW YORK | NY | 10087-9992 | USA |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | USA |
| ICONIXX GROUP | | PO BOX 75466 | | | BALTIMORE | MD | 21275 | USA |
| ICSC INC | | 665 FIFTH AVE | | | NEW YORK | NY | 10022 | USA |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 | USA |
| ICSC INC | | PO BOX 26958 | | | NEW YORK | NY | 10087-6958 | USA |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | USA |
| ICW INC | | RD NO 1 BOX 199A | | | HUGHESVILLE | PA | 17737 | USA |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | USA |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | USA |
| Idaho Statesman | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Idaho Statesman | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | WOODSTOCK | NY | 12498 | USA |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | ROCHESTER | NY | 14626 | USA |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | USA |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | USA |
| IDEATION INC | | EMERSON FALLS | | | ST JOHNSBURY | VT | 05819 | USA |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | GAITHERSBURG | MD | 20886-6046 | USA |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | BOSTON | MA | 02284-7363 | USA |
| IDG BOOKS WORLDWIDE, INC | | 919 E HILLDALE BLVD | STE 400 | | FOSTER CITY | CA | 94404 | USA |
| IDG NEWSLETTERS | | 77 FRANKLIN ST SUITE 310 | | | BOSTON | MA | 02110 | USA |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | PITTSBURG | PA | 15264-0241 | USA |
| IEEE | | PO BOX 6801 | 445 HOES LN | | PISCATAWAY | NJ | 08854 | USA |
| IEEE | | 1828 L ST NW STE 1202 | | | WASHINGTON | DC | 20036 | USA |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | USA |
| IEEE | | 455 HOES LN | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | USA |
| IEMA | | 64 DANBURY RD STE 700 | | | WILTON | CT | 06897-4406 | USA |
| IEZZI, CHRISTINA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IFFIH, CHINEDU N | | Address Redacted | | | | | | |
| IFTAKHAR, MOHAMMAD | | Address Redacted | | | | | | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| IGATE GLOBAL SOLUTIONS LIMITED | JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | SAN FRANCISCO | CA | 94105 | USA |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | PITTSBURGH | PA | 15264 | USA |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | PITTSBURGH | PA | 15264-2921 | USA |
| IGDELER, GENCER | | Address Redacted | | | | | | |
| IGLESIAS, ANGELINA | | Address Redacted | | | | | | |
| IGLESIAS, AUGUSTO OSIRIS | | Address Redacted | | | | | | |
| IGLESIAS, JOSE DINO | | Address Redacted | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | BRISBANE | CA | 94005 | USA |
| IGNACIO, ALEXANDER R | | Address Redacted | | | | | | |
| IGNACIO, FLORENCIO Y | | Address Redacted | | | | | | |
| IGNACIO, NESTOR | | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | USA |
| IGNACIO, NOEL P | | 91 1385 KAMAHOI ST | | | EWA BEACH | HI | 96706-1805 | USA |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | PALM DESERT | CA | 92260-0000 | USA |
| IGNACIO, RAMOS | | 6508 NE 130TH PL K104 | | | KIRKLAND | WA | 98034-1610 | USA |
| IGNATIADIS, SARA | | Address Redacted | | | | | | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | WATERTOWN | MA | 021722828 | USA |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | WATERTOWN | MA | 02172-2828 | USA |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | BALTIMORE | MD | 21202 | USA |
| IHM, HYOSIK KEVIN | | Address Redacted | | | | | | |
| IIR | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | USA |
| IIR | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | USA |
| Ijaz, Musannum | | 35 San Clemente Dr No 308 | | | Corte Madera | CA | 94925 | USA |
| IKARD, DEVAUGHN JONATHAN | | Address Redacted | | | | | | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | HONOLULU | HI | 96816 | USA |
| IKKURTY, RAVI | | Address Redacted | | | | | | |
| IKON | | PO BOX 23879 | | | PORTLAND | OR | 97281-3879 | USA |
| IKON | | PO BOX 30069 | | | HARTFORD | CT | 06150 | USA |
| IKON | | 1026 BLACK HORSE PIKE | | | FOLSOM | NJ | 08037 | USA |
| IKON | | 425 CALLOWHILL STREET | | | PHILADELPHIA | PA | 19123 | USA |
| IKON | | PO BOX 8538 156 | | | PHILADELPHIA | PA | 19171 | USA |
| IKON | | PO BOX 8500 1430 | | | PHILADELPHIA | PA | 19178 | USA |
| IKON | | PO BOX 4005 | | | MALVERN | PA | 19355 | USA |
| IKON | | 8507 OXON HILL RD | | | FT WASHINGTON | MD | 20744 | USA |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | PHILADELPHIA | PA | 19182-7164 | USA |
| IKON | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | USA |
| IKON | | DEPT 3005 | | | WASHINGTON | DC | 20061-3005 | USA |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | WAIPAHU | HI | 96797 | USA |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | USA |
| IKPEZE, TOCHUKWU CHUKA | | Address Redacted | | | | | | |
| IKUKO, LOOMIS | | 5520 108TH AVE NEN BOX 378 | | | KIRKLAND | WA | 98033-0000 | USA |
| ILAGAN JR, JOSE | | 8348 BERMAN WALKWAY | | | CITRUS HEIGHTS | CA | 95610 | USA |
| ILAGAN, GLORIA ESTONILO | | Address Redacted | | | | | | |
| ILAGAN, JOSE ESTONILO | | Address Redacted | | | | | | |
| ILCA, VLAD ALEXANDRU | | Address Redacted | | | | | | |
| Ildefonso, Eliseo | | 99 063 Moanalua Rd | | | Aiea | HI | 96701 | USA |
| ILDEFONSO, JESUS CANDELARIO | | Address Redacted | | | | | | |
| ILDEFONSO, KRISTINE ASHLEY | | Address Redacted | | | | | | |
| ILEIWAT, MOHANAD | | Address Redacted | | | | | | |
| ILHA, SERGIO OLIVEIRA | | Address Redacted | | | | | | |
| ILKHANI, DAVID | | Address Redacted | | | | | | |
| ILKOWITZ, RYAN JOESEPH | | Address Redacted | | | | | | |
| ILLERS, KYLE DAVID | | Address Redacted | | | | | | |
| ILLIG, SEAN THOMAS | | Address Redacted | | | | | | |
| ILLINGWORTH, MARTIN WAYNE | | Address Redacted | | | | | | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | PARAMUS | NJ | 07652 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILOEGBU, CHUKA | | Address Redacted | | | | | | |
| ILOG | | ILOG INC | 1195 WEST FREMONT AVE | | SUNNYVALE | CA | 94087-3832 | USA |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | SAN FRANCISCO | CA | 94139-5894 | USA |
| ILONOH, GODWIN CHUKWUEMEKA | | Address Redacted | | | | | | |
| ILORI, BABATUNDE | | Address Redacted | | | | | | |
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | USA |
| ILYAGUYEV, DANIEL | | Address Redacted | | | | | | |
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | NEW CASTLE | DE | 19720-2727 | USA |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | OLYMPIA | WA | 98516 | USA |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVENUE STE NO 9 | | | AMHERST | NY | 14226 | USA |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | NEWARK | NJ | 07100-4824 | USA |
| IMAGES LANDSCAPING | | PO BOX 493 | | | ATCO | NJ | 08004 | USA |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | MIDDLETOWN | NJ | 07748 | USA |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | WARRENTON | VA | 20188 | USA |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | WOBURN | MA | 01813-3070 | USA |
| IMAN, ILYAS MOHAMMOUD | | Address Redacted | | | | | | |
| IMBRIANO, EMIL ANGELO | | Address Redacted | | | | | | |
| IMBROSCIANO, NICHOLAS | | Address Redacted | | | | | | |
| IMEL, NATASHA CHLOE | | Address Redacted | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | IRINGTON | NJ | 07111 | USA |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | MELVILLE | NY | 11747 | USA |
| IMI SYSTEMS INC | | 3RD FLOOR | | | MELVILLE | NY | 11747 | USA |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | N TONAWANDA | NY | 14120 | USA |
| IMMEDIA | | 147 BALLARD ST | | | WORCESTER | MA | 01607 | USA |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | USA |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | SOUTH BURLINGTON | VT | 05403 | USA |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | USA |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | USA |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | NORWALK | CT | 06851 | USA |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 181021899 | USA |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 18102-1899 | USA |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | WEST WARWICK | RI | 02893 | USA |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | LONG ISLAND | NY | 11101 | USA |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | STE 2 | | AUBURN | CA | 95602 | USA |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD | STE 2 | | AUBURN | CA | 95602 | USA |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD STE 2 | | | AUBURN | CA | 95602 | USA |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | | | AUBURN | CA | 95602 | USA |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | HAINESPORT | NJ | 08036 | USA |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | CHAMPLAIN | NY | 12919-3424 | USA |
| IMPAVIDO, MICHAEL DAVID | | Address Redacted | | | | | | |
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | LITTLE FERRY | NJ | 07643 | USA |
| IMPERATORE, KATHLEEN E | | Address Redacted | | | | | | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | EL CENTRO | CA | 92243 | USA |
| Imperial Irrigation District | | PO Box 937 | | | Imperial | CA | 92251-0937 | USA |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | IMPERIAL | CA | 92251-0937 | USA |
| Imperial Irrigation District, CA | | PO Box 937 | | | Imperial | CA | 92251-0937 | USA |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | IMPERIAL | CA | 92251-0937 | USA |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | USA |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | USA |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | NEW YORK | NY | 10087-9045 | USA |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | NEWARK | NJ | 07192-5293 | USA |
| IMPRAIM, KODWO | | Address Redacted | | | | | | |
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | EAST FARMINGDALE | NY | 11735 | USA |
| IMPRIANO, BRAD JOSEPH | | Address Redacted | | | | | | |
| IMPRINT INC | | 606 BOSLEY AVE | | | TOWSON | MD | 21204 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 212093195 | USA |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 21209-3195 | USA |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | BEL AIR | MD | 21015 | USA |
| IMS | | 50 SCHOOLHOUSE LN | | | PORTSMOUTH | RI | 02871 | USA |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | STRATHAM | NH | 03885 | USA |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | ENCINITAS | CA | 92024 | USA |
| IN FOCUS CORP | RACHAEL DAME | 27500 SW PARKWAY AVE | | | WILSONVILLE | OR | 97070 | USA |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | DERBY LINE | VT | 05830-0986 | USA |
| INACIO, STEVEN | | Address Redacted | | | | | | |
| INACOM | | 15 NORTH WASHINGTON STREET | | | WILKES BARRE | PA | 18701 | USA |
| INACOM | | ROOM 8 CITY HALL | | | WILKES BARRE | PA | 18711 | USA |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | JERSEY CITY | NJ | 07302 | USA |
| INC | | 44 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | USA |
| INCLAN, ALEJANDRA MARIA | | Address Redacted | | | | | | |
| INCOLLINGO, ANGELA JANE | | Address Redacted | | | | | | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | WANTAGH | NY | 11793 | USA |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | PITTSTON | PA | 18640 | USA |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | PITTSTON | PA | 18640 | USA |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | DOVER | DE | 19903 | USA |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | FREDERICK | MD | 21704 | USA |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | BRONX | NY | 10451 | USA |
| INDERJIT, CHRISTOPHER | | Address Redacted | | | | | | |
| INDI | | PO BOX 10262 | | | NEWARK | NJ | 07193 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | BUFFALO | NY | 14240-3242 | USA |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 018035007 | USA |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 01803-5007 | USA |
| Individual Software Inc | | 4255 Hopyard Rd Ste 2 | | | Pleasanton | CA | 94588 | USA |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD NO 2 | | | PLEASANTON | CA | 94588 | USA |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | USA |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | BARSTOW | CA | 92311-9723 | USA |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | USA |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | USA |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | WEST BOYLSTON | MA | 01583 | USA |
| INDUSTRIAL COMMERCIAL RESIDENT | | 152 SUNFLOWER ST | | | BREA | CA | 92821 | USA |
| INDUSTRIAL COMMERCIAL RESIDENT | | 152 SUNFLOWER ST | | | BREA | CA | 92821 | USA |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 022414300 | USA |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 02241-4300 | USA |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | PHILADELPHIA | PA | 19178-1251 | USA |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | READING | PA | 19602 | USA |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | USA |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | LEVITTOWN | PA | 19056 | USA |
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | ALTOONA | PA | 16601 | USA |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | HATBORO | PA | 19040 | USA |
| INDUSTRIAL OPTIONS | | 76 EAST MAIN STREET | | | HUNTINGTON | NY | 11743 | USA |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | LEWISTON | ME | 04241 | USA |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE No 112 | | | CONCORD | CA | 94520 | USA |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | USA |
| INDUSTRIAL SERVICES CO | INDUSTRIAL SERVICES CO | 1070 CONCORD AVE No 112 | | | CONCORD | CA | 94520 | USA |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 030613808 | USA |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 03061-3808 | USA |
| INDUSTRIAS ARTEFAMA S/A | | RODOVA BR 280 | 566 OXFORD | | SAO BENTO | | DO 56L/SC | United Kingdom |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | NEW YORK | NY | 10016 | USA |
| INEZ, ROBERT DARREN | | Address Redacted | | | | | | |
| INFANTE, CHRIS | | Address Redacted | | | | | | |
| INFANTE, MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | ASHBURN | VA | 20147 | USA |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | ASHBURN | VA | 20147 | USA |
| INFINITY | | 250 CROSSWAYS PARK DRIVE | | | WOODBURY | NY | 11797 | USA |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | NEWARK | NJ | 07188-0482 | USA |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | HYANNIS | MA | 02601 | USA |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | WOBURN | MA | 01813-3033 | USA |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | CHAMPLAIN | NY | 12919 | USA |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | PAWTUCKET | RI | 02860 | USA |
| INFOGAIN | | INFOGAIN | 485 ALBERTO WAY | | LOS GATOS | CA | 95032 | USA |
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 485 ALBERTO WAY STE 100 | LOS GATOS | CA | 95032-5476 | USA |
| Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | | Los Gatos | CA | 95032 | USA |
| Infogain Corporation | Infogain Corporation | Attn Dean Wohlwend CFO | 485 Alberto Way | | Los Gatos | CA | 95032 | USA |
| INFOGAIN CORPORATION | Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | Santa Clara | CA | 95050 | USA |
| Infogain Corporation | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | USA |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | USA |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | NEW YORK | NY | 10016 | USA |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | USA |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | USA |
| INFORMATICA CORP | | INFORMATICA CORPORATION | PO BOX 49085 | | SAN JOSE | CA | 95151 | USA |
| INFORMATION CENTER | | 777 NORTH CAPITAL STREET NE | SUITE 300 | | WASHINGTON | DC | 20002 | USA |
| INFORMATION CENTER | | SUITE 300 | | | WASHINGTON | DC | 20002 | USA |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 060502924 | USA |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | SUITE 202 PO BOX 2924 | | NEW BRITAIN | CT | 06050-2924 | USA |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | BETHLEHEM | PA | 18018-5784 | USA |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | ROCKVILLE | MD | 20852-4823 | USA |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | MENLO PARK | CA | 94025 | USA |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2127 | USA |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | WALTHAM | MA | 02154 | USA |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | USA |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | BELLEVUE | WA | 98004 | USA |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | CONCORD | CA | 94520 | USA |
| INFOTEL | | 100 WALNUT STREET | | | CHAMPLAIN | NY | 12919 | USA |
| INFOTEL | | 5 COTON LN | | | CHAMPLAIN | NY | 12919 | USA |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 022413312 | USA |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 02241-3312 | USA |
| INGALLS, DANIEL | | Address Redacted | | | | | | |
| INGALLS, JACOB CHRISTIAN | | Address Redacted | | | | | | |
| INGHRAM, KASEY RYAN | | Address Redacted | | | | | | |
| INGLIS, CARLY M | | Address Redacted | | | | | | |
| INGLIS, CRAIG KURTIS | | Address Redacted | | | | | | |
| INGRAHAM, JASON DANIEL | | Address Redacted | | | | | | |
| INGRAM, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| INGRAM, JB | | 2468 POST | 224 | | SANFRANCISCO | CA | 94115-0000 | USA |
| INGRAM, MICHAEL DAVID | | Address Redacted | | | | | | |
| INGRAM, TRISTAN DAMIEN | | Address Redacted | | | | | | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | SAN FRANCISCO | CA | 94105-1693 | USA |
| INGROOVES | | 444 SPEAR ST STE 213 | | | SAN FRNACISCO | CA | 94105-1693 | USA |
| INIGUEZ, DANIELLA | | Address Redacted | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| INIT, REYNALDA | | 13414 VARSITY LANE | | | MORENO VALLEY | CA | 92555 | USA |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | BOSTON | MA | 02211 | USA |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | LINDEN | NJ | 07036 | USA |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | RIVERSIDE | CA | 92504 | USA |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | RIVERSIDE | CA | 92504 | USA |
| INLAND FIXTURE | | 7085 JURUPA AVE STE 5 | | | RIVERSIDE | CA | 92504 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INMAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| INMAN, BRYAN | | 32489 CASTLE CT | | | TEMECULA | CA | 92592-7110 | USA |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | USA |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | USA |
| INN, JAMES | | Address Redacted | | | | | | |
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | USA |
| INNER MEDIA INC | | 60 PLAIN RD | | | HOLLIS | NH | 03049 | USA |
| INNES, AARON MATTHEW | | Address Redacted | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | NEW YORK | NY | 10022 | USA |
| INNISS, KIRK ALEX | | Address Redacted | | | | | | |
| INNISS, MICHAEL DAMIEN | | Address Redacted | | | | | | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | WATERTOWN | MA | 02472 | USA |
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | NEW YORK | NY | 10087 | USA |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | OCEAN | NJ | 07712 | USA |
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 01013 | USA |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | USA |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | SWEDESBORO | NJ | 08085 | USA |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | ASHBURN | VA | 20147-3817 | USA |
| INOA, HERMAN | | Address Redacted | | | | | | |
| INOA, MAXIMO SILVESTRE | | Address Redacted | | | | | | |
| INOCENCIO, KRISTINE F | | Address Redacted | | | | | | |
| INOCENCIO, RUBEN | | 1922 JUNEWOOD AVE | | | SAN JOSE | CA | 95132-1626 | USA |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | FAIRFAX | VA | 22030 | USA |
| INQUIRE, THE | | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | USA |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | PHILADELPHIA | PA | 19101 | USA |
| INQUIRER, THE | | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | USA |
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | PENNSAUKEN | NJ | 08109 | USA |
| INQUIRER, THE | | PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | USA |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 152640105 | USA |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 15264-0105 | USA |
| INROADS | | 1010 WAYNE AVE STE 555 | | | SILVER SPRING | MD | 20910-5600 | USA |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVENUE | | | NEW YORK | NY | 10019 | USA |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | MANASSAS | VA | 20109 | USA |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | USA |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | WALTHAM | MA | 02453 | USA |
| INSPIRED CORPORATION | | PO BOX 827907 | | | PHILADELPHIA | PA | 19182-7907 | USA |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | USA |
| INSTALL ALL | | 128 VANWAGNER RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | USA |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | COATESVILLE | PA | 19320 | USA |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | UTICA | NY | 13502 | USA |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | AMITYVILLE | NY | 11701 | USA |
| INSTALLS ALL COM INC | | PO BOX 5041 | | | BRADFORD | MA | 01835 | USA |
| INSTALLS INC LLC | | 241 MAIN ST | | | BUFFALO | NY | 14203 | USA |
| INSTINCT RECORDS | | 81 FRANKLIN ST 3RD FL | | | NEW YORK | NY | 10013 | USA |
| INSTITUTE FOR APPLIED MGMT | | 1200 NEWPORT CENTER DR STE 220 | | | NEWPORT BEACH | CA | 92660-0933 | USA |
| INSTITUTE FOR APPLIED MGMT | & LAW INC | 1200 NEWPORT CTR DR STE 220 | | | NEWPORT BEACH | CA | 92660-0933 | USA |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I STREET NW | | | WASHINGTON | DC | 200053914 | USA |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | PUBLICATIONS COORDINATOR | | WASHINGTON | DC | 20005-3914 | USA |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | BOSTON | MA | 022413685 | USA |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 100174103 | USA |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 10017-4103 | USA |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | MONTVALE | NJ | 076451760 | USA |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | NEWARK | NJ | 07101-4802 | USA |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | MONTVALE | NJ | 07645-1760 | USA |
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | TARRYTOWN | NY | 10591 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | ROCKVILLE | MD | 20850 | USA |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | SAN BERNARDINO | CA | 92408-3515 | USA |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | MA | 02360 | USA |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | HAUPPAUGE | NY | 11788 | USA |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | WESTPORT | CT | 06880 | USA |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | HADDONFIELD | NJ | 08033 | USA |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | LINCOLN | NE | 98506 | USA |
| INTEGRATED REAL ESTATE SERVICE | | INTEGRATED REAL ESTATE SERVICE | PO BOX 3588 | ITF WASHINGTON STATE DNR | SEATTLE | WA | 98124 | USA |
| Integrated Real Estate Services LLC | Corey Michael Barr | 1015 Thrid Ave Ste 900 | | | Seattle | WA | 98104 | USA |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124-3588 | USA |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | BEL AIR | MD | 21014 | USA |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089 | USA |
| INTEGRATED WIRELESS INC | | 18 CAPE ROAD | | | AMITY HARBOR | NY | 11701 | USA |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 212630787 | USA |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 21263-0787 | USA |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | GREENLAND | NH | 03840 | USA |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | ALLENTOWN | PA | 18104 | USA |
| INTEGRITY SATELLITE | | 26 LEEWARD CT | | | ELKTON | MD | 21921 | USA |
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | HARTFORD | CT | 06150 | USA |
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | CANANDAIGUA | NY | 14424 | USA |
| INTELLIDEBT | | PO BOX 1187 | | | SYOSSET | NY | 11791 | USA |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | ISLANDIA | NY | 11722 | USA |
| INTELLIGENCER, THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | USA |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | DOYLESTOWN | PA | 189010360 | USA |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | WELLSBORO | PA | 16901 | USA |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | HANOVER | NH | 03755 | USA |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | HANOVER | NH | 03755 | USA |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | TYRONE | PA | 16686 | USA |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 061510494 | USA |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 06151-0494 | USA |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | ACTON | MA | 01720 | USA |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | SAN JOSE | CA | 95131 | USA |
| INTERACT AUDIO VIDEO INSTALL | | 570 COUNTRY RTE 22 | | | MIDDLETOWN | NY | 10940 | USA |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | ROCHESTER | VT | 05767 | USA |
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | MORRISTOWN | PA | 19403 | USA |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | MORGANVILLE | NJ | 07751 | USA |
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | HICKSVILLE | NY | 11802-5828 | USA |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061 | USA |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 282 | | | TIRE HILL | PA | 15959 | USA |
| INTERCONTINENTIAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | COMMACK | NY | 11725 | USA |
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | PHILADELPHIA | PA | 19195-1185 | USA |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | TRENTON | NJ | 08618 | USA |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | USA |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | USA |
| INTERIANO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 191011611 | USA |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 19101-1611 | USA |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | NEW YORK | NY | 10027 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | USA |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | WETHERSFIELD | CT | 06109-4284 | USA |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | WOBURN | MA | 01888 | USA |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | BENSALEM | PA | 19020 | USA |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | BENSALEM | PA | 19020 | USA |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | PITTSBURGH | PA | 15251-0111 | USA |
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | WEST HAVEN | CT | 06516 | USA |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | EAST HADDAM | CT | 06423 | USA |
| INTERNATIONAL CORDAGE EAST | | PO BOX 18133 | | | BRIDGEPORT | CT | 06601-2933 | USA |
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | IRVINGTON | NY | 10533 | USA |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | USA |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | NATICK | MA | 01760 | USA |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | BERWYN | PA | 19312 | USA |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | PRINCETON JCT | NJ | 08550 | USA |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | NEW YORK | NY | 10022-1380 | USA |
| International Paper | c o Cleanne Dunn | 4060 Fairview Industrial Dr SE | | | Salem | OR | 97302 | USA |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | DANVERS | MA | 01923-2575 | USA |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424 | USA |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | LITTLE FALLS | NJ | 074240401 | USA |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | BALTIMORE | MD | 21279-0763 | USA |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | WORCESTER | MA | 01604 | USA |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 205 | | | NEW YORK | NY | 10001-4904 | USA |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | ROCKVILLE | MD | 20852 | USA |
| INTERNATIONAL TV | | 126 W MAIN ST | | | BATH | PA | 18014 | USA |
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 5P | | WILMINGTON | MA | 01887 | USA |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | BEDFORD | MA | 01730 | USA |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | PENFIELD | NY | 14526 | USA |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | FAIRLESS HILLS | PA | 19030 | USA |
| INTERNETFITNESS COM | | 780 5TH AVE STE B | | | KNG OF PRUSSA | PA | 19406-1437 | USA |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | EVERETT | MA | 02149 | USA |
| INTERPASS LTD | | 88 N BROADWAY | | | IRVINGTON | NY | 10533 | USA |
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | ROCKVILLE CENTRE | NY | 11570-4801 | USA |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | KEASBEY | NJ | 08832 | USA |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | BOSTON | MA | 02284-5621 | USA |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | USA |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER STREET | | | BELCHERTOWN | MA | 01007 | USA |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | USA |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | USA |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | TACOMA | WA | 98445 | USA |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | N BILLERICA | MA | 01862 | USA |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | HAMILTON | NJ | 08690 | USA |
| INTERSTATE LOCKSMITH GROUP | | 3518 STREET RD | | | BENSALEM | PA | 19020 | USA |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | SALEM | NH | 03079 | USA |
| INTERSTATE TAX CORPORATION | | 193 EAST AVENUE | | | NORWALK | CT | 06855 | USA |
| INTERTEC | | PO BOX 4284 | | | STAMFORD | CT | 06907-0284 | USA |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | USA |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | CORTLAND | NY | 13045 | USA |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | USA |
| INTHASOROTH, DANNY | | Address Redacted | | | | | | |
| INTHAVONG, ANOURACK ERIC | | Address Redacted | | | | | | |
| INTHAVONG, ANOUSITH | | Address Redacted | | | | | | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | WEST HAVEN | CT | 06516 | USA |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | USA |
| INTRACORP | | PO BOX 77804255 | | | PHILADELPHIA | PA | 19182-4255 | USA |
| INTRIERI, JOSEPH | | Address Redacted | | | | | | |
| INTUIT | | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | USA |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | MOUNTAIN VIEW | CA | 94043 | USA |
| INTUIT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | USA |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | USA |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 152516712 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 15251-6712 | USA |
| INVENTORY REDUCTION REPORT | | 5TH FLOOR | | | NEW YORK | NY | 100012299 | USA |
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH STREET | 5TH FLOOR | | NEW YORK | NY | 10001-2299 | USA |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT ROAD | | | WARWICK | RI | 02889 | USA |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | USA |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | USA |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST  SE | SUITE 200 | | SALEM | OR | 97302 | USA |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | USA |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231 | USA |
| IOAKIMIDIS, JOHN | | Address Redacted | | | | | | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | KAPOLEI | HI | 96707-0000 | USA |
| IOANNOU, SOPHIA M | | Address Redacted | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 100012299 | USA |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 10001-2299 | USA |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | USA |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | NATICK | MA | 01760 | USA |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 018150334 | USA |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 01815-0334 | USA |
| IORDANOU, NICOLE | | Address Redacted | | | | | | |
| IOVINE, WILLIAM | | Address Redacted | | | | | | |
| IPL SYSTEMS | | 124 ACTON STREET | | | MAYNARD | MA | 01754 | USA |
| IPNET SOLUTIONS, INC | | 4100 NEWPORT PL | SUITE 450 | | NEW PORT BEACH | CA | 92660 | USA |
| IPPOLITO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | USA |
| IPSOS ASI | | PO BOX 11563A | | | NEW YORK | NY | 10286-1563 | USA |
| IPSWITCH INC | | PO BOX 9374 | | | BOSTON | MA | 02209-9374 | USA |
| IPSWITCH INC | | PO BOX 414562 | | | BOSTON | MA | 02241-4562 | USA |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | HARTFORD | CT | 06106 | USA |
| IQBAL, AZHARUL | | Address Redacted | | | | | | |
| IQBAL, IZAZ DANISH | | Address Redacted | | | | | | |
| IQBAL, SHAN | | 3611 CARMEL AVE | | | IRVINE | CA | 92606 | USA |
| IR DATALINK CORP | | 52 NEWTOWN RICHBORO RD | | | RICHBORO | PA | 18954 | USA |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | TEMECULA | CA | 92591-0000 | USA |
| IRACE, ERICA | | Address Redacted | | | | | | |
| IRALZABAL, WILIAN | | Address Redacted | | | | | | |
| IRAZABAL, JORDAN | | Address Redacted | | | | | | |
| IRBY, SHAQUANA MICHELLE | | Address Redacted | | | | | | |
| IRELAND, KELLIN DEWITT | | Address Redacted | | | | | | |
| IRENE A SALCIDO | SALCIDO IRENE A | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | USA |
| IRENE RIVERA, NARCISO | | Address Redacted | | | | | | |
| IRENE, CHILD | | 1770 PINE ST | | | SAN FRANCISCO | CA | 94109-0000 | USA |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | ORCUTT | CA | 93458-0000 | USA |
| IRION, LAURIE ANN | | Address Redacted | | | | | | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | USA |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | USA |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | ARROYO GRANDE | CA | 93421-6002 | USA |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN  CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | USA |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | USA |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | MT LAUREL | NJ | 08054 | USA |
| IRIZARRY MORALES, ANA D | | Address Redacted | | | | | | |
| IRIZARRY, ANNMARIE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY, ARVIN J | | Address Redacted | | | | | | |
| IRIZARRY, JONATHAN | | Address Redacted | | | | | | |
| IRIZARRY, JONATHAN A | | Address Redacted | | | | | | |
| IRIZARRY, JOSHUA LEE | | Address Redacted | | | | | | |
| IRIZARRY, MELVIN | | Address Redacted | | | | | | |
| IRIZARRY, RODOLFO J | | Address Redacted | | | | | | |
| IRIZARRY, RUBEN | | Address Redacted | | | | | | |
| IRIZARRY, RYAN SPENCER | | Address Redacted | | | | | | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730 | USA |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 152301449 | USA |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 15230-1449 | USA |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | USA |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | USA |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | USA |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | NEW YORK | NY | 10078-7129 | USA |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | USA |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | USA |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | NEWARK | NJ | 07105 | USA |
| IRONS, ERIC S | | Address Redacted | | | | | | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | EWA BEACH | HI | 96706-0000 | USA |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT STREET | | | CAMDEN | NJ | 08104 | USA |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | USA |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | EAST BRUNSWICK | NJ | 08816 | USA |
| IRVIN, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | GAITHERSBURG | MD | 20898-9426 | USA |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57500 | | | IRVINE | CA | 92619-7500 | USA |
| Irvine Ranch Water District | | P O  Box 57500 | | | Irvine | CA | 92619-7500 | USA |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | IRVINE | CA | 92623-9575 | USA |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | IRVINE | CA | 92623-9575 | USA |
| IRVINE, DANIEL RICHARD | | Address Redacted | | | | | | |
| IRVING, AMANDA | | Address Redacted | | | | | | |
| IRVING, DAVID MAURICE | | Address Redacted | | | | | | |
| IRVING, MATTHEW JASON | | Address Redacted | | | | | | |
| IRVING, NORMAN ANTHONY | | Address Redacted | | | | | | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | INDIO | CA | 92201 | USA |
| IRWIN FORSYTH, JENEE NICOLE | | Address Redacted | | | | | | |
| IRWIN, MARIA VICTORIA | | Address Redacted | | | | | | |
| IRWIN, RANDY WILLIAM | | Address Redacted | | | | | | |
| IRWIN, SHAWN D | | Address Redacted | | | | | | |
| IRWIN, SHAWN D | | 2033 CAMEL LANENO 28 | | | WALNUT CREEK | CA | 94596 | USA |
| IRWIN, WILLIAM R | | PSC 80 BOX 17917 | | | APO | AP | 96367-7900 | USA |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | TUSTIN | CA | 92780-0000 | USA |
| ISAAC, NATASHA JEWELL | | Address Redacted | | | | | | |
| ISAAC, NATASHYA ANN | | Address Redacted | | | | | | |
| ISAACOFF, BRANT | | Address Redacted | | | | | | |
| ISAACS, BRYAN A | | Address Redacted | | | | | | |
| ISAACS, LENWORTH NATHANIEL | | Address Redacted | | | | | | |
| ISABEL, NICOLE MARIE | | Address Redacted | | | | | | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | Address Redacted | | | | | | |
| ISBELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| ISBISTER, KARI CHRISTINA | | Address Redacted | | | | | | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | WINDSOR | CA | 95492 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISEMAN, JESSICA ANNE | | Address Redacted | | | | | | |
| ISENBERG, BRANDON LEE | | Address Redacted | | | | | | |
| ISENBERG, JOSHUA DANIEL | | Address Redacted | | | | | | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | MORENO VALLEY | CA | 92551 | USA |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | USA |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | USA |
| ISGRO, ERNEST CHARLES | | Address Redacted | | | | | | |
| ISGRO, MATTHEW | | Address Redacted | | | | | | |
| ISHERWOOD APPRAISAL CO INC | | 2377 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | USA |
| ISHMAEL, AMANDA LYNN | | Address Redacted | | | | | | |
| ISHMAEL, SAYEED | | Address Redacted | | | | | | |
| ISIK, CEM | | Address Redacted | | | | | | |
| ISIK, CEM | | 2722 HYDE ST | | | SAN FRANCISCO | CA | 94109 | USA |
| ISKANDER ADEL | | 49 SANTA LUCIA | | | DANA POINT | CA | 92629 | USA |
| ISKANDER, JOSEPH | | Address Redacted | | | | | | |
| ISLA, MICHELLE B | | Address Redacted | | | | | | |
| ISLAM, HASAN Z | | Address Redacted | | | | | | |
| ISLAM, JAHANARA | | Address Redacted | | | | | | |
| ISLAM, MOHAMMED MUKITUL | | Address Redacted | | | | | | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | USA |
| ISLAND ELECTRONICS | | 115 STATE RD | | | VINEYARD HAVEN | MA | 02568 | USA |
| Island Packet | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Island Packet | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | ROCKY POINT | NY | 11778 | USA |
| ISLAND, JESSICA MICHELLE | | Address Redacted | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| ISLAS, LEONEL | | Address Redacted | | | | | | |
| ISLAS, MARCOS DANIEL | | Address Redacted | | | | | | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | ISLIP | NY | 11751 | USA |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | HOBOKEN | NJ | 07030 | USA |
| ISMAEL R VELA | VELA ISMAEL R | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | USA |
| ISMAEL, MEDINA | | 515 ROSE ST | | | WATSONVILLE | CA | 95076-0000 | USA |
| ISMAEL, RONALD PAUL MARBELLA | | Address Redacted | | | | | | |
| ISMAIL, ADNAN S | | Address Redacted | | | | | | |
| ISMAIL, DEENA NADER | | Address Redacted | | | | | | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | OXNARD | CA | 93031 | USA |
| ISMAIL, HAMDY | OLOPHIUS E PERRY DISTRICT DIRECTOR | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| ISOM JR , ONEAL | | Address Redacted | | | | | | |
| ISOM, ANDREW JEFFERY | | Address Redacted | | | | | | |
| ISPI | | 1300 L ST NW STE 1250 | | | WASHINGTON | DC | 20005 | USA |
| ISPI | | 1300 L STREET NW SUITE 1250 | | | WASHINGTON | DC | 20005 | USA |
| ISRAEL, MARTEL | | Address Redacted | | | | | | |
| ISRAEL, ROY QUINTIN | | Address Redacted | | | | | | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | SALINAS | CA | 93906-0000 | USA |
| ISSA, WAFAA B | | Address Redacted | | | | | | |
| ISSARDIN, MELISSA | | Address Redacted | | | | | | |
| ISSERMOYER, RICHARD JOHN | | Address Redacted | | | | | | |
| ITA | | 182 NASSAU ST SUITE 204 | | | PRINCETON | NJ | 08542 | USA |
| ITHIER LOPEZ, YASMINE | | Address Redacted | | | | | | |
| ITIN, SAMUEL | | Address Redacted | | | | | | |
| ITO, ALLEN P | | Address Redacted | | | | | | |
| ITO, HYOMA | | Address Redacted | | | | | | |
| Itouchless Housewares and Products Inc | Michael Shek | 551 Foster City Blvd Unit M | | | Foster City | CA | 94404 | USA |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN STREET | P O BOX 5566 | | ENDICOTT | NY | 13763 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | ENDICOTT | NY | 13763 | USA |
| ITURRI, GILBERT | | Address Redacted | | | | | | |
| ITWARU, SHAZINA DONES | | Address Redacted | | | | | | |
| IUDICIANI, MARC | | Address Redacted | | | | | | |
| IUPPA, DAVID ROSS | | Address Redacted | | | | | | |
| Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | USA |
| IVANKIN, STEVEN | | Address Redacted | | | | | | |
| IVANOVITCH, SHAWN MICHAEL | | Address Redacted | | | | | | |
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | USA |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | USA |
| IVES C , LUIS A | | Address Redacted | | | | | | |
| IVEY, ALEISHA | | Address Redacted | | | | | | |
| IVEY, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| IVEY, JOHNNY B | | Address Redacted | | | | | | |
| IVEY, KAMILAH TAKIYAH | | Address Redacted | | | | | | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | NEW YORK | NY | 10018 | USA |
| IVORY, MATTHEW | | Address Redacted | | | | | | |
| IWANCIO, THOMAS ALLEN | | Address Redacted | | | | | | |
| IWANOW, PAOLA ANTONELLA | | Address Redacted | | | | | | |
| IWAO, WAYNE | | Address Redacted | | | | | | |
| IWUGO, UCHE GREGORY | | Address Redacted | | | | | | |
| IXTA, JULIO C | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | USA |
| IXTA, JULIO CESAR | | Address Redacted | | | | | | |
| IYER, AUMKAR | | Address Redacted | | | | | | |
| IZAGUIRRE, AMANDA D | | Address Redacted | | | | | | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | TIGARD | OR | 97223 | USA |
| IZILOV, EMANUEL | | Address Redacted | | | | | | |
| IZING, DUSTIN TROY | | Address Redacted | | | | | | |
| IZQUIERDO, PIERRE DOUGLAS | | Address Redacted | | | | | | |
| IZSO, STACEY | | Address Redacted | | | | | | |
| IZZARD BROWN, MARCUS DEVANTE | | Address Redacted | | | | | | |
| IZZARD, ARIELLE SIOVAUGHN | | Address Redacted | | | | | | |
| IZZI, NICHOLAS S | | Address Redacted | | | | | | |
| IZZO, ANTHONY J | | Address Redacted | | | | | | |
| IZZO, MEGAN COLLEEN | | Address Redacted | | | | | | |
| J  R  FURNITURE USA, INC | | ATTN  BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA |
| J & E ELECTRONICS | | 2223 LIME ST | | | HONOLULU | HI | 96826 | USA |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | BENSALEM | PA | 19020 | USA |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 196106798 | USA |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 19610-6798 | USA |
| J BROWN AGENCY | | LOCKBOX 32842 | | | HARTFORD | CT | 06150-2842 | USA |
| J E M LEGAL COURIER | | 55 BELMONT DRIVE | | | LIVINGSTON | NJ | 07039 | USA |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | NEW YORK | NY | 10017 | USA |
| J JAY APPLIANCE | | BOX 554 | | | SWIFTWATER | PA | 18370 | USA |
| J R FURNITURE USA INC | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | USA |
| J R FURNITURE USA, INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | USA |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | USA |
| J ROOS RESTAURANT | | 249 STATE ST | | | NORTH HAVEN | CT | 06473 | USA |
| J SHOCK LLC | | GIANT STADIUM | | | EAST RUTHERFORD | NJ | 07073 | USA |
| J&B MARKETING CORP | | 555 IRON BRIDGE ROAD | | | FREEHOLD | NJ | 07728 | USA |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | SENECA FALLS | NY | 13148 | USA |
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | WRENTHAM | MA | 02093 | USA |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | USA |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | LAWRENCE | MA | 01843 | USA |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | ALLENTOWN | PA | 18103 | USA |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 031033010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 03103-3010 | USA |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034 | USA |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034-0079 | USA |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | BRONX | NY | 10466 | USA |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | WILLIAMSPORT | PA | 17701 | USA |
| J&R ROOFING CO INC | | 8592 DORSEY RUN ROAD | | | JESSUP | MD | 20794 | USA |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DRIVE | | | WHITE PLAINS | MD | 20695 | USA |
| J&S COFFEE SERVICE | | PO BOX 1822 | | | PITTSBURGH | PA | 15230 | USA |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | MONSON | MA | 01057 | USA |
| JAAFAR, HASSAN | | Address Redacted | | | | | | |
| JAAFARI, CYRUS | | Address Redacted | | | | | | |
| JABARA, CHASE EDDIE | | Address Redacted | | | | | | |
| JABARI, ALI J | | Address Redacted | | | | | | |
| JABBARI, ALI | | 3022 STAGE ST | | | SANTA BARBARA | CA | 93105 | USA |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN STREET | | | PAWTUCKET | RI | 02860 | USA |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | QUINCY | MA | 02169 | USA |
| JABLECKI, JONATHAN K | | Address Redacted | | | | | | |
| JABLONSKI, JOHN STANLEY | | Address Redacted | | | | | | |
| JACHACY, MATEUSZ | | Address Redacted | | | | | | |
| JACHE, BRUCE ALAN | | Address Redacted | | | | | | |
| JACINTO JAY R | | 3371 CRESTVIEW DRIVE | | | NORCO | CA | 92860 | USA |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | USA |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| Jack Hernandez and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| JACK L SWICEGOOD | SWICEGOOD JACK L | 1113 PORTOLA MEADOWS RD APT 157 | | | LIVERMORE | CA | 94551-5342 | USA |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | PHILADELPHIA | PA | 19170-8686 | USA |
| JACK, COLIN ANTHONY | | Address Redacted | | | | | | |
| JACK, DANIEL M | | Address Redacted | | | | | | |
| JACK, DAVID ANTHONY | | Address Redacted | | | | | | |
| JACK, OMAR LAURENCE | | Address Redacted | | | | | | |
| JACKELINE ARCE | ARCE JACKELINE | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | USA |
| JACKIE, HERMES | | Address Redacted | | | | | | |
| JACKMAN, STACY MARIE | | Address Redacted | | | | | | |
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | SUMMITVILLE | NY | 12781 | USA |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | SUMMITVILLE | NY | 12781 | USA |
| JACKS, LILLIAN ALLEGRA | | Address Redacted | | | | | | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | PELHAM | NH | 03076 | USA |
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | MEDFORD | OR | 97501 | USA |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | PORTLAND | OR | 97208-5020 | USA |
| Jackson County Payment Center | | PO Box 1569 | | | Medford | OR | 97501 | USA |
| JACKSON HAROLD E | | LODI HOTEL 7 S SCHOOL ST | RM 310 | | LODI | CA | 95240 | USA |
| JACKSON II, VICTOR | | Address Redacted | | | | | | |
| JACKSON JR, HARRY C | | Address Redacted | | | | | | |
| JACKSON KILNAPP, REBECCA ABIGAIL | | Address Redacted | | | | | | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | USA |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | USA |
| JACKSON MICHAEL | | 8070 EL EXTENSO COURT | | | SAN DIEGO | CA | 92119 | USA |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | TIMONIUM | MD | 21093 | USA |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | USA |
| JACKSON WHALEY, JOHN | | Address Redacted | | | | | | |
| JACKSON, ADRIANA NICOLE | | Address Redacted | | | | | | |
| JACKSON, ALEXANDER H | | Address Redacted | | | | | | |
| JACKSON, ALEXIS NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, ALVIN | | Address Redacted | | | | | | |
| JACKSON, ANDRE CHARLES | | Address Redacted | | | | | | |
| JACKSON, ANNETTE MARIE | | Address Redacted | | | | | | |
| JACKSON, ANSELEE VANESSA | | Address Redacted | | | | | | |
| JACKSON, ANTHONY SHEA | | Address Redacted | | | | | | |
| JACKSON, BOBBIE RENEE | | Address Redacted | | | | | | |
| JACKSON, BRANDON FRANKLIN | | Address Redacted | | | | | | |
| JACKSON, BREE ALYSSA | | Address Redacted | | | | | | |
| JACKSON, BRIAN JOSEPH | | Address Redacted | | | | | | |
| JACKSON, BRYAN LUTHER | | Address Redacted | | | | | | |
| JACKSON, CALVIN DEON | | Address Redacted | | | | | | |
| JACKSON, CATHERINE A | | Address Redacted | | | | | | |
| JACKSON, CHANE | | Address Redacted | | | | | | |
| JACKSON, CHARLES | | PO BOX 3008 | | | BATTLE GROUND | WA | 98604-2925 | USA |
| JACKSON, CLARENCE | | Address Redacted | | | | | | |
| JACKSON, CLOUDRIN | | 8617 DELRIDGE WAY SW | | | SEATTLE | WA | 98106-2274 | USA |
| JACKSON, CRYSTAL J | | Address Redacted | | | | | | |
| JACKSON, DAMOND WESLEY | | Address Redacted | | | | | | |
| JACKSON, DANIEL | | Address Redacted | | | | | | |
| JACKSON, DEMOND ALEXANDER | | Address Redacted | | | | | | |
| JACKSON, DOMINIC | | Address Redacted | | | | | | |
| JACKSON, DOUG | | 8264 W GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336-7814 | USA |
| JACKSON, ELLIOT SEDRIC | | Address Redacted | | | | | | |
| JACKSON, EMMANUEL WAYNE | | Address Redacted | | | | | | |
| JACKSON, ERIC MATTHEW | | Address Redacted | | | | | | |
| JACKSON, GAYNELL | | 5603 220TH ST SW | 3 | | MOUNTLAKE TERRACE | WA | 98043 | USA |
| JACKSON, HARVEY J | | Address Redacted | | | | | | |
| JACKSON, HARVEY V | | Address Redacted | | | | | | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | RICHMOND | CA | 94804 | USA |
| JACKSON, JAMES A | | Address Redacted | | | | | | |
| JACKSON, JAMES JAY | | Address Redacted | | | | | | |
| JACKSON, JANINE JUANITA | | Address Redacted | | | | | | |
| JACKSON, JASMINE SIMONE | | Address Redacted | | | | | | |
| JACKSON, JAZMINE | | 1702 128TH ST SW | | | EVERETT | WA | 98204-0000 | USA |
| JACKSON, JEFFREY E | | Address Redacted | | | | | | |
| JACKSON, JEREMIAH JOVAN | | Address Redacted | | | | | | |
| JACKSON, JESSICA R | | Address Redacted | | | | | | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | RICHMOND | CA | 94806-1230 | USA |
| JACKSON, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| JACKSON, JOSEPH LAMONT | | Address Redacted | | | | | | |
| JACKSON, JUSTINE MARISSA | | Address Redacted | | | | | | |
| JACKSON, KALLIE RAE | | Address Redacted | | | | | | |
| JACKSON, KEENAN EDWARD | | Address Redacted | | | | | | |
| JACKSON, KEISA DANIELL | | Address Redacted | | | | | | |
| JACKSON, KENNETH LARRY | | Address Redacted | | | | | | |
| JACKSON, KYBREEN JAIVON | | Address Redacted | | | | | | |
| JACKSON, LINDSAY CHRISTINE | | Address Redacted | | | | | | |
| JACKSON, LOJETTE CLAUDINE | | Address Redacted | | | | | | |
| JACKSON, LONNIKO | | Address Redacted | | | | | | |
| JACKSON, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| JACKSON, MELISSA | | Address Redacted | | | | | | |
| JACKSON, MICHAEL | | 8070 EL EXTENSO COURT | | | SAN DIEGO | CA | 92119 | USA |
| JACKSON, MICHAEL C | | Address Redacted | | | | | | |
| JACKSON, MICHAEL FRANK | | Address Redacted | | | | | | |
| JACKSON, MONICA BELINDA | | Address Redacted | | | | | | |
| JACKSON, NANCY Q | | Address Redacted | | | | | | |
| JACKSON, NATHANIEL KEITH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, NICKOLAS NATHANIEL | | Address Redacted | | | | | | |
| JACKSON, NICOLE MARIE | | Address Redacted | | | | | | |
| JACKSON, OLANDER BRANDON | | Address Redacted | | | | | | |
| JACKSON, PAIGE REANNAN | | Address Redacted | | | | | | |
| JACKSON, RAG SEAN EVERTON | | Address Redacted | | | | | | |
| JACKSON, RANDALL JAMES | | Address Redacted | | | | | | |
| JACKSON, RENAY ANNA KAY | | Address Redacted | | | | | | |
| JACKSON, SHAQUEL MELISSA | | Address Redacted | | | | | | |
| JACKSON, SHAWN ERE CANTRICE | | Address Redacted | | | | | | |
| JACKSON, STEVE | | P O BOX 4560 | | | CRESTLINE | CA | 92325 | USA |
| JACKSON, STEVEN T | | Address Redacted | | | | | | |
| JACKSON, TAMARA | | Address Redacted | | | | | | |
| JACKSON, TERRANCE LYNN | | Address Redacted | | | | | | |
| JACKSON, TIA NICOLE | | Address Redacted | | | | | | |
| JACKSON, TIERRA LATRELL | | Address Redacted | | | | | | |
| JACKSON, TODD | | 350 MANANAI PL APT E | | | HONOLULU | HI | 96818-1865 | USA |
| JACKSON, TONY | | Address Redacted | | | | | | |
| JACKSON, TRAVIS | | Address Redacted | | | | | | |
| JACKSON, TSEHAI | | Address Redacted | | | | | | |
| JACKSON, TYLER ANTHONY | | Address Redacted | | | | | | |
| JACKSON, VANESSA MARIE | | Address Redacted | | | | | | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | HAUPPAUGE | NY | 11788 | USA |
| JACOB HOLTZ CO | | 10 INDUSTRIAL HWY STE MS6 | | | PHILADELPHIA | PA | 19113-2002 | USA |
| JACOB II, SELWYN | | Address Redacted | | | | | | |
| Jacob M Weisburg | | 844 N Van Ness Ave | | | Fresno | CA | 93728 | USA |
| JACOB, AMY C | | Address Redacted | | | | | | |
| JACOB, EDWIN O | | Address Redacted | | | | | | |
| JACOB, JAMES E | | Address Redacted | | | | | | |
| JACOB, JOSH A | | Address Redacted | | | | | | |
| Jacob, Rufina Suet Man | | 958 Florence Ln | | | Menlo Park | CA | 94025-4902 | USA |
| JACOB, RYAN | | Address Redacted | | | | | | |
| JACOBOWITZ, JEREMY WILLIAM | | Address Redacted | | | | | | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | PHILADELPHIA | PA | 19119 | USA |
| JACOBS HILL, TEASERLENE J | | Address Redacted | | | | | | |
| JACOBS III, FITZROY ALPHONSO | | Address Redacted | | | | | | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | CAMP HILL | PA | 17011 | USA |
| JACOBS, ANDREW E | | Address Redacted | | | | | | |
| JACOBS, EDWARD KARAS | | Address Redacted | | | | | | |
| JACOBS, JAMELA MELISSA | | Address Redacted | | | | | | |
| JACOBS, KERONE | | Address Redacted | | | | | | |
| JACOBS, KIM | | Address Redacted | | | | | | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | SAN JOSE | CA | 95120-5405 | USA |
| JACOBS, SARAI DANIELLE | | Address Redacted | | | | | | |
| JACOBSON, AMY MARIE | | Address Redacted | | | | | | |
| JACOBSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| JACOBSON, KAYLENE ANN | | Address Redacted | | | | | | |
| JACOBSON, KEVIN ROBERT | | Address Redacted | | | | | | |
| JACOBSON, MICHAEL D | | 331 Q AVENIDA SEVILLA | | | LAGUNA WOODS | CA | 92653 | USA |
| JACOBUS, JUSTIN CHRIS | | Address Redacted | | | | | | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | USA |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | NEWPORT | DE | 19804-3152 | USA |
| JACOBY, DANIEL ANTHONY | | Address Redacted | | | | | | |
| JACOME, JENNIFER | | Address Redacted | | | | | | |
| JACOSALEM, JOHN | | Address Redacted | | | | | | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | S AMBOY | NJ | 08879 | USA |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | SOUTH AMBOY | NJ | 08879 | USA |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS STREET | | | LEWISTON | ME | 04240 | USA |
| JACQUES FLOWER SHOP | | 111 FRONT ST | | | MANCHESTER | NH | 03102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUES, ALBERT D | | Address Redacted | | | | | | |
| JACQUES, MICHAEL | | Address Redacted | | | | | | |
| JACQUES, NICK | | Address Redacted | | | | | | |
| JACQUET, DAVID | | Address Redacted | | | | | | |
| JACQUEZ, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | MECHANICSBURG | PA | 17055 | USA |
| JAEGER, PONTUS | | 1133 WAIMANU ST APT 1510 | | | HONOLULU | HI | 96814-4255 | USA |
| JAFF, LIZA FATAH | | Address Redacted | | | | | | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | ELKINS PARK | PA | 19027 | USA |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | AUBURN | NH | 03032 | USA |
| JAGAR, VIKTOR | | Address Redacted | | | | | | |
| JAGGERNAUTH, PRECIOUS CHERYL LEE | | Address Redacted | | | | | | |
| JAGGERS, CHARLES | | Address Redacted | | | | | | |
| JAGGERS, MATTHEW | | Address Redacted | | | | | | |
| JAGO, JOHN | | Address Redacted | | | | | | |
| JAHANGIRI, EHSAN | | 914 CAMINO DE LA REINA NO 41 | | | SAN DIEGO | CA | 92108 | USA |
| JAHN, BRIAN E | | Address Redacted | | | | | | |
| JAHN, JASON | | Address Redacted | | | | | | |
| JAHNSEN, HAROLD HERNAN | | Address Redacted | | | | | | |
| JAIKARAN, DION R | | Address Redacted | | | | | | |
| JAIME, JONATHAN | | Address Redacted | | | | | | |
| JAIME, LOUIS | | Address Redacted | | | | | | |
| JAIMES, RUSSMANN | | Address Redacted | | | | | | |
| JAIN, ADITYA | | Address Redacted | | | | | | |
| JAINNINI, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| JAKOWITSCH, GUSTAV NA | | Address Redacted | | | | | | |
| JAKUBOWICZ, CHARLES A | | Address Redacted | | | | | | |
| JAKUBOWSKI, ARKADIUSZ | | Address Redacted | | | | | | |
| JALAL, AMIN CLAY | | Address Redacted | | | | | | |
| JALALIAN, DAVID NAVID | | Address Redacted | | | | | | |
| JALIL, MOHAMMAD | | Address Redacted | | | | | | |
| JALIL, ROGER STEVEN | | Address Redacted | | | | | | |
| JALIL, SHOAIB | | Address Redacted | | | | | | |
| JALLOH, ABUBAKARR SIDI | | Address Redacted | | | | | | |
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | NEW YORK | NY | 10001 | USA |
| JAMA, AMAL SAID | | Address Redacted | | | | | | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | WESTBURY | NY | 11590 | USA |
| JAMAL, MARVA | | 4579 ARCE ST | | | UNION CITY | CA | 94587-0000 | USA |
| JAMAL, MOHAMMAD RAZA | | Address Redacted | | | | | | |
| JAMERSON, DONALD LEE | | Address Redacted | | | | | | |
| JAMERSON, JASON KEITH | | Address Redacted | | | | | | |
| James A Cameron and Maria Teresa Cameron Jt Ten | | PO Box 3751 | | | Costa Mesa | CA | 92628-3751 | USA |
| JAMES C HARBISON II | HARBISON JAMES C | 2124 AWIHI PL APT 207 | | | KIHEI | HI | 96753-8774 | USA |
| JAMES E GUFFEY & | GUFFEY JAMES E | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | SAN BERNARDINO | CA | 92404-3519 | USA |
| James F Wright | | 2186 NE Jamie Dr | | | Hillsboro | OR | 97124 | USA |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 152212818 | USA |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 15221-2818 | USA |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | USA |
| JAMES J WOLTHUIS | WOLTHUIS JAMES J | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | USA |
| JAMES JORDAN | JORDAN JAMES | 1977 LONGFELLOW RD | | | VISTA | CA | 92081-9068 | USA |
| JAMES M SCHLADWEILER | SCHLADWEILER JAMES M | 3985 HESSEL RD | | | SEBASTOPOL | CA | 95472-6053 | USA |
| James Robertson | | PO Box 240252 | | | Douglas | AK | 99824 | USA |
| JAMES STOKES, ASHLEY JOY | | Address Redacted | | | | | | |
| JAMES, ALEENAH KAYINDAE | | Address Redacted | | | | | | |
| JAMES, ANTHONY JASON | | Address Redacted | | | | | | |
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-6229 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, DAVID | | PO BOX 617 | | | RIMFOREST | CA | 92378 | USA |
| JAMES, DIANNE TAMARA | | Address Redacted | | | | | | |
| JAMES, DONTE ANTHONY | | Address Redacted | | | | | | |
| JAMES, ERIC | | 301 MCDANIEL CIR | | | SACRAMENTO | CA | 95838 | USA |
| JAMES, EVAN TYLER | | Address Redacted | | | | | | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262-0000 | USA |
| JAMES, HEATHER N | | Address Redacted | | | | | | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | OAKLAND | CA | 94605-0000 | USA |
| JAMES, JOHN | | Address Redacted | | | | | | |
| JAMES, JOHN WYATT | | Address Redacted | | | | | | |
| JAMES, JOSEPH SCOTT | | Address Redacted | | | | | | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | HAUULA | HI | 96717-9620 | USA |
| JAMES, KEVIN JOHN | | Address Redacted | | | | | | |
| JAMES, KEVIN JOHN | | Address Redacted | | | | | | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | SAN DIEGO | CA | 92120-0000 | USA |
| JAMES, LELBURN ANTHONY | | Address Redacted | | | | | | |
| JAMES, LINDSEY M | | Address Redacted | | | | | | |
| JAMES, LLOYD NOLAN | | Address Redacted | | | | | | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | DESCANSO | CA | 91916 | USA |
| JAMES, MALIKA SHANERA | | Address Redacted | | | | | | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | LA MASA | CA | 91941-0000 | USA |
| JAMES, MICHAEL ALFRED | | Address Redacted | | | | | | |
| JAMES, MICHAEL SHAWN | | Address Redacted | | | | | | |
| JAMES, NATHAN ADAM | | Address Redacted | | | | | | |
| JAMES, NICK KAI | | Address Redacted | | | | | | |
| JAMES, NICOLE | | Address Redacted | | | | | | |
| JAMES, NICOLE C | | Address Redacted | | | | | | |
| JAMES, OLIVER THOMAS | | Address Redacted | | | | | | |
| JAMES, ONICA ASANTI | | Address Redacted | | | | | | |
| JAMES, PATRICIA RENEE | | Address Redacted | | | | | | |
| JAMES, PIERDOMINICI VINCENT | | Address Redacted | | | | | | |
| JAMES, QUYASIA | | Address Redacted | | | | | | |
| JAMES, RAPHAEL | | Address Redacted | | | | | | |
| JAMES, ROBERT | | 4576 PARK BLVD NO 2 | | | SAN DIEGO | CA | 92116 | USA |
| JAMES, SCOTT ALAN | | Address Redacted | | | | | | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | PHILADELPHIA | PA | 19116 | USA |
| JAMES, SHAVAJAIE CHRIE | | Address Redacted | | | | | | |
| JAMES, STEPHEN JUDE | | Address Redacted | | | | | | |
| JAMES, STEVEN I | | Address Redacted | | | | | | |
| JAMESON JR, JAMES W | | Address Redacted | | | | | | |
| JAMESON, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| JAMESON, STEVEN JOSEPH | | Address Redacted | | | | | | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 147020819 | USA |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 14702-0819 | USA |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | Address Redacted | | | | | | |
| JAMGOCHIAN, HAROUT | | Address Redacted | | | | | | |
| JAMGOCHIAN, HAROUT | | Address Redacted | | | | | | |
| JAMGOCHIAN, HAROUT | | Address Redacted | | | | | | |
| JAMGOCHIAN, NAYRI S | | Address Redacted | | | | | | |
| JAMIESON SR , RICHARD NINIAN | | Address Redacted | | | | | | |
| JAMIESON, BRANDON HARRIS | | Address Redacted | | | | | | |
| JAMIESON, SEAN MICHAEL | | Address Redacted | | | | | | |
| JAMISON, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| JAMISON, DANIELLE LEIGH | | Address Redacted | | | | | | |
| JAMISON, MICHAEL DAVID | | Address Redacted | | | | | | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | SALEM | NH | 03079 | USA |
| JAMON, RICHARD | | 3138 SOUTH L ST | | | OXMARD | CA | 93033 | USA |
| JAMROG, MATTHEW D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | NEW LONDON | CT | 06320 | USA |
| JAN PUBLICATIONS | | PO BOX 1205 | | | SOUTH AMBOY | NJ | 08879 | USA |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | MILWAUKIE | OR | 97222-5857 | USA |
| JANACK, AMBER MARIE | | Address Redacted | | | | | | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON STREET | | | MILLDALE | CT | 064670469 | USA |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON STREET | | MILLDALE | CT | 06467-0469 | USA |
| JANEL INC | | 7 MOUNTAIN AVE | | | BOUND BROOK | NJ | 08805 | USA |
| JANES, BRANDON LEE | | Address Redacted | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695 | USA |
| JANESSIAN, ARI HOVANES | | Address Redacted | | | | | | |
| JANETTE, SAMUEL JOHN | | Address Redacted | | | | | | |
| JANETTE, SARAH | | Address Redacted | | | | | | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | AMHERST | NY | 14228 | USA |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | CONSHOHOCKEN | PA | 19428 | USA |
| JANICK, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| JANIEL, MARCIN | | Address Redacted | | | | | | |
| JANIS, ADAM | | Address Redacted | | | | | | |
| JANIS, CARINE | | Address Redacted | | | | | | |
| JANKOVIC, ADAM | | Address Redacted | | | | | | |
| JANKOVIC, NEMANJA | | Address Redacted | | | | | | |
| JANKOVITZ, JUSTIN PETER | | Address Redacted | | | | | | |
| Jankowski, Raymond M | | 31 Lee | | | Irvine | CA | 92620-0000 | USA |
| JANKOWSKI, TAMMY LYNN | | Address Redacted | | | | | | |
| JANNE, PAUL J | | Address Redacted | | | | | | |
| JANNIRO, TERRI | | PO BOX 1011 | | | WINTERS | CA | 95694-1011 | USA |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER AVE | | | MONESSEN | PA | 15062 | USA |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | NEW YORK | NY | 10038 | USA |
| JANNUS GROUP INC | | 5TH FL | | | NEW YORK | NY | 10038 | USA |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | NEW YORK | NY | 10021 | USA |
| JANOFF & OLSHAN INC | | 2109 BROADWAY SUITE205 | | | NEW YORK | NY | 10023 | USA |
| JANOSKI, ROBERT TAYLOR | | Address Redacted | | | | | | |
| JANOWSKI, JENNIFER LYNN | | Address Redacted | | | | | | |
| JANSCAK, JASON GREGORY | | Address Redacted | | | | | | |
| JANSEN, CHRISTOPHER | | 782 REDWOOD BLVD | | | REDDING | CA | 96003-1983 | USA |
| JANSSEN, MICHAEL JOHN | | Address Redacted | | | | | | |
| JANSSON, STEPHEN PATRICK | | Address Redacted | | | | | | |
| JANTRA V CHENNAVASIN MD INC | | 1200 N TUSTIN AVE 200 | | | SANTA ANA | CA | 92705 | USA |
| JANTZ, ASHLEY MIKELLE | | Address Redacted | | | | | | |
| JANTZ, CHEYNE WESLEY | | Address Redacted | | | | | | |
| JANUS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| JANUS, ROY | | Address Redacted | | | | | | |
| JANUS, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 115510335 | USA |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 11551-0335 | USA |
| JANVIER, EVENS | | Address Redacted | | | | | | |
| JAPAK, ADAM BRYCE | | Address Redacted | | | | | | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | VISALIA | CA | 93277-0000 | USA |
| Jaqueline Avina Garcia | | 1266 Kerney St | | | Santa Rosa | CA | 95401 | USA |
| JAQUES, TREVOR E | | Address Redacted | | | | | | |
| JAQUEZ, GARY | | Address Redacted | | | | | | |
| JARA, RODERISH A | | Address Redacted | | | | | | |
| JARA, RODOLFO | | Address Redacted | | | | | | |
| JARA, RODOLFO | | Address Redacted | | | | | | |
| JARAMILLO, ANDY | | Address Redacted | | | | | | |
| JARAMILLO, CAROLYN BLAIR | | Address Redacted | | | | | | |
| JARAMILLO, CHRISTINE JENNIFER | | Address Redacted | | | | | | |
| JARAMILLO, MONICA | | Address Redacted | | | | | | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | FONTANA | CA | 92335 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARANILLA, KENNETH | | Address Redacted | | | | | | |
| JARCHO, TODD MICHAEL | | Address Redacted | | | | | | |
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | PLACENTIA | CA | 92870 | USA |
| JARDINA, ALEX MICHAEL | | Address Redacted | | | | | | |
| JARMAN, DANA CHANTEL | | Address Redacted | | | | | | |
| JARNUTOWSKI, ELLIOTT | | Address Redacted | | | | | | |
| JAROH, DAWSON JAMES | | Address Redacted | | | | | | |
| JAROLIN, KENNETH | | 14950 PORTOFINO CIRCLE | | | SAN LEANDRO | CA | 94578 | USA |
| JAROS, CHRISTOPHER T | | Address Redacted | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN STREET | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | USA |
| JAROS, SUSAN K | | RECEIVER OF TAXES | | | WILLIAMSVILLE | NY | 14221 | USA |
| JAROSZ, WHITNEY ANN | | Address Redacted | | | | | | |
| JARRETT, GLORIA | | Address Redacted | | | | | | |
| JARRETT, LACEY ANN DAVIA | | Address Redacted | | | | | | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | USA |
| JARVIS, EARL H | | Address Redacted | | | | | | |
| JARVIS, JESSE RUSSELL | | Address Redacted | | | | | | |
| JARVIS, ROBIN | | Address Redacted | | | | | | |
| JASAITIS, ADAM | | Address Redacted | | | | | | |
| JASON BAZAN | BAZAN JASON | 7544 PLUMARIA DR | | | FONTANA | CA | 92336-1613 | USA |
| JASON COTTON | COTTON JASON | 49 CHESILTON CRESCEN | | | CHURCH CROOKHAM FLEET HAMPS L0 | | GU52 6PA | United Kingdom |
| JASON, GIOLLI | | 33426 ALVARADO NILES RD | | | UNION CITY | CA | 94587-0000 | USA |
| JASON, LOGSDON | | PMB 581 1075 BELLVUE WY NE | | | BELLEVUE | WA | 98004-0000 | USA |
| JASON, TOSCHEFF KIRIL | | Address Redacted | | | | | | |
| JASON, WIRTH | | Address Redacted | | | | | | |
| JASPER, BRAD JAMES | | Address Redacted | | | | | | |
| JASPER, JAMES | | Address Redacted | | | | | | |
| JASPER, KEVIN D | | Address Redacted | | | | | | |
| JASPER, KEVIN D | | Address Redacted | | | | | | |
| JASPER, KEVIN D | | Address Redacted | | | | | | |
| JASPER, LEONARD JOHN | | Address Redacted | | | | | | |
| JASPER, WONG | | 9494 REDMOND WOODONVILLE B151 | | | REDMOND | WA | 98052-0000 | USA |
| JASSAL, AMANDEEP SINGH | | Address Redacted | | | | | | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | BRIDGEWATER | NJ | 08807 | USA |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | RARITAN | NJ | 08869 | USA |
| JAT, AMRIT KAUR | | Address Redacted | | | | | | |
| JAUREGUI, RANDALL MILES | | Address Redacted | | | | | | |
| JAURIGUE, MICHAEL S | | Address Redacted | | | | | | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | JERSEY CITY | NJ | 073059838 | USA |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | JERSEY CITY | NJ | 07305-9838 | USA |
| JAVAID, MIAN MUDASSAR | | Address Redacted | | | | | | |
| JAVED, BENISH | | Address Redacted | | | | | | |
| JAVED, IRFAN AHMAD | | Address Redacted | | | | | | |
| JAVIER, CHRISTOPHER | | 15332 AGUILA PASS | | | MORENO VALLEY | CA | 92555-2900 | USA |
| JAVIER, CORREA | | 1100 HOWE 114 | | | SACRAMENTO | CA | 95825-0000 | USA |
| JAVIER, DAMIAN | | 4903 COLUSA ST | | | UNION CITY | CA | 94587-0000 | USA |
| JAVIER, ELGIN | | 4208 AVENIDA ARROYO DR | | | CHULA VISTA | CA | 91915 | USA |
| JAVIER, ENID ELENA | | Address Redacted | | | | | | |
| JAVIER, JENNYLYN | | Address Redacted | | | | | | |
| JAVIER, KING REGACHO | | Address Redacted | | | | | | |
| JAVIER, MOJICA | | 9786 MIDWAY | | | DURHAM | CA | 95938-9758 | USA |
| JAVIER, RANDY | | Address Redacted | | | | | | |
| JAWAID, SAMAD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAWHARY, YOUSSEF | | 14091 WYNN ST | | | WESTMINSTER | CA | 92683 | USA |
| JAWOROWSKI, MARCIA L | | Address Redacted | | | | | | |
| JAY GRIMM | GRIMM JAY | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | USA |
| JAYASHEKARAMURTHY, REMINGTON | | Address Redacted | | | | | | |
| JAYCOX, DANNY | | Address Redacted | | | | | | |
| JAYEWARDENE, TARAKA DEXTER | | Address Redacted | | | | | | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | LEWISTON | ME | 04240 | USA |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS ROAD | | | BRONX | NY | 10467 | USA |
| JAYSON JR, JOHN J | | Address Redacted | | | | | | |
| JAZMIN, RICHARD | | 1414 LINDSAY DRIVE | | | BAKERSFIELD | CA | 93304 | USA |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | WAPPINGERS FALLS | NY | 12590 | USA |
| JBL | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| JBL | | 250 CROSSWAYS PARK DRIVE | | | WOODBURY | NY | 11797 | USA |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | TONAWANDA | NY | 14150 | USA |
| JCP&L | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | USA |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | NEW PARK | PA | 17352 | USA |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | POLAND | ME | 04274 | USA |
| JDA ASSOCIATES INC | | 17 WILSON STREET STE 9 | | | CHELMSFORD | MA | 01824 | USA |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | OCEANSIDE | NY | 11572 | USA |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | RAMSEY | NJ | 074460585 | USA |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | RAMSEY | NJ | 07446-0585 | USA |
| JEAN BAPTISTE, GUIVENCHY | | Address Redacted | | | | | | |
| JEAN BAPTISTE, RICHARD | | Address Redacted | | | | | | |
| JEAN BAPTISTE, TASHA CELIMA | | Address Redacted | | | | | | |
| JEAN CLAUDE, BEAUBRUN | | Address Redacted | | | | | | |
| JEAN CLAUDE, CARLTON | | Address Redacted | | | | | | |
| JEAN FRANCOIS, ALEX | | Address Redacted | | | | | | |
| JEAN FRANCOIS, ISAAC LUDGER | | Address Redacted | | | | | | |
| JEAN JOSEPH, JOANNE | | Address Redacted | | | | | | |
| JEAN LOUIS JR, AGENOR | | Address Redacted | | | | | | |
| JEAN LOUIS, NIXON | | Address Redacted | | | | | | |
| JEAN LOUIS, RUTH | | Address Redacted | | | | | | |
| JEAN PAUL, GAUMARLEE | | Address Redacted | | | | | | |
| JEAN PHILIPPE, TED | | Address Redacted | | | | | | |
| JEAN, DINA | | Address Redacted | | | | | | |
| JEAN, JOEY CHARLES | | Address Redacted | | | | | | |
| JEAN, KERVIN | | Address Redacted | | | | | | |
| JEAN, LORMENSKY LEADSON | | Address Redacted | | | | | | |
| JEAN, MANOUSH | | Address Redacted | | | | | | |
| JEAN, MCALBERT | | Address Redacted | | | | | | |
| JEAN, MICHAEL | | Address Redacted | | | | | | |
| JEAN, TECHNEL | | Address Redacted | | | | | | |
| JEANBAPTISTE, WESLEY JUNIOR | | Address Redacted | | | | | | |
| JEANDELL, NICOLE | | Address Redacted | | | | | | |
| JEANTY, THAJE REGENALD | | Address Redacted | | | | | | |
| JEDRYCH, MACIEJ | | Address Redacted | | | | | | |
| JEFF G TOWNSEND | TOWNSEND JEFF G | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | USA |
| JEFF WILSON | WILSON JEFF | 2781 BRAE DR | | | MEDFORD | OR | 97501-7519 | USA |
| JEFF, LAURA JELLISSA | | Address Redacted | | | | | | |
| JEFF, ROSEBERRY | | 8717 A 59TH AVE | | | LAKEWOOD | WA | 98499-0000 | USA |
| JEFFCOAT, ALEXIS MARIE | | Address Redacted | | | | | | |
| JEFFCOAT, DONOVAN BLACKWOOD | | Address Redacted | | | | | | |
| JEFFERIES, CHRISTOPHER | | Address Redacted | | | | | | |
| JEFFERS, AARON AKIL | | Address Redacted | | | | | | |
| JEFFERS, BRANDON L | | Address Redacted | | | | | | |
| JEFFERS, ELIZABETH | | Address Redacted | | | | | | |
| JEFFERS, TREMAINE B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | ALBANY | NY | 12212 | USA |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | WATERTOWN | NY | 13601 | USA |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | USA |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | PITTSBURGH | PA | 15250 | USA |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | PITTSBURGH | PA | 152500 | USA |
| JEFFERSON, CHARLES CALVIN | | Address Redacted | | | | | | |
| JEFFERSON, CHELSEY MARIE | | Address Redacted | | | | | | |
| JEFFERSON, JUSTIN TIMOTHY | | Address Redacted | | | | | | |
| JEFFERSON, MARCUS DEJUAN | | Address Redacted | | | | | | |
| JEFFERSON, MICHELLE MYKEDA | | Address Redacted | | | | | | |
| JEFFERSON, SCOTT THOMAS | | Address Redacted | | | | | | |
| JEFFERSON, TARAY NICOLE | | Address Redacted | | | | | | |
| JEFFERSON, TERRY RICARDO | | Address Redacted | | | | | | |
| JEFFERSON, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | USA |
| JEFFERSON, TONY LAMONT | | Address Redacted | | | | | | |
| JEFFERYS, AARON TYREE | | Address Redacted | | | | | | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | EUGENE | OR | 97404-0000 | USA |
| JEFFREYS APPLIANCE SERVICE | | 111 N VISTA RD STE 3F | | | SPOKANE VLY | WA | 99212-2960 | USA |
| JEFFREYS APPLIANCE SERVICE | | 111 W VISTA RD STE 3F | | | SPOKANE VLY | WA | 99212-2960 | USA |
| JEFFREYS, EDWARD DONZELL | | Address Redacted | | | | | | |
| JEFFRIES WILLIAM H | | 1845 W SKYWOOD ST | | | BREA | CA | 92821 | USA |
| JEFFRIES, DEBRA | | 710 LUNALILO ST | | | HONOLULU | HI | 96813-2641 | USA |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | SHELTON | CT | 06484 | USA |
| JELENEK, JOSEPH PETER | | Address Redacted | | | | | | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | HORSHAM | PA | 19044 | USA |
| JEMIELITY, SCOTT MICHAEL | | Address Redacted | | | | | | |
| JEMIL, WILL AHMED | | Address Redacted | | | | | | |
| JENCA, JIMMY GEORGE | | Address Redacted | | | | | | |
| Jenci, Michael A | | 16871 Sunrise Rd | | | Desert Hot Springs | CA | 92241 | USA |
| JENCKS, MICHAEL ANDREW | | Address Redacted | | | | | | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | PITTSBURGH | PA | 152351197 | USA |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | PITTSBURGH | PA | 15235-1197 | USA |
| JENIFER, NATOSHA RENEE | | Address Redacted | | | | | | |
| JENISON, COLIN DANIELL | | Address Redacted | | | | | | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | USA |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | USA |
| JENKINS JR , KENNETH O | | Address Redacted | | | | | | |
| JENKINS JR, CALVIN | | Address Redacted | | | | | | |
| JENKINS, ADAM PATRICK | | Address Redacted | | | | | | |
| JENKINS, ALEX | | Address Redacted | | | | | | |
| JENKINS, ALEX JOHN | | Address Redacted | | | | | | |
| JENKINS, CARSON DREW | | Address Redacted | | | | | | |
| JENKINS, CRYSTAL RENEE | | Address Redacted | | | | | | |
| JENKINS, CURTIS | | Address Redacted | | | | | | |
| JENKINS, DARRYL | | Address Redacted | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | DERRY | NH | 03038 | USA |
| JENKINS, DESHAWN ALEXANDER | | Address Redacted | | | | | | |
| JENKINS, IAN J | | Address Redacted | | | | | | |
| JENKINS, JASMINE | | Address Redacted | | | | | | |
| JENKINS, JOSEPH G | | Address Redacted | | | | | | |
| JENKINS, JOSHUA NICKOLAS | | Address Redacted | | | | | | |
| JENKINS, KYLE JARROD | | Address Redacted | | | | | | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | TIGARD | OR | 97223 | USA |
| JENKINS, MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | USA |
| JENKINS, PAUL | | 226 METZ RD | | | SEASIDE | CA | 93955-0000 | USA |
| JENKINS, SAMUEL THOMAS | | Address Redacted | | | | | | |
| JENKINS, SEREEN G | | Address Redacted | | | | | | |
| JENKINS, SIERRA MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, STEVEN | | Address Redacted | | | | | | |
| JENKINS, TERRACE F | | Address Redacted | | | | | | |
| JENKINS, TINA LATOYA | | Address Redacted | | | | | | |
| JENKINS, TODD TERRELL | | Address Redacted | | | | | | |
| JENKINS, TYRONE DAVID | | Address Redacted | | | | | | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | BERKLEY | CA | 94702-1832 | USA |
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | BERKELEY | CA | 94702-1832 | USA |
| JENKINS, WESLEY DARNELL | | Address Redacted | | | | | | |
| JENKINS, WILLIAM | | Address Redacted | | | | | | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | PEQUANNOCK | NJ | 07440 | USA |
| JENNESS, ALFRED | | 728 YUCATAN WAY | | | SALINAS | CA | 93905 | USA |
| JENNETTA, CYPRIAN ROCCO | | Address Redacted | | | | | | |
| Jennifer Mack | | 20367 Silver Sage St | | | Bend | OR | 97702 | USA |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | RIVERSIDE | CA | 92507-8467 | USA |
| JENNINGS JR , NATHANIEL TYRONE | | Address Redacted | | | | | | |
| JENNINGS, ADAM ROGER | | Address Redacted | | | | | | |
| JENNINGS, CHARLES | | Address Redacted | | | | | | |
| JENNINGS, CHARLES BRIAN | | Address Redacted | | | | | | |
| JENNINGS, DARELL | | Address Redacted | | | | | | |
| JENNINGS, DAVID | | 94 632 LUMIAINA ST APT E103 | | | WAIPAHU | HI | 96797-5274 | USA |
| JENNINGS, DENNIS | | Address Redacted | | | | | | |
| JENNINGS, HOWARD WAYNE | | Address Redacted | | | | | | |
| JENNINGS, JERRY | | 223802 E 421 PRSE | | | KENNEWICK | WA | 99337-0000 | USA |
| JENNINGS, ROBERT | | Address Redacted | | | | | | |
| JENNINGS, SEAN | | Address Redacted | | | | | | |
| JENNINGS, STACY ALEECE | | Address Redacted | | | | | | |
| JENNINGS, STEFEN MICHAEL | | Address Redacted | | | | | | |
| JENNINGS, STEVEN | | Address Redacted | | | | | | |
| JENNISON, GEORGIANNA PIPER | | Address Redacted | | | | | | |
| JENRETTE SR , CHRISTOPHER RANDY | | Address Redacted | | | | | | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | USA |
| JENSEN JR, KEVIN | | Address Redacted | | | | | | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | USA |
| JENSEN, ADAM EUGENE | | Address Redacted | | | | | | |
| JENSEN, ADAM EUGENE | | Address Redacted | | | | | | |
| JENSEN, ADAM EUGENE | Adam Jensen | 224 E Laurel Rd | | | Bellingham | WA | 98226 | USA |
| JENSEN, BREIYAN JAMES | | Address Redacted | | | | | | |
| JENSEN, BRETT | | 28633 ABACO CT | | | MURRIETA | CA | 92563 | USA |
| JENSEN, BRYAN DAVID | | Address Redacted | | | | | | |
| JENSEN, CHRIS R | | Address Redacted | | | | | | |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | | MEDFORD | OR | 97504 | USA |
| JENSEN, ELENA A | | Address Redacted | | | | | | |
| JENSEN, HEATHER | | Address Redacted | | | | | | |
| JENSEN, KEVIN | | Address Redacted | | | | | | |
| JENSEN, LEIF R | | Address Redacted | | | | | | |
| JENSEN, NILS | | 13069 EVENING CREEK DR S UNIT 55 | | | SAN DIEGO | CA | 92128-8122 | USA |
| JENSEN, NILS R | | Address Redacted | | | | | | |
| JENSEN, SERENA ANN | | Address Redacted | | | | | | |
| JENSEN, TIFFANY ELISE | | Address Redacted | | | | | | |
| JENSON, BRUCE | | Address Redacted | | | | | | |
| JENTZ, DAVID ANDREW | | Address Redacted | | | | | | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | HARTFORD | CT | 061033597 | USA |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | HARTFORD | CT | 06103-3597 | USA |
| JERDON JR, MARK | | Address Redacted | | | | | | |
| JEREMIAH, HAMMACK | | 701 NW 377TH ST | | | LA CENTER | WA | 98629-0000 | USA |
| JEREMIAH, OSEI L | | Address Redacted | | | | | | |
| JEREMIE, JESSICA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREZ, HAROLDO | | Address Redacted | | | | | | |
| JERINS FRANCOIS | | 1018 FOOTHILL DRIVE | | | WINDSOR | CA | 95492 | USA |
| JERINS, FRANCOIS | | 1018 FOOTHILL DRIVE | | | WINDSOR | CA | 95492 | USA |
| JERLEY, BRAD | | Address Redacted | | | | | | |
| JERLEY, BRAD ERIC | | Address Redacted | | | | | | |
| JERNIGAN, ANDREA L | | Address Redacted | | | | | | |
| JERNIGAN, COURTNEY LEE | | Address Redacted | | | | | | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | USA |
| JERRY A CRISMORE | CRISMORE JERRY A | 4819 W AVE M | | | QUARTZ HILL | CA | 93536-2908 | USA |
| Jerry Krause | | 5128 Klamath Ct SE | | | Salem | OR | 97306 | USA |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | ANAHEIM | CA | 92807-4233 | USA |
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | HONOLULU | HI | 96819-4857 | USA |
| JERRY, TURNER | | 1030 10TH ST | | | OAKLAND | CA | 94607-0000 | USA |
| JERSEY APPLIANCE | | 11 MAIN ST | | | EAST BRUNSWICK | NJ | 08816 | USA |
| JERSEY APPLIANCE | | PO BOX 6890 | | | MONROE | NJ | 08831 | USA |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07306 | USA |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | FARMINGDALE | NJ | 07727 | USA |
| JERSEY ELECTRIC INC | | 19 COTTAGE STREET | | | NEWARK | NJ | 07102 | USA |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | JERSEY CITY | NJ | 07303-2327 | USA |
| JESSE M ROSAS JR | ROSAS JESSE M | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | USA |
| Jesse Mohr | | 976 Masson Ave No 2 | | | San Bruno | CA | 94066 | USA |
| JESSE, COSTA | | 1425 BROMMER ST | | | SANTA CRUZ | CA | 95060-2940 | USA |
| JESSE, GARRETT CHARLES | | Address Redacted | | | | | | |
| JESSICA, HEBRON | | 2001 S 327TH LN | | | FEDERAL WAY | WA | 98003-8548 | USA |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | CORVALLIS | OR | 97333-0000 | USA |
| JESSOP, MATT | | Address Redacted | | | | | | |
| JESTER, DANE AUGUST | | Address Redacted | | | | | | |
| JESURUM, JELANI OMAR | | Address Redacted | | | | | | |
| JESUS SANCHEZ | SANCHEZ JESUS | 11680 LEE AVE | | | ADELANTO | CA | 92301-1836 | USA |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | KINGS BEACH | CA | 96143-0000 | USA |
| JESUS, ELIELSON S | | Address Redacted | | | | | | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | ERIE | PA | 16506-4128 | USA |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | CENTRAL ISLIP | NY | 11722 | USA |
| JET STREAM | | 28 CRESCENT DR | | | BRIDGEWATER | MA | 02324 | USA |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | WILLIAMSPORT | MD | 21795 | USA |
| JETER, DMAR RASHAUD | | Address Redacted | | | | | | |
| JETER, MARQUAY DUVAR | | Address Redacted | | | | | | |
| JETT, REGINALD JULIUS | | Address Redacted | | | | | | |
| JETTE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JEUDY, MICHAEL | | Address Redacted | | | | | | |
| JEUNE, JEFFREY | | Address Redacted | | | | | | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | DELANCO | NJ | 08075 | USA |
| JEVIC | | PO BOX 5157 | | | DELANO | NJ | 08075 | USA |
| JEWEL, JAMIL | | Address Redacted | | | | | | |
| JEWELL EARL E | | 1472 CEDAR HILL DRIVE | | | RIVERSIDE | CA | 92507 | USA |
| JEWELL, MYKEL | | Address Redacted | | | | | | |
| JEWELL, ROY ALBERT | | Address Redacted | | | | | | |
| JEWETT, GRACE | | P O BOX 370934 | | | MONTARA | CA | 94037 | USA |
| JEWETT, RICHARD | | PO BOX 370934 | | | MONTARA | CA | 94038 | USA |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | NEW YORK | NY | 10027 | USA |
| JEYJI, YINET SOFANIA | | Address Redacted | | | | | | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | LEROY | NY | 14482 | USA |
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | MANCHESTER | NH | 03103 | USA |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | WEST SENECA | NY | 14224 | USA |
| JHAJJ, AMANDEEP SINGH | | Address Redacted | | | | | | |
| JHAVERI, NEEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JHON, SCHAEFER | | 3021 SW BRADFORD ST 112 | | | SEATTLE | WA | 98126-2556 | USA |
| JHUN, LOIS C | | Address Redacted | | | | | | |
| JHUN, SAMUEL J | | Address Redacted | | | | | | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | ELLIOTT CITY | MD | 21041 | USA |
| JIFFY SERVICE INC | | 12 4TH ST | | | GRAPEVILLE | PA | 15634 | USA |
| JIFFY SERVICE INC | | PO BOX 161 | | | GRAPEVILLE | PA | 15634 | USA |
| JIGGETTS, MARCUS M | | Address Redacted | | | | | | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVENUE | PO BOX 7802 | | EDISON | NJ | 08818-7802 | USA |
| Jim Robinson | Mullen & Filippi LLP | 1601 Response Rd Ste 300 | | | Sacramento | CA | 95815 | USA |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | SNELLING | CA | 95369-0000 | USA |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | WEST COVINA | CA | 91790 | USA |
| JIMENEZ, ALEX MICHAEL | | Address Redacted | | | | | | |
| JIMENEZ, ANA I | | Address Redacted | | | | | | |
| JIMENEZ, ANTHONY KWAN | | Address Redacted | | | | | | |
| JIMENEZ, CARLOS ANTONIO | | Address Redacted | | | | | | |
| JIMENEZ, CARLOS T | | Address Redacted | | | | | | |
| JIMENEZ, CAROS LUIS | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | Address Redacted | | | | | | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | CARLSBAD | CA | 92011-0000 | USA |
| JIMENEZ, ERIKSSON ALFONSO | | Address Redacted | | | | | | |
| JIMENEZ, GERSON DALID | | Address Redacted | | | | | | |
| JIMENEZ, HEYDI P | | Address Redacted | | | | | | |
| JIMENEZ, HUMBERTO | | Address Redacted | | | | | | |
| JIMENEZ, JASON | | Address Redacted | | | | | | |
| JIMENEZ, JENNIFER | | Address Redacted | | | | | | |
| JIMENEZ, JESUS PAUL | | Address Redacted | | | | | | |
| JIMENEZ, JOHN | | Address Redacted | | | | | | |
| JIMENEZ, JOMAYRA MARIE | | Address Redacted | | | | | | |
| JIMENEZ, JOSE | | Address Redacted | | | | | | |
| JIMENEZ, JOSE JESUS | | Address Redacted | | | | | | |
| JIMENEZ, JOSE LUIS | | Address Redacted | | | | | | |
| JIMENEZ, JOSE ROSALIO | | Address Redacted | | | | | | |
| JIMENEZ, JOSHUA | | Address Redacted | | | | | | |
| JIMENEZ, JOYCE LEE | | Address Redacted | | | | | | |
| JIMENEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| JIMENEZ, MARCOS D | | Address Redacted | | | | | | |
| JIMENEZ, MARVIN ANTONIO | | Address Redacted | | | | | | |
| JIMENEZ, MATTHEW TANNER | | Address Redacted | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JIMENEZ, OSCAR | | Address Redacted | | | | | | |
| JIMENEZ, RANDOL DE JESUS | | Address Redacted | | | | | | |
| JIMENEZ, RICARDO MIGUEL | | Address Redacted | | | | | | |
| JIMENEZ, RICHARD | | Address Redacted | | | | | | |
| JIMENEZ, ROBERTO | | 2309 E BEYER BLVD NO H | | | SAN YSIDRO | CA | 92173 | USA |
| JIMENEZ, ROSA | | 2426 W  134TH AVE | | | SAN LEANDRO | CA | 94577 | USA |
| JIMENEZ, ROSA KARINA | | Address Redacted | | | | | | |
| JIMENEZ, RUBEN | | 376 LOS PADRES BLVD | | | SANTA CLARA | CA | 95050 | USA |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | HAYWARD | CA | 94541-0000 | USA |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | LATHROP | CA | 95330-0000 | USA |
| JIMENEZ, TOM | | 3056 HOME RD | | | SANTA ROSA | CA | 95403 | USA |
| JIMENEZ, YOJANSE FRANCISCO | | Address Redacted | | | | | | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 207350253 | USA |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 20735-0253 | USA |
| JIMS WELDING | | 193 SAND PIT RD | | | DANBURY | CT | 06810 | USA |
| JIN, BOB | | 5025 RIGATTI CIRCLE | | | PLEASANTON | CA | 94588 | USA |
| JIONGCO, BEN MUTUC | | Address Redacted | | | | | | |
| JIONGCO, BEN MUTUC | | Address Redacted | | | | | | |
| JIT, VERANDER KUMAR | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jitner, Walter | | PO Box 2537 | | | Yountville | CA | 94599 | USA |
| JITU, MAMUM | | Address Redacted | | | | | | |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | PORTLAND | OR | 97204 | USA |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | FRAMINGHAM | MA | 01701 | USA |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | SOUTH EASTON | MA | 02375 | USA |
| JKLD INC | | 54 GREENE ST STE 4A | | | NEW YORK | NY | 10013 | USA |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | WEST CHESTER | PA | 19380 | USA |
| JLG INDUSTRIES INC | | PO BOX 64451 | | | BALTIMORE | MD | 21264-4451 | USA |
| JMB TV INC | | 659 CONKLIN RD | | | BINGHAMTON | NY | 13903 | USA |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | USA |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | USA |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | USA |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | WEST PATERSON | NJ | 07424 | USA |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | WESTFIELD | NJ | 07090 | USA |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | BERKELEY | CA | 94703-2070 | USA |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | SALISBURY | MD | 21802 | USA |
| JN WHITE DESIGNS | | 129 NORTH CENTER STREET | PO BOX 219 | | PERRY | NY | 14530-0219 | USA |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | SAN FRANCISCO | CA | 94123-3003 | USA |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | VISALIA | CA | 93291-0000 | USA |
| JOAQUIN, JASON | | Address Redacted | | | | | | |
| JOAQUIN, JIMMY | | Address Redacted | | | | | | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | USA |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | HAGERSTOWN | MD | 21740 | USA |
| JOB MARKET, THE | | 682 E MAIN STREET | SUITE 2C | | MIDDLETOWN | NY | 10940 | USA |
| JOB MARKET, THE | | SUITE 2C | | | MIDDLETOWN | NY | 10940 | USA |
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | USA |
| JOBCENTER | | 2 FENNELL STREET | | | SKANEATELES | NY | 131520125 | USA |
| JOBCENTER | | PO BOX 125 | 2 FENNELL STREET | | SKANEATELES | NY | 13152-0125 | USA |
| JOBCONNECTION SERVICES INC | | 580 HARVARD CT | | | PALMERTON | PA | 18071 | USA |
| JOBIN, JUSTIN P | | Address Redacted | | | | | | |
| JOBSEARCH | | 371 MOODY STREET SUITE 109 | | | WALTHAM | MA | 02154 | USA |
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | NEW YORK | NY | 10017 | USA |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | JEFFERSONVILLE | VT | 05464 | USA |
| JOBTARGET | | 225 STATE ST STE 300 | | | NEW LONDON | CT | 06320-6357 | USA |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | SUTHERLIN | OR | 97479-9469 | USA |
| JOE A CHAVEZ | CHAVEZ JOE A | PO BOX 643 | | | COCORAN | CA | 93212-0643 | USA |
| JOE M HILL | HILL JOE M | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | USA |
| JOE MONTERO | MONTERO JOE | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571-2770 | USA |
| JOE P REYES | REYES JOE P | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | USA |
| JOE RABBITT | | 146 SHAWMUT AVE | | | CENTRAL FALLS | RI | 02863 | USA |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | NEW YORK | NY | 10528 | USA |
| JOE, COCHRAN | | PO BOX 96 | | | UKIAN | OR | 97880-0000 | USA |
| JOE, DIONNE | | 1427 MELWOOD DR | | | SAN JOSE | CA | 95118-2927 | USA |
| JOE, PASTFRNAK | | 607 IRVINE AVE | | | NEWPORT BEACH | CA | 92663-6032 | USA |
| JOEFIELD, DEXTER JAMALL | | Address Redacted | | | | | | |
| JOEMERCY, LINGAN | | 3080 E 14TH ST 33 | | | OAKLAND | CA | 94601-0000 | USA |
| JOERGER, ROBERT DANIEL | | Address Redacted | | | | | | |
| JOES APPLIANCE REPAIR | | 33 CARROLL STREET | | | PITTSTON | PA | 18640 | USA |
| JOH, MICHAEL | | Address Redacted | | | | | | |
| JOHAL, ANAEK SINGH | | Address Redacted | | | | | | |
| JOHANSON, ROBERT TOMOS | | Address Redacted | | | | | | |
| JOHANSSON, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | BURLINGHAM | NY | 12722 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | LEHIGHTON | PA | 18235 | USA |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | USA |
| John and Nuha Naser | | 121 Alercha Dr | | | Los Gatos | CA | 95032 | USA |
| John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520 | USA |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | USA |
| JOHN CLEE | CLEE JOHN | 10361 SLATER AVE APT 204 | | | FOUNTAIN VALLEY | CA | 92708-4795 | USA |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVENUE | | | HAWTHORNE | NY | 10532 | USA |
| JOHN DOULGEROPOULOS | DOULGEROPOULOS JOHN | 586 E BARHAM DR APT 197 | | | SAN MARCOS | CA | 92078-4465 | USA |
| JOHN KERR | KERR JOHN | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | | DOWNSVIEW | ON | M3J 1V2 | Canada |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | USA |
| JOHN MERCE | MERCE JOHN | 13 WARATAH RD | | | ENGADINE N0 | | NSW 2233 | United Kingdom |
| JOHN T BEARD JR | BEARD JOHN T | 7587 ATHENOUR WAY | | | SUNOL | CA | 94586-9454 | USA |
| JOHN, ANTHONY JERON | | Address Redacted | | | | | | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | CARDIFF | CA | 92007-0000 | USA |
| JOHN, CHRISTINA SHONTE | | Address Redacted | | | | | | |
| JOHN, DERWIN JASON | | Address Redacted | | | | | | |
| JOHN, KIRA | | Address Redacted | | | | | | |
| JOHN, LYNCH MARK | | Address Redacted | | | | | | |
| JOHN, MCCLURG | | 227 DORN AVE 5 | | | EVERETT | WA | 98208-0000 | USA |
| JOHN, PAGANO | | 457 PAGANO CT | | | SAN LEANDRO | CA | 94578-4401 | USA |
| JOHN, SHARI | | Address Redacted | | | | | | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | SACRAMENTO | CA | 95821-0000 | USA |
| JOHNAKIN, KEITH VINCENT | | Address Redacted | | | | | | |
| JOHNAON, ANDRIA | | Address Redacted | | | | | | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | USA |
| JOHNDRO, CHANCE P | | Address Redacted | | | | | | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | GLENDORA | NJ | 08029 | USA |
| JOHNNY ON THE SPOT INC | | 3168 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | USA |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | SAN RAFAEL | CA | 94903-1444 | USA |
| JOHNNY, GASPARI | | 120 SE EVERETT MALL WAY 923 | | | EVERETT | WA | 98208-3296 | USA |
| JOHNPEER, ANTHONY THOMAS | | Address Redacted | | | | | | |
| JOHNS HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | BALTIMORE | MD | 21205 | USA |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | USA |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | BALTIMORE | MD | 21201 | USA |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | BALTIMORE | MD | 21227 | USA |
| JOHNS SWEEPER | | 2 W BROAD ST | | | HAZELTON | PA | 18201 | USA |
| JOHNS, BRANDI DENISE | | Address Redacted | | | | | | |
| JOHNS, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| JOHNS, DERRICK | | Address Redacted | | | | | | |
| JOHNS, DUSTIN | | Address Redacted | | | | | | |
| JOHNS, EZRA LUZ YBANEZ | | Address Redacted | | | | | | |
| JOHNS, JASON EDWARD | | Address Redacted | | | | | | |
| JOHNS, JIMMY M | | 890 CAMPUS DR APT 119 | | | DALY CITY | CA | 94015-4922 | USA |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | ROCKLIN | CA | 95765 | USA |
| JOHNS, RILEY | | 35603 CHAPLIN DRIVE | | | FREMONT | CA | 94536-0000 | USA |
| JOHNS, STEVEN DANTE | | Address Redacted | | | | | | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | SILVER SPRING | MD | 20903 | USA |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | FAIRFAX | VA | 22030 | USA |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | USA |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | USA |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | EAST TAUNTON | MA | 02718 | USA |
| JOHNSON CHATTERTON, MELISSA ANN | | Address Redacted | | | | | | |
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | BALTIMORE | MD | 21228 | USA |
| JOHNSON CHIROPRACTIC | | 1228 W ROLING RD | | | BALTIMORE | MD | 21228 | USA |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | NEW YORK | NY | 10087-0670 | USA |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | YORK | PA | 17405-1592 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | GREENWICH | CT | 068307150 | USA |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | GREENWICH | CT | 06830-7150 | USA |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | USA |
| JOHNSON II, OSCAR | | 16464 VISTA CONEJO DR | | | MORENO VALLEY | CA | 92553 | USA |
| JOHNSON III, MATTHEW D | | 3887 N GOLDENROD AVE | | | RIALTO | CA | 92377 | USA |
| JOHNSON III, MATTHEW DREW | | Address Redacted | | | | | | |
| JOHNSON III, ROBERT A | | Address Redacted | | | | | | |
| JOHNSON ISLAM, AMIN KHALID | | Address Redacted | | | | | | |
| JOHNSON JOHNNIE | | 19689 S I DRIVE | | | TULARE | CA | 93274 | USA |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | USA |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | USA |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | USA |
| JOHNSON, ADAM | | Address Redacted | | | | | | |
| JOHNSON, ADRIAN ALLEN | | Address Redacted | | | | | | |
| JOHNSON, ALEXANDER FONTAINE | | Address Redacted | | | | | | |
| JOHNSON, ALEXANDRIA | | Address Redacted | | | | | | |
| JOHNSON, ALI O | | Address Redacted | | | | | | |
| JOHNSON, ALISSA MARIE SAKURAI | | Address Redacted | | | | | | |
| JOHNSON, ALLEN | | Address Redacted | | | | | | |
| JOHNSON, AMIR LAMAR | | Address Redacted | | | | | | |
| JOHNSON, ANGELICA MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT NO 10 | | LA MESA | CA | 91941 | USA |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | LANCASTER | CA | 93536-0000 | USA |
| JOHNSON, ANTHONY M | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY QUINTON | | Address Redacted | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | DANVILLE | CA | 94506-0000 | USA |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | MILWAUKIE | OR | 97222-0000 | USA |
| JOHNSON, BARRY CHRISTOPHER | | Address Redacted | | | | | | |
| JOHNSON, BEN PAUL | | Address Redacted | | | | | | |
| JOHNSON, BETTY M | | Address Redacted | | | | | | |
| JOHNSON, BILLY D | | Address Redacted | | | | | | |
| JOHNSON, BOBBY | | Address Redacted | | | | | | |
| JOHNSON, BRADLEY COLE | | Address Redacted | | | | | | |
| JOHNSON, BRANDON | | Address Redacted | | | | | | |
| JOHNSON, BRANDON CHARLES | | Address Redacted | | | | | | |
| JOHNSON, BRANDON DAVID | | Address Redacted | | | | | | |
| JOHNSON, BRANDON L | | Address Redacted | | | | | | |
| JOHNSON, BRENT ALEXANDER | | Address Redacted | | | | | | |
| JOHNSON, BRETT | | 1126 RUDDY COURT | | | NEWMAN | CA | 95360 | USA |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | LANDOVER | MD | 20785 | USA |
| JOHNSON, BRIAN M | | Address Redacted | | | | | | |
| JOHNSON, BRIE ANNE | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY JUANITA | | Address Redacted | | | | | | |
| JOHNSON, BRUCE MCRAIG | | Address Redacted | | | | | | |
| JOHNSON, BRYAN | | Address Redacted | | | | | | |
| JOHNSON, CEDRIC CARL | | Address Redacted | | | | | | |
| JOHNSON, CHANNINGLEE | | Address Redacted | | | | | | |
| JOHNSON, CHARLES | | 730 E WARWICK AVE | | | FRESNO | CA | 93720-1742 | USA |
| JOHNSON, CHARLES COREY | | Address Redacted | | | | | | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | SEIAD VALLEY | CA | 96086 | USA |
| JOHNSON, CHRIS | | 3449 REDWOOD AVE NO 1 | | | BELLINGHAM | WA | 98225 | USA |
| JOHNSON, CHRISTEN SEAN | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER DENNEY | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLIFTON ANTONIO | | Address Redacted | | | | | | |
| JOHNSON, COLIN HUTH | | Address Redacted | | | | | | |
| JOHNSON, COREY | | 1570 ALLSTON WAY | | | BERKELEY | CA | 94703 | USA |
| JOHNSON, CRISPIN | | Address Redacted | | | | | | |
| JOHNSON, DANA MARIE | | Address Redacted | | | | | | |
| JOHNSON, DANIELLE LEIGH | | Address Redacted | | | | | | |
| JOHNSON, DARRIAN JERRELL | | Address Redacted | | | | | | |
| JOHNSON, DARRICK DESHON | | Address Redacted | | | | | | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | SAN LEANDRO | CA | 94577-0000 | USA |
| JOHNSON, DAVID | | Address Redacted | | | | | | |
| JOHNSON, DAVID E | | Address Redacted | | | | | | |
| JOHNSON, DAVID EDWARD | | Address Redacted | | | | | | |
| JOHNSON, DAVID W | | Address Redacted | | | | | | |
| JOHNSON, DAVION GEORGE | | Address Redacted | | | | | | |
| JOHNSON, DAWN M | | Address Redacted | | | | | | |
| JOHNSON, DAWNANNE M | | Address Redacted | | | | | | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | FONTANA | CA | 92335-0000 | USA |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096 | USA |
| JOHNSON, DEREK R | | Address Redacted | | | | | | |
| JOHNSON, DERRELL KEVIN | | Address Redacted | | | | | | |
| JOHNSON, DERRICA LANAE | | Address Redacted | | | | | | |
| JOHNSON, DERRICK A | | Address Redacted | | | | | | |
| JOHNSON, DERRICK RAMDAL | | Address Redacted | | | | | | |
| JOHNSON, DEVIN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, DOMINIC | | Address Redacted | | | | | | |
| JOHNSON, DOUGLAS MITCHELL | | Address Redacted | | | | | | |
| JOHNSON, EARL | | Address Redacted | | | | | | |
| JOHNSON, EDWIN R | | Address Redacted | | | | | | |
| JOHNSON, EMILY MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, ERIC ANDREW | | Address Redacted | | | | | | |
| JOHNSON, ERIC M | | 59 611 C KE IKI | | | HALEIWA | HI | 96712 | USA |
| JOHNSON, ERIN DIANDRA | | Address Redacted | | | | | | |
| JOHNSON, ERIN MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, ERRICA KRISTINE | | Address Redacted | | | | | | |
| JOHNSON, EVAN NATHANIEL | | Address Redacted | | | | | | |
| JOHNSON, FRANTEON LEFON | | Address Redacted | | | | | | |
| JOHNSON, GARY MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, GARYON | | Address Redacted | | | | | | |
| JOHNSON, GEORGE CHARLES | | Address Redacted | | | | | | |
| JOHNSON, HAILEE MARIE | | Address Redacted | | | | | | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | USA |
| JOHNSON, ISA MUSA | | Address Redacted | | | | | | |
| JOHNSON, JABARI J | | Address Redacted | | | | | | |
| JOHNSON, JAMES | | 22626 NE INGLEWOODHILL RD NO 335 | | | SAMMAMISH | WA | 98074 | USA |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | SAN FRANCISCO | CA | 94109-0000 | USA |
| JOHNSON, JASON RENO | | Address Redacted | | | | | | |
| JOHNSON, JAY J | | Address Redacted | | | | | | |
| JOHNSON, JEREMIAH G | | Address Redacted | | | | | | |
| JOHNSON, JEREMIAH JAMES | | Address Redacted | | | | | | |
| JOHNSON, JEREMY C | | Address Redacted | | | | | | |
| JOHNSON, JERMAINE | | Address Redacted | | | | | | |
| JOHNSON, JERMAINE D | | Address Redacted | | | | | | |
| JOHNSON, JESSIE LORRAINE | | Address Redacted | | | | | | |
| JOHNSON, JOEL EDWARD | | Address Redacted | | | | | | |
| JOHNSON, JOEL GORDON | | Address Redacted | | | | | | |
| JOHNSON, JOHN MITCHELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN MONROE | | Address Redacted | | | | | | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | NORTH HIGHLANDS | CA | 95660-0000 | USA |
| JOHNSON, JOSEPH ELVIS | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH ERIK | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA A | | 33915 PETUNIA ST | | | MURRIETA | CA | 92563-3490 | USA |
| JOHNSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA ROBERT | | Address Redacted | | | | | | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | EMERVILLE | CA | 94608-0000 | USA |
| JOHNSON, JURMAINE | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN EMMANUEL | | Address Redacted | | | | | | |
| JOHNSON, KAREEM C | | Address Redacted | | | | | | |
| JOHNSON, KARYN NICOLE | | Address Redacted | | | | | | |
| JOHNSON, KASHEENA GLENNELL | | Address Redacted | | | | | | |
| JOHNSON, KEITH A | | Address Redacted | | | | | | |
| JOHNSON, KENAY R | | Address Redacted | | | | | | |
| JOHNSON, KENDALL DAMEECO | | Address Redacted | | | | | | |
| JOHNSON, KENNETH | | Address Redacted | | | | | | |
| JOHNSON, KENNETH CORDEL | | Address Redacted | | | | | | |
| JOHNSON, KENTRELL | | 2118 CANOAS GARDEN AVE | 158 | | SAN JOSE | CA | 95125-0000 | USA |
| JOHNSON, KEVIN | | 2291 N MAPLEWOOD | | | ORANGE | CA | 92665 | USA |
| JOHNSON, KYLE BERNT | | Address Redacted | | | | | | |
| JOHNSON, KYLE KEVIN | | Address Redacted | | | | | | |
| JOHNSON, LATOSHIA NADINE | | Address Redacted | | | | | | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | WESTBURY | NY | 11590 | USA |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | SAN JOSE | CA | 95120-3149 | USA |
| JOHNSON, LEVAR | | Address Redacted | | | | | | |
| JOHNSON, LEVI | | Address Redacted | | | | | | |
| JOHNSON, LORRINE STARR | | Address Redacted | | | | | | |
| JOHNSON, LOUIS GENE | | Address Redacted | | | | | | |
| JOHNSON, MALIK | | Address Redacted | | | | | | |
| JOHNSON, MARGARET JULIA | | Address Redacted | | | | | | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | BALTO | MD | 21218 | USA |
| JOHNSON, MARION | | 1571 WEST EL CAMINO REAL NO 73 | | | MOUNTAIN VIEW | CA | 94040 | USA |
| JOHNSON, MARQUES J | | Address Redacted | | | | | | |
| JOHNSON, MARTAZ TORRELL | | Address Redacted | | | | | | |
| JOHNSON, MATT GREGORY | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW DAVID | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW W | | Address Redacted | | | | | | |
| JOHNSON, MELISSA MAE | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL | | 22438 BROKEN LANCE RD | | | APPLE VALLEY | CA | 92307 | USA |
| JOHNSON, MICHAEL | | 531 143RD ST S | | | TACOMA | WA | 98444 | USA |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ANTIONE | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL GEORGE | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ROBERT | | Address Redacted | | | | | | |
| JOHNSON, MIKEYA A | | Address Redacted | | | | | | |
| JOHNSON, MONICA | | Address Redacted | | | | | | |
| JOHNSON, NAKIA L | | Address Redacted | | | | | | |
| JOHNSON, NASHI MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | SAN BERNARDINO | CA | 92404-0000 | USA |
| JOHNSON, NATHAN EARLE | | Address Redacted | | | | | | |
| JOHNSON, NICOLE INEZ | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | FULLERTON | CA | 92557-0000 | USA |
| JOHNSON, NIGEL JORDAN | | Address Redacted | | | | | | |
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | NORTH BERGEN | NJ | 07047 | USA |
| JOHNSON, OMAR A | | Address Redacted | | | | | | |
| JOHNSON, OWEN | | Address Redacted | | | | | | |
| JOHNSON, PATRICE NICOLE | | Address Redacted | | | | | | |
| JOHNSON, PAUL | | 1919 W DOROTHEA | | | VISALIA | CA | 93277 | USA |
| JOHNSON, PAUL A | | Address Redacted | | | | | | |
| JOHNSON, PAULA I | | Address Redacted | | | | | | |
| JOHNSON, RA ELLIOTT | | Address Redacted | | | | | | |
| JOHNSON, RANDY L | | Address Redacted | | | | | | |
| JOHNSON, RAYMOND WINSTON | | Address Redacted | | | | | | |
| JOHNSON, REBECCA LYNN | | Address Redacted | | | | | | |
| JOHNSON, RICHARD EARL | | Address Redacted | | | | | | |
| JOHNSON, RICHARD JAMAL | | Address Redacted | | | | | | |
| JOHNSON, ROLAND E | | Address Redacted | | | | | | |
| JOHNSON, RORECE | | Address Redacted | | | | | | |
| JOHNSON, RUSSELL DAVID | | Address Redacted | | | | | | |
| JOHNSON, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| JOHNSON, RYAN MATHEW | | Address Redacted | | | | | | |
| JOHNSON, RYAN SCOTT | | Address Redacted | | | | | | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | RANCHO SNT MRGRT | CA | 92688-0000 | USA |
| JOHNSON, SCOTT ERIC | | Address Redacted | | | | | | |
| JOHNSON, SCOTT LONNY | | Address Redacted | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, SHAKIRA C | | Address Redacted | | | | | | |
| JOHNSON, SHALON DOLORES | | Address Redacted | | | | | | |
| JOHNSON, SHANNON MARIE | | Address Redacted | | | | | | |
| JOHNSON, SHEENA KAITHARA | | Address Redacted | | | | | | |
| JOHNSON, SIERRA INDIA | | Address Redacted | | | | | | |
| JOHNSON, SPENCER ALAN | | Address Redacted | | | | | | |
| JOHNSON, STANLEY | | 11761 LUCENA AVE | | | FONTANA | CA | 92337 | USA |
| JOHNSON, STEFAN AUDELY | | Address Redacted | | | | | | |
| JOHNSON, STEPHANIE MICHELE | | Address Redacted | | | | | | |
| JOHNSON, STEVEN A | | Address Redacted | | | | | | |
| JOHNSON, STEVEN F | | Address Redacted | | | | | | |
| JOHNSON, SVEN | | Address Redacted | | | | | | |
| JOHNSON, TAMMY LANEA | | Address Redacted | | | | | | |
| JOHNSON, TANYA CHELISE | | Address Redacted | | | | | | |
| JOHNSON, TAREZ MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, TASHIRA LYNN | | Address Redacted | | | | | | |
| JOHNSON, TELISHA NICOLE | | Address Redacted | | | | | | |
| JOHNSON, TERESE S | | Address Redacted | | | | | | |
| JOHNSON, TERRENCE MARQUIS | | Address Redacted | | | | | | |
| JOHNSON, THAIASIA SOPHIA | | Address Redacted | | | | | | |
| JOHNSON, THERESA ANN | | Address Redacted | | | | | | |
| JOHNSON, TIARA DE LAYNE | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY MARIE | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY YVONNE | | Address Redacted | | | | | | |
| JOHNSON, TRAVIS | | 4176 TERRACE ST | | | OAKLAND | CA | 94611 | USA |
| JOHNSON, TRENT D | | Address Redacted | | | | | | |
| JOHNSON, TYLER | | Address Redacted | | | | | | |
| JOHNSON, TYNEJHA | | Address Redacted | | | | | | |
| JOHNSON, TYRIS ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM DEREK | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | CONCORD | CA | 94521-0000 | USA |
| JOHNSON, WILLIE | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY JOHN | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY KENNETH | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY R | | Address Redacted | | | | | | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | USA |
| JOHNSTON THE FLORIST | | 14179 LINCOLN WAY | | | IRWIN | PA | 15642-2138 | USA |
| JOHNSTON, CARLY ANNE | | Address Redacted | | | | | | |
| JOHNSTON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| JOHNSTON, COREY J | | Address Redacted | | | | | | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | WHITE CITY | OR | 97503-0000 | USA |
| JOHNSTON, HOWARD WILLIAM | | Address Redacted | | | | | | |
| JOHNSTON, JAMES ANDREW | | Address Redacted | | | | | | |
| JOHNSTON, JAMIE MELISSA | | Address Redacted | | | | | | |
| JOHNSTON, JOHN | | 78125 CALLE NORTE | | | LA QUINTA | CA | 92253 | USA |
| JOHNSTON, JONATHAN W | | Address Redacted | | | | | | |
| JOHNSTON, KENNY | | Address Redacted | | | | | | |
| JOHNSTON, KRISTINA SHANNON | | Address Redacted | | | | | | |
| JOHNSTON, LAUREL L | | Address Redacted | | | | | | |
| JOHNSTON, LYNN F | | 524 MILL RD | TAX COLLECTOR | | DUNCANSVILLE | PA | 16635 | USA |
| JOHNSTON, TRAVIS | | Address Redacted | | | | | | |
| JOHNSTON, WILLIAM | | 1101 BARNHILL LANE | | | LINCOLN | CA | 95648-0000 | USA |
| JOHNSTON, YASMIN CAROLYN | | Address Redacted | | | | | | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | BRAINTREE | MA | 02184 | USA |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | BUFFALO | NY | 14225 | USA |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 15061-1842 | USA |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | BRAINTREE | MA | 02184-3506 | USA |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 15061-1842 | USA |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | FARMINGDALE | NY | 11735 | USA |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN STREET | | | WEST WARWICK | RI | 02893 | USA |
| JOHNSTONE SUPPLY WOBURN | | 35 INDUSTRIAL PARKWAY | | | WOBURN | MA | 01801 | USA |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | USA |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | USA |
| JOHSON, KATHERINE VIRGINIA | | Address Redacted | | | | | | |
| JOLADE, IB | | Address Redacted | | | | | | |
| Jolivette, Weldon | | 4610 Magens Blvd | | | Oceanside | CA | 92057 | USA |
| JOLIVETTE, WELDON JOSEPH | | Address Redacted | | | | | | |
| JOLLES, MICHAEL WARREN | | Address Redacted | | | | | | |
| JOLLES, PHILLIP LEE | | Address Redacted | | | | | | |
| JOLLEY, BRENDAN | | Address Redacted | | | | | | |
| JOLLY JR , ROBERT WILLIAM | | Address Redacted | | | | | | |
| JOLLY, DARNESHA PATRICE | | Address Redacted | | | | | | |
| JOLLY, JODIE | | 4911 W HEMLOCK | | | BISALIA | CA | 93277 | USA |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | PEABODY | MA | 01960 | USA |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | PEABODY | MA | 01961-6170 | USA |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | SANTA ANA | CA | 92701-4460 | USA |
| Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| Jonathan Card and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| JONATHAN J STONE | STONE JONATHAN J | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | USA |
| JONATHAN M KROST | KROST JONATHAN M | 336 LIEVRY WAY | | | MARINA | CA | 93933-3641 | USA |
| JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| Jonathan Sipe | | 899 Winchester Blvd No 236 | | | San Jose | CA | 95128 | USA |
| JONATHAN, KIM JINWOO | | Address Redacted | | | | | | |
| JONE, WILSON | | Address Redacted | | | | | | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | USA |
| Jones III Louis C | | 17 Spring Harbor | | | Aliso Viejo | CA | 92656 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES III, LOUIS C | | Address Redacted | | | | | | |
| JONES III, LOUIS C | | Address Redacted | | | | | | |
| JONES III, LOUIS C | | Address Redacted | | | | | | |
| JONES III, LOUIS C | | Address Redacted | | | | | | |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 152507389 | USA |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 15250-7389 | USA |
| JONES JR , ALBAN L | | Address Redacted | | | | | | |
| JONES JR , ARTHUR LEVELL | | Address Redacted | | | | | | |
| JONES JR, MAURICE EDMUND | | Address Redacted | | | | | | |
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | USA |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | NEW YORK | NY | 10036 | USA |
| JONES WALTER G | | 6809 HIGHLAND KNOLL DRIVE | | | BAKERSFIELD | CA | 93306 | USA |
| JONES, AARON ANTONIO | | Address Redacted | | | | | | |
| JONES, ADRIAN TYRELLE | | Address Redacted | | | | | | |
| JONES, ALAN CORNELL | | Address Redacted | | | | | | |
| JONES, ALEXANDER CHARLES | | Address Redacted | | | | | | |
| JONES, ALEXANDRA | | Address Redacted | | | | | | |
| JONES, ALLEN OWENS | | Address Redacted | | | | | | |
| JONES, ALYSSA RAYANNE | | Address Redacted | | | | | | |
| JONES, AMANDA NICOLE | | Address Redacted | | | | | | |
| JONES, ANDRE H | | Address Redacted | | | | | | |
| JONES, ANDREW | PHILIP NIGGLE  CONSULTANT  DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| JONES, ANDREW | PHILIP NIGGLE  CONSULTANT  DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| JONES, ANDREW | | Address Redacted | | | | | | |
| JONES, ANTHONY | | Address Redacted | | | | | | |
| JONES, ANTHONY | | Address Redacted | | | | | | |
| JONES, ANTHONY C | | Address Redacted | | | | | | |
| JONES, ANTOINE RAMONE | | Address Redacted | | | | | | |
| JONES, ANTWON JAMAR | | Address Redacted | | | | | | |
| JONES, ARTIS JAMAL | | Address Redacted | | | | | | |
| JONES, ASHLEY EVETTE | | Address Redacted | | | | | | |
| JONES, AUSTIN DOUGLASS | | Address Redacted | | | | | | |
| JONES, AYSLYN | | Address Redacted | | | | | | |
| JONES, BARRY JOHNTE | | Address Redacted | | | | | | |
| JONES, BENJAMIN W | | Address Redacted | | | | | | |
| JONES, BOBBY RAY | | Address Redacted | | | | | | |
| JONES, BRANDON LOUIS | | Address Redacted | | | | | | |
| JONES, BRENDAN | | Address Redacted | | | | | | |
| JONES, BRIAN | | 12701 18TH ST SE | | | LAKE STEVENS | WA | 98258-9204 | USA |
| JONES, BRIAN C | | Address Redacted | | | | | | |
| JONES, BRITTNEY DANIELLE | | Address Redacted | | | | | | |
| JONES, BROCK SHANE | | Address Redacted | | | | | | |
| JONES, BRYAN PATRICK | | Address Redacted | | | | | | |
| JONES, CARL ROBERT | | Address Redacted | | | | | | |
| JONES, CEDRICK BERNARD | | Address Redacted | | | | | | |
| JONES, CHANEL ALEXANDRIA | | Address Redacted | | | | | | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | OAKLAND | CA | 94619-0000 | USA |
| JONES, CHRIS MICHAEL | | Address Redacted | | | | | | |
| JONES, CHRIS TALIK | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER AARON | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER JAMAR | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER WALTER | | Address Redacted | | | | | | |
| JONES, CLIFFORD RAY | | Address Redacted | | | | | | |
| JONES, CRAIG | | Address Redacted | | | | | | |
| JONES, DANIEL R | | Address Redacted | | | | | | |
| JONES, DARRYL JOREL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DAVID MICHAEL | | Address Redacted | | | | | | |
| JONES, DEANDRE D | | Address Redacted | | | | | | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | ROHNERT PARK | CA | 94928 | USA |
| JONES, DEMETRIUS | | Address Redacted | | | | | | |
| JONES, DENNIS | | Address Redacted | | | | | | |
| JONES, DERRICK Q | | Address Redacted | | | | | | |
| JONES, DERYL | | PO BOX 7397 | | | RIVERSIDE | CA | 925137397 | USA |
| JONES, DON R | | PSC 80 BOX 21901 | | | APO | AP | 96367 | USA |
| JONES, DON R | | PSC 80 BOX 21901 | | | APO | AP | 96367 | USA |
| JONES, DWAYNE | | Address Redacted | | | | | | |
| JONES, ERIC ALAN | | Address Redacted | | | | | | |
| JONES, ERICH R | | Address Redacted | | | | | | |
| JONES, ERICK ALFRED | | Address Redacted | | | | | | |
| JONES, ERIK A | | Address Redacted | | | | | | |
| JONES, ERVIE | | 24872 BAYLEAF ST | | | MORENO VALLEY | CA | 92553 | USA |
| JONES, EVETTE | | Address Redacted | | | | | | |
| JONES, GARRETT MICHAEL | | Address Redacted | | | | | | |
| JONES, GLEN WARREN | | Address Redacted | | | | | | |
| JONES, GREGORY | | Address Redacted | | | | | | |
| JONES, HOUSTON STEPHEN | | Address Redacted | | | | | | |
| JONES, IESHA OHARA | | Address Redacted | | | | | | |
| JONES, JAMAAL EDWIN | | Address Redacted | | | | | | |
| JONES, JAMAR | | Address Redacted | | | | | | |
| JONES, JAMES | | Address Redacted | | | | | | |
| JONES, JANEL | | 12 STARFALL | | | IRVINE | CA | 92603 | USA |
| JONES, JARRETT MICHAEL | | Address Redacted | | | | | | |
| JONES, JASMINE L | | Address Redacted | | | | | | |
| JONES, JASON | | 4942 SCENARIO DR | | | HUNTINGTN BCH | CA | 92649-2322 | USA |
| JONES, JAZMIN KHARMA | | Address Redacted | | | | | | |
| Jones, Jeff | | 3984 Colina Ct | | | Oceanside | CA | 92058 | USA |
| JONES, JEFF A | | Address Redacted | | | | | | |
| JONES, JEFF M | | Address Redacted | | | | | | |
| JONES, JEFFREY LAURENCE | | Address Redacted | | | | | | |
| JONES, JENNIFER | | 23030 76TH AVE W | | | EDMONDS | WA | 98026-8708 | USA |
| JONES, JERMAINE M | | Address Redacted | | | | | | |
| JONES, JEROME SCOTT | | Address Redacted | | | | | | |
| JONES, JERRICO C | | Address Redacted | | | | | | |
| JONES, JESSICA | | 123 ROBIN DR | | | MARINA | CA | 93933 | USA |
| JONES, JESSICA DAWN | | Address Redacted | | | | | | |
| JONES, JESSICA LYNN | | Address Redacted | | | | | | |
| JONES, JOHN A | | Address Redacted | | | | | | |
| JONES, JOHN AURTHUR | | Address Redacted | | | | | | |
| JONES, JOHN THOMAS | | Address Redacted | | | | | | |
| JONES, JOLANDA | | Address Redacted | | | | | | |
| JONES, JONATHAN | | Address Redacted | | | | | | |
| JONES, JOSHUA DAVID | | Address Redacted | | | | | | |
| JONES, JUSTIN DAVID | | Address Redacted | | | | | | |
| JONES, KALIF RASHAN | | Address Redacted | | | | | | |
| JONES, KAYLA MARIE | | Address Redacted | | | | | | |
| JONES, KELLI L | | Address Redacted | | | | | | |
| JONES, KEOLA SHANTE | | Address Redacted | | | | | | |
| JONES, KEVIN LEROY | | Address Redacted | | | | | | |
| JONES, KEVIN PETER | | Address Redacted | | | | | | |
| JONES, KIEL THOMAS | | Address Redacted | | | | | | |
| JONES, KOREY C | | Address Redacted | | | | | | |
| JONES, KRIS MICHAEL | | Address Redacted | | | | | | |
| JONES, KWESI | | Address Redacted | | | | | | |
| JONES, KYEAL GRAGLOLEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, LAMAR | | Address Redacted | | | | | | |
| JONES, LANGUEL J | | Address Redacted | | | | | | |
| JONES, LARKIN ANN | | Address Redacted | | | | | | |
| JONES, LARRY RASHAUN | | Address Redacted | | | | | | |
| JONES, LASHANA MARZETTE | | Address Redacted | | | | | | |
| JONES, LATOVIA QUINASIA | | Address Redacted | | | | | | |
| JONES, LAVELL A | | Address Redacted | | | | | | |
| JONES, LEAH | | 19273 AZAR LANE | | | REDDING | CA | 96003 | USA |
| JONES, LORI | | 4942 SCENARIO DR | | | HUNTINGTN BCH | CA | 92649-2322 | USA |
| JONES, MARCUS ANTHONY | | Address Redacted | | | | | | |
| JONES, MARCUS J | | Address Redacted | | | | | | |
| JONES, MARDEA NANCY | | Address Redacted | | | | | | |
| JONES, MARK | | Address Redacted | | | | | | |
| JONES, MAURICE ISIAH | | Address Redacted | | | | | | |
| JONES, MICHAEL | | Address Redacted | | | | | | |
| JONES, MICHAEL TAMAINE | | Address Redacted | | | | | | |
| JONES, MIKE PATRICK | | Address Redacted | | | | | | |
| JONES, MODU | | Address Redacted | | | | | | |
| JONES, MORGAN ANDREW | | Address Redacted | | | | | | |
| JONES, NEVILLE ANTHONY | | Address Redacted | | | | | | |
| JONES, NICOLE L | | Address Redacted | | | | | | |
| JONES, OLGA | | Address Redacted | | | | | | |
| JONES, OLUREMI | | Address Redacted | | | | | | |
| JONES, OWEN K | | Address Redacted | | | | | | |
| JONES, PAUL MICHAEL | | Address Redacted | | | | | | |
| JONES, PORSHA | | Address Redacted | | | | | | |
| JONES, RAMI ARTHUR | | Address Redacted | | | | | | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | CORONA DEL MAR | CA | 92625-1010 | USA |
| JONES, RASHEED | | Address Redacted | | | | | | |
| JONES, RASHEED SHABAZZ | | Address Redacted | | | | | | |
| JONES, RAVEN | | Address Redacted | | | | | | |
| JONES, REGINALD MAURICE | | Address Redacted | | | | | | |
| JONES, RICHARD DONNELL | | Address Redacted | | | | | | |
| JONES, RICHARD EDWARD | | Address Redacted | | | | | | |
| JONES, ROBERT | | Address Redacted | | | | | | |
| JONES, ROBERT CHARLES | | Address Redacted | | | | | | |
| JONES, ROBERT GARFIELD | | Address Redacted | | | | | | |
| JONES, ROBERT JOSEPH | | Address Redacted | | | | | | |
| JONES, ROBERT T | | Address Redacted | | | | | | |
| JONES, RODERICK | | 6116 GREENWOOD AVE N | | | SEATTLE | WA | 98103-0000 | USA |
| JONES, ROMONE E | | Address Redacted | | | | | | |
| JONES, RONNIE ALLEN | | Address Redacted | | | | | | |
| JONES, ROSALIND TERESA | | Address Redacted | | | | | | |
| JONES, RYAN ANTHONY | | Address Redacted | | | | | | |
| JONES, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| JONES, SABINA | | 5405 VINEYARD DR | | | PASO ROBLES | CA | 93446-0000 | USA |
| JONES, SAMUEL L | | Address Redacted | | | | | | |
| JONES, SARAH R | | Address Redacted | | | | | | |
| JONES, SEAN | | Address Redacted | | | | | | |
| JONES, SEANPAUL EDWARD | | Address Redacted | | | | | | |
| JONES, SETH | | Address Redacted | | | | | | |
| JONES, SHANIKA M | | Address Redacted | | | | | | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | WAHIAWA | HI | 96786 | USA |
| JONES, SHERRY | | Address Redacted | | | | | | |
| JONES, STACY ANN | | Address Redacted | | | | | | |
| JONES, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| JONES, STEVE C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, STEVEN D | | Address Redacted | | | | | | |
| JONES, TAKEISHA RENEE | | Address Redacted | | | | | | |
| JONES, TAMIKA TAMOO | | Address Redacted | | | | | | |
| JONES, TED | | Address Redacted | | | | | | |
| JONES, TERRANCE L | | Address Redacted | | | | | | |
| JONES, THOMAS EDWARDS | | Address Redacted | | | | | | |
| JONES, THOMAS HENRY | | Address Redacted | | | | | | |
| JONES, THOMAS J | | Address Redacted | | | | | | |
| JONES, TIMOTHY | | Address Redacted | | | | | | |
| JONES, TONY | | 12119 SE 43RD ST | | | BELLEVUE | WA | 98006 | USA |
| JONES, TRACIE L | | Address Redacted | | | | | | |
| JONES, TY RISHA SHARITA | | Address Redacted | | | | | | |
| JONES, TYLER N | | Address Redacted | | | | | | |
| JONES, UTARA | | Address Redacted | | | | | | |
| JONES, VANITY SHARDA | | Address Redacted | | | | | | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| JONES, WALTER | | Address Redacted | | | | | | |
| JONES, WANDA A | | 56 PARKVIEW TERRACE | N/A | | SANDA PABLO | CA | 94608 | USA |
| JONES, WANDA ANNE | | Address Redacted | | | | | | |
| JONES, WILLIAM | | Address Redacted | | | | | | |
| JONES, WILLIAM KIRK | | Address Redacted | | | | | | |
| JONES, ZACHARY N | | Address Redacted | | | | | | |
| JONSSON, KYLE HUTCHINSON | | Address Redacted | | | | | | |
| JOPSON, RODNEY DONALD | | Address Redacted | | | | | | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | SUITE LC 10 | | JENKINTOWN | PA | 19046 | USA |
| JORDAN AND JORDAN | | SUITE LC 10 | | | JENKINTOWN | PA | 19046 | USA |
| JORDAN JR , ANTHONY TYROONE | | Address Redacted | | | | | | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92008 | USA |
| JORDAN RAMONA | | 5121 CAMDEN ST | | | OAKLAND | CA | 94619 | USA |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | USA |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | PITTSBURGH | PA | 152273191 | USA |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | USA |
| JORDAN, APRIL J | | Address Redacted | | | | | | |
| JORDAN, ASHLI KAI LEEN | | Address Redacted | | | | | | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | PEARL CITY | HI | 96782-0000 | USA |
| JORDAN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| JORDAN, DELANTE EDWARD | | Address Redacted | | | | | | |
| JORDAN, DEVON | | Address Redacted | | | | | | |
| JORDAN, GREG MICHAEL | | Address Redacted | | | | | | |
| JORDAN, HECTOR JOSEPH | | Address Redacted | | | | | | |
| JORDAN, IRINA A | | Address Redacted | | | | | | |
| JORDAN, JAVOUN SHAMIRE | | Address Redacted | | | | | | |
| JORDAN, JESSICA | | Address Redacted | | | | | | |
| JORDAN, JOSHUA ALLEN | | Address Redacted | | | | | | |
| JORDAN, JOSHUA JAMES | | Address Redacted | | | | | | |
| JORDAN, JUSTIN SCOTT | | Address Redacted | | | | | | |
| JORDAN, JUSTIN WARD | | Address Redacted | | | | | | |
| JORDAN, LAMETRIA JEAN | | Address Redacted | | | | | | |
| JORDAN, MARK A | | PO BOX 905 | | | PALM DESERT | CA | 92261-0905 | USA |
| JORDAN, MATHEW A | | Address Redacted | | | | | | |
| JORDAN, MATHEW A | | Address Redacted | | | | | | |
| JORDAN, MATHEW A | | Address Redacted | | | | | | |
| JORDAN, NICHOLAS | | Address Redacted | | | | | | |
| JORDAN, RICKY | | Address Redacted | | | | | | |
| JORDAN, RILEY EARL | | Address Redacted | | | | | | |
| JORDAN, SHEILA | | 339 MUNICH ST | | | SAN FRANCISCO | CA | 94112 | USA |
| JORDAN, WAYNE MICHEAL | | Address Redacted | | | | | | |
| JORDAN, WENDELL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE SCHMIDT, BILLY DEE DEVINE | | Address Redacted | | | | | | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | SPRING VALLEY | CA | 91978-1829 | USA |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | KINGS BEACH | CA | 96143-0000 | USA |
| JORGENSEN, JENNIFER DAWN | | Address Redacted | | | | | | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | SIMSBURY | CT | 06070 | USA |
| JORGENSEN, RACHEL M | | 14006 23RD AVE SE | | | MILL CREEK | WA | 98012 | USA |
| JORGENSEN, RACHEL MAE | | Address Redacted | | | | | | |
| JORGENSEN, RACHEL MAE | | Address Redacted | | | | | | |
| JORGENSEN, RENEE NICOLE | | Address Redacted | | | | | | |
| JORGENSEN, RICHARD G | | Address Redacted | | | | | | |
| JORRIS, LESLEY | | 5225 VISTA DEL AMIGO | | | YORBA LINDA | CA | 92886 | USA |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | JERICHO | VT | 05465 | USA |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | SAN JOAQUIN | CA | 93660-0000 | USA |
| JOSE, BIJU | | Address Redacted | | | | | | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | TULARE | CA | 93274-9753 | USA |
| JOSE, CYRIL VARGHESE | | Address Redacted | | | | | | |
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | CATHEDRAL CITY | CA | 92234-4120 | USA |
| JOSE, JOSHUA LYNN | | Address Redacted | | | | | | |
| JOSE, MARTINEZ | | 13841 QUINCE | | | CARATHERS | CA | 93609-0000 | USA |
| JOSE, MORENO | | 501 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | USA |
| JOSE, TORRES | | 4350 PELL DR | | | SACRAMENTO | CA | 95838-2531 | USA |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | USA |
| JOSELYN, GREGORY AURTHER | | Address Redacted | | | | | | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | OAKLYN | NJ | 08107 | USA |
| JOSEPH D MORTON | MORTON JOSEPH D | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | USA |
| JOSEPH F JORDAN III | JORDAN JOSEPH F | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028-9342 | USA |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | MERRIMADE | NH | 03054 | USA |
| Joseph Skaf et al and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| JOSEPH WATSON | WATSON JOSEPH | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | USA |
| JOSEPH, AKEEM JAROME | | Address Redacted | | | | | | |
| JOSEPH, ALEXANDER | | Address Redacted | | | | | | |
| JOSEPH, ALFRED JEAN PAUL | | Address Redacted | | | | | | |
| JOSEPH, ARCHANGE | | 84 839 FRICKE ST | | | WAIANAE | HI | 96792-1915 | USA |
| JOSEPH, ELISEE | | Address Redacted | | | | | | |
| JOSEPH, FARRAH LYNN | | Address Redacted | | | | | | |
| JOSEPH, GASKY | | Address Redacted | | | | | | |
| JOSEPH, JAMAL AHKEEM | | Address Redacted | | | | | | |
| JOSEPH, JASON L | | Address Redacted | | | | | | |
| JOSEPH, JENSEN | | Address Redacted | | | | | | |
| JOSEPH, JOEL | | Address Redacted | | | | | | |
| JOSEPH, JOSHUA JERED | | Address Redacted | | | | | | |
| JOSEPH, KAREN SALLEY | | Address Redacted | | | | | | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628-0000 | USA |
| JOSEPH, PHILIPPE EMMANUEL | | Address Redacted | | | | | | |
| JOSEPH, ROBERT O | | Address Redacted | | | | | | |
| JOSEPH, ROBYN CHERI | | Address Redacted | | | | | | |
| JOSEPH, ROSALIE BERNITA | | Address Redacted | | | | | | |
| JOSEPH, SIANNIE CEE CEE | | Address Redacted | | | | | | |
| Josh Feldpausch | | 13800 Park Center Ln Apt 121 | | | Tustin | CA | 92782 | USA |
| JOSHI, AMIT K | | Address Redacted | | | | | | |
| JOSHI, BHAVASH | | Address Redacted | | | | | | |
| JOSHI, SAHIL ANAND | | Address Redacted | | | | | | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | MURRIETA | CA | 92562-0000 | USA |
| JOSHUA, TANISHA NICOLE | | Address Redacted | | | | | | |
| JOSHUA, THEODORE DAVID | | Address Redacted | | | | | | |
| JOSIAH, ALBERT SAAH | | Address Redacted | | | | | | |
| JOSLIN, ROBERTO GEORGE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSON, FREDERICK | | 3147 SAN BERNARDINO WAY | | | UNION CITY | CA | 94587 | USA |
| JOSSELYN, CRAIG MICHAEL | | Address Redacted | | | | | | |
| JOSUE, GREGORY | | Address Redacted | | | | | | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | SALEM | OR | 97304-0000 | USA |
| JOUBERT JR, VINCENT MARK | | Address Redacted | | | | | | |
| JOUBERT, PETER WILLIAM | | Address Redacted | | | | | | |
| JOURDAIN, ZARTH AUGUSTIIN | | Address Redacted | | | | | | |
| JOURNAL INQUIRER | | 306 PROGRESS DRIVE | | | MANCHESTER | CT | 060450510 | USA |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DRIVE | | MANCHESTER | CT | 06045-0510 | USA |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | BUFFALO | NY | 14240 | USA |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | EAST WINDSOR | NJ | 08520-1415 | USA |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | USA |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | LEVITOWN | PA | 19056 | USA |
| JOVEL, WALTER | | Address Redacted | | | | | | |
| Joy Janell Frazier | | 732 N Olive St | | | Rialto | CA | 92376 | USA |
| JOY, EDWARD | | Address Redacted | | | | | | |
| JOY, MICHAEL W | | Address Redacted | | | | | | |
| JOYCE, BEN | | 3116 W EUCLID AVE | | | SPOKANE | WA | 99205-2225 | USA |
| JOYCE, BRYAN | | Address Redacted | | | | | | |
| JOYCE, CALINA RENEE | | Address Redacted | | | | | | |
| JOYCE, EDMUND JAMES | | Address Redacted | | | | | | |
| JOYCE, JAMES CHRISTOPHE | | Address Redacted | | | | | | |
| JOYCE, JOAN | | Address Redacted | | | | | | |
| JOYCE, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| JOYCE, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DRIVE | | | BOUND BROOK | NJ | 08805 | USA |
| JOYE, GAVIN | | Address Redacted | | | | | | |
| JOYNER, CASSANDRA ELAINE | | Address Redacted | | | | | | |
| JOYNER, MICHAEL CHAD | | Address Redacted | | | | | | |
| JOYNER, PATRICE TARAH | | Address Redacted | | | | | | |
| JOYNER, ROBERT | | Address Redacted | | | | | | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | USA |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 191824021 | USA |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 19182-4021 | USA |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | PETERBOROUGH | NH | 03458 | USA |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 171020685 | USA |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 17102-0685 | USA |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | PORTLAND | ME | 04103 | USA |
| JPE INC | | 424 RT 22 W | | | WHITEHOUSE STATION | NJ | 08889 | USA |
| JPE INC | | 424 HGWY 22W | | | WHITEHOUSE STN | NJ | 08889 | USA |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| JRC INSTALLATIONS | | 6 PARK ST | | | BLACKSTONE | MA | 01504 | USA |
| JREASWEC, JENNIFER LYNN | | Address Redacted | | | | | | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | RIVERSIDE | CA | 92508 | USA |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | RIVERSIDE | CA | 92508 | USA |
| JS&H SERVICES | | 523 ANDERSON AVE | | | MILFORD | CT | 06460 | USA |
| JSAT INC | | 532 CYPRESS WAY | | | GLASSPORT | PA | 15045 | USA |
| JTL LAWN CARE | | 6012 COLCHESTER ROAD | | | FAIRFAX | VA | 22030 | USA |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | ELMWOOD PARK | NJ | 07407 | USA |
| JUAN, JADE | | Address Redacted | | | | | | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | KING CITY | CA | 93930-0000 | USA |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | WATSONVILLE | CA | 95076-0000 | USA |
| JUAN, PADILLA | | 1198 S SCHAAKE RD | | | OTHELLO | WA | 99344-9770 | USA |
| JUAN, TONI ROSE SANTOS | | Address Redacted | | | | | | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | SAN FRANCISCO | CA | 94112-0000 | USA |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | SANTA MARIA | CA | 93458-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | SACRAMENTO | CA | 95823 | USA |
| JUAREZ JR, DANIEL | | Address Redacted | | | | | | |
| JUAREZ, ADEN | | 1469 W ALMOND ST | | | ORANGE | CA | 92868-0000 | USA |
| JUAREZ, BENI | | Address Redacted | | | | | | |
| JUAREZ, CONSUELO | | 670 SCHOOL ST NO 5 | | | TRACY | CA | 95376 | USA |
| JUAREZ, EMMANUEL JOHNATTAN | | Address Redacted | | | | | | |
| JUAREZ, ESTHER C | | Address Redacted | | | | | | |
| JUAREZ, GEORGE A | | Address Redacted | | | | | | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | MODESTO | CA | 95355-8707 | USA |
| JUAREZ, JOSE LUCIANO | | Address Redacted | | | | | | |
| JUBB, STEVEN | | 24 DROVER | | | TRABUCO CANYON | CA | 92679-0000 | USA |
| JUBIS, STANLEY JOHN | | Address Redacted | | | | | | |
| JUDD, CHRISTOPHER EUGENE | | Address Redacted | | | | | | |
| JUDD, DAVID | | Address Redacted | | | | | | |
| JUDGE, ROBERT E | | 44 COURT ST | | | BROOKLYN | NY | 11201 | USA |
| JUDGE, RYAN WILLIAM | | Address Redacted | | | | | | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | WASHINGTON | DC | 20006 | USA |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | CHEEKTOWAGA | NY | 14225 | USA |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | SAN DIEGO | CA | 92123-3307 | USA |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | WASHINGTON | DC | 20036 | USA |
| JUDY DIAMOND ASSOCIATES INC | | SUITE 1025 | | | WASHINGTON | DC | 20036 | USA |
| JUDY FERNANDEZ | FERNANDEZ JUDY | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | USA |
| JUDY, MARK CHESLEY | | Address Redacted | | | | | | |
| JUERY, FABIAN | | Address Redacted | | | | | | |
| JUKES, DAVID | | Address Redacted | | | | | | |
| JULES, AKILL | | Address Redacted | | | | | | |
| JULES, VALERY | | Address Redacted | | | | | | |
| Julia Bauer | | 7173 Stanford Oak Dr | | | Sacramento | CA | 95842-2241 | USA |
| Julia Smith | | 11271 Mohawk Rd | | | Apple Valley | CA | 92308 | USA |
| JULIAN, DAVE | | Address Redacted | | | | | | |
| JULIAN, DESMOND R | | Address Redacted | | | | | | |
| JULIAN, JEANETTE | | 348 KING DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | USA |
| JULIANA, MELISSA MARIE | | Address Redacted | | | | | | |
| JULIANO, MIKE | | Address Redacted | | | | | | |
| JULIANO, NICHOLAS | | 55 SE MOUNTAIN RD | | | WINGDALE | NY | 12594 | USA |
| JULIANO, WILLIAM | | Address Redacted | | | | | | |
| Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | | Palo Alto | CA | 94306 | USA |
| JULIETTE, DOERING | | 12719 64TH AVE E | | | PUYALLUP | WA | 98373-0000 | USA |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | SAN RAFAEL | CA | 94901-4643 | USA |
| JULIO, ROBERT | | Address Redacted | | | | | | |
| JUMPER, FALINA LACE | | Address Redacted | | | | | | |
| JUNCOSA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | MUNCY | PA | 17756 | USA |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | PENNSDALE | PA | 17756 | USA |
| JUNEJA, HARI MOHAN | | Address Redacted | | | | | | |
| JUNFOLA, RALPH ANTHONY | | Address Redacted | | | | | | |
| JUNG, AMIE SOH RA | | Address Redacted | | | | | | |
| JUNG, DAVID MICHAEL | | Address Redacted | | | | | | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | USA |
| JUNG, FRANK WAH | | Address Redacted | | | | | | |
| JUNG, JOHN S | | Address Redacted | | | | | | |
| JUNG, MATHEW | | Address Redacted | | | | | | |
| JUNG, RICHARD | | Address Redacted | | | | | | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | LEESBURG | VA | 20176 | USA |
| JUNGKEIT, ELIZABETH | | 5907 TENNESSEE AVE | | | RIVERBANK | CA | 95367 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNGKEIT, SAMUEL | | Address Redacted | | | | | | |
| JUNGKEIT, SAMUEL | | Address Redacted | | | | | | |
| JUNGWIRTH, JOSEPH ALAN | | Address Redacted | | | | | | |
| JUNKINS, MEAGHAN LOUISE | | Address Redacted | | | | | | |
| JUNTILA, ERIK DANIEL | | Address Redacted | | | | | | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10012 | USA |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| JUPITER, JONATHAN MITCHELL | | Address Redacted | | | | | | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | NEW YORK | NY | 10087-7569 | USA |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | DARIEN | CT | 06820 | USA |
| JURADO, ADRIAN DANIEL | | Address Redacted | | | | | | |
| JURADO, BENJAMIN | | Address Redacted | | | | | | |
| JURADO, CHRISTIAN JOSE | | Address Redacted | | | | | | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | ELK GROVE | CA | 95758 | USA |
| JURADO, SHARON JANELLE | | Address Redacted | | | | | | |
| JURASIN RAYMOND | | 1221 BUSH AVE | | | GLEN COVE VALLEJO | CA | 94591 | USA |
| JUREC, DANIEL S | | Address Redacted | | | | | | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | QUAKERTOWN | PA | 18951 | USA |
| JURIS PUBLISHING INC | | 71 NEW ST | | | HUNTINGTON | NY | 11743 | USA |
| JURSKI, LAUREN KIMBERLY | | Address Redacted | | | | | | |
| JUSINO, CASSANDRA ANN | | Address Redacted | | | | | | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | MEDFORD | NJ | 08055 | USA |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | BROOKLYN | NY | 11220 | USA |
| JUSTBALLS COM INC | | PO BOX 3321 | 100 CANAL POINTE STE 214 | | PRINCETON | NJ | 08540 | USA |
| JUSTE, BENSON GREGUY | | Address Redacted | | | | | | |
| JUSTE, FREDERICA | | Address Redacted | | | | | | |
| JUSTIN, CROWE | | B CO 1 27 INF | | | SCHOFIELD | HI | 96857 | USA |
| JUSTINIANO, WILFREDO E | | Address Redacted | | | | | | |
| JUSTINVIL, JEANIE | | Address Redacted | | | | | | |
| JUSTUS, MAX JOSEPH | | Address Redacted | | | | | | |
| JUSZKIEWICZ, DAVID JOSEPH | | Address Redacted | | | | | | |
| JUTRAS, BRAD R | | Address Redacted | | | | | | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | COLT NECK | NJ | 07722 | USA |
| JUTTING, CHRISTOPHER | | Address Redacted | | | | | | |
| JUZBASICH, JOHN MARTIN | | Address Redacted | | | | | | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JVC SERVICE | | 41 SLATER AVE | | | ELMWOOD PARK | NJ | 07407 | USA |
| JVC SERVICE | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | NEW STANTON | PA | 15672 | USA |
| JWIN ELECTRONICS | | 2 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | USA |
| JYACC | | 116 JOHN STREET | | | NEW YORK | NY | 10038 | USA |
| JZYK, NICHOLAS J | | Address Redacted | | | | | | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | HAMDEN | CT | 06517 | USA |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | USA |
| K&G DEARBORN LLC | | 250 BROOK ST | | | LAGUNNA BEACH | CA | 92651 | USA |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | USA |
| K&G Dearborn LLC | Cox Castle & Nicholson LLP | Jess R Bressi | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | USA |
| K&G Dearborn LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | USA |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | HAUPPAUGE | NY | 11788 | USA |
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | WANTAGH | NY | 11793 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | USA |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | MANCHESTER | CT | 06040 | USA |
| K&K INSTALLATION | | 225 LESTER AVE | | | JOHNSON CITY | NY | 13790 | USA |
| K&K INSTALLATIONS | | 506 COURT ST | | | BINGHAMTON | NY | 13904 | USA |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD W STE 3 | | | PISCATAWAY | NJ | 08854 | USA |
| K&K RECOGNITION AWARDS | | 131 ETHEL ROAD WEST STE 3 | | | PISCATAWAY | NJ | 08854 | USA |
| K&L Gates LLP | Attn Charles Royce | 925 4th Ave Ste 2900 | | | Seattle | WA | 98104-1158 | USA |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | MANCHESTER | CT | 06040 | USA |
| KAAIAWAHIA, NATALIE L | | Address Redacted | | | | | | |
| KAAIAWAHIA, NATALIE L | | Address Redacted | | | | | | |
| KAAIAWAHIA, NATALIE L | | Address Redacted | | | | | | |
| KAASA, JOEL DAVID | | Address Redacted | | | | | | |
| KABBA, EKU | | Address Redacted | | | | | | |
| KABBANI, TAREK ZIAD | | Address Redacted | | | | | | |
| KABESA, TRISTAN | | Address Redacted | | | | | | |
| KABIR, KHANDAKER | | Address Redacted | | | | | | |
| KABIR, RAHAT | | Address Redacted | | | | | | |
| KABIR, REDWAN | | Address Redacted | | | | | | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | LA CENTER | WA | 98629 | USA |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | LA CENTER | WA | 98629-4906 | USA |
| KACHALIA, NEEL | | Address Redacted | | | | | | |
| KACZMARCZYK, SEBASTIAN | | Address Redacted | | | | | | |
| Kadhim, Tanya | | 2218 Hudson Dr | | | Santa Barbara | CA | 93109 | USA |
| KADIC, ELVIR | | Address Redacted | | | | | | |
| KADRI, AZIMUDDIN RIYAZUDDIN | | Address Redacted | | | | | | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | FREDERICK | MD | 21701 | USA |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | BERNARDSVILLE | NJ | 07924 | USA |
| KAGAN, PAUL | | Address Redacted | | | | | | |
| KAHAN, PAUL BERNARD | | Address Redacted | | | | | | |
| KAHERL, DAVID ARTHUR | | Address Redacted | | | | | | |
| KAHL, EVAN C | | Address Redacted | | | | | | |
| KAHL, GEOFFREY | | Address Redacted | | | | | | |
| KAHL, MATTHEW L | | Address Redacted | | | | | | |
| KAHL, STEPHEN | | Address Redacted | | | | | | |
| KAHN, ALEX PHILIP | | Address Redacted | | | | | | |
| KAHN, ANDREW RYAN | | Address Redacted | | | | | | |
| KAHN, LINDA | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | USA |
| KAHN, LINDA I | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | USA |
| KAHN, LINDA IRENE | | Address Redacted | | | | | | |
| KAHUANUI, FATUTALI K | | 92 691 MAKAKILO DR APT 50 | | | KAPOLEI | HI | 96707-1251 | USA |
| KAHULI, RICHARD | | Address Redacted | | | | | | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | FREEHOLD | NJ | 07728 | USA |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | USA |
| KAIRYS, JENNIFER AIMEE | | Address Redacted | | | | | | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | SUITE 400 | | HONOLULU | HI | 96813 | USA |
| KAISER, JACOB ALMON | | Address Redacted | | | | | | |
| KAISER, MARCO | | Address Redacted | | | | | | |
| KAISER, MICHAEL | | 23229 SE 52ND ST | | | ISSAQUAH | WA | 98029-6810 | USA |
| KAISINGER, GARY JOHN | | Address Redacted | | | | | | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | NEWTON | MA | 02459 | USA |
| KAKAR, ROMA | | Address Redacted | | | | | | |
| KAKKAD, MANIL MUKUND | | Address Redacted | | | | | | |
| KAKUTA, DON Y | | 25323 LAS PALOMAS DR | | | MORENO VALLEY | CA | 92557-7510 | USA |
| KALAFUT, DAVID ROSS | | Address Redacted | | | | | | |
| KALANI, KARAN | | Address Redacted | | | | | | |
| KALAPACA, JOHN BLAKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | FULLERTON | CA | 92832 | USA |
| KALATSCHAN, THOR P | | Address Redacted | | | | | | |
| KALEDAS, ANTHONY ROBERT | | Address Redacted | | | | | | |
| KALHOEFER, KURT WILLIAM | | Address Redacted | | | | | | |
| KALHOEFER, KURT WILLIAM | | Address Redacted | | | | | | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | NEWPORT BEACH | CA | 92660-5616 | USA |
| KALIL, CHRISTOPHER | | Address Redacted | | | | | | |
| KALIN, EDDIE | | Address Redacted | | | | | | |
| KALINOWSKI, GREGORY S | | Address Redacted | | | | | | |
| KALLADEEN, VICTOR | | Address Redacted | | | | | | |
| KALLUKALAM, ABY BABU | | Address Redacted | | | | | | |
| KALMAKIS, BRIAN P | | Address Redacted | | | | | | |
| KALMANOVICH, NATAN | | Address Redacted | | | | | | |
| KALMBACH, ROBERT | | 4500 HARBOUR POINTE BLVD | APT 102 | | MUKILTEO | WA | 98275-0000 | USA |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | USA |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 207040074 | USA |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | USA |
| KALOGRIDIS, DIANA | | Address Redacted | | | | | | |
| KALOUMENOS, PETROS | | Address Redacted | | | | | | |
| KALSKY, KRISTEN BERNADETTE | | Address Redacted | | | | | | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | WAHIAWA | HI | 96786-0000 | USA |
| KAMAL, OMAR | | Address Redacted | | | | | | |
| KAMALMAZ, AHMAD KHALID | | Address Redacted | | | | | | |
| KAMALMAZ, IBRAHIM | | Address Redacted | | | | | | |
| KAMARA, ABDUL YAYAH KAREFA | | Address Redacted | | | | | | |
| KAMARA, JOHN | | Address Redacted | | | | | | |
| KAMARAD, SASHA LEIGH | | Address Redacted | | | | | | |
| KAMARER, RYAN JAMES | | Address Redacted | | | | | | |
| KAMDAR, RUSHABH PRAVIN | | Address Redacted | | | | | | |
| KAMHIA, HOMAM J | | Address Redacted | | | | | | |
| KAMHOLTZ, BRIAN HARRIS | | Address Redacted | | | | | | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | PITTSBURGH | PA | 15232 | USA |
| KAMIN REALTY CO | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | USA |
| KAMINENI, NIKHIL KUMAR | | Address Redacted | | | | | | |
| KAMINS, AARON JOSHUA | | Address Redacted | | | | | | |
| KAMINSKI, MICHAEL | | Address Redacted | | | | | | |
| KAMIS, EVAN | | Address Redacted | | | | | | |
| KAMM, JOSHUA LOUIS | | Address Redacted | | | | | | |
| KAMMOURIEH, LEEANN | | Address Redacted | | | | | | |
| KAMON, JOHNNY KENTARO | | Address Redacted | | | | | | |
| KAMPE KENNETH | | 5401 CLARKSTON ST | | | TACOMA | WA | 98404 | USA |
| KAMPEL, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| KAMPF, KYLE R | | Address Redacted | | | | | | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | NEWPORT BEACH | CA | 92660 | USA |
| KAMPHAN, CHARDTY | | Address Redacted | | | | | | |
| KAMRAD, TRISTAN LOUIS | | Address Redacted | | | | | | |
| KANAKAOLE, DANA ANN K | | Address Redacted | | | | | | |
| KANAKIS, MARY CAITLYN | | Address Redacted | | | | | | |
| KANARIS, THOMAS | | Address Redacted | | | | | | |
| KANAS, KAHLIA LINDSEY | | Address Redacted | | | | | | |
| KANAWATI, SAMI | | Address Redacted | | | | | | |
| KANAWATI, TAMER | | Address Redacted | | | | | | |
| KANCLEROWICZ, CHRISTOPHER D | | Address Redacted | | | | | | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION RD | | | WEST SENECA | NY | 14224 | USA |
| KANDEFER PLUMBING & HEATING | | 2247 UNION ROAD | | | WEST SENECA | NY | 14224 | USA |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | ORELAND | PA | 19075 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANDRAC, KENNETH | | Address Redacted | | | | | | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | USA |
| KANE, BRIAN C | | Address Redacted | | | | | | |
| KANE, KARL J | | Address Redacted | | | | | | |
| KANE, KRISTINA | | Address Redacted | | | | | | |
| KANE, NICOLE THERESE | | Address Redacted | | | | | | |
| KANE, NICOLE VALERIE | | Address Redacted | | | | | | |
| KANE, TERRENCE EDWARD | | Address Redacted | | | | | | |
| KANEAKUA, NATASHA PUALEILANI | | Address Redacted | | | | | | |
| KANEMOTO, STEVEN R | | PO BOX 971452 | | | WAIPAHU | HI | 96797-8205 | USA |
| KANEPS, JUSTIN | | Address Redacted | | | | | | |
| KANG, BRYAN | | 19975 BRAEMAR DRIVE | | | SARATOGA | CA | 95070-0000 | USA |
| KANG, CHHANG | | Address Redacted | | | | | | |
| KANG, HYUN | | 6401 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| KANG, SHIN MUN | | Address Redacted | | | | | | |
| KANG, SUK HO | | Address Redacted | | | | | | |
| KANG, SUKHEE | | 16 THORN HILL | | | IRVINE | CA | 92602-2440 | USA |
| KANG, VICTOR | | Address Redacted | | | | | | |
| KANG, YOUNG H | | Address Redacted | | | | | | |
| Kang, Young Huan | | 2 Enterprise No 8201 | | | Aliso Viejo | CA | 92656-0000 | USA |
| KANGA, PAULO SIMBA | | Address Redacted | | | | | | |
| KANGALU, SEWARE | | Address Redacted | | | | | | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | CLIFTON | NJ | 07013-1702 | USA |
| KANGAS, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| KANGOTE, MICHAEL | | Address Redacted | | | | | | |
| KANJAYA, SURYANTO | | Address Redacted | | | | | | |
| KANJAYA, SURYANTO | | 14533 32ND PL SW | | | LYNWOOD | WA | 980873409 | USA |
| KANKA, JEREMY RICHARD | | Address Redacted | | | | | | |
| KANMAZ, BIROL | | Address Redacted | | | | | | |
| KANNING, ROBERT | | 44861 ANDALE AVE | | | LANCASTER | CA | 93535 | USA |
| KANODE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | GETZVILLE | NY | 14068 | USA |
| Kansas City Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Kansas City Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | NEW YORK | NY | 100175497 | USA |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | NEW YORK | NY | 10017-5497 | USA |
| KANTOR, STEPHEN MD | | P O BOX 5448 | | | FULLERTON | CA | 92838 | USA |
| KANTOSKI, JOSEPH M | | Address Redacted | | | | | | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSON ROAD | | | PLYMOUTH | MA | 02360 | USA |
| KAOHI, BRANDON | | 3602 PUUKU MAKAI DR | | | HONOLULU | HI | 96818-2815 | USA |
| KAON, ALICE | | Address Redacted | | | | | | |
| KAPADIA, DIPESH | | Address Redacted | | | | | | |
| KAPELA, SCOTT VINCENT | | Address Redacted | | | | | | |
| KAPICA, MICHELLE LOUISE | | Address Redacted | | | | | | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | WASHINGTON | DC | 20006 | USA |
| KAPLAN, DAVID M | | 356 RIDGEWAY STREET | | | MOUNT HOLLY | NJ | 08060 | USA |
| KAPLAN, KRISTEN NICOLE | | Address Redacted | | | | | | |
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | EASTON | PA | 18044-0150 | USA |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 194220765 | USA |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 19422-0765 | USA |
| KAPOOR, AISHWARYA | | Address Redacted | | | | | | |
| KAPP, PATRICK M | | Address Redacted | | | | | | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| KAPPERS, RICHARD JOHN | | Address Redacted | | | | | | |
| KAPR, JAMES RYAN | | Address Redacted | | | | | | |
| KARA, FIRAT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARADZA, DAMIR | | Address Redacted | | | | | | |
| KARAS, WALTER STANLEY | | Address Redacted | | | | | | |
| KARCHER, JOHN ALBERT | | Address Redacted | | | | | | |
| KARCHER, MARY | | Address Redacted | | | | | | |
| KAREEM, JAWAD | | Address Redacted | | | | | | |
| KARELITZ, JOSHUA L | | Address Redacted | | | | | | |
| KAREN ALDANA | ALDANA KAREN | 3251 ARNAUDO LN | | | TRACY | CA | 95376-1805 | USA |
| Karen J Calkins Atty at Law | | 209 E Washington Ave | | | Santa Ana | CA | 92701 | USA |
| Karen L Craig | | 4409 Player Rd | | | Corona | CA | 92883 | USA |
| KAREN L SLEGER | SLEGER KAREN L | 2560 DU BOIS DR | | | ROSEVILLE | CA | 95661-3929 | USA |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 191708341 | USA |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | USA |
| KARIM, NANCY | | Address Redacted | | | | | | |
| KARIM, TANVEER REZA | | Address Redacted | | | | | | |
| KARIMI, HARAS | | Address Redacted | | | | | | |
| KARIUKI, BRIAN THANDE | | Address Redacted | | | | | | |
| KARLIC, BRIAN JAMES | | Address Redacted | | | | | | |
| KARLO, PATRICK | | Address Redacted | | | | | | |
| KARLOW, BRIAN | | Address Redacted | | | | | | |
| KARLSSON, BRYAN ANDREW | | Address Redacted | | | | | | |
| KARLTON, ANGELA M | | Address Redacted | | | | | | |
| KARMAKER, ADHIP | | Address Redacted | | | | | | |
| KARN, AMBER DESTINEE | | Address Redacted | | | | | | |
| KARN, PETER HARRISON | | Address Redacted | | | | | | |
| KARNOFEL, WILLIAM STEVE | | Address Redacted | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | USA |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253-9211 | USA |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | USA |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DR EAST | | | LA QUINTA | CA | 92253 | USA |
| KARNS, ALEXANDER SAGER | | Address Redacted | | | | | | |
| KARPEL GERALD N | | 2068 GLENGARY DRIVE | | | REDDING | CA | 96001 | USA |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | REDDING | CA | 96001 | USA |
| KARPEL, GERALD N | | Address Redacted | | | | | | |
| KARR, JASON M | | Address Redacted | | | | | | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | LEWISBURG | PA | 17837 | USA |
| KARTH, MARY KATHERINE | | Address Redacted | | | | | | |
| KARVELIS, ROBERT JOSEPH | | Address Redacted | | | | | | |
| KARWASKI, JEREMY MICHAEL | | Address Redacted | | | | | | |
| KASAT, RAJ | | Address Redacted | | | | | | |
| KASE, BRADY J | | Address Redacted | | | | | | |
| KASE, KIRSTEN MARIE | | Address Redacted | | | | | | |
| KASE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM ROAD | | | COLUMBIA | MD | 21044 | USA |
| KASHIF, ALIF AHMAD | | Address Redacted | | | | | | |
| Kashiramka, Komal | | 10180 223 Pl NE | | | Redmond | WA | 98053 | USA |
| KASHIWABARA, JON | | 2020 HOOLAULEA ST | | | PEARL CITY | HI | 96782-1434 | USA |
| KASIANOV, BENJAMIN | | Address Redacted | | | | | | |
| KASISA, JOESPH | | Address Redacted | | | | | | |
| KASKA, ANDRES | | 1029 CASSIA WAY | | | SUNNYVALE | CA | 94086-8208 | USA |
| KASLIWALA, SAMIR KASLIWALA SALIM | | Address Redacted | | | | | | |
| KASLON, LINDSAY CHARLOTTE | | Address Redacted | | | | | | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVENUE | | | SHILLINGTON | PA | 19607 | USA |
| KASPER, AARON F | | Address Redacted | | | | | | |
| KASPER, JAMES JOHN | | Address Redacted | | | | | | |
| KASPER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KASPERSON, JERROD LEE | | Address Redacted | | | | | | |
| KASPERSON, JERROD LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSAB, AHMED SAMIR | | Address Redacted | | | | | | |
| KASSAY, JAMIE | | Address Redacted | | | | | | |
| KASSIS, RAMI | | 637 OAKBROOK DR | | | FAIRFIELD | CA | 94534 | USA |
| KASTENBAUM, RYAN PAUL | | Address Redacted | | | | | | |
| KASTUK, STEPHEN | | Address Redacted | | | | | | |
| KATALENAS, CHRIS | | Address Redacted | | | | | | |
| KATCHICK, MATHEW JOSEPH | | Address Redacted | | | | | | |
| Katherine Oreglia | | 13754 Mango Dr No 232 | | | Del Mar | CA | 92014 | USA |
| KATHERMAN, JOSH LEE | | Address Redacted | | | | | | |
| KATHI, DELONG | | 7582 24TH ST | | | SACRAMENTO | CA | 95822-0000 | USA |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | JOSHUA TREE | CA | 92252-2010 | USA |
| Kathryn Tedford | | 2901 American River Dr | | | Sacramento | CA | 95864 | USA |
| KATHY A LUEHS | LUEHS KATHY A | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | USA |
| KATIKAPALLI, ASHWIN | | Address Redacted | | | | | | |
| KATO YIP | YIP KATO | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | USA |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | USA |
| KATU TV | Fisher Communications | Attn Holly Stone | 140 Fourth Ave N Ste 500 | | Seattle | WA | 98109 | USA |
| KATWAROO, SABRINA AMANDA | | Address Redacted | | | | | | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | USA |
| KATYL BROS | | 4 SHAVER AVE | | | DALLAS | PA | 18612 | USA |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | DALLAS | PA | 18612 | USA |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | CHERRY HILL | NJ | 08034 | USA |
| KATZ SASSON HOOSE & TURNBULL | | 1145 MAIN ST SUITE 304 | | | SPRINGFIELD | MA | 011032148 | USA |
| KATZ, MATTHEW JAMES | | Address Redacted | | | | | | |
| KATZ, STEPHANIE MARIE | | Address Redacted | | | | | | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | WARRENTON | VA | 20188 | USA |
| KATZER, ROBERT H | | Address Redacted | | | | | | |
| KAUBER, WILLIAM | | 47750 ADAMS ST NO 221 | | | LA QUINTA | CA | 92253 | USA |
| KAUFENBERG, VLATKA VARNALIEV | | Address Redacted | | | | | | |
| KAUFFMAN, DAVID HUSTON | | Address Redacted | | | | | | |
| KAUFFMAN, JEREMY ROSS | | Address Redacted | | | | | | |
| KAUFMAN, ALEX | | Address Redacted | | | | | | |
| KAUFMAN, MICHAEL | | Address Redacted | | | | | | |
| KAUFMAN, ROD ALAN | | Address Redacted | | | | | | |
| KAUFMAN, THOMAS JAMES | | Address Redacted | | | | | | |
| KAUFMANN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| KAUFMANN, VINCENT R | | Address Redacted | | | | | | |
| KAUR, KULJIT | | Address Redacted | | | | | | |
| KAUR, MANINDER | | Address Redacted | | | | | | |
| KAUR, MANVINDE | | 7630 S 259TH ST | | | KENT | WA | 98032-0000 | USA |
| KAUR, RANI | | Address Redacted | | | | | | |
| KAUSCH, CHRIS BRIAN | | Address Redacted | | | | | | |
| KAUTZ, DAVID | | Address Redacted | | | | | | |
| KAVALARIS, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| KAVANAGH, HEATHER LEIGH | | Address Redacted | | | | | | |
| KAVANAUGH, JAMES C | | Address Redacted | | | | | | |
| KAVERT, JOEY ADAM | | Address Redacted | | | | | | |
| KAVETSKY, MARCOS A | | Address Redacted | | | | | | |
| KAVGACI, KURSAT | | Address Redacted | | | | | | |
| KAVYANI, ARIA GOLESORKHI | | Address Redacted | | | | | | |
| KAY DELIVERIES | | PO BOX 783 | | | STONY BROOK | NY | 11790 | USA |
| KAY, JAMES M | | Address Redacted | | | | | | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | MODESTO | CA | 95355 | USA |
| KAY, KRISTY A | | 1109 CEDAR CREEK DR | APT 21 | | MODESTO | CA | 95355 | USA |
| KAY, KRISTY ANN | | Address Redacted | | | | | | |
| KAY, MATTHEW CALILAO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY, YVE | | 94 162 WAIPAHU ST | | | WAIPAHU | HI | 96797-0000 | USA |
| KAYARIAN KELLY | | 13587 TIVERTON RD | | | SAN DIEGO | CA | 92130 | USA |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | HARRISON | NY | 10528 | USA |
| KAYE STAFFING INC | | ROUTE 45 | | | WENONAH | NJ | 080901124 | USA |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | CHERRY HILL | NJ | 08003-2078 | USA |
| KAYE, JOSHUA | | Address Redacted | | | | | | |
| KAYI, BENGU | | Address Redacted | | | | | | |
| KAYLOR, JOHN | | 6709 TWIN HILLS CT W | | | UNIVERSITY PLACE | WA | 98467 | USA |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | NATIONAL CITY | CA | 91950 | USA |
| KAYODE, BLESSING E | | Address Redacted | | | | | | |
| KAYOUMI, DAOUD M | | Address Redacted | | | | | | |
| KAYSER BACKHOE INC | | 13464 5TH ST | | | YUCAIPA | CA | 92399 | USA |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | PINE BROOK | NJ | 07058 | USA |
| KAYTON CO | | 1045 GRAPE ST | | | WHITEHALL | PA | 18052 | USA |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | HUDSON | NY | 12534 | USA |
| KAZAN, REBECCA ANN | | Address Redacted | | | | | | |
| KAZAN, ZACH | | Address Redacted | | | | | | |
| KAZANJIAN, KERRY MYUNG HEE | | Address Redacted | | | | | | |
| KAZEMAINI, AMANDA | | Address Redacted | | | | | | |
| KAZI, MANSUR QADIR | | Address Redacted | | | | | | |
| KAZIM, YASIR ALI | | Address Redacted | | | | | | |
| KAZMIERCZAK, MATTHEW RICHARD | | Address Redacted | | | | | | |
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | SAN JOSE | CA | 95120-4802 | USA |
| KC TV & VIDEO | | 271 BLACK RD | | | BERLIN | VT | 05602 | USA |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | USA |
| KCPQ TV | KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | SEATTLE | WA | 98109 | USA |
| KCPQ TV | Vicki Morin | 1813 Westlake Ave N | | | Seattle | WA | 98109 | USA |
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | USA |
| KDL ELECTRIC COMPANY INC | | 264 HOLCOMBE WAY | | | LAMBERTVILLE | NJ | 08530-2227 | USA |
| KDNUGGETS | | 22 ATHERTON RD | | | BROOKLINE | MA | 02446-2769 | USA |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | Address Redacted | | | | | | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | WALTHAM | MA | 02154 | USA |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | USA |
| KEANE, MAURA CALVO | | Address Redacted | | | | | | |
| KEANE, MICHAEL PETER | | Address Redacted | | | | | | |
| KEANE, TERRENCE | | Address Redacted | | | | | | |
| KEARNEY JR, ROBERT F | | Address Redacted | | | | | | |
| KEARNEY, CHARLES | | Address Redacted | | | | | | |
| KEARNEY, PATRICK JONATHAN | | Address Redacted | | | | | | |
| KEARNEY, RYAN MATTHEW | | Address Redacted | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| KEARNS, LAQUETTA SHARICE | | Address Redacted | | | | | | |
| KEARNS, RYAN SCOTT | | Address Redacted | | | | | | |
| KEARNS, SHANEE LATRICE | | Address Redacted | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | KEARNY | NJ | 07032 | USA |
| KEARON, PAUL | | Address Redacted | | | | | | |
| KEARSE, AARON | | Address Redacted | | | | | | |
| KEARSE, COURTNEY | | Address Redacted | | | | | | |
| KEARSE, LURA JULIUS | | Address Redacted | | | | | | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFIRD | CT | 06492 | USA |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | USA |
| KEATING, STEPHANE | | Address Redacted | | | | | | |
| KEATON, CHRIS M | | Address Redacted | | | | | | |
| KEAY, RACHEL | | Address Redacted | | | | | | |
| KEBEDE, ESTIFANOS STEVE | | Address Redacted | | | | | | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | TOMS RIVER | NJ | 08753 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KECK, KYLE A | | Address Redacted | | | | | | |
| KEDING, DANIEL WAYNE | | Address Redacted | | | | | | |
| KEEFE, BRIAN RICHARD | | Address Redacted | | | | | | |
| KEEFE, RANDY JOSEPH | | Address Redacted | | | | | | |
| KEEFER, IAN | | Address Redacted | | | | | | |
| KEEGAN, ROBERT PATRICK | | Address Redacted | | | | | | |
| KEEL, JESSICA A | | Address Redacted | | | | | | |
| KEELER, DANIEL E | | Address Redacted | | | | | | |
| KEELER, LEIGH J | | Address Redacted | | | | | | |
| KEELER, SILAS P | | Address Redacted | | | | | | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | PORTLAND | ME | 04103 | USA |
| KEEMER, DARRELL SIDNEY | | Address Redacted | | | | | | |
| KEEN, BRADLEY CAMERON | | Address Redacted | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | Address Redacted | | | | | | |
| KEENAN, JAMES JOSEPH | | Address Redacted | | | | | | |
| KEENAN, JESSE ROBERT | | Address Redacted | | | | | | |
| KEENAN, KEVIN | | Address Redacted | | | | | | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | USA |
| KEENE, CITY OF | | 350 MARLBORO ST | | | KEENE | NH | 03431-4373 | USA |
| KEENE, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| KEENER, AMOS M | | Address Redacted | | | | | | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | ELK GROVE | CA | 95758-5937 | USA |
| KEENUM, DAVID JOE | | Address Redacted | | | | | | |
| KEENUM, KEVIN A | | Address Redacted | | | | | | |
| KEENUM, KEVIN A | | Address Redacted | | | | | | |
| KEES, JIMMIE | | 3161 CACTUS CIR | | | HIGHLAND | CA | 92346 | USA |
| KEESEE, JEREMY WAYNE | | Address Redacted | | | | | | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | KEESEVILLE | NY | 12944 | USA |
| KEETON, JASON ANTHONY | | Address Redacted | | | | | | |
| KEF AMERICA | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | USA |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | MARLBORO | NJ | 07866 | USA |
| KEF AMERICA INC | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | USA |
| KEFFER, JEREMY DAVID | | Address Redacted | | | | | | |
| KEGERISE II, MICHAEL JOHN | | Address Redacted | | | | | | |
| KEHINDE, OLASUPO A | | Address Redacted | | | | | | |
| KEHNES INC | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | USA |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | Canada |
| KEHOE, ZACHARY ANDREW | | Address Redacted | | | | | | |
| KEHRER, GARY L | | Address Redacted | | | | | | |
| KEIL, JOE | | Address Redacted | | | | | | |
| KEIPER, BRANDON C | | Address Redacted | | | | | | |
| KEIRON DEWAR | DEWAR KEIRON | 10 KNOWE VIEW | OCHILTREE | CUMNOCK | EAST AYRSHIRE L0 | | KA18 2AU | United Kingdom |
| KEISER, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | Address Redacted | | | | | | |
| KEITH A HERREL | HERREL KEITH A | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | USA |
| KEITH, AARON C | | Address Redacted | | | | | | |
| KEITH, ALEX JERMEL | | Address Redacted | | | | | | |
| KEITH, BRIAN JOSEPH | | Address Redacted | | | | | | |
| KEITH, JACQUIRA | | Address Redacted | | | | | | |
| KEITH, JESSICA RICHELLE | | Address Redacted | | | | | | |
| KEITH, NOAH JAMES | | Address Redacted | | | | | | |
| KEITH, SAMEERAH R | | Address Redacted | | | | | | |
| KEITH, STEVEN JAMES | | Address Redacted | | | | | | |
| KEITT, ERICA NICOLE | | Address Redacted | | | | | | |
| KEITT, SHAUNCY M | | Address Redacted | | | | | | |
| KEKAHIO, JAMIE L | | 801 HOOMALIMALI ST | | | PEARL CITY | HI | 96782-2154 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEKST & CO INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022 | USA |
| KEKULAH, ANTHONY KOIYAN | | Address Redacted | | | | | | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | USA |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | CENTER VALLEY | PA | 18034-0219 | USA |
| KELLAR, VICTORIA LILLIAN | | Address Redacted | | | | | | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 011012784 | USA |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 01101-2784 | USA |
| KELLEHER APPLIANCE | | 277 COURT ST | | | LACONIA | NH | 03246 | USA |
| KELLENBERGER, ARTHUR | | 2634 E CRESTLINE DR | | | BELLINGHAM | WA | 98226-4260 | USA |
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | WALDORF | MD | 20604 | USA |
| KELLER IV, JOHN CRAWFORD | | Address Redacted | | | | | | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | POTTSTOWN | PA | 19465 | USA |
| KELLER, CATHERINE SIMONE | | Address Redacted | | | | | | |
| KELLER, CHRIS | | 1438 ELM ST | | | ROSEVILLE | CA | 95678 | USA |
| KELLER, CHRISTIAN JOHN | | Address Redacted | | | | | | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | WALDORF | MD | 20604 | USA |
| KELLER, JOSHUA ANDREW | | Address Redacted | | | | | | |
| KELLER, JOSHUA EMERSON | | Address Redacted | | | | | | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | SACRAMENTO | CA | 95864 | USA |
| KELLER, MARK ALEXANDER | | Address Redacted | | | | | | |
| KELLER, TYLER | | Address Redacted | | | | | | |
| KELLERMAN, CORY JAMES | | Address Redacted | | | | | | |
| KELLEY III, EARL F | | Address Redacted | | | | | | |
| KELLEY SR , ERIC MICHAEL | | Address Redacted | | | | | | |
| KELLEY, ADAM E | | Address Redacted | | | | | | |
| KELLEY, ANGELA JEAN | | Address Redacted | | | | | | |
| KELLEY, ANTHONY DANIEL | | Address Redacted | | | | | | |
| KELLEY, BRIAN MICHAEL | | Address Redacted | | | | | | |
| KELLEY, BRYAN DAVID | | Address Redacted | | | | | | |
| KELLEY, BRYAN F | | Address Redacted | | | | | | |
| KELLEY, CHANCE T | | Address Redacted | | | | | | |
| KELLEY, DANIELLE MARIA | | Address Redacted | | | | | | |
| KELLEY, DAVID SEAN | | Address Redacted | | | | | | |
| KELLEY, JAMES MICHAEL | | 11 BEACON STREET SUITE 615 | | | BOSTON | MA | 02108 | USA |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON STREET SUITE 615 | | BOSTON | MA | 02108 | USA |
| KELLEY, JOHN DANIEL | | Address Redacted | | | | | | |
| KELLEY, JONATHAN RYAN | | Address Redacted | | | | | | |
| KELLEY, JOSHUA BRIAN | | Address Redacted | | | | | | |
| KELLEY, JUSTIN ROBERT | | Address Redacted | | | | | | |
| Kelley, Kyle | | 1503 218th St SW | | | Lynnwood | WA | 98036 | USA |
| KELLEY, KYLE ANTHONY | | Address Redacted | | | | | | |
| KELLEY, MATTHEW ALAN | | Address Redacted | | | | | | |
| KELLEY, MICHAEL EDWARD | | Address Redacted | | | | | | |
| KELLEY, MICHELLE ANTIONETTE | | Address Redacted | | | | | | |
| KELLEY, NICK C | | Address Redacted | | | | | | |
| KELLEY, SARAH ALANA | | Address Redacted | | | | | | |
| KELLEY, SEAN P | | Address Redacted | | | | | | |
| KELLEY, TIMOTHY | | Address Redacted | | | | | | |
| KELLIEBREW, DAMION ALEXANDER | | Address Redacted | | | | | | |
| KELLIHER, BRENNA ANN | | Address Redacted | | | | | | |
| KELLSTADT, CHARLES | | 26130 124TH PL SE | | | KENT | WA | 98031 | USA |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | USA |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | HILTON | NY | 14468 | USA |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | ARLINGTON | MA | 02474 | USA |
| KELLY JR, THEODORE JAMES | | Address Redacted | | | | | | |
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15213 | USA |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | PHILADELPHIA | PA | 19175-9995 | USA |
| KELLY SERVICES | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, AARON SHAWN | | Address Redacted | | | | | | |
| KELLY, ANDREW CHRISTIAN | | Address Redacted | | | | | | |
| KELLY, ANTHONY SCOTT | | Address Redacted | | | | | | |
| KELLY, ANTONIO JERMAINE | | Address Redacted | | | | | | |
| KELLY, BRIAN PATRICK | | Address Redacted | | | | | | |
| KELLY, BRIAN WILLIAM | | Address Redacted | | | | | | |
| KELLY, CATHY | | 14376 MC ART RD APT 95 | | | VICTORVILLE | CA | 92392 | USA |
| KELLY, CHANTAY LATOYA | | Address Redacted | | | | | | |
| KELLY, CHRISTINA LEE | | Address Redacted | | | | | | |
| KELLY, DARREN | | Address Redacted | | | | | | |
| KELLY, DARREN KEITH | | Address Redacted | | | | | | |
| KELLY, DAVID W | | Address Redacted | | | | | | |
| KELLY, DENISE | | 1801 SALEM ST | | | CHICO | CA | 95928 | USA |
| KELLY, DEVON JAMES WARREN | | Address Redacted | | | | | | |
| KELLY, DOUGLAS | | Address Redacted | | | | | | |
| KELLY, GRAEME | | Address Redacted | | | | | | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | NORWOOD | MA | 02062 | USA |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | NORWOOD | MA | 02062 | USA |
| KELLY, JEREMY LEE | | Address Redacted | | | | | | |
| KELLY, JERRILYN A | | Address Redacted | | | | | | |
| KELLY, JOSEPH | | P O BOX 831 | | | MARCOLA | OR | 97454-0000 | USA |
| KELLY, JOSEPH | | Address Redacted | | | | | | |
| KELLY, JOSEPH L | | Address Redacted | | | | | | |
| KELLY, JUSTIN LAMAR | | Address Redacted | | | | | | |
| KELLY, KENNY LEE | | Address Redacted | | | | | | |
| KELLY, MARIA | | Address Redacted | | | | | | |
| KELLY, MATTHEW JOHN | | Address Redacted | | | | | | |
| KELLY, MICHAEL | | 35552 FREDERICK ST | | | WILDOMAR | CA | 92595 | USA |
| KELLY, MICHAEL D | | Address Redacted | | | | | | |
| KELLY, MICHAEL SCOTT | | Address Redacted | | | | | | |
| KELLY, MICHEAL | | Address Redacted | | | | | | |
| KELLY, NICHOLAS WILSON | | Address Redacted | | | | | | |
| KELLY, NICOLE SHANNON | | Address Redacted | | | | | | |
| KELLY, NIGEL | | Address Redacted | | | | | | |
| KELLY, PATRICK THOMAS | | Address Redacted | | | | | | |
| KELLY, PAUL | | 1714 VIA FRESCO CIRCLE | | | CORONA | CA | 92881 | USA |
| KELLY, RICHARD D | | Address Redacted | | | | | | |
| Kelly, Scott | | 28672 S Bolanos | | | Mission Viejo | CA | 92092 | USA |
| KELLY, SCOTT PATRICK | | Address Redacted | | | | | | |
| KELLY, STEPHEN RIDER | | Address Redacted | | | | | | |
| KELLY, THERESA CLAIRE | | Address Redacted | | | | | | |
| KELLY, TIM | | Address Redacted | | | | | | |
| KELLY, WILLIAM ANDREW | | Address Redacted | | | | | | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | NATICK | MA | 01760 | USA |
| KELP ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | BOSTON | MA | 02108 | USA |
| KELSEY, COLIN A | | Address Redacted | | | | | | |
| KELSEY, PATRICK C | | Address Redacted | | | | | | |
| KELSHAW, THOMAS F | | Address Redacted | | | | | | |
| KELSO, DUKE | | 755 AMADOR AVE | | | SEASIDE | CA | 93955 | USA |
| KEM, ALEXANDER | | Address Redacted | | | | | | |
| KEMBERLING, JOSHUA DEAN | | Address Redacted | | | | | | |
| KEMBLE, CHRISTOPHER W | | Address Redacted | | | | | | |
| KEMMERER, RICHARD J | | Address Redacted | | | | | | |
| KEMMIS, BRION | | Address Redacted | | | | | | |
| KEMP MARSHAL 2, BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | BAYSIDE | NY | 11361 | USA |
| KEMP, BENJAMIN J | | Address Redacted | | | | | | |
| KEMP, ETHAN LAMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMP, ROBERT JOHN | | Address Redacted | | | | | | |
| KEMPER, COREY ALAN | | Address Redacted | | | | | | |
| KEMPF, MARISA Y | | Address Redacted | | | | | | |
| KEMPTON, AARON WILLIAM | | Address Redacted | | | | | | |
| KEMPTON, JOSEPH GERARD | | Address Redacted | | | | | | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 212850086 | USA |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 21285-0086 | USA |
| KEN, ALEX MEAS | | Address Redacted | | | | | | |
| KENCH, MICHAEL | | 3029 E GARNETT LANE | | | ORANGE | CA | 92669 | USA |
| KENDALL, EVAN | | 305 GLENWOOD AVE | | | VENTURA | CA | 93003 | USA |
| KENDALL, JOE ANDREW | | Address Redacted | | | | | | |
| KENDALL, ROBIN | | Address Redacted | | | | | | |
| KENDERIAN ZILINSKI ASSOCIATES | | 1955 HWY 34 BUILDING IA | TERRA PROFESSIONAL PLAZA | | WALL TOWNSHIP | NJ | 07719 | USA |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | WALL TOWNSHIP | NJ | 07719 | USA |
| KENDRAT, JESSICA M | | Address Redacted | | | | | | |
| KENDRICK TV | | ONE S MAIN ST | | | HOMER | NY | 13077 | USA |
| KENDRICK, DAVID R | | Address Redacted | | | | | | |
| KENDRICK, IAN MATTHEW | | Address Redacted | | | | | | |
| KENDRICK, JONATHAN L | | Address Redacted | | | | | | |
| KENDRICK, SHAWN NORMAN | | Address Redacted | | | | | | |
| KENDRICK, STEPHANIE | | 6787 COLE AVE NO 135 | | | HIGHLAND | CA | 92346 | USA |
| KENDRICK, TYLER E | | Address Redacted | | | | | | |
| KENEALY, CAITLIN DIANE | | Address Redacted | | | | | | |
| KENEHAN, PATRICK G | | Address Redacted | | | | | | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | USA |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVENUE | | | HYATTSVILLE | MD | 20781 | USA |
| KENION, KYLA DASHAWN | | Address Redacted | | | | | | |
| KENLON, CHELSEY MELISSA | | Address Redacted | | | | | | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | USA |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | WALTHAM | MA | 02451 | USA |
| KENNA, JEROME W | | Address Redacted | | | | | | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | STORRS MANSFIELD | CT | 06268 | USA |
| KENNEALLY, DANIEL | | Address Redacted | | | | | | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | PHILADELPHIA | PA | 19137 | USA |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | FREDERICK | MD | 21701 | USA |
| KENNEDY INC, JW | | 536 PERRY ST | | | TRENTON | NJ | 08618 | USA |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | PETERBOROUGH | NH | 03458 | USA |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | BALTIMORE | MD | 21212 | USA |
| KENNEDY, ADAM S | | 293 RACHEL RD | | | KENNEWICK | WA | 99338 | USA |
| KENNEDY, AMANDA CELESTE | | Address Redacted | | | | | | |
| KENNEDY, AMANDA LEE | | Address Redacted | | | | | | |
| KENNEDY, ANTHONY | | Address Redacted | | | | | | |
| KENNEDY, ANTHONY A | | Address Redacted | | | | | | |
| KENNEDY, ANTHONY WAYNE | | Address Redacted | | | | | | |
| KENNEDY, ARTHUR B | | Address Redacted | | | | | | |
| KENNEDY, BOBBY R | | Address Redacted | | | | | | |
| KENNEDY, BRIAN PATRICK | | Address Redacted | | | | | | |
| KENNEDY, CAMERON CURRIE | | Address Redacted | | | | | | |
| KENNEDY, CHRIS | | Address Redacted | | | | | | |
| KENNEDY, CHRISTOPHER S | | Address Redacted | | | | | | |
| KENNEDY, DAVE MAURICE | | Address Redacted | | | | | | |
| KENNEDY, DAVON SHIRISSE | | Address Redacted | | | | | | |
| KENNEDY, DEREK JAMES | | Address Redacted | | | | | | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | USA |
| KENNEDY, EDWARD MCGETTIGAN | | Address Redacted | | | | | | |
| KENNEDY, JASON | | Address Redacted | | | | | | |
| KENNEDY, JOEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, JONATHAN SCOTT | | Address Redacted | | | | | | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | USA |
| KENNEDY, KAYLA LYNN | | Address Redacted | | | | | | |
| KENNEDY, KEITH ERIC | | Address Redacted | | | | | | |
| KENNEDY, KEVIN | | Address Redacted | | | | | | |
| KENNEDY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KENNEDY, LAKEYA | | Address Redacted | | | | | | |
| KENNEDY, MATTHEW ALLEN | | Address Redacted | | | | | | |
| KENNEDY, MICHAEL THOMAS | | Address Redacted | | | | | | |
| KENNEDY, RONALD | | 2329 HUNTSMAN WAY | | | ANTIOCH | CA | 94531 | USA |
| KENNEDY, RONALD R | | Address Redacted | | | | | | |
| KENNEDY, RYAN | | 6339 LAGUNA VILLA WAY | | | ELK GROVE | CA | 95758-0000 | USA |
| KENNEDY, SHAWN M | | Address Redacted | | | | | | |
| KENNEDY, STEPHEN J | | Address Redacted | | | | | | |
| KENNEDY, STEPHEN J | | Address Redacted | | | | | | |
| KENNEDY, STEPHEN J | | Address Redacted | | | | | | |
| KENNEDY, STEVEN RAYMOND | | Address Redacted | | | | | | |
| KENNEDY, TIFFANY HEATHER | | Address Redacted | | | | | | |
| KENNEDY, TOM DAVID | | Address Redacted | | | | | | |
| KENNEDY, TRAVIS LATONE | | Address Redacted | | | | | | |
| KENNEN, BRIAN FRANCIS | | Address Redacted | | | | | | |
| KENNEPOHL, BRYCK | | 33 TAYLOR ST | 86 | | SAN FRAN | CA | 94102 | USA |
| KENNER JR, JAMES C | | Address Redacted | | | | | | |
| KENNES ALL APPLIANCE | | 69 BRITANNIA ST | | | MERIDEN | CT | 06450 | USA |
| KENNETH BRAND CITY MARSHAL | | PO BOX 610607 | | | BAYSIDE | NY | 11361 | USA |
| KENNETH G LARKIN | LARKIN KENNETH G | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | USA |
| KENNETH R GOLD | GOLD KENNETH R | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | USA |
| Kenneth R Reynolds | Kenneth R Reynolds Inc | 2020 Hurley Way No 210 | | | Sacramento | CA | 95825 | USA |
| Kenneth R Reynolds Attorney | GE Consumer & Industrial Products Division | 2020 Hurley Way Ste 210 | | | Sacramento | CA | 95825 | USA |
| KENNEY, MATTHEW P | | 60 GROVE AVE | | | EAST HANOVER | NJ | 07936 | USA |
| KENNEY, MATTHEW P | | 166 HOLLOW OAK CT | | | HILLSBOROUGH | NJ | 08844 | USA |
| KENNEY, NATALIE A | | Address Redacted | | | | | | |
| KENNEY, SEAN WILLIAM | | Address Redacted | | | | | | |
| KENNEY, STEPHEN DAVID | | Address Redacted | | | | | | |
| KENNIS, RICHARD CHARLES | | Address Redacted | | | | | | |
| KENNON, SHANE THOMAS | | Address Redacted | | | | | | |
| KENNY, HEIDI | | MID ATLANTIC REALTY MGT | PO BOX 17348 | | BALTIMORE | MD | 21203 | USA |
| KENNY, HEIDI | | PO BOX 17348 | | | BALTIMORE | MD | 21203 | USA |
| KENNY, JESSICA ASHLEY | | Address Redacted | | | | | | |
| KENNY, SHEILA | | 1942 ELEVADO RD | | | VISTA | CA | 92084-2808 | USA |
| KENOLY OVERTON, RICHARD J W | | Address Redacted | | | | | | |
| KENOSKY, CHARLI ROSE | | Address Redacted | | | | | | |
| KENOSKY, NATASIA | | Address Redacted | | | | | | |
| KENOYER, JESS GRANT | | Address Redacted | | | | | | |
| KENS LOCK & KEY SHOP | | 93 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | USA |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | LIVERMORE | CA | 94551 | USA |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | LIVERMORE | CA | 94550-9268 | USA |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | USA |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DR 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | USA |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD STE 1200 | | | PHILADELPHIA | PA | 19103 | USA |
| KENT COUNTY DEPUTY SHERIIFS | | 222 QUAKER LANE | | | WARWICK | RI | 02886 | USA |
| KENT COUNTY DEPUTY SHERIIFS | | ASSOCIATION | 222 QUAKER LANE | | WARWICK | RI | 02886 | USA |
| KENT COUNTY RECEIVER OF TAXES | | PO BOX 802 | | | DOVER | DE | 19903 | USA |
| KENT COUNTY REG OF WILLS | | 414 FEDERAL ST | | | DOVER | DE | 19901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT COUNTY REG OF WILLS | | 103 N CROSS ST | | | CHESTERTOWN | MD | 21620 | USA |
| KENT, AMY MARIE | | Address Redacted | | | | | | |
| KENT, ASHLEY MARIE | | Address Redacted | | | | | | |
| KENT, JESSE L | | Address Redacted | | | | | | |
| KENT, JOCELYN | | P O BOX 1029 | | | BIGGS | CA | 95917 | USA |
| KENT, RYAN THOMAS | | Address Redacted | | | | | | |
| KENTISH, STEPHEN | | Address Redacted | | | | | | |
| KENTNER, RACHELLE DEBORAH | | Address Redacted | | | | | | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 75159 | | | BALTIMORE | MD | 212750159 | USA |
| KENTZ, PATRICK L | | Address Redacted | | | | | | |
| KENWAY A/C & DUCT CLEANING | | 44 WOODSTREAM DRIVE | | | HOLLAND | PA | 19053 | USA |
| KENWAY, GEOFFREY | | 2542 SW INDIAN MARY CT | | | TROUTDALE | OR | 97060 | USA |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | SAN JOSE | CA | 95112 | USA |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 200901554 | USA |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 20090-1554 | USA |
| KENWOOD SERVICE CENTER | | 400 MORRIS AVENUE STE 102 | | | DENVILLE | NJ | 07834 | USA |
| KENYON SAYRE, ZACHARY ANDREW | | Address Redacted | | | | | | |
| KENYON, JAMES MICHAEL | | Address Redacted | | | | | | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | NEW YORK | NY | 10001 | USA |
| KEO, BORY | | Address Redacted | | | | | | |
| KEO, CHHOEUN | | Address Redacted | | | | | | |
| KEO, HAN S | | Address Redacted | | | | | | |
| KEO, SOMAKHANDA | | Address Redacted | | | | | | |
| KEONI, KAMAKEEAINA | | 337 OHAI ST | | | HILO | HI | 96720-0000 | USA |
| KEOPHANAPHAY, ARICK | | Address Redacted | | | | | | |
| KEOUGH, MATTHEW M | | Address Redacted | | | | | | |
| KEOWN WALTER A | | 3401 CEDARDALE DRIVE | | | SAN JOSE | CA | 95148 | USA |
| KEOWN, BONNIE CLAIRE | | 161 CHATEAU LA SALLE DR | | | SAN JOSE | CA | 95111 | USA |
| KEPHART, JOHN E | | Address Redacted | | | | | | |
| KEPLER, DANIEL SETH | | Address Redacted | | | | | | |
| KEPLER, MARC ERIC | | Address Redacted | | | | | | |
| KEPLINGER, JUSTIN | | Address Redacted | | | | | | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 191824745 | USA |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 19182-4745 | USA |
| KERBER PC, LAW OFFICE OF KIM E | | 225 MAIN ST STE 200 201 | | | NORTHPORT | NY | 11768 | USA |
| KERBER, JEFFREY STRATTON | | Address Redacted | | | | | | |
| KERIN, PHIL MICHAEL | | Address Redacted | | | | | | |
| KERKAN, BRIAN A | | Address Redacted | | | | | | |
| KERKULAH, NULAH JULIUS | | Address Redacted | | | | | | |
| KERN COUNTY DEPT CSS | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | USA |
| KERN REALTY & APPRAISING | | 606 BALTIMORE AVE STE 103 | | | BALTIMORE | MD | 21204 | USA |
| KERN, CLAYTON | | 15599 SW BRISTLECONE WAY | | | TIGARD | OR | 97223-0000 | USA |
| KERN, DEREK CRAWFORD | | Address Redacted | | | | | | |
| KERN, JAMES LEE | | Address Redacted | | | | | | |
| KERN, JEFFREY LEE | | Address Redacted | | | | | | |
| KERN, JOSEPH M | | Address Redacted | | | | | | |
| KERN, NOWELL MARKWOOD | | Address Redacted | | | | | | |
| KERN, SARAH R | | Address Redacted | | | | | | |
| KERN, WILLLIAM BRADLEY | | Address Redacted | | | | | | |
| KERNECHEL, KAITLYNN ANN | | Address Redacted | | | | | | |
| KERNES, VICTOR ALFRED | | Address Redacted | | | | | | |
| KERNS, DAWN | | 1455 GALINDO ST | NO 2259 | | CONCORD | CA | 94520 | USA |
| KERO TV | | PO BOX 483 | | | HIGHSTOWN | NJ | 08520-1450 | USA |
| KERR JEFFREY R | | 1141 OMELVENY RD | | | OAK HILLS | CA | 92344-8961 | USA |
| KERR, ERIN ELIZABETH | | Address Redacted | | | | | | |
| KERR, JAYSON JEROME | | Address Redacted | | | | | | |
| KERR, KRYSTAL | | 2304 W BLAKE ST | | | SAN BERNARDINO | CA | 92407-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERR, STEPHEN PATRICK | | Address Redacted | | | | | | |
| KERRICK, ASHLEY B | | Address Redacted | | | | | | |
| KERSHAW, CHARLES RYAN | | Address Redacted | | | | | | |
| KERSTIN, ZINK | | 4220 WEST GATE | | | VISALIA | CA | 93277-0000 | USA |
| KERTULIS, MARK T | | Address Redacted | | | | | | |
| KERVICK, DAWN ANN | | Address Redacted | | | | | | |
| KERVIN, WILLIAM PATRICK | | Address Redacted | | | | | | |
| KERZNER, SAUL MICHAEL | | Address Redacted | | | | | | |
| KESARI, SURENDER | | Address Redacted | | | | | | |
| KESELMAN, JERALD | | 4 SPRINGHOUSE RD | | | WARREN | NJ | 07059 | USA |
| Kesgard, Kip | | 16211 Ne Hoyt St | | | Portland | OR | 97230 | USA |
| KESHWANI, IMRAN | | Address Redacted | | | | | | |
| KESSEL, ADRIAN P | | Address Redacted | | | | | | |
| KESSIE, AKWASI | | Address Redacted | | | | | | |
| KESSLER, HOWARD ROBERT | | Address Redacted | | | | | | |
| KESSLER, JOSEPH | | Address Redacted | | | | | | |
| KESSLER, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| KESSLER, SCOTT | | Address Redacted | | | | | | |
| KESSLER, SCOTT ANDREW | | Address Redacted | | | | | | |
| KESSLING, AMANDA L | | Address Redacted | | | | | | |
| KESSLING, MICHAEL C | | Address Redacted | | | | | | |
| KESTELOOT, KYLE ROBERT | | Address Redacted | | | | | | |
| KESWICK PARK APARTMENTS | | 1623 PARKRIDGE CIRCLE | | | CROFTON | MD | 21114 | USA |
| KETCHAM, ALYSSA | | 1001 BROADWAY APT 4 | | | SAN DIEGO | CA | 92101-5543 | USA |
| KETCHAM, ALYSSA JEAN | | Address Redacted | | | | | | |
| KETCHAM, JAMIE ELLEN | | Address Redacted | | | | | | |
| KETCHUM, ALAN THOMAS | | Address Redacted | | | | | | |
| KETCHUM, GABRIEL JOHNATHAN | | Address Redacted | | | | | | |
| KETCHUM, MIKE | | 3202 FIELD AVE | | | ANACORTES | WA | 98221 | USA |
| KETCHUN, KRIS | | 1431 SE PALM ST | | | PORTLAND | OR | 97214-0000 | USA |
| KETT, JESSICA LYNNE | | Address Redacted | | | | | | |
| KETTERLING, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KEVIE YOUNG, CAZ RAY | | Address Redacted | | | | | | |
| KEVIN BROWN | BROWN KEVIN | 1720 CHIANTI CT | | | GONZALES | CA | 93926-9233 | USA |
| KEVIN CARTLIDGE | CARTLIDGE KEVIN | 2A CHESTNUT CLOSE | SAWTRY HUNTINGDON | | CAMBRIDGESHIRE 61 | | PE28 5RA | United Kingdom |
| KEVIN T LAYDEN | LAYDEN KEVIN T | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | USA |
| KEVIN WILLIAM GUTTERIDGE | GUTTERIDGE KEVIN WIL | 40 CANTERBURY RD | WEST BROMWICH | | WEST MIDLANDS L0 | | B71 2LB | United Kingdom |
| KEVIN, GERIS | | 1501 S REED CT | | | KENNEWICK | WA | 99338-2247 | USA |
| KEVIN, HOLMAN | | 7199 SW SAGERT ST 103 | | | TUALATIN | OR | 97062-8315 | USA |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | C/O KAISERMAN MANAGEMENT CO | | PHILADELPHIA | PA | 19103 | USA |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | | | PHILADELPHIA | PA | 19103 | USA |
| KEWESHAN, RYAN SCOTT | | Address Redacted | | | | | | |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | MARLBORO | MA | 01752 | USA |
| KEWILL SOLUTIONS NORTH AMERICA | | PO BOX 845593 | | | BOSTON | MA | 02284-5593 | USA |
| KEWIN, DARRYL SCOTT | | Address Redacted | | | | | | |
| KEY CITY LOCKSMITH | | 125 MCWHORTER STREET | | | NEWARK | NJ | 07105 | USA |
| KEY HANDLING SYSTEMS INC | | 137 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | USA |
| KEY WEST CATERING | | 7253 PARKWAY DR | | | HANOVER | MD | 21076 | USA |
| KEY, CONIQUE | | Address Redacted | | | | | | |
| KEY, TOM | | 1140 E RIALTO | | | FRESNO | CA | 93704 | USA |
| KEY3MEDIA EVENTS INC | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | USA |
| KEY3MEDIA EVENTS INC | | 117 KENDRICK ST | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | USA |
| KEYBANK NATIONAL ASSOCIATION | | P O BOX 748 | | | ALBANY | NY | 12201 | USA |
| KEYES, BENJAMIN JOHN | | Address Redacted | | | | | | |
| KEYES, EDWARD J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYES, RACHEL SAMANTHA | | Address Redacted | | | | | | |
| KEYES, RICHARD THOMAS | | Address Redacted | | | | | | |
| KEYES, TODD C | | Address Redacted | | | | | | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 212630701 | USA |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 21263-0701 | USA |
| KEYMEL, DAVID MARTIN | | Address Redacted | | | | | | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | SAN MATEO | CA | 94402 | USA |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | USA |
| KEYS, BENJAMIN ISAAC | | Address Redacted | | | | | | |
| KEYS, CORY | | Address Redacted | | | | | | |
| KEYS, DAVID MAURICE | | Address Redacted | | | | | | |
| KEYS, KAYLA ALLISON | | Address Redacted | | | | | | |
| KEYS, LAMONT D | | 1400 KIRKWOOD RD | | | BALTIMORE | MD | 21207 | USA |
| KEYS, WILLIAM HENRY | | Address Redacted | | | | | | |
| KEYSER, AARON JAMES | | Address Redacted | | | | | | |
| KEYSER, RYAN | | Address Redacted | | | | | | |
| KEYSPAN | | PO BOX 4321 | | | WOBURN | MA | 01888 | USA |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 031089500 | USA |
| KEYSPAN | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | USA |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 03108-9500 | USA |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 112013850 | USA |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201-3850 | USA |
| KEYSPAN ENERGY | | PO BOX 020690 | | | BROOKLYN | NY | 11202-9900 | USA |
| KEYSPAN ENERGY | | 14 04 111 ST | | | COLLEGE POINT | NY | 11356-1434 | USA |
| KEYSPAN ENERGY | | PO BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | USA |
| KEYSPAN ENERGY | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | USA |
| KEYSPAN ENERGY | | PO BOX 7247 0272 | | | PHILADELPHIA | PA | 19170-0272 | USA |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | USA |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | USA |
| KEYSTONE CONTRACTORS INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | USA |
| KEYSTONE CROSSING I LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | USA |
| KEYSTONE CUSTOM HOME THEATER | | 1035 S 18TH ST | | | HARRISBURG | PA | 17104 | USA |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH ROAD | | | ASTORIA | NY | 111052017 | USA |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH RD | | | ASTORIA | NY | 11105-2017 | USA |
| KEYSTONE FILM PRODUCTIONS INC | | 825 MAIN ST | | | BUFFALO | NY | 14203 | USA |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | | | NEWARK | NJ | 071890197 | USA |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | C/O BPPI LP | | NEWARK | NJ | 07189-0197 | USA |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | DELINQUENT TAX COLLECTOR | | WHITE OAK | PA | 15131 | USA |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | | | WHITECOAK | PA | 15131 | USA |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | USA |
| KEYSTONE NATURAL WATER | | 24 C&D WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | USA |
| KEYSTONE PRINTING INK CO | | PO BOX 18508 | | | PHILADELPHIA | PA | 19129 | USA |
| KEYSTONE PRINTING INK CO | | PO BOX 5050 | | | PHILADELPHIA | PA | 19111-0050 | USA |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | USA |
| KEYSTONE ROOFING COMPANY INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | USA |
| KEYSTONE ROOFING COMPANY INC | | DBA KEYSTONE CONTRACTORS INC | 9105 COLLINS AVE | | PENNSAUKEN | NJ | 08110 | USA |
| KEYSTONE TRAILER SERVICES | | 100 W CRONE RD NO A | | | YORK | PA | 17406-9768 | USA |
| KEYSTONE WIRE & CABLE CO | | 154 RAILROAD DR | NORTHAMPTON INDUSTRIAL PARK | | IVYLAND | PA | 18974 | USA |
| KEYSTONE WIRE & CABLE CO | | NORTHAMPTON INDUSTRIAL PARK | | | IVYLAND | PA | 18974 | USA |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | USA |
| KFMB TV | | PO BOX 85888 | | | SAN DIEGO | CA | 921865888 | USA |
| KFOURY, STEVEN POWELL | | Address Redacted | | | | | | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANBURY | CT | 06811 | USA |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANSBURY | CT | 06811 | USA |
| KGMA | | 21 KINGS GRANT DR | | | MARLTON | NJ | 08053 | USA |
| KGO AM | | GPO BOX 5633 | | | NEW YORK | NY | 100875633 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KHA, JAMIE | | Address Redacted | | | | | | |
| KHADAROO, GOOLAM M | | Address Redacted | | | | | | |
| KHAL, JOSEPH | | Address Redacted | | | | | | |
| KHALEQUE, MOHAMMED | | 3211 115TH AVE NE | APT 367 | | BELLEVUE | WA | 98004-7757 | USA |
| KHALID, NOSAKHERE KHALDUN | | Address Redacted | | | | | | |
| KHALID, UROOJ | | Address Redacted | | | | | | |
| KHALIFA, NAEEM JAMAL | | Address Redacted | | | | | | |
| KHALIGHI, BAYAN | | Address Redacted | | | | | | |
| KHALSA, SIRI ARDAAS | | Address Redacted | | | | | | |
| KHAMASI, DENIS JOTHAM | | Address Redacted | | | | | | |
| KHAMOUSHI, TAHMASEB | | Address Redacted | | | | | | |
| KHAMPHILNOUV, KHAO | | 2501 WEST CLINTON AVE | | | VISALIA | CA | 93291 | USA |
| KHAMPHONG, THANAWAT | | Address Redacted | | | | | | |
| KHAMPHOUKEO, DENNIS | | 4964 HILLTOP DR | | | SAN DIEGO | CA | 92102-3739 | USA |
| KHAN, AAMIR | | 6101 E HWY 26 | | | STOCKTON | CA | 95215-0000 | USA |
| KHAN, ADNAN MOHAMMAD | | Address Redacted | | | | | | |
| KHAN, AMIR A | | Address Redacted | | | | | | |
| KHAN, AMMAN ASLAM | | Address Redacted | | | | | | |
| KHAN, AQIL | | Address Redacted | | | | | | |
| KHAN, ASIF | | Address Redacted | | | | | | |
| KHAN, CHANELLE | | Address Redacted | | | | | | |
| KHAN, DERICK | | 315 GIOTTO | | | IRVINE | CA | 92614-8579 | USA |
| KHAN, FAISAL ALI | | Address Redacted | | | | | | |
| KHAN, FARAUD | | Address Redacted | | | | | | |
| KHAN, HAMMAD A | | Address Redacted | | | | | | |
| KHAN, HARIS | | Address Redacted | | | | | | |
| KHAN, IMRAN | | Address Redacted | | | | | | |
| KHAN, IMRAN HENRY | | Address Redacted | | | | | | |
| KHAN, IMRAN MICHAEL | | Address Redacted | | | | | | |
| KHAN, JAWAD MOHAMMAD | | Address Redacted | | | | | | |
| KHAN, JAWED PARVEEN | | Address Redacted | | | | | | |
| KHAN, MOHAMED KEVIN | | Address Redacted | | | | | | |
| KHAN, MOHAMMAD A | | Address Redacted | | | | | | |
| KHAN, MOHAMMAD ABBAS | | Address Redacted | | | | | | |
| KHAN, MOHAMMAD ILYAS | | Address Redacted | | | | | | |
| KHAN, MOHAMMED | | Address Redacted | | | | | | |
| KHAN, MOSHIN | | Address Redacted | | | | | | |
| KHAN, NEZAR HUSSAIN | | Address Redacted | | | | | | |
| KHAN, NORAIZ | | Address Redacted | | | | | | |
| KHAN, RAHEEL AHMAD | | Address Redacted | | | | | | |
| KHAN, RAHIM | | Address Redacted | | | | | | |
| KHAN, RAHMAN | | Address Redacted | | | | | | |
| KHAN, REBECCA | | Address Redacted | | | | | | |
| KHAN, REZWAN | | Address Redacted | | | | | | |
| KHAN, RONDELL | | Address Redacted | | | | | | |
| KHAN, SAMIR | | Address Redacted | | | | | | |
| KHAN, SANA | | Address Redacted | | | | | | |
| KHAN, SHAHID ALI | | Address Redacted | | | | | | |
| KHAN, SHAKEEL | | Address Redacted | | | | | | |
| KHAN, SHAKEEL AHMED | | Address Redacted | | | | | | |
| KHAN, SHARAZ RAVENDRA | | Address Redacted | | | | | | |
| KHAN, TOUFEEQ | | 4758 ELM TREE DR | | | OCEANSIDE | CA | 92056 | USA |
| KHAN, UMAR | | Address Redacted | | | | | | |
| KHAN, USMAN | | 6101 HIGHWAY 26 | | | STOCKTON | CA | 95215-0000 | USA |
| KHAN, WAQAS | | Address Redacted | | | | | | |
| KHANAL, SRABYA | | Address Redacted | | | | | | |
| KHANGALDI, ARMIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHANGALDI, ARMIN | | Address Redacted | | | | | | |
| KHANGURA, HARMANDEEP | | Address Redacted | | | | | | |
| KHANNA, KAVIN | | Address Redacted | | | | | | |
| KHANTAMR, ABDALLAH | | Address Redacted | | | | | | |
| KHANUKAYEV, SERGEY | | Address Redacted | | | | | | |
| KHATRI, HARI KUNJ | | Address Redacted | | | | | | |
| KHATTAB, SERINA | | Address Redacted | | | | | | |
| KHAWAJA, ZARAR MISBAH | | Address Redacted | | | | | | |
| KHAYYUM, MOHAMMED ABDUL | | Address Redacted | | | | | | |
| KHETIA, KASHYAP | | PO BOX 8722 | | | BREA | CA | 928225722 | USA |
| KHEYNIS, NICHOLAS | | Address Redacted | | | | | | |
| KHILTASH, ARYA | | Address Redacted | | | | | | |
| KHJ INTERGRATED MARKTING INC | | ONE CONSTITUTION CENTER | | | BOSTON | MA | 02129-2025 | USA |
| KHODAK, ILYA | | Address Redacted | | | | | | |
| KHOLWADWALA, PRIYA DIPAK | | Address Redacted | | | | | | |
| KHOMPHENGCHANH, VANNASINH | | Address Redacted | | | | | | |
| KHOO, BRYANT YI SHIEN | | Address Redacted | | | | | | |
| KHOOBANI, ALEXANDRA AZADEH | | Address Redacted | | | | | | |
| KHORSAND, ALEX | | 15282 NANTES CIRCLE | | | IRVINE | CA | 92714 | USA |
| KHORSAND, ALEX AHMAD | | Address Redacted | | | | | | |
| Khosravi, Ahmad | | 36 Archipelago Dr | | | Newpoart Coast | CA | 92657 | USA |
| KHOURI, SAMER N | | Address Redacted | | | | | | |
| KHOURY, ALEJANDRO MOISES | | Address Redacted | | | | | | |
| KHOURY, MICHAEL J | | Address Redacted | | | | | | |
| KHOUSAKOUN, SOMPHANH TYNOI | | Address Redacted | | | | | | |
| KHURUK, IRYNA | | Address Redacted | | | | | | |
| KHUU, THANH M | | Address Redacted | | | | | | |
| KHWAJA, FARHAD | | Address Redacted | | | | | | |
| KHYAMIAN, NEGIN | | Address Redacted | | | | | | |
| KIANG, AARON | | 4333 N CEDAR AVE | NO 104 | | FRESNO | CA | 93726 | USA |
| KIBLER, DENNIS R | | Address Redacted | | | | | | |
| KIBLER, JONATHAN | | 6334 PEARLROTH DR | | | SAN JOSE | CA | 95123-0000 | USA |
| KIBLER, JUSTIN KIBLER MICHAEL | | Address Redacted | | | | | | |
| KIBLER, SHANE | | Address Redacted | | | | | | |
| KICU TV | | PO BOX 45363 | | | SAN FRANCISCO | CA | 94145 | USA |
| KICU TV | | 2102 COMMERCE DRIVE | | | SAN JOSE | CA | 951311804 | USA |
| KID DESIGNS INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | USA |
| KIDD, DEAN WILLIAM | | Address Redacted | | | | | | |
| KIDD, JENS MICHAEL | | Address Redacted | | | | | | |
| KIDD, KYLE L | | Address Redacted | | | | | | |
| KIDD, MICHAEL LESTER | | Address Redacted | | | | | | |
| KIDD, MICHAEL PAUL | | Address Redacted | | | | | | |
| KIDD, TYONA R | | Address Redacted | | | | | | |
| KIDD, VANESSA LEIGH | | Address Redacted | | | | | | |
| KIDDCO PLUMBING INC | | 106 M OAKGROVE RD | | | STERLING | VA | 20166 | USA |
| KIDDCO PLUMBING INC | | PO BOX 1412 | 106 M OAKGROVE RD | | STERLING | VA | 20166 | USA |
| KIDWELL, GENE | | Address Redacted | | | | | | |
| KIDWELL, HELENANA | | 5597 CORNELL DR | | | SAN JOSE | CA | 95118 | USA |
| KIDWELL, RANDY MORRIS | | Address Redacted | | | | | | |
| KIEBLER, KIM | | 83 MAPLE COURT | | | HIGHLAND PARK | NJ | 08904 | USA |
| KIEDEISCH, KYLE A | | Address Redacted | | | | | | |
| KIELBOWICK, KENNETH W | | Address Redacted | | | | | | |
| KIELCZEWSKI, MICHAEL | | Address Redacted | | | | | | |
| KIELE, COURTNEY ANN | | Address Redacted | | | | | | |
| KIENER, JERRY | | Address Redacted | | | | | | |
| KIENER, MARIA | | LOC NO 1056 PETTY CASH | 465 SILAS DEANE HWY 2ND FL | | WETHERSFIELD | CT | 06109 | USA |
| KIENZLER, ROSLIND L | | 3 MARGARET DRIVE | | | WILBRAHAM | MA | 01095 | USA |
| KIER, NICHOLAS M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIERNAN, ANDREW | | Address Redacted | | | | | | |
| KIET, QUYEN | | 2342 W BROADWAY | | | ANAHEIM | CA | 92804-0000 | USA |
| KIEU, WILLIAM | | 658 BEGONIA WAY | | | SUNNYVALE | CA | 94086-0000 | USA |
| KIGGANS, ELIJAH BLEU | | Address Redacted | | | | | | |
| KIHARA, AUSTIN GENE | | Address Redacted | | | | | | |
| KIJEWSKI, SARAH | | Address Redacted | | | | | | |
| KIKUCHI, NICOLE SACHIE | | Address Redacted | | | | | | |
| KIL, CHUL JU ROY | | Address Redacted | | | | | | |
| KILBERG, ROBERT N | | 30 E PADONIA RD | PADONIA CENTRE SUITES 400 401 | | TIMONIUM | MD | 21093 | USA |
| KILDUFF, DANIEL PATRICK | | Address Redacted | | | | | | |
| KILE, CODY VAUGHN | | Address Redacted | | | | | | |
| KILEY, COLLEEN | | Address Redacted | | | | | | |
| KILEY, JOSEPH ALBERT | | Address Redacted | | | | | | |
| KILGER, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| KILGUS, MICHAEL L | | Address Redacted | | | | | | |
| KILKENNY, ANDREW | | Address Redacted | | | | | | |
| KILKENNY, HANSFORD DAVID | | Address Redacted | | | | | | |
| KILLEEN, RYAN | | Address Redacted | | | | | | |
| KILLEEN, SEAN JAMES | | Address Redacted | | | | | | |
| KILLIAN APPRAISALS INC | | 75 MOUNTAIN RD | | | BERWICK | PA | 18603 | USA |
| KILLIAN, JULIE C | | Address Redacted | | | | | | |
| KILLIAN, MATTHEW D | | Address Redacted | | | | | | |
| KILLINGS, ALEXANDER JACQUES | | Address Redacted | | | | | | |
| KILLION, DONNA MARIE | | Address Redacted | | | | | | |
| KILPATRICK JR , BRIAN F | | Address Redacted | | | | | | |
| KILPATRICK, BRENNAN J | | Address Redacted | | | | | | |
| KILPATRICK, BRENNAN J | | Address Redacted | | | | | | |
| KIM, ANDREW TROUNG | | Address Redacted | | | | | | |
| KIM, ANDREW YOUNG | | Address Redacted | | | | | | |
| KIM, ANTHONY | | Address Redacted | | | | | | |
| KIM, BEN | | Address Redacted | | | | | | |
| KIM, BRYAN | | 13352 DORFSMITH DR | | | WESTMINSTER | CA | 92683 | USA |
| KIM, CHARLES D | | Address Redacted | | | | | | |
| KIM, COREY YONG JUN | | Address Redacted | | | | | | |
| KIM, DANIEL | | Address Redacted | | | | | | |
| KIM, EDWARD K | | Address Redacted | | | | | | |
| KIM, HAK JIN JUSTEN | | Address Redacted | | | | | | |
| KIM, HEE JUN | | Address Redacted | | | | | | |
| KIM, JAE HYUN | | Address Redacted | | | | | | |
| KIM, JEA WON | | Address Redacted | | | | | | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 95630 | USA |
| KIM, JEREMIAH LEE | | Address Redacted | | | | | | |
| KIM, JI H | | Address Redacted | | | | | | |
| KIM, JILLIAN ELIZABETH | | Address Redacted | | | | | | |
| KIM, JIN | | Address Redacted | | | | | | |
| KIM, JIN JU | | Address Redacted | | | | | | |
| KIM, JITAE | | Address Redacted | | | | | | |
| KIM, JOON RAK | | Address Redacted | | | | | | |
| KIM, MICHAEL | | 10 FOXCREST | | | IRVINE | CA | 92620-0000 | USA |
| KIM, MICHAEL | | Address Redacted | | | | | | |
| KIM, MIN | | Address Redacted | | | | | | |
| KIM, PETER JONGWOO | | Address Redacted | | | | | | |
| KIM, RAMON | | 1880 COWELL BLVD | NO 112 | | DAVIS | CA | 95616 | USA |
| KIM, SE HO | | Address Redacted | | | | | | |
| KIM, SONGMIN | | Address Redacted | | | | | | |
| KIM, SOO | | Address Redacted | | | | | | |
| KIM, SUGWEON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, WONYONG MONICA | | Address Redacted | | | | | | |
| KIM, YOON | | 1101 NE CAMPUS PKWY | | | SEATTLE | WA | 98105-6604 | USA |
| KIMATHI, ROSELYN N | | Address Redacted | | | | | | |
| KIMBALL & ASSOC INC, L ROBERT | | PO BOX 1000 | | | EBENSBURG | PA | 15931 | USA |
| KIMBALL JONES LTD | | 146 PARK STREET | | | NORTH READING | MA | 01864 | USA |
| KIMBALL, GEORGE CLARENCE | | Address Redacted | | | | | | |
| KIMBALL, JAMIESON BYRON | | Address Redacted | | | | | | |
| Kimball, John | | Address Redacted | | | | | | |
| KIMBERLY STUDIO | | 6 SAINT THOMAS LANE | | | OWINGS MILL | MD | 21117 | USA |
| Kimble, John | | 15224 Jenell St | | | Poway | CA | 92064 | USA |
| Kimble, John | | 11249 Paseo Montanoso No 149 | | | San Diego | CA | 92127 | USA |
| Kimble, John | Kimball, John | Address Redacted | | | | | | |
| Kimble, John | Kimble, John | 15224 Jenell St | | | Poway | CA | 92064 | USA |
| KIMBLE, JOHN T | | Address Redacted | | | | | | |
| KIMBLE, JOHN T | | Address Redacted | | | | | | |
| KIMBLE, JOHN T | | Address Redacted | | | | | | |
| KIMBROUGH, MILTON DESHAWN | | Address Redacted | | | | | | |
| KIMBROUGH, TONYA | | DR1 5 | ATTN TONYA KIMBROUGH | | LARGO | MD | 20774 | USA |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO ARBOR LAKES SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | USA |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | KIMCO REALTY CODE 3194SOHD0404 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | USA |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO LAKE WORTH TX LP | | 3333 NEW HYDE PK RD | | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO LAKE WORTH TX LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO LUBBOCK LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO OF NEW ENGLAND INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO PIERS 716 INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO PK LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | USA |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | NEW HYDE PARK | NY | 00142 | USA |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIMELBLATT, DAVID JOSHUA | | Address Redacted | | | | | | |
| KIMMEL PLAN TRUSTEE, EDWARD | | 1828 L STREET NW SUITE 500 | | | WASHINGTON | DC | 20036 | USA |
| KIMMEL PLAN TRUSTEE, EDWARD | | HAMBRIGHT & KIMMEL | 1828 L STREET NW SUITE 500 | | WASHINGTON | DC | 20036 | USA |
| KIMMEL, SETH NELSON | | Address Redacted | | | | | | |
| KIMMIE LLC | | 1000 HYLAN DR | C/O SCUTTI ENTERPRISES | | ROCHESTER | NY | 14623 | USA |
| KIMMINS COFFEE SERVICE INC | | 2728 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | USA |
| KIMO, CORRAL | | 98 711 IHO PL | | | AIEA | HI | 96701-0000 | USA |
| KIMPEL, MATTHEW EDWARD | | Address Redacted | | | | | | |
| KIMS ELECTRONICS INC | | 815 PRISCILLA ST | | | SALISBURY | MD | 21804 | USA |
| KIMSEY, ALLEN EDWARD | | Address Redacted | | | | | | |
| KIMURA, KANIELA R K K | | Address Redacted | | | | | | |
| Kinaan, Mohammed | | 6909 Granada Dr | | | Redding | CA | 96002 | USA |
| KINANAHAN, ALEXANDRIA RAE | | Address Redacted | | | | | | |
| KINARD SR , RALPH E | | Address Redacted | | | | | | |
| KINARD, ANTHONY JAMES | | Address Redacted | | | | | | |
| KINARD, JASMINE DAWNN | | Address Redacted | | | | | | |
| KINCAID, ROBERT CLAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINCE, MELVIN | | Address Redacted | | | | | | |
| KINCEL, FRANK | | Address Redacted | | | | | | |
| KINCHELOE, DONNA M | | Address Redacted | | | | | | |
| KINDER, JORDAN MICHAEL | | Address Redacted | | | | | | |
| KINDRED, ANDRE MARQUISE | | Address Redacted | | | | | | |
| KING & KING ATTORNEYS AT LAW | | 8905 FAIRVIEW ROAD | SUITE 501 | | SILVER SPRING | MD | 20910 | USA |
| KING & KING ATTORNEYS AT LAW | | SUITE 501 | | | SILVER SPRING | MD | 20910 | USA |
| KING APPLIANCE SERVICE CO | | PO BOX 90 | | | FREEPORT | ME | 04032 | USA |
| King County Assessor | Scott Matheson   Manager | 500 4th Ave | Treasury Operations Section | | Seattle | WA | 98104 | USA |
| KING COUNTY ASSESSOR | SCOTT MATHESON MANAGER | 500 4TH AVE | TREASURY OPERATIONS SECTION | | SEATTLE | WA | 98104 | USA |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 | USA |
| King County Recorder | | 500 Fourth St  Suite 311 | | | Seattle | WA | 98104 | USA |
| KING COUNTY RECORDER | | 500 FOURTH ST SUITE 311 | | | SEATTLE | WA | 98104 | USA |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | SEATTLE | WA | 98104-2387 | USA |
| King County Treasury Operations | | King County Administration Bldg | 500 Fourth Ave Room No 600 | | Seattle | WA | 98104-2387 | USA |
| KING ELECTRIC CO | | 1921 POWELL AVE | | | ERIE | PA | 16505 | USA |
| KING GEORGE INN | | 3141 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | USA |
| KING JR , CHARLES EDWARD | | Address Redacted | | | | | | |
| KING JR, RICKY LEE | | Address Redacted | | | | | | |
| KING JR, STEVEN PAUL | | Address Redacted | | | | | | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 191829412 | USA |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | USA |
| KING SR, NELSON FITZGERALD | | Address Redacted | | | | | | |
| KING SYSTEMS | | 118 FULLER AVENUE | | | CENTRAL FALLS | RI | 02863 | USA |
| KING, AKEEM A | | Address Redacted | | | | | | |
| KING, ALEXANDER CHARLES | | Address Redacted | | | | | | |
| KING, ANDREW FREDERICK | | Address Redacted | | | | | | |
| KING, ANTHONY JAMES | | Address Redacted | | | | | | |
| KING, BRAD E | | Address Redacted | | | | | | |
| KING, CHAD EDWARD | | Address Redacted | | | | | | |
| KING, CHELSEA CLAIRESE | | Address Redacted | | | | | | |
| KING, CHRISTOPHER | | Address Redacted | | | | | | |
| KING, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| KING, DARRELL JAMES | | Address Redacted | | | | | | |
| KING, DELORIES LANA | | Address Redacted | | | | | | |
| KING, GEUEL LATOYA | | Address Redacted | | | | | | |
| KING, GREGORY | | Address Redacted | | | | | | |
| KING, JACOB WILLIAM | | Address Redacted | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | |
| KING, JASON | | Address Redacted | | | | | | |
| KING, JEFFREY | | Address Redacted | | | | | | |
| KING, JEREMY | | Address Redacted | | | | | | |
| KING, JOHN HENRY | | Address Redacted | | | | | | |
| KING, JOHN KENNETH | | Address Redacted | | | | | | |
| KING, JOHN WILLIAM | | Address Redacted | | | | | | |
| KING, JOSEPH M | | Address Redacted | | | | | | |
| KING, JR | | 4304 OHIO AVE | | | RICHMOND | CA | 94804-3486 | USA |
| KING, KARA | | 2518 JACARANDA | | | SANTA ANA | CA | 92705 | USA |
| KING, KEITH | | Address Redacted | | | | | | |
| KING, KELLY | | 1530 W  COMMONWEALTH | | | FULLERTON | CA | 92833 | USA |
| KING, KENYATA ERIC | | Address Redacted | | | | | | |
| KING, KEVIN | | 1522 C ST | | | HAYWARD | CA | 94541 | USA |
| KING, LARRY DONNELL | | Address Redacted | | | | | | |
| KING, MATTHEW TYLER | | Address Redacted | | | | | | |
| KING, MAXIM P | | Address Redacted | | | | | | |
| KING, MEGHAN ROSE | | Address Redacted | | | | | | |
| KING, MICHELE | | 8752 N BURRAGE AVE | | | PORTLAND | OR | 97217 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, MICHELLE A | | Address Redacted | | | | | | |
| KING, MICHELLE TIFFANY | | Address Redacted | | | | | | |
| KING, NANETTE NICHOLE | | Address Redacted | | | | | | |
| KING, NATASHA YVONNE | | Address Redacted | | | | | | |
| KING, NATHAN ALEXANDER | | Address Redacted | | | | | | |
| KING, NATHANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| KING, NICOLE DIONNE | | Address Redacted | | | | | | |
| KING, PATRICK MICHAEL | | Address Redacted | | | | | | |
| KING, RACHEL E | | Address Redacted | | | | | | |
| KING, SARAH MICHELLE | | Address Redacted | | | | | | |
| KING, SASFIELD L | | Address Redacted | | | | | | |
| KING, SHANNON ROBERT | | Address Redacted | | | | | | |
| KING, SHAWN M | | Address Redacted | | | | | | |
| KING, SHAY M | | Address Redacted | | | | | | |
| KING, SHERENA LA SHAYNE | | Address Redacted | | | | | | |
| KING, SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | USA |
| KING, STEPHEN R | | Address Redacted | | | | | | |
| KING, TERRELL ANTWAYNE | | Address Redacted | | | | | | |
| KING, THERESA M | | Address Redacted | | | | | | |
| KING, TONI MARIA | | Address Redacted | | | | | | |
| KING, TRACY | | Address Redacted | | | | | | |
| KING, TRAVONNA | | Address Redacted | | | | | | |
| KING, TROY ALLEN | | Address Redacted | | | | | | |
| KING, VERNELL ANGEL | | Address Redacted | | | | | | |
| KING, VICKI | | 30680 EMPEROR DR | | | CANYON LAKE | CA | 92587 | USA |
| KING, VICKI A | | Address Redacted | | | | | | |
| KING, WYATT SCOTT | | Address Redacted | | | | | | |
| KINGDON, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| KINGERY, MICHAEL SHAWN | | Address Redacted | | | | | | |
| KINGHORN, JOANNE | | 2140 BASS WOOD AVE | | | CARLSBAD | CA | 92008 | USA |
| KINGS CATERERS | | 4010 NEW FALLS RD | | | BRISTOL | PA | 19007 | USA |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 122125358 | USA |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 12212-5358 | USA |
| KINGSBURY APPLIANCE SERVICE | | 419 PAIGE HILL RD | | | GOFFSTOWN | NH | 03045 | USA |
| KINGSBURY, BRANDON MICHAEL | | Address Redacted | | | | | | |
| KINGSBURY, DONNIE | | Address Redacted | | | | | | |
| KINGSLAND, MICHAEL LYONS | | Address Redacted | | | | | | |
| KINGSLEY, BRAD LEO | | Address Redacted | | | | | | |
| KINGSMORE, ANDREW JAMES | | Address Redacted | | | | | | |
| KINGSTON DIGITAL, INC 2008 | | 17600 NEW HOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| Kingston Technology Company Inc | Calvin Leong | Kingston Technology Company Inc | 17600 Newhope St | | Fountain Valley | CA | 92708-4220 | USA |
| Kingston Technology Company Inc | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | USA |
| KINGSTON WARREN CORPORATION | | PO BOX 4008 | | | BOSTON | MA | 02211 | USA |
| KINGWOOD, ANTOINE SHAWN | | Address Redacted | | | | | | |
| KINKADE, RUSSELL SVEN | | Address Redacted | | | | | | |
| KINKAID, ROBERT CHRIS | | Address Redacted | | | | | | |
| KINLOCK, JAMELA CHANTHEY | | Address Redacted | | | | | | |
| KINNAH, RICHMOND S | | Address Redacted | | | | | | |
| KINNEAR, KYLE | | Address Redacted | | | | | | |
| KINNEY JR, WILLIAM | | 26 BOLTON ST | | | PORTLAND | ME | 04102 | USA |
| KINNEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KINNEY, DERRICK TERRELL | | Address Redacted | | | | | | |
| KINNEY, MATTHEW | | 1217 PARADISE WAY | | | FERNDALE | WA | 98248 | USA |
| KINNEY, RANDALL M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINSCY, JASON RAYMOND | | Address Redacted | | | | | | |
| KINSELLA, KENNETH FRANCIS | | Address Redacted | | | | | | |
| KINSEY, JASON SCOTT | | Address Redacted | | | | | | |
| KINSEY, KELLY M | | Address Redacted | | | | | | |
| KINT, ADELLE | Adelle, Kint | 2650 NW 56th St | | | Seattle | WA | 98107 | USA |
| KINTRONICS INC | | PO BOX 518 | 2 WESTCHESTER PLAZA | | ELMSFORD | NY | 10523 | USA |
| KINTZEL, JESSICA D | | Address Redacted | | | | | | |
| KINZER, RONALD LYNWOOD | | Address Redacted | | | | | | |
| KIONDO, NICAS | | Address Redacted | | | | | | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 200063938 | USA |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 20006-3938 | USA |
| KIPLIVIT NORTH AMERICA INC | | 2750 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | USA |
| KIPP, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| KIPPHORN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KIPPING, RODNEY E | | Address Redacted | | | | | | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AMARILLO LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | USA |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR ARBORETUM CROSSING LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | USA |
| KIR ARBORETUM CROSSING LP | | PO BOX 5020 CODE 4986STXA0564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | USA |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIR PIERS 716 LLC | | 3333 NEW HYDE PARD RD PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | USA |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| KIRATA, AMIR | | Address Redacted | | | | | | |
| KIRBY, MATTHEW KIM | | Address Redacted | | | | | | |
| KIRBY, MICHELE | | Address Redacted | | | | | | |
| KIRBY, NICOLE | | USS MCCAMPBELL DDG 85 | | | FPO | AP | 96672-0000 | USA |
| KIRBY, NIKOLE | | 4738 AIRPORT RD | | | REDDING | CA | 96002-9407 | USA |
| KIRBY, NIKOLE LEE | | Address Redacted | | | | | | |
| KIRBY, SEANN PATRICK | | Address Redacted | | | | | | |
| KIRCA, KEMAL OSMAN | | Address Redacted | | | | | | |
| KIRCHBERG, JOHNATHAN GLEN | | Address Redacted | | | | | | |
| KIRCHMEYER & ASSOCIATES INC | | 247 CAYUGA ROAD | | | BUFFALO | NY | 14225 | USA |
| KIRCHMEYER, JAMES KENNETH | | Address Redacted | | | | | | |
| KIRCHMEYER, THOMAS | | 25241 GINGER RD | | | LAKE FOREST | CA | 92630 | USA |
| KIRCHNER, MARK | | Address Redacted | | | | | | |
| KIRCHNER, RICHARD HENRY | | Address Redacted | | | | | | |
| KIRCHOFF, AARON LEE | | Address Redacted | | | | | | |
| KIRCHUK, RICH | | Address Redacted | | | | | | |
| KIRCON BRECO INC | | 112 ATLEE ST | | | JOHNSTOWN | PA | 15905 | USA |
| KIRIGIN, HERV | | 536 MAE ST | | | MEDFORD | OR | 97504-6818 | USA |
| KIRK D WELLS | WELLS KIRK D | 3259 SHIRAZ PL | | | SAN JOSE | CA | 95135-2064 | USA |
| KIRK II, DERRICK DIMON | | Address Redacted | | | | | | |
| KIRK, ANDRE | | Address Redacted | | | | | | |
| KIRK, JASON SCOTT | | Address Redacted | | | | | | |
| KIRK, KENNY RONALD | | Address Redacted | | | | | | |
| KIRK, KRISTIAN L | | Address Redacted | | | | | | |
| KIRK, ROSS | | NO ADDRESS LISTED | | | NO CITY LISTED | CA | 92666-0000 | USA |
| KIRKALDIE, ANTHONY | | 11401 3RD AVE SE | V 1 | | EVERETT | WA | 98208-0000 | USA |
| KIRKHAM, CJ | | 2229 RIDGEPOINTE CT | | | WALNUT CREEK | CA | 94596-0000 | USA |
| KIRKLAND, CHRIS | | Address Redacted | | | | | | |
| KIRKLAND, KYLE ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKNER, ROBERT LEE | | Address Redacted | | | | | | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 152222312 | USA |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 15222-2312 | USA |
| KIRKPATRICK, TATIANA | | 20475 S W CELEBRITY CT | | | ALOHA | OR | 97007-0000 | USA |
| KIRKPATRICK, TYLER ADAM | | Address Redacted | | | | | | |
| KIRKWOOD, GREG S | | Address Redacted | | | | | | |
| KIRKWOOD, KWEKU J | | Address Redacted | | | | | | |
| KIRMA, NOBIL MICHAEL | | Address Redacted | | | | | | |
| KIRNER, DAVID ALLAN | | Address Redacted | | | | | | |
| KIRNER, KRISTA ALICE | | Address Redacted | | | | | | |
| KIRNER, WILLIAM JOHN | | Address Redacted | | | | | | |
| Kiro TV | | 2807 3rd Ave | | | Seattle | WA | 98121 | USA |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | USA |
| KIRO TV | Kiro TV | 2807 3rd Ave | | | Seattle | WA | 98121 | USA |
| KIRON, CHRIS JONATHAN | | Address Redacted | | | | | | |
| KIRSCHENHEITER, JEFF | | Address Redacted | | | | | | |
| KIRSCHMAN, AARON | | Address Redacted | | | | | | |
| KIRSH, JASON MICHAEL | | Address Redacted | | | | | | |
| KIRVEN, MICHAEL G | | Address Redacted | | | | | | |
| KIRWAN, MIKE | | 10922 EXPLORER RD | | | LA MESA | CA | 91941 | USA |
| KIRWAN, NICHOLAS PAUL | | Address Redacted | | | | | | |
| KIRYUSHINA, DASHA | | Address Redacted | | | | | | |
| KISCO INFORMATION SYSTEMS | | 344 MAIN ST STE 204 | | | MT KISCO | NY | 10549 | USA |
| KISCO INFORMATION SYSTEMS | | 89 CHURCH ST | | | SARANAC LAKE | NY | 12983 | USA |
| KISER, JASON MICHAEL | | Address Redacted | | | | | | |
| KISER, LATISHA LASHELL | | Address Redacted | | | | | | |
| KISH, JAIME L | | Address Redacted | | | | | | |
| KISH, RYAN | | Address Redacted | | | | | | |
| KISHK, MOHAMAD KAREEM | | Address Redacted | | | | | | |
| KISHOMBE, JAMES | | Address Redacted | | | | | | |
| KISHUNDYAL, KHEMRAJ | | Address Redacted | | | | | | |
| KISLING, SANDI | | 105 KELSEY COURT | | | SCOTTS VALLEY | CA | 95066-4068 | USA |
| KISS, STEPHAN C | | Address Redacted | | | | | | |
| KISSINGER, ALEX JAMES | | Address Redacted | | | | | | |
| KISSOON, GAVITA | | Address Redacted | | | | | | |
| KISTHART, MATTHEW | | Address Redacted | | | | | | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017 | USA |
| KISZKIEL, SZYMON | | Address Redacted | | | | | | |
| KITCHENS, KEVIN J | | Address Redacted | | | | | | |
| KITH, EMMANUEL | | 4621 PARK BLVD | | | OAKLAND | CA | 94602-0000 | USA |
| KITMIRIDES, STEVEN | | Address Redacted | | | | | | |
| KITNER, NICHOLAS C | | Address Redacted | | | | | | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | PORT ORCHARD | WA | 98366 | USA |
| Kitsap County Treasurer | Barbara Stephenson | Elly Marts | 614 Division St | MS 32 | Port Orchard | WA | 98366-4678 | USA |
| KITT, SHANELL | | Address Redacted | | | | | | |
| KITT, SHARON T | | Address Redacted | | | | | | |
| KITTRELL, BEN | | 500 HILLTOP DR NO 234 | | | REDDING | CA | 96003 | USA |
| KITTS, NICOLE | | Address Redacted | | | | | | |
| KIUTTU, JASON RYAN | | Address Redacted | | | | | | |
| KIVI, MEREDITH | | 1200 MARCANTILE LANE SUITE 105 | | | LARGO | MD | 10775 | USA |
| KIVI, MEREDITH | | LOC NO 8064 PETTY CASH | 1200 MARCANTILE LN STE 105 | | LARGO | MD | 10775 | USA |
| KIVO, T LAWRENCE | | Address Redacted | | | | | | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 189580183 | USA |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 18958-0183 | USA |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667 | USA |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667-3427 | USA |
| KLACZAK, MATTHEW | | Address Redacted | | | | | | |
| KLAFFKA JR, MARTIN ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLAIR, ROBBY | | 940 SOUTH KING RD | | | SAN JOSE | CA | 95116 | USA |
| KLAPPER, LISA MARIE | | Address Redacted | | | | | | |
| KLAPPROTH, STEPHEN | | Address Redacted | | | | | | |
| KLATT, MICHAEL RYAN | | Address Redacted | | | | | | |
| KLAUS TABAR | TABAR KLAUS | 24962 PASEO CIPRES | | | LAKE FOREST | CA | 92630-2247 | USA |
| KLAUSMAN, JORDAN WILLIAM | | Address Redacted | | | | | | |
| KLEBES, ROBERT F | | Address Redacted | | | | | | |
| KLEEBERG SHEET METAL INC | | 65 WESTOVER RD | | | LUDLOW | MA | 01056 | USA |
| KLEEN KEEPER INC | | 20 BIRCH AVE BH | | | PLAINS | PA | 18705-2218 | USA |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 019606436 | USA |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 01960-6436 | USA |
| KLEEN, JEFF ALLEN | | Address Redacted | | | | | | |
| KLEER AUDIO VIDEO SOLUTIONS | | 35 TWIN POND LN | | | WHITE PLAINS | NY | 10607 | USA |
| KLEIN ARNOLD F | | 148 PEAR LANE | | | SANTA ROSA | CA | 95407-7661 | USA |
| KLEIN, ANDREW JASON | | Address Redacted | | | | | | |
| KLEIN, DENISE E | | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | USA |
| KLEIN, JASON | | Address Redacted | | | | | | |
| KLEIN, JESSICA | | Address Redacted | | | | | | |
| KLEIN, KEITH W | | Address Redacted | | | | | | |
| KLEIN, MARK | | Address Redacted | | | | | | |
| KLEIN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| KLEINFELDER | | 40 CLARK ST STE J | | | SALINAS | CA | 93901 | USA |
| KLEINFELDER, JAYSON ANDREW | | Address Redacted | | | | | | |
| KLEINHANS, MICHAEL T | | Address Redacted | | | | | | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | USA |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS STREET | | | MAPLEWOOD | NJ | 07040 | USA |
| KLEINMAN, BRIAN | | 26654 NW LOFALL RD | | | POULSBO | WA | 98370 | USA |
| KLEINMAN, CASEY LEE | | Address Redacted | | | | | | |
| KLEINPETER, SKYLER | | 8883 ARMORSS AVE | | | SAN DIEGO | CA | 92123-0000 | USA |
| KLEISER, KEVIN | | 1151 EAST 9TH ST B | | | CHICO | CA | 95928-0000 | USA |
| KLEMP, RANDALL GABRIEL | | Address Redacted | | | | | | |
| KLEMPKA, JORDAN CHRISTINE | | Address Redacted | | | | | | |
| KLEPEIS, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| KLEPEISS, BENJAMIN DAVID | | Address Redacted | | | | | | |
| KLESH, JOSH | | Address Redacted | | | | | | |
| KLEVENO, KYLE | | 5252 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | USA |
| KLEYMAN, ROBERT | | Address Redacted | | | | | | |
| KLH ENTERPRISES LLC | | 1040 MILL CREEK DR | | | FEASTERVILLE | PA | 19053 | USA |
| KLICK, MAX JAMES | | Address Redacted | | | | | | |
| KLICK, WILLAIM R | | Address Redacted | | | | | | |
| KLIER, TYLER JOSEPH | | Address Redacted | | | | | | |
| KLIES, ROBERT PAUL | | Address Redacted | | | | | | |
| KLIMEK, BRANDON JAMES | | Address Redacted | | | | | | |
| KLIMEK, CHRISTOPHER | | Address Redacted | | | | | | |
| KLIMENKO, SVIATOSLAV | | Address Redacted | | | | | | |
| KLINE, DANIEL HOWARD | | Address Redacted | | | | | | |
| KLINE, EVERETT LEWIS | | Address Redacted | | | | | | |
| KLINE, MARK | | Address Redacted | | | | | | |
| KLINE, SHIRL ANN | | Address Redacted | | | | | | |
| KLINEDINST, ERIN REBECCA | | Address Redacted | | | | | | |
| KLINES APPLIANCE REPAIR | | RR 2 BOX 72B | | | ORANGEVILLE | PA | 17859 | USA |
| KLING, BRENT WILLIAM | | Address Redacted | | | | | | |
| KLING, MICHAEL | | 12302 LAMPLIGHTER ST | | | GARDEN GROVE | CA | 92645 | USA |
| KLING, STEVEN | | Address Redacted | | | | | | |
| KLINGER, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| KLINGER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KLINGER, TONYA LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLINKER & ASSOCIATES INC | | 2355 DAVIDSONVILLE RD | | | GAMBRILLS | MD | 21054 | USA |
| KLOC, JAMIE L | | Address Redacted | | | | | | |
| KLOCK, CASSIE JULIANNA M | | Address Redacted | | | | | | |
| KLODA, JARED ROBERT | | Address Redacted | | | | | | |
| KLODA, STEFANIA | | Address Redacted | | | | | | |
| KLOESZ, HEIDI M | | Address Redacted | | | | | | |
| KLOMAN, JAMES MICHAEL | | Address Redacted | | | | | | |
| KLOS FM RADIO INC | | GPO BOX 5752 | | | NEW YORK | NY | 100875752 | USA |
| KLOSE, KEVIN | | Address Redacted | | | | | | |
| KLOSEK, THOMAS | | Address Redacted | | | | | | |
| KLOTZ, DOMINIC LEONE | | Address Redacted | | | | | | |
| KLOTZ, NICHOLAS CONAN | | Address Redacted | | | | | | |
| KLOTZ, NICHOLAS CONAN | | Address Redacted | | | | | | |
| KLOTZ, WILLIAM M | | Address Redacted | | | | | | |
| KLUMP, DERRICK DWAYNE | | Address Redacted | | | | | | |
| KLUTH RECEIVER, CAROL | | 1300 HILTON PARMA RD | | | HILTON | NY | 14468 | USA |
| KMGH TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 085201450 | USA |
| KMIEC, ALEKSANDER | | Address Redacted | | | | | | |
| KMIEC, MICHAEL DENNIS | | Address Redacted | | | | | | |
| KNABB GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | USA |
| KNABB, GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | USA |
| KNABE, JENNA ASHLEY | | Address Redacted | | | | | | |
| KNAPIK, KELLY | | Address Redacted | | | | | | |
| KNAPP SHOES | | SUITE 300 | | | PENN YAN | NY | 145278995 | USA |
| KNAPP SHOES | | ONE KEUKA BUSINESS PARK | SUITE 300 | | PENN YAN | NY | 14527-8995 | USA |
| KNAPP, BRYANT MICHEAL | | Address Redacted | | | | | | |
| KNAPP, CALEB BYRON | | Address Redacted | | | | | | |
| KNAPP, DARREN SCOTT | | Address Redacted | | | | | | |
| KNAPP, ELYZA JEAN | | Address Redacted | | | | | | |
| KNAPP, HUNTER | | 1 RAND COURT | | | TRABUCO CANYON | CA | 92679 | USA |
| KNAPP, KENDA | | 1512 SPYGLASS PKWY | | | VALLEJO | CA | 94591 | USA |
| KNAPP, SAMANTHA SUZANNE | | Address Redacted | | | | | | |
| KNAPP, STACIE | | 1 RAND  COURT | | | COTO DE CAZA | CA | 92679 | USA |
| KNAUS, KIMBERLY | | Address Redacted | | | | | | |
| KNBC TV | | ROOM 4667 | | | NEW YORK | NY | 10112 | USA |
| KNEIDEL, TIMOTHY | | Address Redacted | | | | | | |
| KNELLER, RONALD ROMER | | Address Redacted | | | | | | |
| KNEPPER & STRATTON | | 1225 KING ST STE 1000 | | | WILMINGTON | DE | 19899 | USA |
| KNG AMERICA | | 80A E JEFRYN BLVD | | | DEER PARK | NY | 11729 | USA |
| KNICKERBOCKER, KEVIN EDWARD | | Address Redacted | | | | | | |
| KNICKMAN, ROBERT JAMES | | Address Redacted | | | | | | |
| KNIEZEWSKI, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| KNIFFIN, PAT DUANE | | Address Redacted | | | | | | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 054950029 | USA |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 05495-0029 | USA |
| KNIGHT MARKETING CORP | | 18 02 131ST ST | | | COLLEGE POINT | NY | 11358 | USA |
| KNIGHT TRUCKING&EXCVTNG CO INC | | 8814 COWENTON AVENUE | | | PERRY HALL | MD | 21128 | USA |
| KNIGHT, BRANDI RAE | | Address Redacted | | | | | | |
| KNIGHT, DONALD KEVIN | | Address Redacted | | | | | | |
| KNIGHT, IAN COREY | | Address Redacted | | | | | | |
| KNIGHT, JAMIE LEE | | Address Redacted | | | | | | |
| KNIGHT, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| KNIGHT, MATTHEW C | | Address Redacted | | | | | | |
| KNIGHT, MATTHEW GREGORY | | Address Redacted | | | | | | |
| KNIGHT, NATHAN LEELAND | | Address Redacted | | | | | | |
| KNIGHT, NICHOLAS | | 2576 152ND AVE NE | B 103 | | REDMOND | WA | 98052-0000 | USA |
| KNIGHT, NICHOLAS VINCENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, PIERRE | | Address Redacted | | | | | | |
| KNIGHT, TRAVON | | Address Redacted | | | | | | |
| KNIGHT, TYESHA N | | Address Redacted | | | | | | |
| KNIGHT, ZACHARY GREGORY | | Address Redacted | | | | | | |
| KNIGHTES, ANDY C | | Address Redacted | | | | | | |
| KNISS, BRANDON JOSEPH | | Address Redacted | | | | | | |
| KNITTEL, JOHN F | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | USA |
| KNOBBE, JUSTIN D | | Address Redacted | | | | | | |
| KNOBLAUCH, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| KNOCKOUT PEST CONTROL INC | | 1009 FRONT ST | | | UNIONDALE | NY | 11553 | USA |
| KNOFF, EDWARD ROY | | Address Redacted | | | | | | |
| KNOLES, JAMES MITCHELL | | Address Redacted | | | | | | |
| KNOLL, DANIEL J | | 10 PATRICIA AVE | | | ALBANY | NY | 12203 | USA |
| KNOLL, PAUL L | | Address Redacted | | | | | | |
| KNOPP, JOHN STEVEN | | Address Redacted | | | | | | |
| KNORDLE, AMIR | | Address Redacted | | | | | | |
| KNORR, MARY KAY | | Address Redacted | | | | | | |
| KNOTHE ESQUIRE, CHARLES S | | 14 THE COMMONS | 3516 SILVERSIDE RD | | WILMINGTON | DE | 19810 | USA |
| KNOTHE ESQUIRE, CHARLES S | | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | USA |
| KNOTT, ANDRE C | | Address Redacted | | | | | | |
| KNOTT, GERALD DAVID | | Address Redacted | | | | | | |
| KNOTT, ROBERT ALAN | | Address Redacted | | | | | | |
| KNOTT, SHAUN DAVID | | Address Redacted | | | | | | |
| KNOTTS, JACOB HUNTER | | Address Redacted | | | | | | |
| KNOWINGS, CRAIG ANTHONY | | Address Redacted | | | | | | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10601 | USA |
| KNOWLEDGE INDUSTRY PUBLICATION | | VIDEO EXPO NEW YORK | 701 WESTCHESTER AVENUE | | WHITE PLAINS | NY | 10601 | USA |
| KNOWLES, TREVOR F | | Address Redacted | | | | | | |
| KNOWLTON, JAMES | | Address Redacted | | | | | | |
| KNOX DEREK A | | 290 N FAIRVIEW AVE | NO 2 | | GOLETA | CA | 93117 | USA |
| KNOX JR, ROOSEVELT J | | Address Redacted | | | | | | |
| KNOX, CHRISTOPHER MYLES | | Address Redacted | | | | | | |
| KNOX, EMILY REBECCA | | Address Redacted | | | | | | |
| KNOX, NATISHA DANIEL | | Address Redacted | | | | | | |
| KNOX, ROBERT J | | Address Redacted | | | | | | |
| KNUDSEN, ERIC S | | Address Redacted | | | | | | |
| KNUTH, DARLENE | | 20219 12TH PLACE SOUTH | | | SEATAC | WA | 98198 | USA |
| KNUTOWICZ, ROBERT | | Address Redacted | | | | | | |
| KNUTSON, ERIC | | 111 KENMARE COURT | | | ROSEVILLE | CA | 95747 | USA |
| KO, FEE | | ONE POLICE PLAZQ ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 146733701 | USA |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 14673-3701 | USA |
| KOAKIETTAVEECHAI, PUNSAK | | Address Redacted | | | | | | |
| KOBAL, THOMAS G | | Address Redacted | | | | | | |
| KOBASHIGAWA, MICHAEL | | 1301 CORTE FLORADORA | | | SAN JACINTO | CA | 92583-0000 | USA |
| KOBELKA, PETE | | Address Redacted | | | | | | |
| KOBES, SAMANTHA | | 157 MONTECITO AVE | NO 6 | | OAKLAND | CA | 94610 | USA |
| KOBIASHVILI, DAVID | | Address Redacted | | | | | | |
| KOBIK, KODY LEE | | Address Redacted | | | | | | |
| KOBJACK, SAMANTHA BETHANY | | Address Redacted | | | | | | |
| KOBLE, BENJAMIN DOUGLAS | | Address Redacted | | | | | | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | ROSEVILLE | CA | 95661 | USA |
| KOBRA PROPERTIES | ATTN ABE ALIZADEH | LESLIE KINER PROP MGR | 3001 LAVA RIDGE CT STE 340 | | ROSEVILLE | CA | 95661 | USA |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN  ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA |
| KOBRA PROPERTIES   LOCATION  NO 3375 ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON  AVE | | SACRAMENTO | CA | 95825 | USA |
| KOBRA PROPERTIES   LOCATION  NO 3375 ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON  AVE | | SACRAMENTO | CA | 95825 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOCH ENTERTAINMENT | | 740 BROADWAY 7TH FL | | | NEW YORK | NY | 10003 | USA |
| KOCH ENTERTAINMENT | | 1075 NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | USA |
| KOCH ENTERTAINMENT | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | USA |
| KOCH ENTERTAINMENT DIRSTRIBUTION LLC | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | USA |
| KOCH ENTERTAINMENT DIST LLC | CAROLYN PRUDENTE | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | USA |
| KOCH ENTERTAINMENT DIST LLC | | PO BOX 32983 | | | HARTFORD | CT | 06150-2983 | USA |
| KOCH, JASON WAYNE | | Address Redacted | | | | | | |
| KOCH, JESSICA MARIE | | Address Redacted | | | | | | |
| KOCH, KENNETH W | | Address Redacted | | | | | | |
| KOCH, SARAH LYNN | | Address Redacted | | | | | | |
| KOCH, ZACHARY ANDREW | | Address Redacted | | | | | | |
| KOCHAKIAN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| KOCHAR, RAHUL KUMAR | | Address Redacted | | | | | | |
| KOCHEL, SHAWN MICHAEL | | Address Redacted | | | | | | |
| KOCHER, RICHARD C | | PSC 78 BOX 6875 | | | APO | AP | 96326-6800 | USA |
| KOCHER, TROY JOSEPH | | Address Redacted | | | | | | |
| KOCHIS, MICHAEL | | Address Redacted | | | | | | |
| KOCHIS, ROBERT ANTHONY | | Address Redacted | | | | | | |
| KODAK | | 1187 RIDGE RD W | | | ROCHESTER | NY | 14650 | USA |
| KODRASI, SOKOL | | Address Redacted | | | | | | |
| KOEHLER, CHRISTOPHER WAYNN | | Address Redacted | | | | | | |
| KOEHLER, ERIC JOSEPH | | Address Redacted | | | | | | |
| KOEHLER, GREGORY THOMAS | | Address Redacted | | | | | | |
| KOEHN, WILLIAM RICHARD | | Address Redacted | | | | | | |
| KOEHNE, GALEN ERIC | | Address Redacted | | | | | | |
| KOEKKOEK, TAYLOR RYAN | | Address Redacted | | | | | | |
| KOELLING, SUSAN | | 1577 GREENRIDGE DRIVE | | | PITTSBURG | CA | 94565 | USA |
| KOENIG, ALAN | | 11828 NE KNOTT ST | | | PORTLAND | OR | 97220-1736 | USA |
| KOENIG, ALAN | Alan M Koenig | 11828 NE Knott St | | | Portland | OR | 97220 | USA |
| KOENIG, ALAN MICHAEL | | Address Redacted | | | | | | |
| KOENIG, BRICK | | 270 SUNSHINE ACRES DR | | | EUGENE | OR | 97401-5838 | USA |
| KOENIG, MARY | | 1345 BROOKSIDE CT | | | UPLAND | CA | 91784 | USA |
| KOENIG, MAX ANDREW | | Address Redacted | | | | | | |
| KOENIG, MICHAEL SCOTT | | Address Redacted | | | | | | |
| KOENIG, STEPHANIE MARIE | | Address Redacted | | | | | | |
| KOERNER, MICHAEL R | | Address Redacted | | | | | | |
| KOERNER, SHANNON MARIE | | Address Redacted | | | | | | |
| KOESTER, JORDEN | | 1812 TREMNATH ST | | | ANTIOCH | CA | 94509 | USA |
| KOFMAN, YASMIN | | Address Redacted | | | | | | |
| KOFROTH, TRACY ANN | | Address Redacted | | | | | | |
| KOGER, KIONDRA S | | Address Redacted | | | | | | |
| KOGLER, EDWARD ROBERT | | Address Redacted | | | | | | |
| KOHLER RADIO & TV SERVICE INC | | 60 WINDSOR LANE | | | RED LION | PA | 17356 | USA |
| KOHLERS FLORIST/GREENHOUSE | | 4848 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | USA |
| KOHR, JOHN A | | Address Redacted | | | | | | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | USA |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | USA |
| KOINE, PATRINA | | 3431 PARKER ST | | | ROCKLIN | CA | 95765 | USA |
| KOKALIS JANE | | 180 LUCINDA ST | | | SCOTTS VALLEY | CA | 95066 | USA |
| KOKALIS, JANE | | 180 LUCINDA ST | | | SCOTTS VALLEY | CA | 95066 | USA |
| KOKEH, KOSEAN WOU | | Address Redacted | | | | | | |
| KOKER, BRIMA SESE | | Address Redacted | | | | | | |
| KOKESCH, JOSHUA | | 26451 FRESNO DR | | | MISSION VIEJO | CA | 92691-0000 | USA |
| KOL, SAMBATH | | Address Redacted | | | | | | |
| KOLADE, BAYODE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLARCIK, HEATHER LYNN | | Address Redacted | | | | | | |
| KOLB ELECTRIC INC | | 5901 BLAIR RD NW | | | WASHINGTON | DC | 20011 | USA |
| KOLB, JOHN | | Address Redacted | | | | | | |
| KOLEDA, SCOTT CLARK | | Address Redacted | | | | | | |
| KOLEGRAF, AMBER NICOLE | | Address Redacted | | | | | | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DR APT 92 | | | NEW YORK | NY | 10025 | USA |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DRIVE | APT 92 | | NEW YORK | NY | 10025 | USA |
| KOLETH, TOM | | Address Redacted | | | | | | |
| KOLIBAS, ERIC | | Address Redacted | | | | | | |
| KOLIC, DELVINA | | Address Redacted | | | | | | |
| KOLL, STEVE | | 1820 LARRY DR | | | SANTA ROSA | CA | 95403-2480 | USA |
| KOLLANDER, KAREN A | | Address Redacted | | | | | | |
| KOLLEENY, IVAN MATTHEW | | Address Redacted | | | | | | |
| KOLLMER, JOHN MICHAEL | | Address Redacted | | | | | | |
| KOLNBERGER, JASON R | | Address Redacted | | | | | | |
| KOLODZIEJ, PHILIP PETER | | Address Redacted | | | | | | |
| KOLODZIEJCZAK, DAVID MICHAEL | | Address Redacted | | | | | | |
| KOLOFF, VLADIMIR | | Address Redacted | | | | | | |
| KOLSUN, PHILLIPS BRUCE | | Address Redacted | | | | | | |
| KOLTS, PETER | | Address Redacted | | | | | | |
| KOLZE, GLENN | | Address Redacted | | | | | | |
| KOMAN, CHRISTOPHER D | | Address Redacted | | | | | | |
| KOMANECKY, NICHOLAS JAMES | | Address Redacted | | | | | | |
| KOMATSU, BRANDON | | 98 1429 KAMAHAO ST | 102 | | PEARL CITY | HI | 96782-0000 | USA |
| KOMNINOS, EFSTATHIOS STEPHEN | | Address Redacted | | | | | | |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | USA |
| KOMO TV | Fisher Communications | Attn Holly Stone | 140 Fourth Ave N Ste 500 | | Seattle | WA | 98109 | USA |
| KOMOROFF, BEN IRVING | | Address Redacted | | | | | | |
| KON HARRY | | 225 N OAKS NO A | | | ORANGE | CA | 92667 | USA |
| KONADU, KWAME | | Address Redacted | | | | | | |
| KONCZAL, JOSEPH | | Address Redacted | | | | | | |
| Kondovski, Sacho | | 50220 Via Simpatico | | | La Quinta | CA | 92253 | USA |
| KONDRLA, KYLE | | Address Redacted | | | | | | |
| KONE INC | | 47 33 36TH ST | | | LONG ISLAND CITY | NY | 11101 | USA |
| KONEFAL, LAUREN CHRISTINA | | Address Redacted | | | | | | |
| KONG, BRIAN STEPHEN | | Address Redacted | | | | | | |
| KONG, DAVID | | Address Redacted | | | | | | |
| KONG, FRED H | | Address Redacted | | | | | | |
| KONG, JUSTIN | | Address Redacted | | | | | | |
| KONG, THAO | | 2242 DIJON ST | | | STOCKTON | CA | 95210-0000 | USA |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | HONOLULU | HI | 96817 | USA |
| KONING ELECTRIC INC, RJ | | PO BOX 1174 | | | CONCORD | MA | 01742 | USA |
| KONOLD, COREY M | | Address Redacted | | | | | | |
| KONOPASKY, PETER JAMES | | Address Redacted | | | | | | |
| KONOVER CONSTRUCTION CORP | | 8661 ROBERT FULTON DR | STE 190 | | COLUMBIA | MD | 21046 | USA |
| KONSTANTOPOULOS, NIKOS DIMOS | | Address Redacted | | | | | | |
| KOO, YVONNE | | Address Redacted | | | | | | |
| KOON, AMBER NICOLE | | Address Redacted | | | | | | |
| KOONCE, JORELL WESLEY | | Address Redacted | | | | | | |
| KOONS, DOUGLAS | | Address Redacted | | | | | | |
| KOONS, REBEKKAH JANE | | Address Redacted | | | | | | |
| KOONTZ, STEVE | | Address Redacted | | | | | | |
| KOPACZ, NICK | | Address Redacted | | | | | | |
| KOPCHO, GARY ANDREW | | Address Redacted | | | | | | |
| KOPECKY, PETER IAN | | Address Redacted | | | | | | |
| KOPER SERVICES | | 2002 PEACH ST | | | ERIE | PA | 16502 | USA |
| KOPITMAN, ALAN ISSAC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPKA, RICK W | | Address Redacted | | | | | | |
| KOPLITZ, JONATHAN | | Address Redacted | | | | | | |
| KOPP, DANIEL GREGORY | | Address Redacted | | | | | | |
| KOPP, PAUL | | 200 CARROLL STRL LN | | | SUSANVILLE | CA | 96130-0000 | USA |
| KOPP, STEVEN PAUL | | Address Redacted | | | | | | |
| KORAN, RYAN MATTHEW | | Address Redacted | | | | | | |
| KORANG, ERNEST | | Address Redacted | | | | | | |
| KORANTENG, NII | | Address Redacted | | | | | | |
| Korea Export Insurance Corporation | Attn Fredrick J Levy Esq | Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 | USA |
| KORHUN, ANDREW MICHAEL | | Address Redacted | | | | | | |
| KORIA, ERICA KATHLEEN | | Address Redacted | | | | | | |
| KORLLNER, LOUIS | | 3590 ROUND BOTTOM RD | | | AVERY | CA | 95224 | USA |
| KORMAN SUITES | | 1707 MEADOW DRIVE | | | BLUE BELL | PA | 19422 | USA |
| KORN & SUSSMAN CHARTERED | | 11820 PARKLAWN DR STE 520 | | | ROCKVILLE | MD | 20852 | USA |
| KORN & SUSSMAN CHARTERED | | 8720 GEORGIA AVENUE NO 300 | | | SILVER SPRING | MD | 20910 | USA |
| KORN, HARRISON ALAN | | Address Redacted | | | | | | |
| KORNACKI, LEAH MICHELLE | | Address Redacted | | | | | | |
| KORNEGAY, LIAM CHARLES | | Address Redacted | | | | | | |
| KORNEGAY, TIFFANY DENISE | | Address Redacted | | | | | | |
| KORNIAS, JOHN | | Address Redacted | | | | | | |
| KORNIYENKO, PAUL | | Address Redacted | | | | | | |
| KORNSTEDT, KEVIN MATTHEW | | Address Redacted | | | | | | |
| KOROMA, ABDUL ANDREW | | Address Redacted | | | | | | |
| KOROMA, ALHAJI OMAR | | Address Redacted | | | | | | |
| KOROMA, SAHID | | Address Redacted | | | | | | |
| KORTMANN, CHRIS | | Address Redacted | | | | | | |
| KORZA, ADAM J | | Address Redacted | | | | | | |
| KOSANOUVONG, THOMAS | | 11472 SHEFFIELD RD | | | FONTANA | CA | 92337 | USA |
| KOSERS APPLIANCE SERVICE | | 7 SHEFFIELD DR | | | DILLSBURG | PA | 17019 | USA |
| KOSERS APPLIANCE SERVICE | | BUTTONWOOD | | | WILKES BARRE | PA | 187021101 | USA |
| KOSERS APPLIANCE SERVICE | | 51 PULASKI STREET | BUTTONWOOD | | WILKES BARRE | PA | 18702-1101 | USA |
| KOSEWSKI, MICHAEL PATRICK | | Address Redacted | | | | | | |
| KOSHIYAMA, KRYSTLE | | 101 PEABODY ST | | | SAN FRANCISCO | CA | 94134-0000 | USA |
| KOSHY, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| KOSITZ, CAROL ANN | | Address Redacted | | | | | | |
| KOSKAR, UNSAL | | Address Redacted | | | | | | |
| KOSNOW, NIGEL C | | Address Redacted | | | | | | |
| KOSPIAH, SHAUN | | Address Redacted | | | | | | |
| KOSS APPLIANCE SERVICE CO INC | | RT 309 | | | MONTGOMERYVILLE | PA | 18936 | USA |
| KOSTA, JORDAN K | | Address Redacted | | | | | | |
| KOSTADINOV, SVILEN | | Address Redacted | | | | | | |
| KOSTELANSKY, BRYAN | | Address Redacted | | | | | | |
| KOSTENKO, ZACHARY | | Address Redacted | | | | | | |
| KOSTER, ROBERT EDWARD | | Address Redacted | | | | | | |
| KOSTEWA, JESSICA ANN | | Address Redacted | | | | | | |
| KOSTOLEFSKY, CHRISTOPHER | | 301 N SAN DIMAS CANYON RD NO 82 | | | SAN DIMAS | CA | 91773 | USA |
| KOSTRZEWA, DANIEL PAUL | | Address Redacted | | | | | | |
| KOSTRZEWSKI, GREG | | Address Redacted | | | | | | |
| KOSZALKA, MONIKA | | Address Redacted | | | | | | |
| KOSZTA, ROBERT | | Address Redacted | | | | | | |
| KOTAKIS, JAMES JOESPH | | Address Redacted | | | | | | |
| KOTANSKY JR, WESLEY JAMES | | Address Redacted | | | | | | |
| KOTARSKI, THOM | | Address Redacted | | | | | | |
| KOTIN, CONSTABLE ROBERT | | PO BOX 25469 | | | ROCHESTER | NY | 14625 | USA |
| KOTLER, RYAN EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOTLYARSKY, SLAVA | | Address Redacted | | | | | | |
| KOTOWSKI, PETER JAN | | Address Redacted | | | | | | |
| KOTT, KYLE | | Address Redacted | | | | | | |
| KOUAKAM, LOIK NGUEPI | | Address Redacted | | | | | | |
| KOULLIAS, STEVE | | Address Redacted | | | | | | |
| KOUROUMA, MORY | | Address Redacted | | | | | | |
| KOURPOUANIDIS, STAVROS NICHOLAS | | Address Redacted | | | | | | |
| KOURY, ANTON | | Address Redacted | | | | | | |
| KOUSHIAN, LILLY | | Address Redacted | | | | | | |
| KOUTSOUBIS, GARY A | | PO BOX 71 | | | PHILADELPHIA | PA | 19105 | USA |
| KOUTSOUKIS, ELENI | | Address Redacted | | | | | | |
| KOUTTAINAY, SAMI WAEL | | Address Redacted | | | | | | |
| KOUZAN, ANDREW | | Address Redacted | | | | | | |
| KOUZAN, JASON MICHAEL | | Address Redacted | | | | | | |
| KOVAL, THOMAS R | | Address Redacted | | | | | | |
| KOVALEFF, THEODORE PHILIP | | Address Redacted | | | | | | |
| Kovan, Constance G | | 32451 Mediterranean Dr | | | Dana Point | CA | 92629 | USA |
| KOVITZ, BRANDON | | Address Redacted | | | | | | |
| KOWALCZEWSKI, SHANNON DOREEN | | Address Redacted | | | | | | |
| KOWALECKI, ASHLEY ANN | | Address Redacted | | | | | | |
| KOWALESKI, KRISTIFER MICHAEL | | Address Redacted | | | | | | |
| KOWALEWSKI, COURTNEY ANNE | | Address Redacted | | | | | | |
| KOWALICK, JADE LAURA | | Address Redacted | | | | | | |
| KOWALSKI, ALEX STEPHEN | | Address Redacted | | | | | | |
| KOWLESSAR, RYEON | | Address Redacted | | | | | | |
| KOWZUN, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| KOYTON, BRYAN ERIK | | Address Redacted | | | | | | |
| KOZAR, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| KOZIOROWSKI, KELLY ANN | | Address Redacted | | | | | | |
| KOZLOWSKI II, JOHN ANDREW | | Address Redacted | | | | | | |
| KOZLOWSKI, GARY MICHAEL | | Address Redacted | | | | | | |
| KOZLOWSKI, MICHAEL BARRY | | Address Redacted | | | | | | |
| KOZLOWSKI, PAMELA | | 2001 GRESHAM LN | | | DAVIDSONVILLE | MD | 21035 | USA |
| KOZLOWSKY, ANTHONY | | Address Redacted | | | | | | |
| KPAKIWA, TAMBA PAUL | | Address Redacted | | | | | | |
| KPM REALTY ADVISORS | | PO BOX 360831 | | | SAN JUAN | PR | 00936-0831 | Puerto Rico |
| KPMG LLP | | CERTIFIED PUBLIC ACCOUNTANTS | DEPARTMENT NUMBER 0563 | | WASHINGTON | DC | 20073-0563 | USA |
| KQCA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | USA |
| KRAEMER, MEL | | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | USA |
| KRAFT, BRUCE | | Address Redacted | | | | | | |
| KRAHNKE, ELIZABETH | | Address Redacted | | | | | | |
| KRAJACIC, DANIELLE JUNE | | Address Redacted | | | | | | |
| KRAKOWIAK, LISA M | | Address Redacted | | | | | | |
| KRAL ELECTRONICS | | 2403 OGLETOWN | | | NEWARK | DE | 19711 | USA |
| KRAL ELECTRONICS | | 2403 OGLETOWN RD | | | NEWARK | DE | 19711 | USA |
| KRALIK, JUSTIN THOMAS | | Address Redacted | | | | | | |
| KRALIK, NICHOLAS | | 45 WOODLAND RD | | | BEDFORD HILLS | NY | 10507 | USA |
| KRAM, STEVE | | Address Redacted | | | | | | |
| KRAMBEER, MICHAEL J | | 1840 VERMONT ST | | | GRIDLEY | CA | 95948 | USA |
| KRAMBEER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| KRAMER, ABIGAIL | | Address Redacted | | | | | | |
| KRAMER, ALEXANDER | | 1129 MIRAMAR WAY NO 30 | | | SUNNYVALE | CA | 95014-0000 | USA |
| KRAMER, CHARLES JOSEPH | | Address Redacted | | | | | | |
| KRAMER, JARED | | Address Redacted | | | | | | |
| KRAMER, MARK | | Address Redacted | | | | | | |
| KRAMER, MEGAN EMILY | | Address Redacted | | | | | | |
| KRAMER, SCOTT JAMES | | Address Redacted | | | | | | |
| KRAMER, STEVE MIKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAMINITZ, BRIAN DAVID | | Address Redacted | | | | | | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4176 | USA |
| KRAMONT VESTAL MANAGEMENT LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462-1305 | USA |
| KRAMP, HEATHER ELAINE | | Address Redacted | | | | | | |
| KRANICK, JOSEPH ROBERT | | Address Redacted | | | | | | |
| KRAPF & SONS INC, JO | | 700 SAVAGE RD STE 4 | | | NORTHAMPTON | PA | 18067 | USA |
| KRAPF, KENDALL | | 880 SW 134TH AVE | | | BEAVERTON | OR | 97005 | USA |
| KRASA, ANDREA | | Address Redacted | | | | | | |
| KRASHEFSKI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KRASHIN, STEPHEN L | | Address Redacted | | | | | | |
| KRASOWSKI, JEREMIAH | | Address Redacted | | | | | | |
| KRASOWSKI, NATHAN | | Address Redacted | | | | | | |
| KRATER ELECTRIC SERVICE INC | | 3600 BEALE AVE | | | ALTOONA | PA | 16601 | USA |
| KRAUS, NEIL JOSEPH | | Address Redacted | | | | | | |
| KRAUSE, JOHN LAUREN | | Address Redacted | | | | | | |
| KRAUSE, KEITH | | 1863 WARING WAY | | | MODESTO | CA | 95350 | USA |
| KRAUSE, PETER EDWARD | | Address Redacted | | | | | | |
| KRAUSER WELSH & CIRZ INC | | 161 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | USA |
| KRAUSER WELSH & CIRZ INC | | PO BOX 2135 | 161 MADISON AVENUE | | MORRISTOWN | NJ | 07962 | USA |
| KRAUSS, PETER DAVID | | Address Redacted | | | | | | |
| KRAUSS, PHILLIP JOSEPH | | Address Redacted | | | | | | |
| KRAUT, DARA MICHELLE | | Address Redacted | | | | | | |
| KRAUTWURST, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KRAUTWURST, JUSTIN PATRICK | | Address Redacted | | | | | | |
| KRAVCO COMPANY AGENT | | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | USA |
| KRAVCO COMPANY AGENT | | PO BOX 1528 | 234 MALL BOULEVARD | | KING OF PRUSSIA | PA | 19406 | USA |
| KRAVITZ, JERRICKA SELENA | | Address Redacted | | | | | | |
| KRAVITZ, NEIL | | Address Redacted | | | | | | |
| KRAWCZYK, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | USA |
| KRCW TV | KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | SEATTLE | WA | 98109 | USA |
| KREISER, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| KREISER, SETH | | Address Redacted | | | | | | |
| KRELLE, TIMOTHY LEE | | Address Redacted | | | | | | |
| KREMIAN, BRENDAN | | Address Redacted | | | | | | |
| KREMIAN, GAVIN ANDREW | | Address Redacted | | | | | | |
| KRESS, GREGORY | | Address Redacted | | | | | | |
| KRESS, JONATHAN ROBERT | | Address Redacted | | | | | | |
| KREUTEL, CAROL | | 43916 35TH ST E | | | LANCASTER | CA | 93535-5828 | USA |
| KRIEGER REAL ESTATE, JOHN H | | 252 WINDING WAY | | | CAMP HILL | PA | 17011 | USA |
| KRIEGER, JOSEPH RICHARD | | Address Redacted | | | | | | |
| KRIEGER, SETH NATHAN | | Address Redacted | | | | | | |
| KRIES, DARRYL R | | Address Redacted | | | | | | |
| KRINER, TRAVIS | | 21585 ALCORN DRIVE | | | MORENO VALLEY | CA | 92557-0000 | USA |
| KRINEY JR, FRANCIS W | | 37 UPPER LAKEVIEW AVE | | | RINGWOOD | NJ | 07456 | USA |
| KRINSKY, KONSTANTIN | | Address Redacted | | | | | | |
| KRISCH, RYAN SCOTT | | Address Redacted | | | | | | |
| KRISHMA, SRINIVSA | | 10 FLOWERDALE | | | LADERA RANCH | CA | 92694 | USA |
| KRISHNAN, NIKHIL GOVIND | | Address Redacted | | | | | | |
| KRISHNAN, NISHA MARIE BELLO | | Address Redacted | | | | | | |
| KRISTALL, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| KRITCH III, GLENN | | 1610 WYCKOFF RD | | | FARMINGDALE | NJ | 07727 | USA |
| KRITINA E SUNDSTRUM | SUNDSTRUM KRITINA E | 4669 DANDELION DR | | | REDDING | CA | 96002-4061 | USA |
| KRIVOSKI, MIKE ALAN | | Address Redacted | | | | | | |
| KROCHMAL, JASON L | | Address Redacted | | | | | | |
| KROENER INC, R J | | 800 ENTERPRISE RD | STE 103 | | HORSHAM | PA | 19044 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROGER | | PO BOX 644470 | MID SOUTH CUSTOMER CHARGES | | PITTSBURG | PA | 15264-4470 | USA |
| KROGMANN, DAVID | | Address Redacted | | | | | | |
| KROHN PLUMBING & HEATING | | PO BOX 700 | | | PAOLI | PA | 19301 | USA |
| KROHN PLUMBING & HEATING | | 52 CENTRAL AVE STE G | | | BERWYN | PA | 19312 | USA |
| KROLESKI, MICHAEL | | Address Redacted | | | | | | |
| KROLIKOWSKI, MATTHEW | | Address Redacted | | | | | | |
| KROLIKOWSKI, MICHAEL | | Address Redacted | | | | | | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| KROLL ASSOCIATES | | PO BOX 30835 | | | NEWARK | NJ | 07188-0835 | USA |
| KROLL, CODY | | Address Redacted | | | | | | |
| KROMER, MICHAEL DAVID | | Address Redacted | | | | | | |
| KROMKA, KASEY ANNE | | Address Redacted | | | | | | |
| KROMMYDAS, NIKO S | | Address Redacted | | | | | | |
| KROMPEGAL, MICHAEL | | Address Redacted | | | | | | |
| KRONA, NICHOLAS LEROY | | Address Redacted | | | | | | |
| KRONES MARKET RESEARCH LLC, MARK | | 8 WEST RUNNING BROOK RD | | | EWING | NJ | 08638 | USA |
| KRONILLIS, JOSHUA JEROME | | Address Redacted | | | | | | |
| Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | USA |
| Kronos Incorporated | David Cunningham VP and Corporate Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 | USA |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824-4119 | USA |
| KRONOS INCORPORATED | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | USA |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | USA |
| KROPILAK, CHRIS J | | Address Redacted | | | | | | |
| KROPINOVA, ANASTASIA V | | Address Redacted | | | | | | |
| KROPP, THOMAS JOHN | | Address Redacted | | | | | | |
| KROSCHE, MATTHEW | | Address Redacted | | | | | | |
| KROST, JONATHAN | | 336 LIEVRY WAY | | | MARINA | CA | 93933 | USA |
| KROUSE, CHRISTOPHER | | Address Redacted | | | | | | |
| KROYER, ESTATE | | 4160 N VALENTINE NO 148 | | | FRESNO | CA | 93722 | USA |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE | PLYMOUTH PLAZA STE 200 C/O KOP | | PLYMOUTH MEETING | PA | 19462 | USA |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| KRUDWIG, ROBERT | | 14032 ALMOND GROVE CT | | | CORONA | CA | 92880-8563 | USA |
| KRUDWIG, ROBERT J | | Address Redacted | | | | | | |
| KRUDWIG, ROBERT J | | Address Redacted | | | | | | |
| KRUDWIG, ROBERT J | | Address Redacted | | | | | | |
| KRUDWIG, ROBERT J | | Address Redacted | | | | | | |
| KRUEGER, BENJAMIN DANIEL | | Address Redacted | | | | | | |
| KRUEGER, TANYA | | 1205 SPENCER AVE | | | SAN JOSE | CA | 95125 | USA |
| KRUEMMEL, JUSTIN ALLEN | | Address Redacted | | | | | | |
| KRUG ELECTRIC | | PO BOX 471 | | | CALDWELL | NJ | 07006 | USA |
| KRUG, JAMIE PAUL | | Address Redacted | | | | | | |
| KRUGER, MAX SCOTT | | Address Redacted | | | | | | |
| KRUISE, JASON MICHAEL | | Address Redacted | | | | | | |
| KRUKOWSKI, CHESTER JOSEPH | | Address Redacted | | | | | | |
| KRULL, MIKE | | 8119 WHITEWATER DR | | | BAKERSFIELD | CA | 93312 | USA |
| KRUM, JONATHAN DUSTIN | | Address Redacted | | | | | | |
| KRUMMENACKER, BRETT MICHAEL | | Address Redacted | | | | | | |
| KRUPA, JASON EDWARD | | Address Redacted | | | | | | |
| KRUPA, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KRUPA, RICHARD | | 45204 N EMPIRE PR NW | | | BENTON CITY | WA | 99320-7693 | USA |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | USA |
| KRUPSAW, JEFFREY M | | Address Redacted | | | | | | |
| KRUSE, JOSHUA MITCHELL | | Address Redacted | | | | | | |
| KRUSE, TAYLOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUTILLA, GARRETT R | | Address Redacted | | | | | | |
| KRUTKA, JOZEF | | Address Redacted | | | | | | |
| KRUTULIS, ALICIA MARIE | | Address Redacted | | | | | | |
| KRXQ.FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | SACRAMENTO | CA | 95841 | USA |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | USA |
| KRYSA, MICHAEL | | Address Redacted | | | | | | |
| KRYSTAL PARTY PRODUCTIONS INC | | PO BOX 12415 | | | HAUPPAUGE | NY | 11788-0511 | USA |
| KRYSTORIAN SOUND | | 64 BROAD STREET | | | REHOBOTH | MA | 02769 | USA |
| KRYWALSKI, RICHARD CHARLES | | Address Redacted | | | | | | |
| KRYWINSKI, SCOTT MICHAEL | | Address Redacted | | | | | | |
| KRZENESKI, GARY | | 25025 SE KLAHANIE BLVD | | | ISAQUAH | WA | 98029 | USA |
| Krzeneski, Gary L | | 3062 231St Ln SE Apt B201 | | | Sammamish | WA | 98075 | USA |
| KRZENESKI, GARY L | | 3062 231ST LANE SE B201 | | | SAMMAMISH | WA | 98075 | USA |
| KRZENESKI, GARY LEE | | Address Redacted | | | | | | |
| KSAT COMMUNICATIONS | | 306 BIRCH HILL RD | | | NEW DURHAM | NH | 03855 | USA |
| KSEE | | 5035 E MCKINLEY AVE | | | FRESNO | CA | 93727 | USA |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | USA |
| KSHATRIYA, JAY D | | Address Redacted | | | | | | |
| KSI MANAGEMENT CORP | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | USA |
| KSMO TV | | PO BOX 630654 | | | BALTIMORE | MD | 21263 | USA |
| KSMO TV | | 10 E CAMBRIDGE CIR DR | | | KANSAS CITY | KS | 061031342 | USA |
| KSWB TV | | 7191 Engineer Rd | | | San Diego | CA | 92111 | USA |
| KSWB TV | | PO BOX 129069 | | | SAN DIEGO | CA | 92112-9069 | USA |
| KTA GROUP INC | | 13755 SUNRISE VALLEY | STE 500 | | HERNDON | VA | 20171 | USA |
| KTV INC | | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073 | USA |
| KTV INC | | 205 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | USA |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | USA |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | USA |
| KTVU TV | | PO BOX 7777 W8740 | | | PHILADELPHIA | PA | 191758740 | USA |
| KUAI, RENA | | Address Redacted | | | | | | |
| KUBAS, NIKITA JEAN | | Address Redacted | | | | | | |
| KUBASHKY, BRITTNY HOPE | | Address Redacted | | | | | | |
| KUBICKE, SHAWN | | Address Redacted | | | | | | |
| KUBIK, ADAM | | Address Redacted | | | | | | |
| KUBITSKY, JAY DAVID | | Address Redacted | | | | | | |
| KUBUSHEFSKI, MARC G | | Address Redacted | | | | | | |
| KUCEWICZ, MATTHEW ROBERT | | Address Redacted | | | | | | |
| KUCHMA, GILLIAN THOMAS | | Address Redacted | | | | | | |
| KUCHTA, DOUG | | Address Redacted | | | | | | |
| KUCHTA, JUSTIN DOUGLASS | | Address Redacted | | | | | | |
| KUCSAN, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| KUCZEWSKI, CHRISTOPHER A | | Address Redacted | | | | | | |
| KUDELKA, RYAN | | Address Redacted | | | | | | |
| KUDER, MICHELLE A | | Address Redacted | | | | | | |
| KUE, DAO | | Address Redacted | | | | | | |
| KUESER, EVAN RYAN | | Address Redacted | | | | | | |
| KUGLER, NICHOLAS | | Address Redacted | | | | | | |
| KUHN, JOSHUA B | | Address Redacted | | | | | | |
| KUHN, MICHAEL G | | Address Redacted | | | | | | |
| KUHN, PETER | | Address Redacted | | | | | | |
| KUHN, STEPHEN THOMAS | | Address Redacted | | | | | | |
| KUHNS, CATHY JEAN | | Address Redacted | | | | | | |
| KUIVINEN, RONALD WAYNE | | Address Redacted | | | | | | |
| KUKAWSKI, ALICIA ANN | | Address Redacted | | | | | | |
| KUKULKA, JOSEPH J | | Address Redacted | | | | | | |
| KUKUVKA, LUKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KULA, STAN E | | 1822 FOREST CREEK DR N W | | | SILVERDALE | WA | 98383 | USA |
| KULA, STAN EDWARD | | Address Redacted | | | | | | |
| KULAKOWSKI, DANIEL PIOTR | | Address Redacted | | | | | | |
| KULCHITSKY, RICHARD JOSEPH | | Address Redacted | | | | | | |
| KULENSKI, ADAM JOSHUA | | Address Redacted | | | | | | |
| KULIGOWSKI, MICHAEL JOHN | | Address Redacted | | | | | | |
| KULIK, MICHAEL CHARLES | | Address Redacted | | | | | | |
| KULIKOWSKI, BRENDON J | | Address Redacted | | | | | | |
| KULL, JUSTIN ROBERY | | Address Redacted | | | | | | |
| KULLA BARKDOLL & ASSOCIATES | | 9 E MAIN ST | | | WAYNESBORO | PA | 17268 | USA |
| KULLICH, JOHN CALVIN | | Address Redacted | | | | | | |
| KULLY, NADINE LAURA | | Address Redacted | | | | | | |
| KULP, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| KULUMBA, VICTORIA DEBORAH | | Address Redacted | | | | | | |
| KULZER, JEFFREY ROBERT | | Address Redacted | | | | | | |
| KUMANTAS, ASLAN | | Address Redacted | | | | | | |
| KUMAR, AMIT ANEL | | Address Redacted | | | | | | |
| KUMAR, DANIEL SANTHOSH | | Address Redacted | | | | | | |
| KUMAR, HITENDER | | Address Redacted | | | | | | |
| KUMAR, KRISHAN ALPHONSUS | | Address Redacted | | | | | | |
| KUMAR, MUNISH | | Address Redacted | | | | | | |
| KUMAR, NEERAJ | | Address Redacted | | | | | | |
| KUMAR, PARVESH | | Address Redacted | | | | | | |
| KUMAR, POOJA | | Address Redacted | | | | | | |
| KUMAR, RAJATH | | Address Redacted | | | | | | |
| KUMAR, ROHITESH | | Address Redacted | | | | | | |
| KUMAR, ROHITESH | | 7621 VALLEY WOOD DRIVE | | | SACRAMENTO | CA | 95828 | USA |
| KUMAR, SAKET | | Address Redacted | | | | | | |
| KUMAR, TARUN | | Address Redacted | | | | | | |
| KUMARAN, MAUREEN | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015 | USA |
| KUMARAN, MAUREEN J | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | USA |
| KUMMER, MATT PHILLIP | | Address Redacted | | | | | | |
| KUNKEL, MELISSA | | Address Redacted | | | | | | |
| KUNKEL, MICHAEL R | | Address Redacted | | | | | | |
| KUNKLE, DANIEL L | | Address Redacted | | | | | | |
| KUNSMAN ROOFING & SIDING, ALAN | | 203 WASHINGTON ST | | | FREEMANSBURG | PA | 18017 | USA |
| KUNSMAN, DANIEL J | | Address Redacted | | | | | | |
| KUNSMAN, MARK CRAWFORD | | Address Redacted | | | | | | |
| KUNST, CARL JOSEPH | | Address Redacted | | | | | | |
| KUPER, WALTER | | Address Redacted | | | | | | |
| KUPFERBERG, MATTHEW | | Address Redacted | | | | | | |
| KUPISZEWSKI, MERCEDES | | Address Redacted | | | | | | |
| KURCH, SANDY R | | Address Redacted | | | | | | |
| KURDES, CLIFFORD MICHAEL | | Address Redacted | | | | | | |
| KURDYLA, KRISTIN MARIE | | Address Redacted | | | | | | |
| KURELA, CHRIS RYAN | | Address Redacted | | | | | | |
| KUREMSKY, WILLIAM BRANDT | | Address Redacted | | | | | | |
| KURIEN, SAM | | Address Redacted | | | | | | |
| KURILKO PAINTING, NICK | | PO BOX 3069 | | | EASTON | PA | 18043-3069 | USA |
| KURINKO, JASON | | Address Redacted | | | | | | |
| KURNIAWAN, ADAM | | Address Redacted | | | | | | |
| KURT, NILBERK | | Address Redacted | | | | | | |
| KURTH, GARY | | 92 LA CUMBRA CIRCLE | | | SANTA BARBARA | CA | 93105 | USA |
| KURTZ, BRANDON ALLAN | | Address Redacted | | | | | | |
| KURTZ, BRIAN | | Address Redacted | | | | | | |
| Kurtz, Carla J | | 12780 Casa Avenida | | | Poway | CA | 92064 | USA |
| KURTZ, JAMES JEFFREY | | Address Redacted | | | | | | |
| KURTZ, JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURTZ, RONALD ROBERT | | Address Redacted | | | | | | |
| KURUTZ, SEAN | | Address Redacted | | | | | | |
| KURUVILLA, GEORGE | | Address Redacted | | | | | | |
| KURYLKO, MAREK | | Address Redacted | | | | | | |
| KURZ, JARED MAX | | Address Redacted | | | | | | |
| KUSER, TIM EDWIN | | Address Redacted | | | | | | |
| KUSHMAN APPRAISAL SERVICE INC | | PO BOX 828 | | | BUFFALO | NY | 14231 | USA |
| KUSHNAR, NIKOLAY | | Address Redacted | | | | | | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | USA |
| KUSI TV | ATTN SUZANNE APPLEMAN | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | USA |
| KUSSER, BRANDAN EDWARD | | Address Redacted | | | | | | |
| KUSUMADILAGA, HENDARIN KURNIA | | Address Redacted | | | | | | |
| KUTCHMAN, CRYSTAL AMBER | | Address Redacted | | | | | | |
| KUTNER, BRETT | | Address Redacted | | | | | | |
| KUTSKA, KENNETH CHARLES | | Address Redacted | | | | | | |
| KUTSKA, KENNETH CHARLES | | Address Redacted | | | | | | |
| KUTTENKULER, JASON | | Address Redacted | | | | | | |
| KUTZ, ADAM RYAN | | Address Redacted | | | | | | |
| KUTZER, JONATHAN DANIEL | | Address Redacted | | | | | | |
| KUTZER, KYLE BRANDON | | Address Redacted | | | | | | |
| KUWORNU, DANIEL | | Address Redacted | | | | | | |
| KUYKENDALL, MARK W | | Address Redacted | | | | | | |
| KUYPER, MARC | | 814 NW 63RD ST | | | SEATTLE | WA | 98107 | USA |
| KUZIO, ALEXANDRA MARIE | | Address Redacted | | | | | | |
| KUZMA, ROBERT | | 8550 OLD FRENCH RD | SUMMIT TOWNSHIP | | ERIE | PA | 16509 | USA |
| KUZMA, ROBERT JACOB | | Address Redacted | | | | | | |
| KUZMKOWSKI, MARK A | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | USA |
| KUZMYAK, ZACHARY M | | Address Redacted | | | | | | |
| KUZNIEWSKI, CHARLES R | | Address Redacted | | | | | | |
| KUZNIK, JEFF | | 7909 WALERGA RD STE 112 | | | ANTELOPE | CA | 95843-5727 | USA |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND | | | EAST HARTFORD | CT | 06108 | USA |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | USA |
| KVWB TV | | PO BOX 8500 54962 | | | PHILADELPHIA | PA | 19178-4962 | USA |
| KW RASTALL OIL CO | | PO BOX 7174 RT 130 | | | N BRUNSWICK | NJ | 08902 | USA |
| KWAK, BENJAMIN | | Address Redacted | | | | | | |
| KWARTLER, DAVID JOSEPH | | Address Redacted | | | | | | |
| KWASSMAN, JOSHUA | | Address Redacted | | | | | | |
| KWAW, GEORGE E | | Address Redacted | | | | | | |
| KWELI, MWINDAJI | | 5673 KELTON CT | | | SAN DIEGO | CA | 92114 | USA |
| KWIATKOWSKI, JEFF M | | Address Redacted | | | | | | |
| KWIATKOWSKI, RICHARD T | | Address Redacted | | | | | | |
| KWIK COPY PRINTING | | 100 N BUCKSTOWN DRIVE | | | LANGHORNE | PA | 19047 | USA |
| KWIK KLEAN | | 32 DEURO DR | | | NIAGARA FALLS | NY | 14304 | USA |
| KWON, SAMDOK | | 101 PALMCREST DR | 32 | | DALY CITY | CA | 94015-0000 | USA |
| KWONG, WILLIAM KENNY | | Address Redacted | | | | | | |
| KWORTNIK, MARK ALLEN | | Address Redacted | | | | | | |
| KXTV | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | USA |
| KYERE, GEORGE K | | Address Redacted | | | | | | |
| KYGAR, BRANDON C | | Address Redacted | | | | | | |
| KYLE & ASSOCIATES, JJ | | 159 MAIN ST | | | STAMFORD | CT | 06902 | USA |
| KYLEN, LORAH NICOLE | | Address Redacted | | | | | | |
| KYLES, JOSH | | 11108 DEE DEE CT | | | BAKERSFIELD | CA | 93312-3204 | USA |
| KYPRIANOU, JOSEPH FRANK | | Address Redacted | | | | | | |
| KYW AM NEWSRADIO | | 101 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | USA |
| L A D REPORTING CO INC | | 1684 E GUDE DR STE 201 | | | ROCKVILLE | MD | 20850 | USA |
| L COM INC | | 45 BEECHWOOD DRIVE | | | NORTH ANDOVER | MA | 01845-1092 | USA |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 118014078 | USA |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4078 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L Y , DUONG | | 3112 BIRMINGHAM DR | | | RICHMOND | CA | 94806 | USA |
| L&C MUNICIPAL SALES INC | | PO BOX 446 | 85 1/2 E MAIN ST | | JOHNSTOWN | NY | 12095 | USA |
| L&J SERVICE | | PO BOX 299 | RIVER VIEW ROAD | | MCELHATTAN | PA | 17748 | USA |
| L&J SERVICE | | RIVER VIEW ROAD | | | MCELHATTAN | PA | 17748 | USA |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | PHILADELPHIA | PA | 19144 | USA |
| L&M LOCK SERVICE | | 449 WORCHESTER STREET | | | WELLESLEY HILLS | MA | 02181 | USA |
| L&W SUPPLY CORP | | 1300 S RIVER RD | | | WEST SACRAMENTO | CA | 95691 | USA |
| LA CARPET CLEANING | | 83 CONCORD ST | | | FRAMINGHAM | MA | 01702 | USA |
| LA CARTE RESEARCH INC, A | | 6800 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | USA |
| LA CLEANING SERVICES | | 10 RIDGEFIELD DR | | | FRAMINGHAM | MA | 01701 | USA |
| LA DUE, BRYAN J | | Address Redacted | | | | | | |
| LA FARGUE, MICHELLE | | Address Redacted | | | | | | |
| LA GUARDIA COURTYARD MARRIOTT | | 90 10 GRAND CENTRAL PKWY | | | EAST ELMHURST | NY | 11369 | USA |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | COSTA MESA | CA | 92626 | USA |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DR | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA |
| La Habra Imperial LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | USA |
| La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | USA |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | USA |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | LA MESA | CA | 91941 | USA |
| LA MESA, CITY OF | | LA MESA CITY OF | ATTN FINANCE DEPARTMENT | 8130 ALLISON AVE PO BOX 937 | LA MESA | CA | 91941 | USA |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | PLEASANTON | CA | 94588 | USA |
| LA PLATA BUREAU OF SUPPORT ENF | | PO BOX 1010 | 101 CATALPA DR | | LA PLATA | MD | 20646 | USA |
| LA PORTE, AMANDA ELISE | | Address Redacted | | | | | | |
| LA QUINTA | | 17 W 32ND ST | | | NEW YORK | NY | 10001 | USA |
| LA ROCCO, VICTOR | | Address Redacted | | | | | | |
| LA ROSSA ELECTRIC INC | | PO BOX 2402 | | | POUGHKEEPSIE | NY | 12603 | USA |
| LA RUE, WESLEY ALFRED | | Address Redacted | | | | | | |
| LA SCOLA, CHRISTOPHER | | Address Redacted | | | | | | |
| LA SHELLDA MAINTENANCE CORP | | 220 MAPLE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | USA |
| LA TECH SERVICES | | 710 WYOMING AVE | | | KINGSTON | PA | 18704 | USA |
| LA TOUCHE, DWAYNE A | | Address Redacted | | | | | | |
| LA Z BOY FURNITURE GALLERIES | | 1791 CROSSROADS DR | | | ODENTON | MD | 21113 | USA |
| LA Z BOY FURNITURE GALLERY | | 651 ORCHARD ST STE 312 | | | NEW BEDFORD | MA | 02744 | USA |
| LABAN, DANE SIAKI | | Address Redacted | | | | | | |
| LABARGE, MELISSA S | | Address Redacted | | | | | | |
| LABATE, NICHOLAS JOHN | | Address Redacted | | | | | | |
| LABBE, KYLE RAYMOND | | Address Redacted | | | | | | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 074361811 | USA |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 07436-1811 | USA |
| LABELLE, ERIC THOMAS | | Address Redacted | | | | | | |
| LABELLE, MATTHEW ALAN | | Address Redacted | | | | | | |
| LABELLE, ROBERT JOHN | | Address Redacted | | | | | | |
| LABOMBARD, SEAN ROBERT | | Address Redacted | | | | | | |
| LABONTE, JAY | | Address Redacted | | | | | | |
| LABONTE, MICHAEL DAVID | | Address Redacted | | | | | | |
| LABOR READY | | BRANCH 681 INKSTER | | | PITTSBURGH | PA | 152641034 | USA |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | PITTSBURGH | PA | 15264-1034 | USA |
| LABOR READY | | PO BOX 820145 | BRANCH 1468 EDISON NJ | | PHILADELPHIA | PA | 19182-0145 | USA |
| Labor Ready Inc | | PO Box 2910 | | | Tacoma | WA | 98401 | USA |
| LABORIEL, LEONARD | | Address Redacted | | | | | | |
| LABOUEF, JEFF RYAN | | Address Redacted | | | | | | |
| LABOY, ERIC E | | Address Redacted | | | | | | |
| LABOY, RAFAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABRADA, ALBERTO | | Address Redacted | | | | | | |
| LABRADOR, ERICA VICTORIA | | Address Redacted | | | | | | |
| LABRECQUE, MATTHEW JOHN | | Address Redacted | | | | | | |
| LABRIE, BRYANT MATTHEW | | Address Redacted | | | | | | |
| LABRIE, JON ROBERT | | Address Redacted | | | | | | |
| LABRIE, RYAN PATRICK | | Address Redacted | | | | | | |
| LABROZZI, KYLE ANTHONY | | Address Redacted | | | | | | |
| LABUNSKI, SARAH MARIE | | Address Redacted | | | | | | |
| LACASSE, DAVID | | 12770 BELLROSE CT | | | VICTORVILLE | CA | 92392 | USA |
| LACAYO, ANA SOFIA | | Address Redacted | | | | | | |
| LACAYO, ARMANDO J | | Address Redacted | | | | | | |
| LACEWELL, WARREN | | Address Redacted | | | | | | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | FAIRFIELD | CA | 94533 | USA |
| LACHANCE APPLIANCE SERVICE | | 37 PULLMAN STREET | | | MANCHESTER | NH | 03103 | USA |
| LACHARITE, BRIAN MICHAEL | | Address Redacted | | | | | | |
| LACHER, MATTHEW JACOB | | Address Redacted | | | | | | |
| LACHLAN, MACLEAN | | 83335 87 ASH AVE | | | L O | OR | 97035-0000 | USA |
| LACHMAN, DANIEL TODD | | Address Redacted | | | | | | |
| LACILLADE, JASON | | Address Redacted | | | | | | |
| LACKAWANNA COUNTY CHEIF CLERK | | COURT OF COMMON PLEAS CRIMINAL | | | SCRANTON | PA | 18503 | USA |
| LACKAWANNA COUNTY CHEIF CLERK | | LACKAWANNA COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | SCRANTON | PA | 18503 | USA |
| LACKAWANNA COUNTY DOM REL SEC | | PO BOX 428 | | | SCRANTON | PA | 18501-0428 | USA |
| LACKAWANNA COUNTY REG OF WILLS | | 200 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | USA |
| LACKAWANNA RIVER BASIN SEWER | | AUTHORITY | P O BOX 9068 | | DICKSON CITY | PA | 18519 | USA |
| LACKAWANNA RIVER BASIN SEWER | | P O BOX 9068 | | | DICKSON CITY | PA | 18519 | USA |
| LACKERDAS, GUS GEORGE | | Address Redacted | | | | | | |
| LACKERDAS, GUS GEORGE | | Address Redacted | | | | | | |
| LACKEY, RYAN WESLEY | | Address Redacted | | | | | | |
| LACONTORA, BRENT MICHAEL | | Address Redacted | | | | | | |
| LACORE, ERIC H | | Address Redacted | | | | | | |
| LACOURSIERE, THADDEUS | | Address Redacted | | | | | | |
| LACOURT, MIGUEL ANTONIO | | Address Redacted | | | | | | |
| LACROIX, DEREK JOHN | | Address Redacted | | | | | | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | USA |
| LACROIX, JOSHUA DANIEL | | Address Redacted | | | | | | |
| LACROIX, KENNETH JOSEPH | | Address Redacted | | | | | | |
| LACROIX, STEVE D | | Address Redacted | | | | | | |
| LACUESTA, ALFONSO | | 2170 E CHAPMAN AVE | | | FULLERTON | CA | 92832-0000 | USA |
| LAD REPORTING CO INC | | 16221 WHITEHAVEN RD | | | SILVER SPRING | MD | 20906 | USA |
| LADALARDO, GERARD | | 45127 WILLOMICK | | | TEMECULA | CA | 92592 | USA |
| LADCAL LLC | | 3845 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-8220 | USA |
| LADD ELECTRONICS | | 17 E MAIN ST | | | NELLISTON | NY | 13410 | USA |
| LADD ELECTRONICS | | PO BOX 262 | 17 EAST MAIN ST | | NELLISTON | NY | 13410 | USA |
| LADD, NANCY | | 22558 6TH ST | | | HAYWARD | CA | 94541 | USA |
| LADDUSAW, JUSTIN EUGENE | | Address Redacted | | | | | | |
| LADEAU, ROBERT ERROL | | Address Redacted | | | | | | |
| LADEN, MARSHAL SARA | | PO BOX 3634 | | | BRIDGEPORT | CT | 06605 | USA |
| LADESCO INC | | 150 DOW ST TOWER 2 | | | MANCHESTER | NH | 03106 | USA |
| LADOTUN, OLADENI SAHEED | | Address Redacted | | | | | | |
| LADOW, NATHANAEL ARTHUR | | Address Redacted | | | | | | |
| LADSON, RASHAD JAMAL | | Address Redacted | | | | | | |
| LADUE, JACQUELINE SARAH | | Address Redacted | | | | | | |
| LAFER, DAVID | | Address Redacted | | | | | | |
| LAFERRIERE, DEREK | | Address Redacted | | | | | | |
| LAFFERTY, EDWARD EARLE | | Address Redacted | | | | | | |
| LAFFEY, CORY W | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFFOON, REBECCA L | | 158 EAST GRANT LINE RD | | | TRACY | CA | 95376 | USA |
| LAFFOON, REBECCA LEE | | Address Redacted | | | | | | |
| LAFLEUR, ANDREW DAVID | | Address Redacted | | | | | | |
| LAFLEUR, FRANK A | | 6279 STOW CANYON RD | | | GOLETA | CA | 93117 | USA |
| LAFLEUR, JESSICA E | | Address Redacted | | | | | | |
| LAFLEUR, KIMBERLY | | 230 AMHERST ST | | | NASHUA | NH | 03063 | USA |
| LAFLEUR, MICHAEL JAMES | | Address Redacted | | | | | | |
| LAFOND JR, ALLAN R | | Address Redacted | | | | | | |
| LAFOND, SAM | | 6725 ABREGO RD | | | GOLETA | CA | 93117-0000 | USA |
| LAFONT, ELISA | | Address Redacted | | | | | | |
| LAFOREST, JEAN CLAUDE | | Address Redacted | | | | | | |
| LAFORTUNE, GEORGERETTE EMANUALLA | | Address Redacted | | | | | | |
| LAFORTUNE, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| LAFOUNTAIN, KATIE L | | Address Redacted | | | | | | |
| LAFOUNTAIN, MARCUS | | Address Redacted | | | | | | |
| LAFRADES, JASON | | 6 RANGEWOOD COURT | | | PITTSBURG | CA | 94565-0000 | USA |
| LAFRANCE, ADAM P | | Address Redacted | | | | | | |
| LAFRANCE, ELISEE | | Address Redacted | | | | | | |
| LAGARDE, MATTHEW H | | Address Redacted | | | | | | |
| LAGAS, ASHLEY MARJORIE | | Address Redacted | | | | | | |
| LAGAS, VANESSA CARMEN | | Address Redacted | | | | | | |
| LAGASCA, CHARLES | | 9204 HALLMARK PLACE | | | VALLEJO | CA | 94591-0000 | USA |
| LAGASSE, DANIEL ROGER | | Address Redacted | | | | | | |
| LAGASSE, NORMAND P | | Address Redacted | | | | | | |
| LAGASSEY, CHRISTOPHER M | | Address Redacted | | | | | | |
| LAGER, BRIAN MICHAEL | | Address Redacted | | | | | | |
| LAGERSTEDT, DAVID ROBERT | | Address Redacted | | | | | | |
| LAGROU, JONATHAN THOMAS | | Address Redacted | | | | | | |
| LAGS ELECTRONICS INC | | 19 HARRISON AVE | | | E BRUNSWICK | NJ | 08816 | USA |
| LAGSTROM, AMANDA NICHOLE | | Address Redacted | | | | | | |
| LAGUERAS, KEVIN W | | Address Redacted | | | | | | |
| LAGUERRE, CLAYTON L | | Address Redacted | | | | | | |
| Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 | USA |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | USA |
| Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| LAGUNA HILLS SS  S/L | | 24001 EL TORO RD | | | LAGUNA HILLS | CA | 92653 | USA |
| LAGUNA, JULIAN SCOTT | | Address Redacted | | | | | | |
| LAGUNA, KATHLEEN MARIE | | Address Redacted | | | | | | |
| LAHEY, BRIAN DAVID | | Address Redacted | | | | | | |
| LAHIP, LAWRENCE CARINO | | Address Redacted | | | | | | |
| LAI FOOK, DENNIS SEAN | | Address Redacted | | | | | | |
| LAIDIG, ASHLEA MARIE | | Address Redacted | | | | | | |
| LAINE, GREGORY RICHARD | | Address Redacted | | | | | | |
| LAINE, MATHIEU DANIEL | | Address Redacted | | | | | | |
| LAINEZ, JOSE JAVIER | | Address Redacted | | | | | | |
| LAING JR, WILLIAM OLIVER | | Address Redacted | | | | | | |
| LAING, LYNDA | | 403 S MAIN ST | | | PROVIDENCE | RI | 02903 | USA |
| LAIRD, CAMPBELL | | 100 HUDSON ST 3RD | | | NEW YORK | NY | 10013 | USA |
| LAIRD, CHRISTOPHER W | | Address Redacted | | | | | | |
| LAIRD, CHRISTOPHER W | | Address Redacted | | | | | | |
| LAIRD, CHRISTOPHER W | | Address Redacted | | | | | | |
| LAIRD, KYLE HARLOW | | Address Redacted | | | | | | |
| LAJEUNESSE, NEIL | | Address Redacted | | | | | | |
| LAJEWSKI, MICHAEL J | | Address Redacted | | | | | | |
| LAJOIE, JENNIFER ANN | | Address Redacted | | | | | | |
| LAKE ELECTRONICS SERVICE INC | | 1650 CENTRAL AVE | | | ALBANY | NY | 12205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE FABRICATION & HYDRAULIC | | PO BOX 5729 | | | SALISBURY | MA | 01952 | USA |
| LAKE FABRICATION & HYDRAULIC | | REPAIR INC | PO BOX 5729 | | SALISBURY | MA | 01952 | USA |
| LAKE LITHOGRAPH CO | | 10371 CENTRAL PARK DR | | | MANASSAS | VA | 20110 | USA |
| LAKE SERVICE CO INC | | 700 76 BROADWAY PMB 308 | | | WESTWOOD | NJ | 07675 | USA |
| LAKE SERVICE CO INC | | WASHINGTON TWSP | | | WESTWOOD | NJ | 07675 | USA |
| LAKE, BRENTON | | 21571 BLUEJAY ST | | | TRABUCO CANYON | CA | 92679-0000 | USA |
| LAKE, DAKOTAH SCOTT | | Address Redacted | | | | | | |
| LAKE, ISAIAH | | Address Redacted | | | | | | |
| LAKE, LINDSEY REIKO | | Address Redacted | | | | | | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | USA |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVENUE SOUTH | | | FEDERAL WAY | WA | 98003 | USA |
| LAKEMAN, MARY ANN | | 304 LINDEN AVE | | | BUFFALO | NY | 14216 | USA |
| LAKESHORE SATELLITE | | 221 COLLEGE ST | | | POULTNEY | VT | 05764 | USA |
| LAKESHORE SATELLITE COMM | | 223 YORK ST B | | | POULTENY | VT | 05764 | USA |
| LAKESIDE WAREHOUSE & TRUCKING | | 94 WEST BUTTONWOOD DR | | | CHURCHVILLE | PA | 18966 | USA |
| LAKEVIEW LAWN & LANDSCAPE INC | | 4477 COUNTY RD NO 1 | | | CANANDAIGUA | NY | 14424 | USA |
| LAKEWOOD PUBLICATIONS INC | | PO BOX 1807 | | | DANBURY | CT | 06813 | USA |
| LAKEWOOD STEREO &TV REPAIR LAB | | 60 CHAMBERSBRIDGE RD STE 4 | | | LAKEWOOD | NJ | 08701-4558 | USA |
| LAKHIA, SAPNA | | Address Redacted | | | | | | |
| LAKHOTIA, RAVI | | Address Redacted | | | | | | |
| LAKICEVIC, CASEY ADAM | | Address Redacted | | | | | | |
| LAKIE, ALLISON MARIE | | Address Redacted | | | | | | |
| LAKS, RONALD | | Address Redacted | | | | | | |
| LAL, ALVIN | | 558 W 4TH ST | | | TRACY | CA | 95376-0000 | USA |
| LAL, SHALINI | | 1028 LARKIN CIR | | | SALINAS | CA | 93907-1920 | USA |
| LALAGUE, NICOLE | | 257260 LOS ALTOS | 1424 | | MISSION VIEJO | CA | 92692-0000 | USA |
| LALANDE, BRADLEY MARK | | Address Redacted | | | | | | |
| LALANGAN, IRENEO | | 1150 MONROE AVE  NE RENTON | | | RENTON | WA | 98056 | USA |
| LALANNE, SHERWOOD CAMNER | | Address Redacted | | | | | | |
| LALAWNG, ANDREW KHUANGPHUN | | Address Redacted | | | | | | |
| LALIBERTE, AARON STEVEN | | Address Redacted | | | | | | |
| LALIBERTE, ERICA | | Address Redacted | | | | | | |
| LALIBERTE, NATASHA MARIE | | Address Redacted | | | | | | |
| LALIBERTY, JUSTIN PETER | | Address Redacted | | | | | | |
| LALLEMENT, LARRY | | 5839 EUREKA LANE | | | SACRAMENTO | CA | 95842 | USA |
| LALLY, JOHN RODERICK | | Address Redacted | | | | | | |
| LALLY, NASHEETA AOULICK | | Address Redacted | | | | | | |
| LALLY, SHANE BRIAN | | Address Redacted | | | | | | |
| LALOR, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LAM, ANGIE | | 22733 FAIRBURN DR | | | GRAND TERRACE | CA | 92313 | USA |
| LAM, BINH | | Address Redacted | | | | | | |
| LAM, CUNG QUANG | | Address Redacted | | | | | | |
| LAM, ERIC | | 3826 COSMIC PLACE | | | FREMONT | CA | 94538-0000 | USA |
| LAM, HAINHAT | | 1755 CASTLEGATE DR | | | SAN JOSE | CA | 95132-0000 | USA |
| LAM, HUAN DANG | | Address Redacted | | | | | | |
| LAM, KEVIN | | Address Redacted | | | | | | |
| LAM, KINHSO | | 483 POMEGRANATE LANE | | | SAN JOSE | CA | 95134-0000 | USA |
| LAM, MATTHEW | | Address Redacted | | | | | | |
| LAM, MICHAEL | | Address Redacted | | | | | | |
| LAM, STEPHEN | | Address Redacted | | | | | | |
| LAM, STEVEN | | 12682 MEMORIAL WAY | 2022 | | MORENO VALLEY | CA | 92553-0000 | USA |
| LAM, TOMMY | | 4915 WINDERMERE DR | | | NEWARK | CA | 94560-0000 | USA |
| LAM, VU | | Address Redacted | | | | | | |
| LAMA JR, JULIO E | | Address Redacted | | | | | | |
| LAMANATIA, JOHN EDWARD | | Address Redacted | | | | | | |
| LAMAR, JAMES PATRICK | | Address Redacted | | | | | | |
| LAMARCA, PATRICK JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMASON, DAVID SCOTT | | Address Redacted | | | | | | |
| LAMB, ELISABETH MCKENSIE | | Address Redacted | | | | | | |
| LAMB, JOSHUA | | Address Redacted | | | | | | |
| LAMB, JUSTIN GERALD | | Address Redacted | | | | | | |
| LAMB, RYAN T | | Address Redacted | | | | | | |
| LAMB, STEVE | | 1125 LOOKING GLASS WAY | | | CENTRAL POINT | OR | 97502 | USA |
| LAMB, STEVEN | | Address Redacted | | | | | | |
| LAMB, TINA M | | Address Redacted | | | | | | |
| LAMBAYAN, DANIEL J | | Address Redacted | | | | | | |
| LAMBECKS REMEDIATION SERVICES | | 900 W TRENTON AVE | | | MORRISVILLE | PA | 19067 | USA |
| LAMBERSON, DERICK M | | Address Redacted | | | | | | |
| LAMBERT CONS, DOUGLAS | | 1459 FAIRHAVEN DR | | | SAN JOSE | CA | 95118 | USA |
| LAMBERT III, ROBERT JOSEPH | | Address Redacted | | | | | | |
| LAMBERT, ALAN | | 8 SANGALLO | | | IRVINE | CA | 92515-5330 | USA |
| LAMBERT, ANDREA L | | Address Redacted | | | | | | |
| LAMBERT, DEREK MARK | | Address Redacted | | | | | | |
| LAMBERT, DOMINIQUE NICOLE | | Address Redacted | | | | | | |
| LAMBERT, JACOB RYAN | | Address Redacted | | | | | | |
| LAMBERT, KEITH | | Address Redacted | | | | | | |
| LAMBERT, LYDIA DAWN | | Address Redacted | | | | | | |
| LAMBERT, MATTHEW EDWARD | | Address Redacted | | | | | | |
| LAMBERT, TYLER EDWARD | | Address Redacted | | | | | | |
| LAMBERT, WILLIAM | | PO BOX 16601 | | | ROCHESTER | NY | 14616 | USA |
| LAMBERTI, STEVEN RAYMOND | | Address Redacted | | | | | | |
| LAMBERTIS, KHALID JAREL | | Address Redacted | | | | | | |
| LAMBERTON, ERIC MICHAEL | | Address Redacted | | | | | | |
| LAMBERTON, MICHAEL | | Address Redacted | | | | | | |
| LAMBOY, JOSE | | Address Redacted | | | | | | |
| LAMBOY, JOSHUA N | | Address Redacted | | | | | | |
| LAMBRENTO, SIGMUND | | Address Redacted | | | | | | |
| LAMBROS, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| LAMCKEN, DANE RICHARD | | Address Redacted | | | | | | |
| LAMENDOLA, MARK A | | Address Redacted | | | | | | |
| LAMICELLA, FRANK | | Address Redacted | | | | | | |
| LAMO, KLEJDI | | Address Redacted | | | | | | |
| LAMONICAIII, LAWRENCE A | | Address Redacted | | | | | | |
| LAMONTAGNE, ADAM R | | Address Redacted | | | | | | |
| LAMONTAGNE, KAREN APRIL | | Address Redacted | | | | | | |
| LAMONTAGNE, MATTHEW D | | Address Redacted | | | | | | |
| LAMOTHE, BRAD DAVID | | Address Redacted | | | | | | |
| LAMOTHE, GLENROY GEORGE | | Address Redacted | | | | | | |
| LAMOUREUX, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | Address Redacted | | | | | | |
| LAMPE, RICHARD | | 25463 LAS PALOMAS | | | MORENO VALLEY | CA | 92557 | USA |
| LAMPI, MATTHEW OLAVI | | Address Redacted | | | | | | |
| LAMPRELL, TIMOTHY | | Address Redacted | | | | | | |
| LAMPTEY, WILHELM JOSHUA | | Address Redacted | | | | | | |
| LAMSON, ANDREW FRANK | | Address Redacted | | | | | | |
| LAMSON, WHITNEY C | | Address Redacted | | | | | | |
| LAMY, CORINE | | Address Redacted | | | | | | |
| LAN, HOANG | | 4500 NE 125TH PL | | | PORTLAND | OR | 97230-0000 | USA |
| LAN, VALENTINE | | 5727 BIRCH TERRACE | | | FREMONT | CA | 94538-0000 | USA |
| LANA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| LANAHAN, THOMAS | | 1158 LAWRENCE RD | | | DANVILLE | CA | 94506 | USA |
| LANCASTER COUNTY REG OF WILLS | | 50 N DUKE ST | | | LANCASTER | PA | 17603 | USA |
| LANCASTER FINANCE DEPT | | LANCASTER FINANCE DEPT | FINANCE DEPARTMENT | 44933 NORTH FERN AVE | LANCASTER | CA | 93534 | USA |
| LANCASTER METALS SCIENCE CORP | | 826 N QUEEN ST | | | LANCASTER | PA | 17603 | USA |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | USA |
| LANCASTER, AMANDA LEIGH | | Address Redacted | | | | | | |
| LANCASTER, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LANCASTER, CHRISTOPHER | | Address Redacted | | | | | | |
| LANCASTER, CITY OF | | 100 S QUEEN ST STE 103 | | | LANCASTER | PA | 17603 | USA |
| LANCASTER, CITY OF | | PO BOX 3236 | TAX COLLECTION BUREAU | | LANCASTER | PA | 17608 | USA |
| LANCASTER, CITY OF | | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | USA |
| LANCASTER, CITY OF | | PO BOX 83479 | DRS | | LANCASTER | PA | 17608-3479 | USA |
| LANCASTER, DONNELL | | Address Redacted | | | | | | |
| LANCASTER, JASON MATTHEW | | Address Redacted | | | | | | |
| LANCASTER, JOSEPH | | 1412 NW SELBO RD | | | SILVERDALE | WA | 98311-0000 | USA |
| LANCASTER, LORENZE FELICIANO | | Address Redacted | | | | | | |
| LANCASTER, NICHOLAS SEAN | | Address Redacted | | | | | | |
| LANCASTER, SHAWN K | | Address Redacted | | | | | | |
| LANCIANO COMMUNICATIONS | | 2420 S LOOP 19TH ST | | | PHILADELPHIA | PA | 19145 | USA |
| LAND TITLE AGENCY INC | | 464 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | 77 FRANKLIN ST 7TH FL | | | BOSTON | MA | 02110 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | 1325 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | 1777 6 VETRANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | 437 GRANT STREET | FRICK BUILDING MEZZANINE | | PITTSBURGH | PA | 15219 | USA |
| LANDAMERICA ONESTOP INC | | 744 W LANCASTER AVE | TWO DEVON SQUARE | | WAYNE | PA | 19087 | USA |
| LANDAUER, ADAM | | Address Redacted | | | | | | |
| LANDEROS, GEORGE | | 432 E MERNTT | | | TIPTON | CA | 93272 | USA |
| LANDERS, TODD A | | Address Redacted | | | | | | |
| LANDGRAF KIMBALL, JOSH THOMAS | | Address Redacted | | | | | | |
| LANDI, WALTER | | 3855 CARLSO COURT | | | LA MESA | CA | 91941 | USA |
| LANDIS, KATHERINE DANIELLE | | Address Redacted | | | | | | |
| LANDMARK EDUCATION CORP | | 425 5TH AVENUE | WISDOM COURSE | | NEW YORK | NY | 10016 | USA |
| LANDMARK EDUCATION CORP | | WISDOM COURSE | | | NEW YORK | NY | 10016 | USA |
| LANDMARK ENGINEERING | | 100 W COMMONS BLVD SUITE 101 | | | NEW CASTLE | DE | 19720 | USA |
| LANDMARK PUBLISHING INC | | 114 CHESAPEAKE AVENUE | | | ANNAPOLIS | MD | 21403 | USA |
| LANDMARK SECURITY TRANSPORT | | PO BOX 275 | | | ELIZABETH | PA | 15037 | USA |
| LANDO, CHAD EVERETT | | Address Redacted | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | Address Redacted | | | | | | |
| LANDON, DOMINIQUE NICHELLE | | Address Redacted | | | | | | |
| LANDON, GAVIN LEE | | Address Redacted | | | | | | |
| LANDON, RAMIR MELENDREZ | | Address Redacted | | | | | | |
| LANDON, RICHARD J | | 7209 KIPLING PKY | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| LANDOVER GLASS CO INC | | 7229 LANDOVER ROAD | | | LANDOVER | MD | 20785 | USA |
| LANDOW, JASON | | Address Redacted | | | | | | |
| LANDRAM, SHERRI AMANDA | | Address Redacted | | | | | | |
| LANDRIE, JUSTIN ROBERT | | Address Redacted | | | | | | |
| LANDRUM, ERIC | | 30020 RANCHO CALI RD | 165 | | TEMECULA | CA | 92591-0000 | USA |
| LANDRY, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| LANDRY, JAMES MARCEL | | Address Redacted | | | | | | |
| LANDRY, SARA MARIE | | Address Redacted | | | | | | |
| LANDSEM, BRYTTNI CLAIR | | Address Redacted | | | | | | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | USA |
| LANDTHORP ENTERPRISES LLC | | PARK 80 W PLAZA II | C/O VORNADO REALTY TRUST | | SADDLE BROOK | NJ | 07663 | USA |
| Lane County Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | USA |
| Lane County Dept of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | USA |
| LANE FIRE & SAFETY | | 1243 MILITARY RD | | | BUFFALO | NY | 14217 | USA |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | USA |
| LANE, AARON MICHAEL | | Address Redacted | | | | | | |
| LANE, ANTHONY GARLAND | | Address Redacted | | | | | | |
| LANE, DAVID E | | Address Redacted | | | | | | |
| LANE, DERRICK EMMANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, DERRICK LAMONT | | Address Redacted | | | | | | |
| LANE, ERIC MATTHEW | | Address Redacted | | | | | | |
| LANE, FITCH | | 14544 CEDAR RIDGE CT | | | SAN DIEGO | CA | 92128-0000 | USA |
| LANE, FORREST CLYDE | | Address Redacted | | | | | | |
| LANE, GEOFFREY JASON | | Address Redacted | | | | | | |
| LANE, JOSEPH CHRISTOPHER | | Address Redacted | | | | | | |
| LANE, MICHAEL PAUL | | Address Redacted | | | | | | |
| LANE, RHONDA | | 2478 PLEASANT COLONY ST | | | PERRIS | CA | 92571 | USA |
| LANE, SCOTT M | | Address Redacted | | | | | | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | ESCONDIDO | CA | 92026 | USA |
| LANE, STEPHEN ASHTON | | Address Redacted | | | | | | |
| LANE, TYSON KENNETH | | Address Redacted | | | | | | |
| LANEHARDT, NICK COREY | | Address Redacted | | | | | | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | USA |
| LANFORD, DEBORAH M | | Address Redacted | | | | | | |
| LANFORD, DEBORAH M | | Address Redacted | | | | | | |
| LANFORD, DEBORAH M | | Address Redacted | | | | | | |
| LANFORD, DEBORAH M | | Address Redacted | | | | | | |
| LANFORD, DEBORAH M | | Address Redacted | | | | | | |
| LANG, BRAD S | | Address Redacted | | | | | | |
| LANG, BRIAN | | 4715 COLLEGE AVE | | | EVERETT | WA | 98203 | USA |
| LANG, CHRISTOPHER YEN | | Address Redacted | | | | | | |
| LANG, DEREK JASON | | Address Redacted | | | | | | |
| LANG, JAMES ALAN | | Address Redacted | | | | | | |
| LANG, JESSE TYLER | | Address Redacted | | | | | | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DRIVE CTR 1 | | | ELMWOOD PARK | NJ | 074071338 | USA |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DRIVE CTR 1 | | | ELMWOOD PARK | NJ | 07407-1338 | USA |
| LANGAN, JAMES KEATING | | Address Redacted | | | | | | |
| LANGBEIN, HEIDI | | BOX 696 MONTGOMERY RD | | | NESHANIC STA | NJ | 08853 | USA |
| LANGE, ANDREW J | | Address Redacted | | | | | | |
| LANGE, JOSHUA GERALD | | Address Redacted | | | | | | |
| LANGENBACHER, WESLEY REID | | Address Redacted | | | | | | |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NJ | 13669 | USA |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NY | 13669-6221 | USA |
| LANGEVIN, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| LANGEVIN, LYNN APRIL | | Address Redacted | | | | | | |
| LANGFORD, STEPHEN LEE | | Address Redacted | | | | | | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 152222721 | USA |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2721 | USA |
| LANGHORNE COURTYARD | | 5 N CABOT BLVD | | | LANGHORNE | PA | 19047 | USA |
| LANGLEY CORPORATION | | 8 RAY AVE | | | BURLINGTON | MA | 01803 | USA |
| LANGLEY CORPORATION | | PO BOX 3010 | | | BURLINGTON | MA | 01803 | USA |
| LANGLEY, CORINNE FRANCES | | Address Redacted | | | | | | |
| LANGLEY, MATTHEW DAVID | | Address Redacted | | | | | | |
| LANGLEY, QUINCEY DERREL | | Address Redacted | | | | | | |
| LANGLOIS, THOMAS | | Address Redacted | | | | | | |
| LANGLOIS, TRAVIS EDWARD | | Address Redacted | | | | | | |
| LANGO, NICHOLAS B | | Address Redacted | | | | | | |
| LANGO, NICHOLAS B | | Address Redacted | | | | | | |
| LANGO, NICHOLAS B | | Address Redacted | | | | | | |
| LANGSTON, PATRICIA | | Address Redacted | | | | | | |
| LANGTRY, CHRIS | | Address Redacted | | | | | | |
| LANGUS, JONATHAN M | | Address Redacted | | | | | | |
| LANHAM, JAMES EDWARD | | Address Redacted | | | | | | |
| LANIA, DAVID ANTHONY | | Address Redacted | | | | | | |
| LANIER, ARIEL L | | Address Redacted | | | | | | |
| LANIER, DUSTIN K C | | Address Redacted | | | | | | |
| LANKESTER, ERIK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANNERS, STACY | | 8050 CARLETTE ST | | | LA MESA | CA | 91942 | USA |
| LANNGREN, JASON MICHAEL | | Address Redacted | | | | | | |
| LANNING, KIEL | | Address Redacted | | | | | | |
| LANSANG, CARMELO QUILLAMOR | | Address Redacted | | | | | | |
| LANSDOWNE CONFERENCE RESORT | | 44050 WOODRIDGE PKY | | | LEESBURG | VA | 20176 | USA |
| LANSING INSTRUMENTS CORP | | PO BOX 730 | | | ITHACA | NY | 1485100730 | USA |
| LANSKI, JUSTIN ALLEN | | Address Redacted | | | | | | |
| LANSMAN, ELSBETH A | | 225 JOHNSON RD | | | WATSONVILLE | CA | 95076-5722 | USA |
| LANTEK | | PO BOX 324 | | | KUTZTOWN | PA | 19530 | USA |
| LANTZ, BRIAN MICHAEL | | Address Redacted | | | | | | |
| LANTZ, JOSEPH G | | P O BOX 2273 | | | VISTA | CA | 92085 | USA |
| LANTZ, JOSEPH GARISSI | | Address Redacted | | | | | | |
| LANUNZIATA CONSTRUCTION | | 7452 BLUE RIDGE TRAIL | | | WAPWALLOPEN | PA | 18660 | USA |
| LANUZA, DANA | | 91 236 KUPIAPIA PLACE | | | EWA BEACH | HI | 96706-0000 | USA |
| LANZ, NICKOLAS RYAN | | Address Redacted | | | | | | |
| LANZA, FELIX N | | Address Redacted | | | | | | |
| LANZA, RAYMOND LYLE | | Address Redacted | | | | | | |
| LANZO TRUSTEE, MICHAEL | | PO BOX 43 | | | CALDWELL | NJ | 07006 | USA |
| LAO, BIANCA MARIA | | Address Redacted | | | | | | |
| LAOSEBIKAN, AJIBOYE NVUMI | | Address Redacted | | | | | | |
| LAOUAL PANNELL, AIDA MAHAMANE | | Address Redacted | | | | | | |
| LAPAGLIA, PATRICK STEVEN | | Address Redacted | | | | | | |
| LAPAK, MATTHEW G | | Address Redacted | | | | | | |
| LAPAN, WILLIAM DONALD | | Address Redacted | | | | | | |
| LAPENTA, LUCIANO M | | Address Redacted | | | | | | |
| LAPERA, RICHARD J | | Address Redacted | | | | | | |
| LAPERLE, NATASHA RAYLENE | | Address Redacted | | | | | | |
| LAPID, JEFFREY | | 3053 BATTLE VIEW PL | | | STOCKTIN | CA | 95209 | USA |
| LAPIERRE, KATIE J | | Address Redacted | | | | | | |
| LAPIERRE, KEVIN | | Address Redacted | | | | | | |
| LAPIERRE, ROBERT W | | Address Redacted | | | | | | |
| LAPIETRA, STEVEN | | Address Redacted | | | | | | |
| LAPINSKA, KATHY | | Address Redacted | | | | | | |
| LAPINSKAS, VITAUTAS | | Address Redacted | | | | | | |
| LAPINSKI, DUSTIN M | | Address Redacted | | | | | | |
| LAPLACA, PETER | | 931 VISTA DEL MAR DR | | | APTOS | CA | 95003 | USA |
| LAPLANT, REBECCA | | Address Redacted | | | | | | |
| LAPLANTE, DANIEL R | | Address Redacted | | | | | | |
| LAPLANTE, JEREMIAH JOHN | | Address Redacted | | | | | | |
| LAPOINTE, JONR | | 1834 BANCROFT DR | | | SANTA ROSA | CA | 95401-0000 | USA |
| LAPOINTE, ROBERT DANIEL | | Address Redacted | | | | | | |
| LAPOINTE, TYLER WESLEY | | Address Redacted | | | | | | |
| LAPORTE, PAUL BRUCE | | Address Redacted | | | | | | |
| LAPORTELUNA, LEILADESIREE | | 553 BLILER AVE NE | | | SALEM | OR | 97303-0000 | USA |
| LAPP, CARLISSA N | | Address Redacted | | | | | | |
| LAPP, DAVID K | | Address Redacted | | | | | | |
| LAPPEN, SHAWN | | Address Redacted | | | | | | |
| LAPUAHO, LOISI | | 41571 HUMUNIKI ST | | | WAIMANALO | HI | 96795-1317 | USA |
| LARA, ALEXA GULLERMINA | | Address Redacted | | | | | | |
| LARA, ANTHONY LOUIS | | Address Redacted | | | | | | |
| LARA, ANTONIO | | Address Redacted | | | | | | |
| LARA, ERICKA | | Address Redacted | | | | | | |
| LARA, FERNANDO | | 5692 ROSARIO AVE | | | ATASCADERO | CA | 93422-0000 | USA |
| LARA, HAZEL | | 91 1712 BURKE ST | | | EWA BEACH | HI | 96706 | USA |
| LARA, ISAAC JAVIER | | Address Redacted | | | | | | |
| LARA, JENNIFER | | Address Redacted | | | | | | |
| LARA, JENNIFER MARIE | | Address Redacted | | | | | | |
| LARA, JONATHAN EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARA, JUAN L | | Address Redacted | | | | | | |
| LARA, MANUEL | | 1937 DIAMOND OAK WAY | | | MANTECA | CA | 95336 | USA |
| LARA, NARCISO | | 269 TOWT ST | | | SALINAS | CA | 93905 | USA |
| LARA, ROBERTO | | Address Redacted | | | | | | |
| LARA, SERGIO | | 164 VAIL DR | | | CHICO | CA | 95973 | USA |
| LARA, VALERIE YVONNE | | Address Redacted | | | | | | |
| LARA, WILLIE MICHAEL | | Address Redacted | | | | | | |
| LARAMEE, CHARLES E | | Address Redacted | | | | | | |
| LARAREO, BETH M | | Address Redacted | | | | | | |
| LARAWAY, ROBERT DANE | | Address Redacted | | | | | | |
| LARCHEVEQUE, BRIAN | | Address Redacted | | | | | | |
| LARCHEVEQUE, TREVOR JON | | Address Redacted | | | | | | |
| LARDER, ERIC PAUL | | Address Redacted | | | | | | |
| LARDIERI, AARON | | Address Redacted | | | | | | |
| Laredo Community College | c o George R Meurer | 211 Calle Del Norte Ste 200 | | | Laredo | TX | 956-712-1600 | USA |
| LARGE, LUCAS | | Address Redacted | | | | | | |
| LARGENT, NATHAN L | | Address Redacted | | | | | | |
| LARGO, GERSON A | | Address Redacted | | | | | | |
| LARIBEE, DONNA M | | Address Redacted | | | | | | |
| LARIOS AVILA, VERONICA | | Address Redacted | | | | | | |
| LARIOS, APRIL MICHELLE | | Address Redacted | | | | | | |
| LARIVIERE, DUSTIN JOSEPH | | Address Redacted | | | | | | |
| LARIZ, CONRADO | | 1605 SOUTH EVERGREEN | | | SANTA ANA | CA | 92707 | USA |
| LARK, RONDRAE DAQUAN | | Address Redacted | | | | | | |
| LARKIN, JAMES | | 14 ROXBORO RD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| LARKIN, KENNETH G | | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | USA |
| LARKIN, NATASHA ELISE | | Address Redacted | | | | | | |
| LARKIN, SCOTT MICHAEL | | Address Redacted | | | | | | |
| LARKS, JOSHUA CLYDE | | Address Redacted | | | | | | |
| LAROCCO, CHRISTOPHER | | Address Redacted | | | | | | |
| LAROCCO, LINDSAY ANNE | | Address Redacted | | | | | | |
| LAROCHE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| LAROCHE, LOUISA JESSICA | | Address Redacted | | | | | | |
| LAROCHE, MICHAEL STEVEN | | Address Redacted | | | | | | |
| LAROCHE, PHILLIP | | Address Redacted | | | | | | |
| LAROCHELLE, DEANNA LEE | | Address Redacted | | | | | | |
| LAROE, ROB | | 6444 CHESTNUT AVE | | | ORANGEVALE | CA | 95662 | USA |
| LAROSA JR, BENJAMIN | | Address Redacted | | | | | | |
| LAROSE, OLNICK | | Address Redacted | | | | | | |
| LAROTONDA, JOESPH ANTHONY | | Address Redacted | | | | | | |
| LARR, ALEC | | Address Redacted | | | | | | |
| LARRABEE, KYLE ALLAN | | Address Redacted | | | | | | |
| LARRAIN, RAMIRO ANTHONY | | Address Redacted | | | | | | |
| LARRANAGA, JUAN | | Address Redacted | | | | | | |
| LARREMORE, ROBERT | | 13837 SUNSHINE TER | | | VICTORVILLE | CA | 92394-7583 | USA |
| LARRIVEE REAL PROPERTY APPRAIS | | 276 UNION ST | | | NEW BEDFORD | MA | 02740 | USA |
| LARRIVEE, RYAN RICHARD | | Address Redacted | | | | | | |
| LARROW, SEAN DANIEL | | Address Redacted | | | | | | |
| LARRY PENNINGTON | PENNINGTON LARRY | 14303 AEDAN CT | | | POWAY | CA | 92064-3320 | USA |
| LARRY, KINSLEY | | 27445 COYOTE CIRCLE | | | QUAIL VALLEY | CA | 92587 | USA |
| LARRYS APPLIANCE SERVICE | | 75 HILL TOP DRIVE | | | LEOMINSTER | MA | 01453 | USA |
| LARRYS LEISURE LECTRONICS | | 9 BLANCHARD ST | | | CHICOPEE | MA | 01020 | USA |
| LARRYS RADIO & TV | | PO BOX 85 | | | GEORGES MILLS | NH | 03751 | USA |
| LARSEN TREASURER TAX COL , DICK | | LARSEN TREASURER TAX COLL DICK | SAN BERNARDINO COUNTY | 172 WEST THIRD ST | SAN BERNARDINO | CA | 92415-0360 | USA |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | SAN BERNARDINO | CA | 92415-0360 | USA |
| LARSEN, ANDREW THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LARSEN, ERIC P | | Address Redacted | | | | | | |
| LARSON SATELLITE SERVICE | | 241 BOSTON POST RD | | | AMHERST | NH | 03031 | USA |
| LARSON, AMANDA ELLEN | | Address Redacted | | | | | | |
| LARSON, ANGELA JANE | | Address Redacted | | | | | | |
| LARSON, ANGELA JANE | | Address Redacted | | | | | | |
| LARSON, JOHN PAUL | | Address Redacted | | | | | | |
| LARSON, MICHAEL | | Address Redacted | | | | | | |
| LARSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| LARSON, TYLER SCOTT | | Address Redacted | | | | | | |
| LARSSON, HENRIK KARL | | Address Redacted | | | | | | |
| LARTIGAUT, NICOLE S | | Address Redacted | | | | | | |
| LARVICK, ZACH MICHAEL | | Address Redacted | | | | | | |
| LASALA, JONATHAN PAUL | | Address Redacted | | | | | | |
| LASALLE, CHELSEA LIN | | Address Redacted | | | | | | |
| LASALLE, JOSEPH | | Address Redacted | | | | | | |
| LASALMONIE, ALEXIS | | Address Redacted | | | | | | |
| LASAZLO, CSUHA | | 3210 32ND ST PL SE | | | PUYALLUP | WA | 98374-5910 | USA |
| LASCALA, NICK STEPHEN | | Address Redacted | | | | | | |
| LASCANO, EDWIN STEVEN | | Address Redacted | | | | | | |
| LASER COURIER | | PO BOX 631314 | | | BALTIMORE | MD | 21263-1314 | USA |
| LASER LAB INC | | 1438A W MAIN ST | | | EPHRATA | PA | 17522 | USA |
| LASER PLUS | | 1002 N PRINCE ST | | | LANCASTER | PA | 17603 | USA |
| LASER RECHARGE SYSTEMS INC | | PO BOX 18 | | | BRADDOCK HEIGHTS | MD | 21714-0018 | USA |
| LASERNA, WALTER BRYAN | | Address Redacted | | | | | | |
| LASHLEY, ANGELA ROSA MARIE | | Address Redacted | | | | | | |
| LASHLEY, ROMMEL | | Address Redacted | | | | | | |
| LASHMETT, TONY | | Address Redacted | | | | | | |
| LASHUA, NICOLE A | | Address Redacted | | | | | | |
| LASKEY JR , PATRICK JOHN | | Address Redacted | | | | | | |
| LASKI, ANTHONY | | 69 BROTHERS RD | | | WAPPINGERS FALLS | NY | 12590 | USA |
| LASKIN, JASON MICHAEL | | Address Redacted | | | | | | |
| LASKOWSKI, RON A | | Address Redacted | | | | | | |
| LASKOWSKI, SAMANTHA | | Address Redacted | | | | | | |
| LASLETT, ERIKA | | Address Redacted | | | | | | |
| LASLEY, LUCAS DOMINIC | | Address Redacted | | | | | | |
| LASSER, MITCHELL | | Address Redacted | | | | | | |
| LASSITER, MICHAEL JAMES | | Address Redacted | | | | | | |
| LASSMAN, ROBERT JOHN | | Address Redacted | | | | | | |
| LATA, ANGELEENE ANJESHNI | | Address Redacted | | | | | | |
| LATA, SEAN MICHAEL | | Address Redacted | | | | | | |
| LATAILLE, JESSE | | Address Redacted | | | | | | |
| LATANYA, NELSON MICHELLE | | Address Redacted | | | | | | |
| LATHAM, ROLAND EARLE | | Address Redacted | | | | | | |
| LATHEN JR, JAMES A | | Address Redacted | | | | | | |
| LATHEN, KYLE L | | Address Redacted | | | | | | |
| LATHROP, BRETT A | | Address Redacted | | | | | | |
| LATIMER, JEFF | | 16931 OLD BENCER | | | TEHACHAPI | CA | 93561 | USA |
| LATIMER, WILLIAM CODY | | Address Redacted | | | | | | |
| LATIMORE, KOREY ALEXANDER | | Address Redacted | | | | | | |
| LATONA TRUCKING & EXCAVATING | | 620 SOUTH MAIN STREET | | | PITTSTON | PA | 186403219 | USA |
| LATONA TRUCKING & EXCAVATING | | 620 S MAIN ST | | | PITTSTON | PA | 18640-3219 | USA |
| LATORRE NEWMAN COMMUNICATIONS | | 33 41 97TH ST | | | CORONA | NY | 11368 | USA |
| LATOSEK, THOMAS ANTHONY | | Address Redacted | | | | | | |
| LATOUR, FELICIA MAE | | Address Redacted | | | | | | |
| LATTEN, BRYAN THOMAS | | Address Redacted | | | | | | |

Case 08-35653-KRH    Doc 4781-3    Filed 09/04/09    Entered 09/04/09 10:01:36    Desc
Part 4   Circuit City Stores, Inc.
Creditor Matrix

Page 350 of 950

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATTIBEAUDERE, ANNETTE ROSE MARIE | | Address Redacted | | | | | | |
| LATU, KATHLEEN ASHLEY MOALA | | Address Redacted | | | | | | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH ST | | | LEWISTON | ME | 04240 | USA |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH STREET | | | LEWISTON | ME | 04240 | USA |
| LATURF CLEANING SERVICES | | 2 WOODCREST DRIVE | | | NASHUA | NH | 03062 | USA |
| LATYSHEVICH, RUVIM | | Address Redacted | | | | | | |
| LAU, IAN DANIEL | | Address Redacted | | | | | | |
| LAU, JOHN K | | Address Redacted | | | | | | |
| LAUBACH, DYLAN JOHN | | Address Redacted | | | | | | |
| LAUDANO, ADAM GENNARO | | Address Redacted | | | | | | |
| LAUDENSLAGER, JAMES | | Address Redacted | | | | | | |
| LAUDERDALES | | 369 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | USA |
| LAUDERDALES | | at HOLIDAY INN | 369 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | USA |
| LAUDONE & ASSOCIATES | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | USA |
| LAUER, EVIN JAMES | | Address Redacted | | | | | | |
| LAUER, SCOTT AARON | | Address Redacted | | | | | | |
| LAUFER, STEPHANIE ANN | | Address Redacted | | | | | | |
| LAUFFER, CRAIG | | 2115 CLIPPERSHIP DRIVE | | | FAIRFIELD | CA | 94533 | USA |
| LAUGHLIN, DANIEL | | 3012 Candice Ct | | | Simi Valley | CA | 93063-0000 | USA |
| LAUGHTER, BRENNAN AUSTIN | | Address Redacted | | | | | | |
| LAUGHTON, MATTHEW | | Address Redacted | | | | | | |
| LAUGINIGER, AARON | | Address Redacted | | | | | | |
| LAUKAITIS, ROBERT MATTHEW | | Address Redacted | | | | | | |
| LAUKHUFF, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| LAUMER, MARY T | | Address Redacted | | | | | | |
| LAUNI, ALEX LEWIS | | Address Redacted | | | | | | |
| LAURA, CARVAJAL | | 4916 N 9TH ST | | | FRESNO | CA | 93726-0864 | USA |
| LAUREANO, EDWARD STEVE | | Address Redacted | | | | | | |
| LAUREL BOYS & GIRLS CLUB | | PO BOX 237 | | | LAUREL | MD | 20725 | USA |
| Lauren A Quinn | | 75 Buena Vista Ave E No 505 | | | San Francisco | CA | 94117 | USA |
| LAUREN BAUM | BAUM LAUREN | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | USA |
| LAURENCE INC | | 55 MILTENBERGER ST | | | PITTSBURGH | PA | 15219 | USA |
| LAURENCELLE ENGINEERING | | 111 REDWOOD RD | | | SPRINGFIELD | NJ | 07081 | USA |
| LAURENDEAU, KATHLEEN | | Address Redacted | | | | | | |
| LAURENSON, STEPHEN THOMAS | | Address Redacted | | | | | | |
| LAURENT, CLAUDIA | | Address Redacted | | | | | | |
| LAURENT, ILLOU | | Address Redacted | | | | | | |
| LAURENT, JOHN | | 12293 CHACOMA WAY | | | VICTORVILLE | CA | 92392-7993 | USA |
| LAURENT, PATRICK | | Address Redacted | | | | | | |
| LAURENT, WOOLDRIDGE | | Address Redacted | | | | | | |
| LAURETA, RONNIE | | Address Redacted | | | | | | |
| LAURETANO SIGN GROUP | | ONE TREMCO DR | | | TERRYVILLE | CT | 06786 | USA |
| LAURICELLA, RICHARD W | | 498 POTOMAC ST | | | HAGERSTOWN | MD | 21740 | USA |
| LAURIE, DAME | | 3001 RANCHO VISTA BLVD | | | PALMDALE | CA | 93551-4820 | USA |
| LAUTERBACH, ANDREW DAVID | | Address Redacted | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | Address Redacted | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | Address Redacted | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | Address Redacted | | | | | | |
| LAUTHER, TODD IRWIN | | Address Redacted | | | | | | |
| LAUTO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| LAUTOA, AMY LOUISE | | Address Redacted | | | | | | |
| LAUTOA, LANI ANTHONY | | Address Redacted | | | | | | |
| LAUTURE, KERVEN | | Address Redacted | | | | | | |
| LAUX, BRANDON ROBERT | | Address Redacted | | | | | | |
| LAUZE, JAMES ALLEN | | Address Redacted | | | | | | |
| LAUZON, ADAM DOUGLAS | | Address Redacted | | | | | | |
| LAUZON, WENDY | | Address Redacted | | | | | | |
| LAVALLEY, JONATHAN R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVANGA, MICHAEL | | Address Redacted | | | | | | |
| LAVANTURE, MICHEL JOHARRAN | | Address Redacted | | | | | | |
| LAVELLE, DANIEL H | | Address Redacted | | | | | | |
| LAVELLE, DUSTIN | | Address Redacted | | | | | | |
| LAVELLE, JOHN J | | 933 NORTHERN BEND | | | CLARKS SUMMIT | PA | 18411 | USA |
| LAVELLE, JOHN J | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | USA |
| LAVELLE, JOSEPH THOMAS | | Address Redacted | | | | | | |
| LAVENDUSKEY, CAYLIE | | Address Redacted | | | | | | |
| LAVENDUSKEY, NATE | | Address Redacted | | | | | | |
| LAVENDUSKEY, NATE | | 2480 WHIPPLE RD | | | HAYWARD | CA | 94544 | USA |
| LAVENTURE, ANTHONY | | Address Redacted | | | | | | |
| LAVERY, SCOTT | | Address Redacted | | | | | | |
| LAVIGNE, AARON HOLLIS | | Address Redacted | | | | | | |
| LAVIGNE, ALEXANDER K | | Address Redacted | | | | | | |
| LAVIGNE, CHRISTIN L | | Address Redacted | | | | | | |
| LAVIGNE, GABRIEL | | Address Redacted | | | | | | |
| LAVIGNE, SIMEON ROBERT | | Address Redacted | | | | | | |
| LAVIOLETTE, ROBERT M | | Address Redacted | | | | | | |
| LAVOIE APPRAISAL SERVICES INC | | 172 ROUTE 101 | SUITE 24 | | BEDFORD | NH | 03110 | USA |
| LAVOIE APPRAISAL SERVICES INC | | SUITE 24 | | | BEDFORD | NH | 03110 | USA |
| LAVOIE, TALON JAMES | | Address Redacted | | | | | | |
| LAW ENGINEERING | | 112 MADISON AVE | | | NEW YORK | NY | 10016 | USA |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | NEWARK | NJ | 07191-8105 | USA |
| Law Offices of Anna Pinski | | 6400 Village Pkwy Ste 103 | | | Dublin | CA | 94568 | USA |
| LAW, JESSE | | Address Redacted | | | | | | |
| LAW, ROBERT | | Address Redacted | | | | | | |
| LAW, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| LAWAL, PAUL BABATUNDE | | Address Redacted | | | | | | |
| LAWLER, AARON THOMAS | | Address Redacted | | | | | | |
| LAWLER, ANGEL CHRISTINE | | Address Redacted | | | | | | |
| LAWLER, JAMIE KENNETH | | Address Redacted | | | | | | |
| LAWLOR, KEVIN LINDLEY | | Address Redacted | | | | | | |
| LAWN AND TREE CARE OF | | PO BOX 6503 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| LAWN AND TREE CARE OF | | PRINCETON INC | PO BOX 6503 | | LAWRENCEVILLE | NJ | 08648 | USA |
| LAWN EXPRESSIONS | | PO BOX 3235 | | | BETHLEHEM | PA | 18017 | USA |
| LAWNET INC | | SEVEN DEY ST 5TH FL | | | NEW YORK | NY | 10007-3201 | USA |
| LAWRENCE ABSTRACT COMPANY | | 1409 N KINGS HIGHWAY | C/O EILEEN MAHONEY | | CHERRY HILL | NJ | 08034 | USA |
| LAWRENCE ABSTRACT COMPANY | | C/O EILEEN MAHONEY | | | CHERRY HILL | NJ | 08034 | USA |
| LAWRENCE COUNTY PROBATE | | 430 COURT ST | | | NEW CASTLE | PA | 16101 | USA |
| LAWRENCE H SILVA & | SILVA LAWRENCE H | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | SAN FRANCISCO | CA | 94104-3700 | USA |
| LAWRENCE METAL PRODUCTS INC | | 260 SPUR DRIVE SOUTH | PO BOX 400 M | | BAY SHORE | NY | 11706 | USA |
| LAWRENCE METAL PRODUCTS INC | | PO BOX 400 M | | | BAY SHORE | NY | 11706 | USA |
| LAWRENCE, ALLISTAIRE JAMES | | Address Redacted | | | | | | |
| LAWRENCE, BOBBIE LISA | | Address Redacted | | | | | | |
| LAWRENCE, BRITTANY MONEA | | Address Redacted | | | | | | |
| LAWRENCE, CONROY | | Address Redacted | | | | | | |
| LAWRENCE, DERRICK THOMAS | | Address Redacted | | | | | | |
| LAWRENCE, JAMES CHRISTOPHE | | Address Redacted | | | | | | |
| LAWRENCE, JARRED | | Address Redacted | | | | | | |
| LAWRENCE, JAY B | | Address Redacted | | | | | | |
| LAWRENCE, JENNIFER ANN | | Address Redacted | | | | | | |
| LAWRENCE, JENNIFER LYNN | | Address Redacted | | | | | | |
| LAWRENCE, JOSH AARON | | Address Redacted | | | | | | |
| LAWRENCE, LANECA DANIELLA | | Address Redacted | | | | | | |
| LAWRENCE, LYDIA KIM | | Address Redacted | | | | | | |
| LAWRENCE, MARK ANDREW | | Address Redacted | | | | | | |
| LAWRENCE, MATTHEW | | Address Redacted | | | | | | |
| Lawrence, Paul | | 518 Court St | | | Stockton | CA | 95205 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE, PAUL | | Address Redacted | | | | | | |
| LAWRENCE, PHILLIP | | 23290 STONY CREEK WAY | | | MORENO VALLEY | CA | 92557-3809 | USA |
| LAWRENCE, RAYMOND S | | Address Redacted | | | | | | |
| LAWRENCE, REBECCA LYNN | | Address Redacted | | | | | | |
| LAWRENCE, SEAN EDWARD | | Address Redacted | | | | | | |
| LAWRENCE, TOWNSHIP OF | | PO BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| LAWRENZ, DONALD ROBERTSON | | Address Redacted | | | | | | |
| LAWS, KELLY N | | Address Redacted | | | | | | |
| LAWSON JR , CARLOS VERNARD | | Address Redacted | | | | | | |
| LAWSON JR, EYEWU | | Address Redacted | | | | | | |
| LAWSON MID ATLANTIC USERS GRP | | PO BOX 65283 | | | BALTIMORE | MD | 21209 | USA |
| LAWSON, EDWARD AARON | | Address Redacted | | | | | | |
| LAWSON, GREGORY ANTHONY | | Address Redacted | | | | | | |
| LAWSON, HARLEN RUSZEL | | Address Redacted | | | | | | |
| LAWSON, JEFFREY ANDREW | | Address Redacted | | | | | | |
| LAWSON, JEREMY W | | Address Redacted | | | | | | |
| LAWSON, JUSTIN W | | Address Redacted | | | | | | |
| LAWSON, MADELINE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LAWSON, MATTHEW | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LAWSON, RAYSHELLEE ROSA | | Address Redacted | | | | | | |
| LAWSON, SAMUEL DUNCAN | | Address Redacted | | | | | | |
| LAWSON, SCOTT | | Address Redacted | | | | | | |
| LAWSONS TOOL REPAIR INC | | 200 ANDERSON STREET | | | PORTLAND | ME | 04101 | USA |
| LAWTON, ALEXANDER | | Address Redacted | | | | | | |
| LAWTON, DERRICK | | Address Redacted | | | | | | |
| LAWTON, DERRICK FLOYD | | Address Redacted | | | | | | |
| LAWTON, ROBERT LOUIS | | Address Redacted | | | | | | |
| LAWTON, SONIA BRIGID | | Address Redacted | | | | | | |
| LAWYERS TITLE INSURANCE | | 99 HAWLEY LANE SUITE 1130 | | | STRATFORD | CT | 06497 | USA |
| LAWYERS TITLE INSURANCE | | MERRITT 8 CORPORATE PARK | 99 HAWLEY LANE SUITE 1130 | | STRATFORD | CT | 06497 | USA |
| LAWYERS WEEKLY | | 10 MILK ST ATE 1000 | | | BOSTON | MA | 12108-4649 | USA |
| LAX, JOHN CARL | | Address Redacted | | | | | | |
| LAY, PATRICK | | Address Redacted | | | | | | |
| LAYDEN, KEVIN T | | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | USA |
| LAYMAN, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| LAYNE, DEVON M | | Address Redacted | | | | | | |
| LAYTON, BRYAN JOHN | | Address Redacted | | | | | | |
| LAYTON, RYAN JOSHUA | | Address Redacted | | | | | | |
| LAZAN, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| LAZAR EDIBLES INC | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | USA |
| LAZAR, HILARY JO | | 315 29TH ST APT 9 | | | UNION CITY | NJ | 07087 | USA |
| LAZARO, JERICKSON TOLENTINO | | Address Redacted | | | | | | |
| LAZARRE, SAINCIA | | Address Redacted | | | | | | |
| LAZARSKI, MICHAEL | | Address Redacted | | | | | | |
| LAZARUS, BRIAN DREW | | Address Redacted | | | | | | |
| LAZGOR LLC | | 1926 GREENTREE RD STE 200 | | | CHERRY HILL | NJ | 08003 | USA |
| LAZO, VICTOR J | | Address Redacted | | | | | | |
| LAZOR, PAULI ANN | | Address Redacted | | | | | | |
| LAZZARO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | USA |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | VALHALLA | NY | 10595 | USA |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | USA |
| LDR INTERNATIONAL INC | | 9175 GUILFORD ROAD | | | COLUMBIA | MD | 21046 | USA |
| LDR INTERNATIONAL INC | | QUARRY PARK PLACE | 9175 GUILFORD ROAD | | COLUMBIA | MD | 21046 | USA |
| LE PAGE, JOSHUA DARYL | | Address Redacted | | | | | | |
| Le, Amy | | 20435 Longbay Dr | | | Yorba Linda | CA | 92887 | USA |
| LE, AN PHUONG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, ANNIE | | Address Redacted | | | | | | |
| LE, BONNIE K | | Address Redacted | | | | | | |
| LE, COI V | | Address Redacted | | | | | | |
| LE, DAT T | | Address Redacted | | | | | | |
| LE, DUC MINH | | Address Redacted | | | | | | |
| LE, JOHN | | Address Redacted | | | | | | |
| LE, JUSTIN | | Address Redacted | | | | | | |
| LE, KHOA ANH | | Address Redacted | | | | | | |
| LE, KIMMY | | Address Redacted | | | | | | |
| LE, MINH MINDY KIM | | Address Redacted | | | | | | |
| LE, NGHIA TRONG | | Address Redacted | | | | | | |
| LE, PATRICK P | | Address Redacted | | | | | | |
| LE, PHUC THI | | Address Redacted | | | | | | |
| LE, STEVEN | | 456 STROUD PLACE | | | SAN JOSE | CA | 95111-0000 | USA |
| LE, TIEN | | Address Redacted | | | | | | |
| LE, TOAN HOANG CHI | | Address Redacted | | | | | | |
| LE, TRI | | 3821 MAGNOLIA | | | IRVINE | CA | 92606 | USA |
| LE, TUAN | | Address Redacted | | | | | | |
| LE, TUYEN | | Address Redacted | | | | | | |
| LE, VU ANH | | Address Redacted | | | | | | |
| LE, VU QUANG | | Address Redacted | | | | | | |
| LE, WARREN | | 5551 STONEY CREEK PL | | | SAN JOSE | CA | 95138-0000 | USA |
| LEA HENRY | | SPACENO 135 | 7501 PALM AVE | | YUCCA VALLEY | CA | 92284 | USA |
| LEA, JOHN MAX | | Address Redacted | | | | | | |
| LEA, MATTHEW THOMAS | | Address Redacted | | | | | | |
| LEA, ORA | | Address Redacted | | | | | | |
| LEACH, ANTHONY | | 751 CENTRAL PARK DR APT 1332 | | | ROSEVILLE | CA | 95678-3521 | USA |
| LEACH, AUSTIN FLETCHER | | Address Redacted | | | | | | |
| LEACH, CHRISTOPHER | | Address Redacted | | | | | | |
| LEACH, CODY | | 16399 SW DEKALB ST | | | TIGARD | OR | 97224-0837 | USA |
| LEACH, DAVID ANDREW | | Address Redacted | | | | | | |
| LEACH, EVAN | | 1413 4TH AVE W APT 7 | | | SEATTLE | WA | 98119-3340 | USA |
| LEACHMAN, MICHAEL | | 94 419 LANIKUHANA PL APT 1096 | | | MILILANI | HI | 96789-2704 | USA |
| LEACOCK, STEFAN ANTOINE | | Address Redacted | | | | | | |
| LEADER INSTRUMENTS CORPORATION | | F D R STATION | | | NEW YORK | NY | 101505330 | USA |
| LEADER INSTRUMENTS CORPORATION | | PO BOX 5330 | F D R STATION | | NEW YORK | NY | 10150-5330 | USA |
| LEADER PUBLICATIONS | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | USA |
| LEADER TV | | 1280 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| LEADER, BRITTANY | | Address Redacted | | | | | | |
| LEADER, JASON LEWIS | | Address Redacted | | | | | | |
| LEADER, JENNA ANN | | Address Redacted | | | | | | |
| LEADER, THE | | PO BOX 1017 | | | CORNING | NY | 14830-0817 | USA |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVENUE | SECOND FLOOR | | NEW YORK | NY | 10011 | USA |
| LEADERSHIP DIRECTORIES INC | | SECOND FLOOR | | | NEW YORK | NY | 10011 | USA |
| LEADERSHIP INSTITUTE INC | | DALE CARNEGIE TRAINING | | | ALLENTOWN | PA | 181049109 | USA |
| LEADERSHIP INSTITUTE INC | | 5000 TILGHMAN ST STE 210 | DALE CARNEGIE TRAINING | | ALLENTOWN | PA | 18104-9109 | USA |
| LEADING AUTHORITIES INC | | 919 18TH STREET NW | SUITE 500 | | WASHINGTON | DC | 20006 | USA |
| LEADING AUTHORITIES INC | | SUITE 500 | | | WASHINGTON | DC | 20006 | USA |
| LEADING EDGE ELECTRONICS | | 5 SUNSHINE CT | | | NASHUA | CT | 03063 | USA |
| LEADMAN ELECTRONICS | | 70 ETHEL RD W UNIT 2 | | | PISCATAWAY | NJ | 08854 | USA |
| LEAF AMERICA | | 8 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | USA |
| LEAHY, BRENDAN ALOYSIOUS | | Address Redacted | | | | | | |
| LEAHY, CAITLIN DANIELLE | | Address Redacted | | | | | | |
| LEAK, OMAR | | Address Redacted | | | | | | |
| LEAK, STEVEN HOWARD | | Address Redacted | | | | | | |
| LEAKE, AVERY OMAR | | Address Redacted | | | | | | |
| LEAKS, MARCUS | | Address Redacted | | | | | | |
| LEAKS, VERONDA RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAL, CESAR | | Address Redacted | | | | | | |
| LEAL, COURTNEY ELISABETH | | Address Redacted | | | | | | |
| LEAL, FRANCISC | | 902 AKANA PL APT C | | | HONOLULU | HI | 96818-2070 | USA |
| LEANDER, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| LEANDRI, PAUL | | Address Redacted | | | | | | |
| LEANDRO, JESSE A | | Address Redacted | | | | | | |
| LEANZA, ROBERT | | 41555 EAGLE POINT WAY | | | TEMECULA | CA | 92591-7948 | USA |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | HUNTINGTON | NY | 11743 | USA |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | SAN FRANCISCO | CA | 94160 | USA |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS ST SUITE 100 | | | EMERYVILLE | CA | 94608-1071 | USA |
| LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC | | 6401 HOLLIS ST | | | EMERYVILLE | CA | 94608 | USA |
| LEAR, JOSHUA C | | Address Redacted | | | | | | |
| LEAR, RYAN | | Address Redacted | | | | | | |
| LEARNING CHANNEL, THE | | DEPT 79221 | | | BALTIMORE | MD | 212790221 | USA |
| LEARNING CHANNEL, THE | | PO BOX 79962 | | | BALTIMORE | MD | 21279-0962 | USA |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | BALTIMORE | MD | 212630046 | USA |
| LEARNING, KIMBERLY J | | Address Redacted | | | | | | |
| LEARNQUEST | | 225 CITY AVE STE 106 | | | BALA CYNWYD | PA | 19004 | USA |
| LEARNQUEST | | 225 CITY LINE AVE STE 106 | | | BALA CYNWYD | PA | 19004 | USA |
| LEARY, ANTHONY | | Address Redacted | | | | | | |
| LEARY, MARIE ANTIONETTE | | Address Redacted | | | | | | |
| LEARY, MICHAEL PAUL | | Address Redacted | | | | | | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVENUE | | | EAST MCKEESPORT | PA | 150351499 | USA |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVENUE | | | EAST MCKEESPORT | PA | 15035-1499 | USA |
| LEASE RECOVERY ASSOCIATES | | 4201 CHURCH ROAD STE 315 | | | MT LAUREL | NJ | 080542298 | USA |
| LEASE RECOVERY ASSOCIATES | | 12 B THE ELIPSE BUILDING | 4201 CHURCH ROAD STE 315 | | MT LAUREL | NJ | 08054-2298 | USA |
| LEASECOMM | | 950 WINTER STREET | | | WALTHAM | MA | 02154 | USA |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 191825070 | USA |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 19182-5070 | USA |
| LEASURE, BETTY WANDA | | Address Redacted | | | | | | |
| LEAT, ATTICUS | | Address Redacted | | | | | | |
| LEATE HALL, BRENDAN JOSEPH | | Address Redacted | | | | | | |
| LEATHERBURY, MARQUIS | | Address Redacted | | | | | | |
| LEATHERMAN, TIMOTHY SHANE | | Address Redacted | | | | | | |
| LEATHERS, SHANE W | | Address Redacted | | | | | | |
| LEAVELL, ERIC MATTHEW | | Address Redacted | | | | | | |
| LEAVELL, JUDY | | 29660 AVENIDA LA VISTA | | | CATHEDRAL CITY | CA | 92234-3822 | USA |
| LEAVERTON, RYAN | | 14015 SHORT CT | | | JAMUL | CA | 91935 | USA |
| LEAVITT, GREGORY | | 2547 SE 38TH AVE | | | PORTLAND | OR | 97202-0000 | USA |
| LEBANON COUNTY PROBATE | | 400 S 8TH ST RM 105 | REGISTER OF WILLS | | LEBANON | PA | 17042 | USA |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | LEBANON | PA | 17042 | USA |
| LEBARON, CHRISTOPHER | | Address Redacted | | | | | | |
| LEBEAU, ANDREW PETER | | Address Redacted | | | | | | |
| LEBEAU, SEAN MICHAEL | | Address Redacted | | | | | | |
| LEBEL, ANGELA MARIE | | Address Redacted | | | | | | |
| LEBEL, MELISSA SUE | | Address Redacted | | | | | | |
| LEBENDER, JOHN | | Address Redacted | | | | | | |
| LEBER, TIFFANY NICOLE | | Address Redacted | | | | | | |
| LEBERT, DILMA B | | Address Redacted | | | | | | |
| LEBERTH, STEVEN LAWRENCE | | Address Redacted | | | | | | |
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | YONKERS | NY | 10704 | USA |
| LEBLANC ERROL J | | 15233 NORTON LANE | | | MORENO VALLEY | CA | 92551 | USA |
| LEBLANC, ADAM JOESPH | | Address Redacted | | | | | | |
| LEBLANC, CASSEND A | | Address Redacted | | | | | | |
| LEBLANC, CLAIRE G | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBLANC, HOLLY LYNN | | Address Redacted | | | | | | |
| LEBLANC, JENNAFER ROSE | | Address Redacted | | | | | | |
| LEBLANC, STEPHEN CRAIG | | Address Redacted | | | | | | |
| LEBLANC, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 040054115 | USA |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 04005-4115 | USA |
| LEBO, JARED ALAN | | Address Redacted | | | | | | |
| LEBO, MARK A | | Address Redacted | | | | | | |
| LEBO, SHAUN | | Address Redacted | | | | | | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE STE 2020 | | | ALBANY | NY | 122102820 | USA |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE | ONE COMMERCE PLAZA STE 2020 | | ALBANY | NY | 12210-2820 | USA |
| LEBOW, BRETT A | | Address Redacted | | | | | | |
| LEBRECHT, KEVIN | | 2000 DAVID AVANUE | 5 | | MONTEREY | CA | 93940-0000 | USA |
| LEBRON SOTO, EDWIN | | Address Redacted | | | | | | |
| LEBRON, GUILLERMO JOSE | | Address Redacted | | | | | | |
| LEBRON, MASON JOEY | | Address Redacted | | | | | | |
| LEBRON, RUTH A | | Address Redacted | | | | | | |
| LEBRUN, DURRELL M | | Address Redacted | | | | | | |
| LEBRUN, GERALD K | | Address Redacted | | | | | | |
| LEBRUN, LUKE ANDREW | | Address Redacted | | | | | | |
| LEBRUN, MELANIE NICOLE | | Address Redacted | | | | | | |
| LECH, JASON ROBER | | Address Redacted | | | | | | |
| LECHNER JR , MARTIN | | Address Redacted | | | | | | |
| LECHNER, TERESA ELIZABETH | | Address Redacted | | | | | | |
| LECLAIR ROOFING CO INC | | 830 LIVINGSTON STREET | | | TEWKSBURY | MA | 01876 | USA |
| LECLAIR, KYLE ANDREW | | Address Redacted | | | | | | |
| LECLAIR, LEO | | 5835 CENTRAL AVE | | | NEWARK | CA | 94560 | USA |
| LECLAIRE, PHILIP | | Address Redacted | | | | | | |
| LECLERC, ANDREW MATTHEW | | Address Redacted | | | | | | |
| LECORNEC, DAVID | | Address Redacted | | | | | | |
| LEDBETTER, AUSTIN | | 276 PINE WOOD LANE | | | LOS GATOS | CA | 95032-0000 | USA |
| LEDBETTER, CODY ALLEN | | Address Redacted | | | | | | |
| LEDBETTER, MELANIE ANN | | Address Redacted | | | | | | |
| LEDBETTER, NATE | | 7345 ALICANTE RD | | | ENCINITAS | CA | 92024 | USA |
| LEDBETTER, SHANE CODY | | Address Redacted | | | | | | |
| LEDBETTER, SHANNON MARIE | | Address Redacted | | | | | | |
| LEDDA, LEANNE | | Address Redacted | | | | | | |
| LEDDY, CHRISTOPHER | | 1432 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776-3616 | USA |
| LEDDY, CHRISTOPHER J | | Address Redacted | | | | | | |
| LEDDY, GREG J | | Address Redacted | | | | | | |
| LEDERMAN, SETH | | Address Redacted | | | | | | |
| LEDESMA, FERNANDO | | Address Redacted | | | | | | |
| LEDESMA, FERNANDO | | 325 BROOKDALE DRIVE | | | VACAVILLE | CA | 95687 | USA |
| LEDESMA, KRYSTAL CONSUELO | | Address Redacted | | | | | | |
| LEDFORD, BRODIE A | | Address Redacted | | | | | | |
| LEDFORD, DERRICK | | 12122 MONUMENT DR | | | FAIRFAX | VA | 22033 | USA |
| LEDGISTER, NICOLE | | Address Redacted | | | | | | |
| LEDON, CARMEN SUSANA | | Address Redacted | | | | | | |
| LEDOUX, MATT RYAN | | Address Redacted | | | | | | |
| LEDOUX, TYLER JAMES | | Address Redacted | | | | | | |
| LEDUC PARRILLA, LUIS R | | Address Redacted | | | | | | |
| LEE COUNTY CIRCUIT COURT | | 2311 GATEWAY DRIVE NO 104 | | | OPELIKA | AL | 06847 | USA |
| LEE HOUSEHOLD & BODY CARE,SARA | | 707 EAGLESVIEW BLVD | | | EXTON | PA | 19341 | USA |
| LEE III, JAMES ARTHUR | | Address Redacted | | | | | | |
| LEE III, RICHARD BARBAWICK | | Address Redacted | | | | | | |
| LEE JR , ANTHONY MARK | | Address Redacted | | | | | | |
| LEE SHUE, TRAVIS NEVILLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE SPRING COMPANY | | 1462 62ND ST | | | BROOKLYN | NY | 11219 | USA |
| LEE TECHNOLOGIES | | 12150 MONUMENT DR STE 150 | | | FAIRFAX | VA | 22033 | USA |
| LEE TECHNOLOGIES | | 4401 FAIR LAKE CT STE 200 | | | FAIRFAX | VA | 22033 | USA |
| LEE, ADAM | | Address Redacted | | | | | | |
| LEE, ADRIENNE | | Address Redacted | | | | | | |
| LEE, ANDREW J | | Address Redacted | | | | | | |
| LEE, ANTHONY KEITH | | Address Redacted | | | | | | |
| LEE, ARMON DARTAN | | Address Redacted | | | | | | |
| LEE, ASHLEY | | Address Redacted | | | | | | |
| LEE, BALTEN | | Address Redacted | | | | | | |
| LEE, BRANDIN DAVID | | Address Redacted | | | | | | |
| LEE, CALVIN TERRELL | | Address Redacted | | | | | | |
| LEE, CANDICE | | Address Redacted | | | | | | |
| LEE, CHARLES | | Address Redacted | | | | | | |
| LEE, CHIYEON | | Address Redacted | | | | | | |
| LEE, CHRIS JAMES | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER L | | Address Redacted | | | | | | |
| LEE, CODY NICHOLAS | | Address Redacted | | | | | | |
| LEE, COREY DONALD | | Address Redacted | | | | | | |
| LEE, DAMON | | Address Redacted | | | | | | |
| LEE, DANIEL | | Address Redacted | | | | | | |
| LEE, DANIEL | | Address Redacted | | | | | | |
| LEE, DANIEL KENNETH | | Address Redacted | | | | | | |
| LEE, DARRICK | | Address Redacted | | | | | | |
| LEE, DAVID | | 146 CRESCENT BAY DR | | | LAGUNA BEACH | CA | 92651 | USA |
| LEE, DAVID S | | Address Redacted | | | | | | |
| LEE, DILLON LLOYD | | Address Redacted | | | | | | |
| LEE, DOMINIC CLINTON | | Address Redacted | | | | | | |
| LEE, ERIC SOO JUNG | | Address Redacted | | | | | | |
| LEE, GA MIN | | Address Redacted | | | | | | |
| LEE, GARVIN TIN CHEE | | Address Redacted | | | | | | |
| LEE, HERBERT C | | Address Redacted | | | | | | |
| LEE, HOJOON | | 1702 KEWALO | NO  202 | | HONOLULU | HI | 96822 | USA |
| LEE, HON KEUNG | | P O BOX 1332 | | | WALNUT | CA | 91788-1332 | USA |
| LEE, JAMEL JOHNNY | | Address Redacted | | | | | | |
| LEE, JAMES | | Address Redacted | | | | | | |
| LEE, JASON JAEWOO | | Address Redacted | | | | | | |
| LEE, JASON Y | | Address Redacted | | | | | | |
| LEE, JENNIFER | | Address Redacted | | | | | | |
| LEE, JENNIFER L | | Address Redacted | | | | | | |
| LEE, JEREMIAH | | Address Redacted | | | | | | |
| LEE, JESSICA S | | Address Redacted | | | | | | |
| LEE, JIMMY | | Address Redacted | | | | | | |
| LEE, JOE | | Address Redacted | | | | | | |
| LEE, JOHN | | 1661 LAU KAHI STRREET | | | HONOLULU | HI | 96821 | USA |
| LEE, JOHN | | 1661 LAUKAHI ST | | | HONOLULU | HI | 96821 | USA |
| LEE, JOHN THOMAS | | Address Redacted | | | | | | |
| LEE, JOHNNY | | Address Redacted | | | | | | |
| LEE, JOSLYNE R | | Address Redacted | | | | | | |
| LEE, JUSTIN | | Address Redacted | | | | | | |
| LEE, JUSTIN EDWARD | | Address Redacted | | | | | | |
| LEE, KEISSA LAUNCIE | | Address Redacted | | | | | | |
| LEE, KENEISHA REGINA | | Address Redacted | | | | | | |
| LEE, KENNETH | | 649 E HAZELWOOD DR | | | LEMOORE | CA | 93245-2436 | USA |
| LEE, KENNETH ALLEN | | Address Redacted | | | | | | |
| LEE, KENNETH BRIAN | | Address Redacted | | | | | | |
| LEE, KENNETH JEROM | | Address Redacted | | | | | | |
| LEE, KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, KEVIN | | Address Redacted | | | | | | |
| Lee, Ko Tung | | 3976 NW Starview Pl | | | Portland | OR | 97229 | USA |
| LEE, KYLE VAN | | Address Redacted | | | | | | |
| LEE, LEKESHA TERESA | | Address Redacted | | | | | | |
| LEE, LESLIE KEVIN | | Address Redacted | | | | | | |
| LEE, LOY R | | Address Redacted | | | | | | |
| LEE, MAYA DELLEN | | Address Redacted | | | | | | |
| LEE, MELINDA Y | | Address Redacted | | | | | | |
| LEE, MICHAEL | | Address Redacted | | | | | | |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | NO 301 | | SAN FRANCISCO | CA | 94103 | USA |
| LEE, MICHAEL | LEE MICHAEL | 25 GUERRERO | | | WASHINGTON | DC | 94103-0000 | USA |
| LEE, MICHAEL | | Address Redacted | | | | | | |
| LEE, MICHAEL J | | Address Redacted | | | | | | |
| LEE, MICHAEL JOHN | | Address Redacted | | | | | | |
| LEE, MIDAS KAHO | | Address Redacted | | | | | | |
| LEE, MINYON E | | Address Redacted | | | | | | |
| LEE, NELSON | | ONE EXCHANGE PL STE 710 | | | JERSEY CITY | NJ | 07302 | USA |
| LEE, NIKKO | | Address Redacted | | | | | | |
| LEE, PAUL | | 2140 NORTHRIDGE DR | | | MODESTO | CA | 95350 | USA |
| LEE, PAUL | | Address Redacted | | | | | | |
| LEE, PAUL ANTHONY | | Address Redacted | | | | | | |
| LEE, PETER | | Address Redacted | | | | | | |
| LEE, PHILIP | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013 | USA |
| LEE, PHILIP M | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | USA |
| LEE, REGINA HYO JUNG | | Address Redacted | | | | | | |
| LEE, ROSHAN KEONNA | | Address Redacted | | | | | | |
| LEE, RYAN SANDUL | | Address Redacted | | | | | | |
| LEE, SANDRA | | Address Redacted | | | | | | |
| LEE, SEAN PAUL | | Address Redacted | | | | | | |
| LEE, SEJONG JUSTIN | | Address Redacted | | | | | | |
| LEE, SHARON D | | Address Redacted | | | | | | |
| LEE, SHAWN | | Address Redacted | | | | | | |
| LEE, SHEENA MARIE | | Address Redacted | | | | | | |
| LEE, STEVEN | | 559 HABBITT'S CT | | | SAN JOSE | CA | 95111-2106 | USA |
| LEE, TARON J | | Address Redacted | | | | | | |
| LEE, TERRANCE | | Address Redacted | | | | | | |
| LEE, VICTOR | | Address Redacted | | | | | | |
| LEE, WAN CHUNG | | Address Redacted | | | | | | |
| LEE, WAYNE | | Address Redacted | | | | | | |
| LEE, WINDELL A | | Address Redacted | | | | | | |
| LEE, YENG KONG | | Address Redacted | | | | | | |
| LEE, YOLANDA LOLITA | | Address Redacted | | | | | | |
| LEE, YOUNG M | | Address Redacted | | | | | | |
| LEE, YVETTE M | | 722 19TH ST | | | RICHMOND | CA | 94801 | USA |
| LEE, YVETTE MARIE | | Address Redacted | | | | | | |
| LEECE, JOSEPH P | | Address Redacted | | | | | | |
| LEECH, REBECCA | | 2000 CLAYBANK RD K4 | | | FAIRFIELD | CA | 94533 | USA |
| LEEDS, CAROL | | 1253 MANULANI ST | | | KAILUA | HI | 96734 | USA |
| LEEDY, AMANDA G | | Address Redacted | | | | | | |
| LEEGE, MASON D | | Address Redacted | | | | | | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | HUNTINGTON | NY | 11754 | USA |
| LEEK, STEVEN | | 1518 NE PERKINS WAY | | | SEATTLE | WA | 98155 | USA |
| LEEKA, CHAYNA ELIZABETH | | Address Redacted | | | | | | |
| LEEKS, JASON NICHOLAS | | Address Redacted | | | | | | |
| LEEMAN, JEREMY ALLEN | | Address Redacted | | | | | | |
| LEEMAN, JUSTIN R | | Address Redacted | | | | | | |
| LEEMAN, NICK | | Address Redacted | | | | | | |
| LEEPER, BARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEES AMOCO SERVICE | | 391 KIDDER STREET | | | WILKES BARRE | PA | 18702 | USA |
| LEES HOAGIE HOUSE | | 506 S OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | USA |
| LEESE, MARC A | | Address Redacted | | | | | | |
| LEESHA & ASSOC, PHILIP A | | 118 EASTWOOD BLVD | | | CENTEREACH | NY | 11720-2737 | USA |
| LEFEBVRE, CHRIS M | | Address Redacted | | | | | | |
| LEFEBVRE, MATTHEW JAMES | | Address Redacted | | | | | | |
| LEFEVER ELECTRIC INC | | 1949 DRUCK VALLEY ROAD | | | YORK | PA | 17402 | USA |
| LEFEVER, SHANNON | | 1587 PLEASANTON RD | | | CHULA VISTA | CA | 91913-1746 | USA |
| LEFFEL, CHARLES | | 1220 TASMAN DRIVE | 496 | | SUNNYVALE | CA | 94089-0000 | USA |
| LEFFERT, LAUREN JAE | | Address Redacted | | | | | | |
| LEFFERTS, RYAN JAMES | | Address Redacted | | | | | | |
| LEFKUS, RYAN STRYKER | | Address Redacted | | | | | | |
| LEFTER, ALEXANDER JAMES | | Address Redacted | | | | | | |
| LEFTYS BARBECUE UNLIMITED INC | | 2064 CRAIN HWY | | | WALDORF | MD | 20601 | USA |
| LEGAL COPY SPECIALISTS INC | | 233 PEARL STREET | | | HARTFORD | CT | 06103 | USA |
| LEGAL SOURCE | | 1423 TILTON RD STE 10 | | | NORTHFIELD | NJ | 08225 | USA |
| LEGAL SOURCE | | 2 LINCOLN HWY STE 505 | | | EDISON | NJ | 08820 | USA |
| LEGAL TAX SERVICE INC | | PO BOX 85 | | | W MIFFLIN | PA | 151220085 | USA |
| LEGAL TIMES | | 1730 M ST NW STE 802 | | | WASHINGTON | DC | 20036 | USA |
| LEGAL TIMES | | 1730 M STREET NW | SUITE 802 | | WASHINGTON | DC | 20036 | USA |
| LEGALINK | | 210 SOUTH ST 11TH FL | | | BOSTON | MA | 02111 | USA |
| LEGALINK | | 320 CONGRESS ST 4TH FL | | | BOSTON | MA | 02210 | USA |
| LEGALINK MANHATTAN | | 420 LEXINGTON AVE STE 2108 | | | NEW YORK | NY | 10170 | USA |
| LEGARRETA, GEORGE | | 3405 GLENRIDGE ST | | | BAKERSFIELD | CA | 93306 | USA |
| LEGASSIE, CHERIE LOUISE | | Address Redacted | | | | | | |
| LEGAT, WILLIAM FRANK | | Address Redacted | | | | | | |
| LEGEND PROPERTIES INC | | PLYMOUTH CORPORATE CTR | 625 RIDGE PIKE STE 19428 | | CONSHOHOCKEN | PA | 19428 | USA |
| LEGER JR , FRANCY | | Address Redacted | | | | | | |
| LEGER, DAN | | Address Redacted | | | | | | |
| LEGER, MICHAEL S | | Address Redacted | | | | | | |
| LEGERE, BEULAH | | Address Redacted | | | | | | |
| LEGG, JOHN DAVID | | Address Redacted | | | | | | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | ENFIELD | CT | 06082 | USA |
| LEGRAND, LATOYA DENISE | | Address Redacted | | | | | | |
| LEGROS, JEANPETERSON | | Address Redacted | | | | | | |
| LEGROS, SEBASTIEN HARRY | | Address Redacted | | | | | | |
| LEHIGH | | 1100 EAST MAIN STREET | | | ENDICOTT | NY | 13760 | USA |
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 152507958 | USA |
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 15250-7958 | USA |
| LEHIGH COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | ALLENTOWN | PA | 181051548 | USA |
| LEHIGH COUNTY CLERK OF COURTS | | PO BOX 1548 | COURT OF COMMON PLEAS CRIMINAL | | ALLENTOWN | PA | 18105-1548 | USA |
| LEHIGH COUNTY DOMESTIC RELNS | | 523 HAMILTON ST PO BOX 1548 | | | ALLENTOWN | PA | 18105 | USA |
| LEHIGH COUNTY DOMESTIC RELNS | | 17 S 7TH ST | | | ALLENTOWN | PA | 18101-2400 | USA |
| LEHIGH TAX COLLECTOR, COUNTY OF | | PO BOX 70255 | | | PHILADELPHIA | PA | 19176-0255 | USA |
| LEHIGH TRADERS INC | | 723 E GREEN ST | | | ALLENTOWN | PA | 18109 | USA |
| LEHIGH UNIVERSITY | | 621 TAYLOR ST RAUCH BUSINESS | STE 484 ATTN CAREER SERVICES | | BETHLEHEM | PA | 18015-3117 | USA |
| LEHIGH VALLEY DOOR SALES INC | | PO BOX 4236 | | | ALLENTOWN | PA | 18105 | USA |
| LEHIGH VALLEY FLEET | | RR 3 BOX 576A | MOLASSES VALLEY RD | | KUNKLETON | PA | 18058 | USA |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | USA |
| LEHMAN ARCHITECT, T | | 39 WOODLAND RD | | | ROSELAND | NJ | 07068 | USA |
| LEHMAN ARCHITECTURAL GROUP PC | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | USA |
| LEHMAN CONSTRUCTION CORP | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | USA |
| LEHMAN, DANIEL EDWARD | | Address Redacted | | | | | | |
| LEHMAN, DAVID B | | Address Redacted | | | | | | |
| LEHMAN, LAZELLA FERN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHMAN, RANDY MICHAEL | | Address Redacted | | | | | | |
| LEHMANN, HALLIE | | Address Redacted | | | | | | |
| LEHMANN, PATRICK ROBERT | | Address Redacted | | | | | | |
| LEHNERT, DAVID W | | Address Redacted | | | | | | |
| LEHR ELECTRIC INC, JACK | | 2841 W EMMAUS AVE | | | ALLENTOWN | PA | 18103 | USA |
| LEHR, TIMOTHY M | | Address Redacted | | | | | | |
| LEI LEI WANG EKVALL | WEILAND GOLDEN | SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | COSTA MESA | CA | 92626 | USA |
| LEI, CHRISTOPHER | | Address Redacted | | | | | | |
| LEIB, JENNIFER | | Address Redacted | | | | | | |
| LEIBENSPERGER TRANSPORTATION | | 3096 ROUTE 100 | | | MACUNGIE | PA | 18062 | USA |
| LEID, ULYSSES NOEL | | Address Redacted | | | | | | |
| LEIDIG, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| LEIFER, VICTORIA JEAN | | Address Redacted | | | | | | |
| LEIGH, AMANDA SHANNON | | Address Redacted | | | | | | |
| LEIGHTON, ALAN WILLIAM | | Address Redacted | | | | | | |
| LEIGHTON, JENNIFER LYNN | | Address Redacted | | | | | | |
| LEIGHTON, JUSTIN | | Address Redacted | | | | | | |
| LEIGHTON, ZACHARY | | Address Redacted | | | | | | |
| LEIJA, CYNTHIA | | Address Redacted | | | | | | |
| LEILOUS, LAURENT CARDEN | | Address Redacted | | | | | | |
| LEIMBACH, MICHAEL R | | Address Redacted | | | | | | |
| LEINGANG KOLLMER, HANS ALEXANDER | | Address Redacted | | | | | | |
| LEINGANG, MIKE | | 1004 CORONA DR | | | TACOMA | WA | 98466 | USA |
| LEININGER, CAROL | | 13682 CABRILLO CT | | | FONTANA | CA | 92336 | USA |
| LEININGER, CAROL A | | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | USA |
| LEIPHART, JASON LAMONT | | Address Redacted | | | | | | |
| LEIPOLD, DANIEL RAY | | Address Redacted | | | | | | |
| LEIS, DAVID E | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | USA |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 180171198 | USA |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 18017-1198 | USA |
| LEISING, BRIAN | | 3321 181ST PLACE NE | | | REDMOND | WA | 98052-0000 | USA |
| LEISINGER, DEVIN D | | Address Redacted | | | | | | |
| LEISTER, MICHAEL DANE | | Address Redacted | | | | | | |
| LEISURE TIME ICE & SPRING WTR | | PO BOX 168 | | | KIAMESHA | NY | 12751 | USA |
| LEITAN, SHAWANTHA M | | Address Redacted | | | | | | |
| LEITE, JOHN | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | USA |
| LEITE, JOHN | | GENERAL CARPENTRY | 175 VAN BUREN ST | | NEWARK | NJ | 07105 | USA |
| LEITE, OSNY A ALVES | | Address Redacted | | | | | | |
| LEITE, TARCILA N | | Address Redacted | | | | | | |
| LEITER, CHRISTOPHER K | | Address Redacted | | | | | | |
| LEITER, STEPHANIE ANN | | Address Redacted | | | | | | |
| LEITERS FINE CATERING INC | | 8813 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | USA |
| LEITH, AMANDA J | | Address Redacted | | | | | | |
| LEITH, CHRIS JOHN | | Address Redacted | | | | | | |
| LEITH, NICOLE RAE | | Address Redacted | | | | | | |
| LEITNER, AARON CHARLES | | Address Redacted | | | | | | |
| LEIVA, DAVID | | 2461 ORANGEWOOD PL | | | SIMI VALLEY | CA | 93065 | USA |
| LEIVA, DAVID M | | Address Redacted | | | | | | |
| LEIVA, ERICK FABRICIO | | Address Redacted | | | | | | |
| LEIVA, ISAIAH EDUARDO | | Address Redacted | | | | | | |
| LEIVA, SANDRA | | PO BOX 1266 | | | SANTA YNEZ | CA | 93460 | USA |
| LEK CONSULTING | | 28 STATE ST | | | BOSTON | MA | 02109 | USA |
| LEK CONSULTING | | PO BOX 845288 | | | BOSTON | MA | 02284-5288 | USA |
| LEKAS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LEKATIS, JAMES D | | Address Redacted | | | | | | |
| LEKIVETZ, EDWARD | | 16300 ALISO DRIVE | | | FONTANA | CA | 92335 | USA |
| LEKN, GARY | | 193 BEATRICE ST | | | MOUNTAIN VIEW | CA | 94043 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LELAND LEONE | LEONE LELAND | 8043 SHADYBROOK LN SE | | | OLYMPIA | WA | 98501-6875 | USA |
| LELAND, R G | | PO BOX 4174 | | | PALM SPRINGS | CA | 92263-4174 | USA |
| LELYVELD, MARC A | | Address Redacted | | | | | | |
| LEMAS, JAMES DAVID | | Address Redacted | | | | | | |
| LEMAY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| LEMBECK, RYAN | | Address Redacted | | | | | | |
| LEMBERG SYNDICATE & CHARLOTTE | | 60 E 42ND ST STE 1814 | | | NEW YORK | NY | 10165 | USA |
| LEMBERG, ILYA | | Address Redacted | | | | | | |
| LEMBERSKIY, BORISLAV | | Address Redacted | | | | | | |
| LEMIRE, MATTHEW JOESPH | | Address Redacted | | | | | | |
| LEMKE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LEMLER, ETHAN GREGG | | Address Redacted | | | | | | |
| LEMMER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| LEMMO, RYAN M | | Address Redacted | | | | | | |
| LEMOI, PHILLIP L | | Address Redacted | | | | | | |
| LEMOLNE, MICHAEL JOHNATHON | | Address Redacted | | | | | | |
| LEMONIDES & HEINEMAN INC | | 139 FULTON ST NO 207 | | | NEW YORK | NY | 10038 | USA |
| LEMONS, COLTER PAVLICH | | Address Redacted | | | | | | |
| LEMPKE, SARAH R | | Address Redacted | | | | | | |
| LEMUS, LESLIE | | Address Redacted | | | | | | |
| LEN, ANTON G | | Address Redacted | | | | | | |
| LENA M DUNKERLY | DUNKERLY LENA M | C/O LENA M SMITH | 6415 AVONDALE RD SW | | LAKEWOOD | WA | 98499-1718 | USA |
| LENARD, EDOUARD | | Address Redacted | | | | | | |
| LENARD, JHONY | | Address Redacted | | | | | | |
| LENARTOWICZ, THOMAS ANDREW | | Address Redacted | | | | | | |
| LENDERMAN, CASEY J | | Address Redacted | | | | | | |
| LENDROTH, MICHAEL | | Address Redacted | | | | | | |
| LENGYEL, ANDREW PAUL | | Address Redacted | | | | | | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | CAMARILLO | CA | 93012 | USA |
| LENNON, ASA EUGENE | | Address Redacted | | | | | | |
| LENNON, KRYSTLE VERNICE | | Address Redacted | | | | | | |
| LENNON, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LENNY GOINS INC | | 109 EAST 28TH ST | | | WILMINGTON | DE | 19802 | USA |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | USA |
| LENOVO INC | | ONE MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2100 | USA |
| LENOVO, INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264-3055 | USA |
| LENOX SQUARE | | PO BOX 35461 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | USA |
| LENOX, ROBERT ARTHUR | | Address Redacted | | | | | | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 212021626 | USA |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 21202-1626 | USA |
| LENTINE, NICOLE THERESA | | Address Redacted | | | | | | |
| LENTO, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| LENTS, CORY DALE | | Address Redacted | | | | | | |
| LENTS, CORY DALE | | Address Redacted | | | | | | |
| LENZ COMPANY, HF | | 1407 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| LENZINI, BRANDON JAMES | | Address Redacted | | | | | | |
| LEO L LUERA | LUERA LEO L | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | USA |
| LEO, ELIZABETH ANN | | Address Redacted | | | | | | |
| LEOMINSTER, CITY OF | | PO BOX 457 | | | WORCESTER | MA | 01613-0457 | USA |
| LEOMINSTER, CITY OF | | PO BOX 531 | COLLECTORS OFFICE | | MEDFORD | MA | 02155-0006 | USA |
| LEON, ANALYSA MICHELLE | | Address Redacted | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | Address Redacted | | | | | | |
| LEON, CARLOS EDUARDO | | Address Redacted | | | | | | |
| LEON, CYNTHIA | | Address Redacted | | | | | | |
| LEON, DAVID | | Address Redacted | | | | | | |
| LEON, EDGAR | | Address Redacted | | | | | | |
| LEON, FRANK | | 5609 GRECO LANE | | | SALIDA | CA | 95368 | USA |
| LEON, GILBERTO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON, JESSE ANTONIO | | Address Redacted | | | | | | |
| LEON, JOSEPH | | 5310 WONG CT | 247 | | SAN JOSE | CA | 95123-0000 | USA |
| LEON, MARTHA | | 124 SAN JUAN DR | | | MODESTO | CA | 95354-0000 | USA |
| LEON, MIGUEL ANGEL | | Address Redacted | | | | | | |
| LEON, PETER A | | Address Redacted | | | | | | |
| LEON, STEVEN | | 413 PURDY AVE | | | PLACENTIA | CA | 92870-1514 | USA |
| LEON, YVONNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LEONARD ELECTRIC | | 53 WALNUT COURT | | | STOUGHTON | MA | 02072 | USA |
| LEONARD ELECTRIC | | PO BOX 411 | 53 WALNUT COURT | | STOUGHTON | MA | 02072 | USA |
| LEONARD JR , EDWARD RICHARD | | Address Redacted | | | | | | |
| LEONARD, AMY R | | Address Redacted | | | | | | |
| LEONARD, AMY ROSE | | Address Redacted | | | | | | |
| LEONARD, ANDREW | | Address Redacted | | | | | | |
| LEONARD, ANDREW S | | Address Redacted | | | | | | |
| LEONARD, IAN MATTHEW | | Address Redacted | | | | | | |
| LEONARD, KIP K | | Address Redacted | | | | | | |
| LEONARD, MATTHEW DAVID | | Address Redacted | | | | | | |
| LEONARD, MELISSA LEE | | Address Redacted | | | | | | |
| LEONARD, MICHELLE MARIE | | Address Redacted | | | | | | |
| LEONARD, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| LEONARD, NICOLE ROSE | | Address Redacted | | | | | | |
| LEONARD, SCOTT M | | Address Redacted | | | | | | |
| LEONARD, SETH ADON | | Address Redacted | | | | | | |
| LEONARD, STEPHANIE | | 76 MERCANTILE WAY  NO 302 | | | LADERA RANCH | CA | 92694 | USA |
| LEONARD, WENDY R | | Address Redacted | | | | | | |
| LEONARDI, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| LEONARDO, ARGENIS LEONER | | Address Redacted | | | | | | |
| LEONARDO, CHRISTIAN | | Address Redacted | | | | | | |
| LEONE JR , DAVID | | Address Redacted | | | | | | |
| LEONE, ALLY V | | Address Redacted | | | | | | |
| LEONE, JOSEPH | | Address Redacted | | | | | | |
| LEONE, LELAND | | 8043 SHADDYBROOK LN SE | | | OLYMPIA | WA | 98501 | USA |
| LEONE, MATTHEW STEVEN | | Address Redacted | | | | | | |
| LEONE, WILLIAM FRANK | | Address Redacted | | | | | | |
| LEONES REFRIGERATION & APPL | | 100 WHITESBORO STREET | | | YORKVILLE | NY | 13495 | USA |
| LEONG, MARIA | | 8756 CYPRESS CREEK | | | ELK GROVE | CA | 95758-0000 | USA |
| LEONG, MICHELLE M | | Address Redacted | | | | | | |
| LEONHARDT, CHARLES EMERSON | | Address Redacted | | | | | | |
| LEONHARDT, HEATHER MARIE | | Address Redacted | | | | | | |
| LEONOR, CAZARES | | 14225 NE 181ST PL | | | WOODINVILLE | WA | 98072-6895 | USA |
| LEONS CATERING SERVICE INC | | 135 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | USA |
| LEOPOLD, LONNA N | | Address Redacted | | | | | | |
| LEOPOLD, MARIO | | Address Redacted | | | | | | |
| LEOPOLDO, QUINTERO | | 2637 S VAN BUREN ST | | | STOCKTON | CA | 95206-0000 | USA |
| LEORNAS, COREY | | 1221 BULLFINCH DR | | | PATTERSON | CA | 95363 | USA |
| LEOS PAINTING | | 4 WILLIAMS DR | | | HUDSON | NH | 03051 | USA |
| LEOTAUD, MARC | | 1506 SPRUCE ST UNIT B | | | PLACENTIA | CA | 92870-0000 | USA |
| LEPAGE, BENJAMIN NORMAN | | Address Redacted | | | | | | |
| LEPAGE, RHONDA MICHELLE | | Address Redacted | | | | | | |
| LEPAGE, RYAN MICHAEL | | Address Redacted | | | | | | |
| LEPE, JOSE MANUEL | | Address Redacted | | | | | | |
| LEPERCQ COPORATE INCOME FUND | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119 | USA |
| LEPIANI, GIUSEPPE RENZO | | Address Redacted | | | | | | |
| LEPINE, MASON C | | Address Redacted | | | | | | |
| LEPORE, ALBERT J | | Address Redacted | | | | | | |
| LEPPARD, TREVOR | | 790 GIRAD CT | | | COTTAGE GROVE | OR | 97424 | USA |
| LEPPARD, TREVOR CHRISTIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEPSELTER, MATT | | Address Redacted | | | | | | |
| LERCH, RACHEL ANN | | Address Redacted | | | | | | |
| LERKSON, JOHN | | 4171 WORSCH WAY | | | SAN DIEGO | CA | 92130-2214 | USA |
| LERMA, SHANTAY HASSAN | | Address Redacted | | | | | | |
| LERMAN, PATRICIA | | Address Redacted | | | | | | |
| LERNER REPORTING SVC, KAREN | | 315 SINCLAIR CT | | | MORGANVILLE | NJ | 07751 | USA |
| LERNER, ALYSON | | Address Redacted | | | | | | |
| LERNER, BRIANNA LYNN | | Address Redacted | | | | | | |
| LEROL, TRAVIS STEVEN | | Address Redacted | | | | | | |
| LEROY & CANNON | | 706 S KING ST 3 | | | LEESBURG | VA | 20175 | USA |
| LESANE, CURTIS ANTHONY | | Address Redacted | | | | | | |
| LESCH, JULIE MARIE | | Address Redacted | | | | | | |
| LESHER, DAVID R | | Address Redacted | | | | | | |
| LESHKO, CHRISTIAN | | Address Redacted | | | | | | |
| LESLIE B KRAUSS CUST | KRAUSS LESLIE B | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | FOSTER CITY | CA | 94404-3713 | USA |
| LESLIE KENNETH JONES | JONES LESLIE KENNETH | 32 RISDON CRESCENT | | | KARIONG 10 | | NSW 2251 | United Kingdom |
| LESLIE, ALEXANDER | | Address Redacted | | | | | | |
| LESLIE, ARTHUR NEAL | | Address Redacted | | | | | | |
| LESLIE, BEN | | Address Redacted | | | | | | |
| LESLIE, ELIJAH LAWRENCE | | Address Redacted | | | | | | |
| LESLIE, JAMES | | Address Redacted | | | | | | |
| LESLIE, KYLE DAVID | | Address Redacted | | | | | | |
| LESLIE, WALTER | | 28924 JASMINE CREEK LANE | | | HIGHLAND | CA | 92346 | USA |
| LESNIEWSKI, IAN | | Address Redacted | | | | | | |
| LESO, CASEY | | 2309 PATTERSON RD | | | ESCONDIDO | CA | 92027-0000 | USA |
| LESSNER, ERIN | | Address Redacted | | | | | | |
| LESTER, ARI | | Address Redacted | | | | | | |
| LESTER, BRITTNEE NICOLE | | Address Redacted | | | | | | |
| LESTER, KIM DENISE | | Address Redacted | | | | | | |
| LESTER, LEVI JAMES | | Address Redacted | | | | | | |
| LESTER, MICHAEL W | | Address Redacted | | | | | | |
| LESTER, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| LESTER, TYSHAUN JANUS | | Address Redacted | | | | | | |
| LESUSKY, GARRETT CHRISTIAN | | Address Redacted | | | | | | |
| LESZCZYNSKI, MARK | | Address Redacted | | | | | | |
| LETCHER, JARROD C | | Address Redacted | | | | | | |
| LETENDRE II, JOHN L | | Address Redacted | | | | | | |
| LETENDRE, PATRICK JOSEPH | | Address Redacted | | | | | | |
| LETICIA, GARCIA | | PO BOX 1085 | | | EMPIRE | CA | 95319-0000 | USA |
| LETICIA, GONZALEZ | | 3105 E WASHINGTON | | | FRESNO | CA | 93702-0000 | USA |
| LETO, BRIAN LEE | | Address Redacted | | | | | | |
| LETOURNEAU, ANTHONY | | Address Redacted | | | | | | |
| LETOURNEAU, ERIC ROBERT | | Address Redacted | | | | | | |
| LETOURNEAU, JACQUELINE H | | Address Redacted | | | | | | |
| LETOURNEAU, JESSICA A | | Address Redacted | | | | | | |
| LETOURNEAU, JONATHAN D | | Address Redacted | | | | | | |
| LETTO, ANISSA L | | Address Redacted | | | | | | |
| LETTUS, BRIAN PHILIP | | Address Redacted | | | | | | |
| LEU ROBERT | | N 5921 ASH | | | SPOKANE | WA | 99205 | USA |
| LEUNG, CINDY | | 29864 BALTIC COURT | | | HAYWARD | CA | 94544-0000 | USA |
| LEUNG, JEFFREY ARTHUR | | Address Redacted | | | | | | |
| LEUNG, KI K | | Address Redacted | | | | | | |
| LEUTZ, JUSTIN BRIAN | | Address Redacted | | | | | | |
| LEUTZE, MICHAEL ADAM | | Address Redacted | | | | | | |
| LEV, GUY | | Address Redacted | | | | | | |
| LEVAK, MICHAEL M | | Address Redacted | | | | | | |
| LEVAN, JASON | | Address Redacted | | | | | | |
| LEVAN, KERRY | | 2738 BELMONT CANYON RD | | | BELMONT | CA | 94002-1248 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVAN, STEVEN ASHLEY | | Address Redacted | | | | | | |
| LEVANO, JOSEPH | | Address Redacted | | | | | | |
| LEVAR CONSTRUCTION COMPANY | | 7309 YORK RD | | | TOWSON | MD | 21204 | USA |
| LEVATO, ROSS F | | Address Redacted | | | | | | |
| LEVEL 8 SYSTEMS | | SUITE 3401 | | | NEW YORK | NY | 10119 | USA |
| LEVENDUSKY, JAMES THOMAS | | Address Redacted | | | | | | |
| LEVENSTEIN, ALAN | | 7515 ANNAPOLIS RD 206 | | | NEW CARROLLTON | MD | 20784 | USA |
| LEVENTHAL, EUGENE | | Address Redacted | | | | | | |
| LEVENTRY, LORI ANN | | Address Redacted | | | | | | |
| LEVENTRY, MATTHEW LEE | | Address Redacted | | | | | | |
| LEVEQUE, JAMES F | | Address Redacted | | | | | | |
| LEVERETT, JOSEPH T | | Address Redacted | | | | | | |
| LEVERING SRA CRP, BRADFORD T | | 138 ARIELLE DR WESTOVER WOODS | | | NEWARK | DE | 19702 | USA |
| LEVESQUE, ADAM R | | UNCSB JSA UNIT 15162 | | | APO | AP | 96251-5162 | USA |
| LEVESQUE, DAVID MAURICE | | Address Redacted | | | | | | |
| LEVESQUE, ERIN LEIGH | | Address Redacted | | | | | | |
| LEVESQUE, JASON P | | Address Redacted | | | | | | |
| LEVESQUE, KYLE D | | Address Redacted | | | | | | |
| LEVESQUE, NICHOLAS ADAM | | Address Redacted | | | | | | |
| LEVETT, TERESA L | | Address Redacted | | | | | | |
| LEVEY, SCOTT | | 39501 HAWTHORNE ST | | | PALMDALE | CA | 93551 | USA |
| LEVI TV SATELLITE | | 27 LIBERTY ST | | | BATH | NY | 14810 | USA |
| LEVIN ABBE & ROBERT, ALAN J | | 11151 VIEW MILL RD | | | WHEATON | MD | 20902 | USA |
| LEVINE, CORY JUSTIN | | Address Redacted | | | | | | |
| LEVINE, DAN | | Address Redacted | | | | | | |
| LEVINE, DAN | | Address Redacted | | | | | | |
| LEVINE, DENISE | | 4628 N FISHER ST | | | FRESNO | CA | 93727 | USA |
| LEVINE, JORDAN HAROLD | | Address Redacted | | | | | | |
| LEVINE, LEWIS | | Address Redacted | | | | | | |
| LEVINE, PAUL | | Address Redacted | | | | | | |
| LEVINSON, JOSH R | | Address Redacted | | | | | | |
| LEVITSKY ESQUIRE, NEAL | | 824 N MARKET ST | | | WILMINGTON | DE | 19899 | USA |
| LEVITSKY, VIKTOR | | Address Redacted | | | | | | |
| LEVITT, JAMIE RYAN | | Address Redacted | | | | | | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | USA |
| LEVOYER, THOMAS MICHAEL | | Address Redacted | | | | | | |
| LEVY, ELIZABETH LAUREN | | Address Redacted | | | | | | |
| LEVY, JEFFREY ALAN | | Address Redacted | | | | | | |
| LEVY, JERMAINE DESHAWN | | Address Redacted | | | | | | |
| LEVY, RICHARD | | 510 KINGSWOOD AVE | | | EUGENE | OR | 97405 | USA |
| LEVY, SHERRY | | 800 FIFTH AVE 22B | | | NEW YORK | NY | 10021 | USA |
| LEVY, SOLOMON | | Address Redacted | | | | | | |
| LEW, RYAN | | Address Redacted | | | | | | |
| LEWALLEN, GARY SCOTT | | Address Redacted | | | | | | |
| LEWANDOWSKI BARBARA | | 1260 PINE CREEK WY | NO D | | CONCORD | CA | 94520 | USA |
| LEWANDOWSKI, BARBARA | | 1260 PINE CREEK WAY NO D | | | CONCORD | CA | 94520 | USA |
| LEWANDOWSKI, MATTHEW | | Address Redacted | | | | | | |
| LEWIN, ROHAN A | | Address Redacted | | | | | | |
| LEWIS & APPRAISERS, S T | | 202 LEGION AVE/UNIT 5 | PO BOX 6684 | | ANNAPOLIS | MD | 21401 | USA |
| LEWIS & APPRAISERS, S T | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | USA |
| LEWIS APPLIANCE SERVICE | | 2141 VT RTE 18 | | | WATERFORD | VT | 05819 | USA |
| LEWIS BOYLE INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | USA |
| LEWIS ERNEST L | | 3113 LONDONDERRY RD | | | MODESTO | CA | 95350 | USA |
| LEWIS JR, BILL | | Address Redacted | | | | | | |
| LEWIS JR, BURTON KARL | | Address Redacted | | | | | | |
| LEWIS JR, CARL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS JR, WALTER EUGENE | | Address Redacted | | | | | | |
| LEWIS SR, WALTER | | Address Redacted | | | | | | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | SANTA CLARA | CA | 95050 | USA |
| LEWIS, ALBERT BERNARD | | Address Redacted | | | | | | |
| LEWIS, ANDREW JAMES | | Address Redacted | | | | | | |
| LEWIS, ANTHONY | | Address Redacted | | | | | | |
| LEWIS, ANTOINE | | Address Redacted | | | | | | |
| LEWIS, AREL KERRY | | Address Redacted | | | | | | |
| LEWIS, AYRRIA LATRICE | | Address Redacted | | | | | | |
| LEWIS, BRITTANY SHANTA | | Address Redacted | | | | | | |
| LEWIS, BRYAN | | 281 W 40TH AVE | | | SAN MATEO | CA | 94403 | USA |
| LEWIS, BRYAN M | | Address Redacted | | | | | | |
| LEWIS, CAI JAMAINE | | Address Redacted | | | | | | |
| LEWIS, CHAD WAYNE | | 17 HERON POINTE | | | MARLTON | NJ | 08053 | USA |
| LEWIS, CHARICE L | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER GLENN | | Address Redacted | | | | | | |
| LEWIS, CLAUDE ALEX | | Address Redacted | | | | | | |
| LEWIS, CRYSTAL B | | Address Redacted | | | | | | |
| LEWIS, CURTIS A | | Address Redacted | | | | | | |
| LEWIS, DALLAS ANDREW | | Address Redacted | | | | | | |
| LEWIS, DANIEL B | | Address Redacted | | | | | | |
| LEWIS, DARREN DOUGLAS | | Address Redacted | | | | | | |
| LEWIS, DAVID MICHAEL | | Address Redacted | | | | | | |
| LEWIS, DAVID NATHINEL | | Address Redacted | | | | | | |
| LEWIS, DENEEN | | Address Redacted | | | | | | |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP  APT  31 | | | EUGENE | OR | 97401 | USA |
| LEWIS, ELIZABETH | | Address Redacted | | | | | | |
| LEWIS, EMILY NICOLE | | Address Redacted | | | | | | |
| LEWIS, ERIC JEROME | | Address Redacted | | | | | | |
| LEWIS, ERIK MICHAEL | | Address Redacted | | | | | | |
| LEWIS, FRANK | | 1571 MISTY WOOD DRIVE | | | ROSEVILLE | CA | 95747-7911 | USA |
| LEWIS, GREG DANIEL | | Address Redacted | | | | | | |
| LEWIS, J | | 1937 SANDPIPER WAY | | | PERRIS | CA | 92571 | USA |
| LEWIS, JAMERSON DUANE | | Address Redacted | | | | | | |
| LEWIS, JARRED JAMES | | Address Redacted | | | | | | |
| LEWIS, JASON JERMAINE | | Address Redacted | | | | | | |
| LEWIS, JAY | | 14178 MANZANO RD | | | VICTORVILLE | CA | 92392 | USA |
| LEWIS, JEAN ELIZABETH | | Address Redacted | | | | | | |
| LEWIS, JESSICA FAWN | | Address Redacted | | | | | | |
| LEWIS, JESSICA S M E | | Address Redacted | | | | | | |
| LEWIS, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| LEWIS, JOSEPH G | | Address Redacted | | | | | | |
| LEWIS, JOSHUA S | | Address Redacted | | | | | | |
| LEWIS, JOVAN TODD | | Address Redacted | | | | | | |
| LEWIS, KAREEM J | | Address Redacted | | | | | | |
| LEWIS, KENDRA NICOLE | | Address Redacted | | | | | | |
| LEWIS, KEVIN | | Address Redacted | | | | | | |
| LEWIS, LAUREEN JESENIA | | Address Redacted | | | | | | |
| LEWIS, LEONARD | | 266 S BUSH ST | | | ORANGE | CA | 92868-0000 | USA |
| LEWIS, LISA JEANA | | Address Redacted | | | | | | |
| LEWIS, LONDU | | Address Redacted | | | | | | |
| LEWIS, MICHAEL PAUL | | Address Redacted | | | | | | |
| LEWIS, MICHELLE | | Address Redacted | | | | | | |
| LEWIS, NAISSEA AMANDA | | Address Redacted | | | | | | |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | | SAN DIEGO | CA | 92116-0000 | USA |
| LEWIS, NIKKION ANNMARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, NORETTHA DANIELLE | | Address Redacted | | | | | | |
| LEWIS, QUALINA JANEE | | Address Redacted | | | | | | |
| LEWIS, REBECCA | | 6446 HAYWARD WAY | | | SAN DIEGO | CA | 92139-0000 | USA |
| LEWIS, RICKY WAYNE | | Address Redacted | | | | | | |
| LEWIS, ROBIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LEWIS, RODNEY A | | 6409 BALFOUR DR | | | HYATTSVILLE | MD | 20782 | USA |
| LEWIS, ROGER CLAYTON | | Address Redacted | | | | | | |
| LEWIS, RONALD GARY | | Address Redacted | | | | | | |
| LEWIS, ROY KADEEM | | Address Redacted | | | | | | |
| LEWIS, RYAN DAVID | | Address Redacted | | | | | | |
| LEWIS, SEAN L | | Address Redacted | | | | | | |
| LEWIS, SHAWN | | Address Redacted | | | | | | |
| LEWIS, SHELDON | | Address Redacted | | | | | | |
| LEWIS, SHIRETTE DAPHINE | | Address Redacted | | | | | | |
| LEWIS, STEVE B | | Address Redacted | | | | | | |
| LEWIS, THAXTON A | | Address Redacted | | | | | | |
| LEWIS, TIFFANY | | Address Redacted | | | | | | |
| LEWIS, TIFFANY S | | Address Redacted | | | | | | |
| LEWIS, TRINITY MAE | | Address Redacted | | | | | | |
| LEWIS, WILLIAM L | | Address Redacted | | | | | | |
| LEWIS, WILLIE | | Address Redacted | | | | | | |
| LEWISARLET, JEREMY | | 2207 ACTON ST | | | BERKELEY | CA | 94702-0000 | USA |
| LEWISTON SUN JOURNAL | | 104 PARK ST | | | LEWISTON | ME | 04240 | USA |
| LEX TERRAE LTD | | 331 MADISON AVE | | | NEW YORK | NY | 10017 | USA |
| LEX, JACK DAVID | | Address Redacted | | | | | | |
| LEXINGTON COMMONS RICHMOND | | PO BOX 631605 | | | BALTIMORE | MD | 21263 | USA |
| LEXINGTON CORPORATE PROPERTIES | | TRUST PROP DEPT/ATTN K POLASKO | | | NEW YORK | NY | 10286 | USA |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| LEXINGTON CORPORATE PROPERTIES, INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| Lexington Herald Leader | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Lexington Herald Leader | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| LEXINGTON HOTEL LLC | | RADISSON LEXINGTON HOTEL NY | 511 LEXINGTON AVE | | NEW YORK | NY | 10017 | USA |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 191700353 | USA |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 19170-0353 | USA |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | USA |
| LEXISNEXIS CONCORDANCE | | PO BOX 7247 7222 | | | PHILADELPHIA | PA | 19170-7222 | USA |
| LEXISNEXIS COURTLINK INC | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | USA |
| LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | USA |
| LEXMARK INTERNATIONAL | | PO BOX 7247 8248 | | | PHILADELPHIA | PA | 19170 | USA |
| LEXXION CO | | 1310 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19111 | USA |
| LEYBA, LARRYA | | 4500 THE WOODS DRIVE | | | SAN JOSE | CA | 95135-0000 | USA |
| LEYVA, FRANCISCO | | 897 CRINELLA DR | | | PETALUMA | CA | 94954 | USA |
| LEYVA, VICTOR M | | Address Redacted | | | | | | |
| LEZAMA, CLAUDIO | | Address Redacted | | | | | | |
| LF MACHINE CO INC | | 413 PINE AVE | | | FREDERICK | MD | 21701 | USA |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| LG ELECTRONICS USA | | 100 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| LG ENTERPRISES INC | | 468 SILVERTON RD | | | BRICK | NJ | 08723 | USA |
| LGR EXAMINATIONS | SAPACC | 1315 SOUTH ALLEN STREET | | | STATE COLLEGE | PA | 16801-5992 | USA |
| LGR EXAMINATIONS | | 1315 SOUTH ALLEN STREET | | | STATE COLLEGE | PA | 168015992 | USA |
| LHEUREUX, THOMAS ARTHUR | | Address Redacted | | | | | | |
| Li, Benjamin Bing Hang | | 1055 Santa Monica Ct | | | Oakland | CA | 94601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI, DANIEL | | 10871 GRAND AVE | | | TEMPLE CITY | CA | 91780 | USA |
| LI, GARTURE | | Address Redacted | | | | | | |
| LI, JAMES | | Address Redacted | | | | | | |
| LI, JUAN FERNANDO | | Address Redacted | | | | | | |
| LI, WEI BIN | | Address Redacted | | | | | | |
| LI, WENDY | | Address Redacted | | | | | | |
| LI, YIFEI | | Address Redacted | | | | | | |
| LIANG, CUIYU | | 10 DORIC ALY | | | SAN FRANCISCO | CA | 94133-4807 | USA |
| LIAPPIS, NIKOLAOS | | Address Redacted | | | | | | |
| LIASZENIK, MICHELLE MARIE | | Address Redacted | | | | | | |
| LIAU, TUNGFAN | | Address Redacted | | | | | | |
| LIAU, TUNGFAN | | 5 PALOMA DRIVE | | | MISSION VIEJO | CA | 92692 | USA |
| LIBASTE, ANDREW | | Address Redacted | | | | | | |
| LIBBE, BRIAN | | 4619 NE 112TH AVE F203 | | | VANCOUVER | WA | 98682-5432 | USA |
| LIBBY, JANET LEIGH | | Address Redacted | | | | | | |
| LIBBY, MICHAEL W | | Address Redacted | | | | | | |
| LIBBY, ZACK WAYNE | | Address Redacted | | | | | | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIR APT 256 | | | BELLINGHAM | WA | 98226 | USA |
| LIBED, CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | BELLINGHAM | WA | 98226 | USA |
| LIBERAL, JUNIOR K | | Address Redacted | | | | | | |
| LIBERATO, ARVIN | | Address Redacted | | | | | | |
| LIBERATORE & SON PLUMBING, A | | 7B WINTHROP ST | | | FRAMINGHAM | MA | 01702 | USA |
| LIBERATORE, DINA MARIE | | Address Redacted | | | | | | |
| LIBERTOSKI, ADAM | | Address Redacted | | | | | | |
| LIBERTY CREDIT COUNSELING INC | | 10211 S DOLFIELD RD | | | OWINGS MILLS | MD | 21117 | USA |
| LIBERTY CREDIT COUNSELING INC | | 9722 GROFFS MILL DRIVE | | | OWINGS MILLS | MD | 21117 | USA |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | USA |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | USA |
| LIBERTY OFFICE SYSTEMS | | 1500 MAINLINE DR | | | CINNAMINSON | NJ | 08077 | USA |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | USA |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 8500 5100 | FIRST UNION NATIONAL BANK | | PHILADELPHIA | PA | 19178-5100 | USA |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | USA |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1390 | USA |
| LIBERTY PRESS | | 4510 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | USA |
| LIBERTY PRESS | | 4512 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | USA |
| LIBERTY PROPERTY LP | | PO BOX 828438 | | | PHILADELPHIA | PA | 191828438 | USA |
| LIBERTY PROPERTY LP | | PO BOX 828438 | ACCT NO 1173 0000014 | | PHILADELPHIA | PA | 19182-8438 | USA |
| LIBERTY RECYCLING INC | | PO BOX 1014 | | | ALLENTOWN | PA | 18105-1014 | USA |
| LIBLICK, STEVEN DAVID | | Address Redacted | | | | | | |
| LIBOW, GREGORY | | 759 LEEWARD AVE | | | SAN MARCOS | CA | 92078-0000 | USA |
| LIBRARY STORE, THE | | 7720 WISCONSIN AVE | | | BETHESDA | MD | 20814 | USA |
| LICARI, JASON A | | Address Redacted | | | | | | |
| LICEA, JORGE | | Address Redacted | | | | | | |
| LICEA, JORGE | | 7516 PARKWAY DRIVE APT 1D | | | LA MESA | CA | 91942 | USA |
| LICENSELOGIC LLC | | 1090 VERMONT AVE NW 6TH FL | | | WASHINGTON | VA | 20005-4095 | USA |
| LICHAA, ADAM S | | Address Redacted | | | | | | |
| LICHKUS, RICHARD PETER | | Address Redacted | | | | | | |
| LICON, DAVID ALEXANDER | | Address Redacted | | | | | | |
| LICON, MICHELLE | | 3247 MCBRYDE AVE | | | RICHMOND | CA | 94804-0000 | USA |
| LICORISH, DWANE M | | Address Redacted | | | | | | |
| LIDDICOAT, GINNY T | | Address Redacted | | | | | | |
| LIDDIE, EDWIN A | | Address Redacted | | | | | | |
| LIDDINGTON, BRANDON | | Address Redacted | | | | | | |
| LIDDLE, RICHARD | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | USA |
| LIDDY, CYNTHIA MICHELLE | | Address Redacted | | | | | | |
| LIDEN, CRAIG | | 37 SANFORD ST | | | BARRIE ONTARIO | ON | L4N3C | Canada |
| LIEBERT, ANGELA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIEBERT, JEFFERY A | | Address Redacted | | | | | | |
| LIEBERTHAL, ANDREW | | Address Redacted | | | | | | |
| LIEBMAN, JOSHUA | | Address Redacted | | | | | | |
| LIEBMANN & ASSOCIATES INC, S | | 351 EAST 84 ST | | | NEW YORK | NY | 10028 | USA |
| LIEBRO, DEVIN | | Address Redacted | | | | | | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | PLACERVILLE | CA | 95667 | USA |
| LIFE SAFETY ENGINEERED SYSTEMS | | 25 TYROL DR | | | BUFFALO | NY | 14227 | USA |
| LIFESTYLE NETWORKS | | 905 HARRISON ST STE 125 | | | ALLENTOWN | PA | 18103 | USA |
| LIFETIME SERVICE CENTER | | 52 S UNION RD | | | AMHERST | NY | 14221 | USA |
| LIFETIME TELEVISION | | 309 W 49TH ST 16TH FL | WORLDWIDE PLAZA | | NEW YORK | NY | 10019 | USA |
| LIFETIME TELEVISION | | 309 W 49TH ST WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | USA |
| LIFT DISPLAY | | 115 RIVER ROAD | | | EDGEWATER | NJ | 07020 | USA |
| LIFT INC | | 2969 OLD TREE DR | SYCAMORE INDUSTRIAL PARK | | LANCASTER | PA | 17603 | USA |
| LIFT INC | | SYCAMORE INDUSTRIAL PARK | | | LANCASTER | PA | 17603 | USA |
| LIGEIRO, DANIEL TORRES | | Address Redacted | | | | | | |
| LIGGINS, LAMAR F | | Address Redacted | | | | | | |
| LIGGINS, RONALD H | | Address Redacted | | | | | | |
| LIGHT FLIGHT BALLOONS | | PO BOX 837 | | | BEL AIR | MD | 21014 | USA |
| LIGHT IMPRESSIONS CORP | | PO OBX 940 | | | ROCHESTER | NY | 146030940 | USA |
| LIGHT IMPRESSIONS CORP | | PO BOX 940 | | | ROCHESTER | NY | 14603-0940 | USA |
| LIGHT SATELLITE SYSTEM | | 586 PENN AVE | | | SINKING SPRINGS | PA | 19608 | USA |
| LIGHT, BILL F | | PO BOX 116 | | | HANALEI | HI | 96714-0116 | USA |
| LIGHT, BRANDON MICHAEL | | Address Redacted | | | | | | |
| LIGHT, RANDY ADOLPHAS | | Address Redacted | | | | | | |
| LIGHTCAP, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| LIGHTCSY, DERRICK JONATHAN | | Address Redacted | | | | | | |
| LIGHTFOOT, AARION | | Address Redacted | | | | | | |
| LIGHTHOUSE APPLIANCE REPAIR | | 43375 N RD | | | SOUTHOLD | NY | 11971 | USA |
| LIGHTING & DECORATING INC | | 171 GOULD AVE | | | PATERSON | NJ | 07503-2209 | USA |
| LIGHTING MANAGEMENT INC | | 670 DART HILL ROAD | | | VERNON | CT | 06066 | USA |
| LIGHTING SERVICES INC | | 150 BROOKSIDE RD | | | WATERBURY | CT | 06708 | USA |
| LIGHTWAVE COMMUNICATIONS INC | | 261 PEPES FARM RD | | | MILFORD | CT | 06460 | USA |
| LIKEN, JOANN | | 45600 NAVAJO RD | | | INDIAN WELLS | CA | 92210 | USA |
| LILAC DELAWARE LLC | | PO BOX 978 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| LILAC DELAWARE LLC | | PO BOX 8500 1946 | C/O KRAMONT OPERATING PARTNERSHIP LP | | PHILADELPHIA | PA | 19178-1946 | USA |
| LILAC NEW YORK CORP | | 128 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | USA |
| LILAC NEW YORK CORP | | C/O KRANZCO REALTY TRUST | 128 FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | USA |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 118150001 | USA |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 11815-0001 | USA |
| LILIA, WININGS | | 91 588 KUILIOLOA PL | | | EWA BEACH | HI | 96706-0000 | USA |
| LILIENTHAL, BRIAN ERICH | | Address Redacted | | | | | | |
| LILIENTHAL, JUSTIN | | Address Redacted | | | | | | |
| LILLEY, EMMANUEL MICHAEL | | Address Redacted | | | | | | |
| LILLEY, RYAN | | Address Redacted | | | | | | |
| LILLO, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| LILLY, KOBIE | | Address Redacted | | | | | | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02194 | USA |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02494 | USA |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | USA |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | USA |
| Lim, Chong Pin | | 433 S Mary Ave Apt 37 | | | Sunnyvale | CA | 94086 | USA |
| LIM, JUDEO | | Address Redacted | | | | | | |
| LIM, KRISTIE KIMERY | | Address Redacted | | | | | | |
| LIM, NYMUL | | Address Redacted | | | | | | |
| LIM, YOUNG C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA, FELIPE COSTA | | Address Redacted | | | | | | |
| LIMA, JESSE HENRY | | Address Redacted | | | | | | |
| LIMA, JOHN | | Address Redacted | | | | | | |
| LIMA, JOHN JOSEPH | | Address Redacted | | | | | | |
| LIMA, RYAN JOSE | | Address Redacted | | | | | | |
| LIMA, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| LIMAGE, JOSUE | | Address Redacted | | | | | | |
| LIMAGE, RALPH J | | Address Redacted | | | | | | |
| LIMASA, KRISTINA RENEE | | Address Redacted | | | | | | |
| LIMBACH, DAVID C | | Address Redacted | | | | | | |
| LIMBACHER, DANIEL THOMAS | | Address Redacted | | | | | | |
| LIMBRICK, ADRIAN LEJON | | Address Redacted | | | | | | |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | NEW YORK | NY | 10013 | USA |
| LIME PUBLIC RELATIONS & PROMO | | PO BOX 5613 GPO | | | NEW YORK | NY | 10087-5613 | USA |
| LIMM, JAKE C | | Address Redacted | | | | | | |
| LIMOGE & SONS GARAGE DOORS | | 81 PARK AVE | | | WILLISTON | VT | 05495 | USA |
| LIMON, JAMES EVAN | | Address Redacted | | | | | | |
| LIMONES, EDISON | | Address Redacted | | | | | | |
| LIN, ALLAN | | Address Redacted | | | | | | |
| Lin, Biaoyang | | 24207 13th Pl W | | | Bothell | WA | 98021 | USA |
| LIN, FRANK | | 1883 AGNEW RD | UNIT 248 | | SANTA CLARA | CA | 95054 | USA |
| LIN, PHILIP | | Address Redacted | | | | | | |
| LIN, TED | | Address Redacted | | | | | | |
| LIN, VIVIAN | | Address Redacted | | | | | | |
| LIN, WEI CHUN | | Address Redacted | | | | | | |
| LINAMEN, JOSHUA W | | Address Redacted | | | | | | |
| LINARES, GILBER | | 389 MANKA CIRCLE | | | SANTA ROSA | CA | 95403 | USA |
| LINBORG, KEN CHARLES | | Address Redacted | | | | | | |
| LINCHUK, BOGDAN B | | Address Redacted | | | | | | |
| LINCOLN ELECTRONICS CO LTD | | PO BOX 10199 CHURCH ST STA | HSBC BANK USA NY | | NEW YORK | NY | 10259-0199 | USA |
| LINCOLN II, DANFORTH FORBES | | Address Redacted | | | | | | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 TENANT 31 64905 | | | PHILADELPHIA | PA | 191829431 | USA |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | PHILADELPHIA | PA | 19182-9431 | USA |
| LINCOLN SERVICE & EQUIPMENT | | 9 COMMERCE CIR | | | DURHAM | CT | 06422 | USA |
| LINCOLN UNIVERSITY | | JOHN MILLER DICKEY HALL STE241 | ATTN MS RHONDA MORRIS | | LINCOLN UNIVERSY | PA | 19352 | USA |
| LINCOLN, ETHAN RICHARD | | Address Redacted | | | | | | |
| LINCOLN, JESSICA D | | Address Redacted | | | | | | |
| LINCOLN, JESSICA MAIRE | | Address Redacted | | | | | | |
| LINCOLN, KYLE T | | Address Redacted | | | | | | |
| LIND, NICHOLAS E | | Address Redacted | | | | | | |
| LIND, PETER OLDHAM | | Address Redacted | | | | | | |
| LIND, STEVE CARL | | Address Redacted | | | | | | |
| LINDA J MCDONALD | MCDONALD LINDA J | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | USA |
| LINDA, ACOSTA | | 309 E FAIRWAY BLVD | | | BIG BEAR LAKE | CA | 92315-0000 | USA |
| LINDA, CAMP | | 1210 SW 119TH ST | | | KENT | WA | 98042-0000 | USA |
| LINDA, OLIVAS | | Address Redacted | | | | | | |
| LINDAIN, JAMES | | 34772 POTOMAC RIVER PLACE | | | FREMONT | CA | 94555 | USA |
| LINDE, MATTHEW | | Address Redacted | | | | | | |
| LINDELL, DARRYL G | | Address Redacted | | | | | | |
| LINDEN BUSINESS CENTER ASSOC | | 9317 GRANT AVE | | | MANASSAS | VA | 20110 | USA |
| LINDEN BUSINESS CENTER ASSOC | | 11781 LEE JACKSON HWY STE 320 | CHALMERS PROP CO SHANNON PERKINS | | FAIRFAX | VA | 22033 | USA |
| LINDEN GATE FLOWERS AND | | 573 HOPE STREET | | | BRISTOL | RI | 02809 | USA |
| LINDEN GATE FLOWERS AND | | COMPLEMENTS INC | 573 HOPE STREET | | BRISTOL | RI | 02809 | USA |
| LINDEN, FRED E | | Address Redacted | | | | | | |
| LINDEN, JORDAN | | Address Redacted | | | | | | |
| LINDEN, MATTHEW S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDENBERGER, DEANNA MARIE | | Address Redacted | | | | | | |
| LINDENFELD, JOEL AARON | | Address Redacted | | | | | | |
| LINDENMEYR MUNROE | | PO BOX 32202 | | | HARTFORD | CT | 06150-2202 | USA |
| LINDER ESQ, MARK | | 633 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | USA |
| LINDER, MATTHEW P | | Address Redacted | | | | | | |
| LINDFIELD, DREW SCOTT | | Address Redacted | | | | | | |
| LINDGREN, ERIC WADE | | Address Redacted | | | | | | |
| LINDLEY, KAITLYN MARIE | | Address Redacted | | | | | | |
| LINDLEY, PATRICK JOHN | | Address Redacted | | | | | | |
| LINDLEY, RICHARD MATTHEW | | Address Redacted | | | | | | |
| LINDNER, JOHN | | 891 ELKRIDGE LANDING RD | STE 220 | | LINTHICUM | MD | 21090 | USA |
| LINDOW, AMY ELISSA | | Address Redacted | | | | | | |
| LINDQUIST, PHILIP | | Address Redacted | | | | | | |
| LINDROOS, DENNIS | | P O BOX 7496 | | | MENLO PARK | CA | 94026 | USA |
| LINDSAY, CHRIS PAUL | | Address Redacted | | | | | | |
| LINDSAY, KENNARD RAY | | Address Redacted | | | | | | |
| LINDSAY, LEE ANN MICHELLE | | Address Redacted | | | | | | |
| LINDSAY, STAN | | 200 ANASTASIA DR | | | MODESTO | CA | 95357 | USA |
| LINDSAY, WILLIAM THOMAS | | Address Redacted | | | | | | |
| LINDSEY, ANEIT M | | Address Redacted | | | | | | |
| LINDSEY, ARIANA JUNE | | Address Redacted | | | | | | |
| LINDSEY, DWIGHT | | Address Redacted | | | | | | |
| LINDSEY, FRED | DOL  DISCRIMINATION UNIT | 2031 HOWE AVE  SUITE 100 | | | SACRAMENTO | CA | 95825 | USA |
| LINDSEY, FRED | DOL  DISCRIMINATION UNIT | 2031 HOWE AVE  SUITE 100 | | | SACRAMENTO | CA | 95825 | USA |
| LINDSEY, JOHANN MALCOLM | | Address Redacted | | | | | | |
| LINDSEY, JOLONDA | | Address Redacted | | | | | | |
| LINDSEY, JONATHAN | | 3505 MONAIR DR | B | | SAN DIEGO | CA | 92117-0000 | USA |
| LINDSEY, KAMAAL J | | Address Redacted | | | | | | |
| LINDSLEY, TYLER ALAN | | Address Redacted | | | | | | |
| LINDSTROM, GEO | | 23 MEADOW DR | | | SAN RAFAEL | CA | 94901 | USA |
| LINDSTROM, PAUL | | P O  BOX 2702 | | | SALINAS | CA | 93901 | USA |
| LINDSTROM, STAFFAN NILS | | Address Redacted | | | | | | |
| LINEHAN, AMANDA NICOLE | | Address Redacted | | | | | | |
| LINEHAN, JONATHAN ROBERT | | Address Redacted | | | | | | |
| LINEHAN, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 070155108 | USA |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 07015-5108 | USA |
| LINER, KEVIN SCOTT | | Address Redacted | | | | | | |
| LINFOR, JON | | 14221 HAYCOCK ST | | | SLOUGHHOUSE | CA | 95683 | USA |
| LINGENFELTER, JUSTIN ROSS | | Address Redacted | | | | | | |
| LINGER JR , JOHN DAVID | | Address Redacted | | | | | | |
| LINGERFELT, ASHLEY NICOLE | | Address Redacted | | | | | | |
| LINGKAPO, CHARLES | | 4288 WITT AV | | | RIVERSIDE | CA | 92501 | USA |
| LINGLE TV | | 718 ELK AVE | | | CLEARFIELD | PA | 16830 | USA |
| LINH T LAM | | 3912 GALLOWS ROAD | | | ANNANDALE | VA | 22003 | USA |
| LINK, KRISTINA MICHELLE | | Address Redacted | | | | | | |
| LINK, SEAN JEFFREY | | Address Redacted | | | | | | |
| LINK, WAYNE | | 27031 LA PAJA LANE | | | MISSION VIEJO | CA | 92691 | USA |
| LINKAGE INC | | 200 WHEELER RD | | | BURLINGTON | MA | 01803 | USA |
| LINKAGE INC | | PO BOX 3661 | | | BOSTON | MA | 022413661 | USA |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | USA |
| Linn, Scott P | | 2005 Tiburon Dr | | | Redding | CA | 96003 | USA |
| LINN, SCOTT P | | Address Redacted | | | | | | |
| LINN, SCOTT P | | Address Redacted | | | | | | |
| LINN, SCOTT P | | Address Redacted | | | | | | |
| LINO, EDWIN EDGARDO | | Address Redacted | | | | | | |
| LINOWES & BLOCHER | | TENTH FLOOR | | | SILVER SPRING | MD | 209105600 | USA |
| LINOWES & BLOCHER | | 1010 WAYNE AVE | TENTH FLOOR | | SILVER SPRING | MD | 20910-5600 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINSINBIGLER, KENNETH JAMES | | Address Redacted | | | | | | |
| LINSTROM, AMY | | Address Redacted | | | | | | |
| LINT, REX ALLEN | | Address Redacted | | | | | | |
| LINTHICUM PLUMBING | | PO BOX 511 | | | LINTHICUM | MD | 21090 | USA |
| LINTHICUM PLUMBING | | P O BOX 511 | | | LINTHICUM | MO | 210900511 | USA |
| LINTHICUM, JAMONTE LATWAIN | | Address Redacted | | | | | | |
| LINTON, BRIAN | | Address Redacted | | | | | | |
| LINTON, EDWARD A | | Address Redacted | | | | | | |
| LINVILL ELECTRONICS | | 1734 POCOMOKE BELTWAY | | | POCOMOKE CITY | MD | 21851 | USA |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 190614594 | USA |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 19061-4594 | USA |
| LION LABELS INC | | PO BOX 820 | | | SOUTH EASTON | MA | 02375 | USA |
| LION LABELS INC | | PO BOX 820 | 15 HAMPDEN DR | | SOUTH EASTON | MA | 02375 | USA |
| LIONS GATE TOWNHOUSE | | C/O COMA | PO BOX 3637 | | CROFTON | MD | 21114 | USA |
| LIONS GATE TOWNHOUSE | | PO BOX 3637 | | | CROFTON | MD | 21114 | USA |
| LIPA | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | USA |
| LIPINSKI, CYNDI LYNNE | | Address Redacted | | | | | | |
| LIPKIN, DAVID | | Address Redacted | | | | | | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | LF&M PROFESSIONAL CTR | | LUTHERVILLE | MD | 21093-5331 | USA |
| LIPMAN, JONAH | | Address Redacted | | | | | | |
| LIPOWSKI, MATTHEW STANLEY | | Address Redacted | | | | | | |
| LIPP, JOSEPH JOHN | | Address Redacted | | | | | | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | BOSTON | MA | 02241 | USA |
| LIPPINCOTT, JEREMIAH W | | Address Redacted | | | | | | |
| LIPPOLD III, JOSEPH HOMER | | Address Redacted | | | | | | |
| LIPPOLT RIOS, JACOB MICHAEL | | Address Redacted | | | | | | |
| LIPSCHITZ, JESSICA | | Address Redacted | | | | | | |
| LIPSCOMB, BRIAN BRADLY | | Address Redacted | | | | | | |
| LIQUET, YVETTE | | Address Redacted | | | | | | |
| LIQUORI, JACLYN LORRAINE | | Address Redacted | | | | | | |
| LIRA, ABLE | | 1850 MAIN ST | | | FERNDALE | WA | 98248 | USA |
| LIRA, MATTHEW RAY | | Address Redacted | | | | | | |
| LIRAN, BARUCH | | 4125 CENTER ST NE APT 106 | | | SALEM | OR | 97301-6938 | USA |
| LIRANZO, JOEL | | Address Redacted | | | | | | |
| LIRIO, DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | USA |
| LIRLEY, TODD JAMES | | Address Redacted | | | | | | |
| LIRON, STUART M | | Address Redacted | | | | | | |
| LIS, JENNIFER ERIN | | Address Redacted | | | | | | |
| LISA, DOOLLITTLE | | 6171 200ST CT E | | | SPANAWAY | WA | 98387-0000 | USA |
| LISA, VINCENT J | | Address Redacted | | | | | | |
| LISBOA, ANTHONY ANGELO | | Address Redacted | | | | | | |
| LISBON CLEANING INC | | 350 ADAMS ST | PO BOX 5040 | | NEWARK | NJ | 07105 | USA |
| LISBON CLEANING INC | | PO BOX 5040 | | | NEWARK | NJ | 07105 | USA |
| LISCANO, RONALD | | Address Redacted | | | | | | |
| LISEWSKI, JOSEPH | | Address Redacted | | | | | | |
| LISI, ANDREW | | Address Redacted | | | | | | |
| LISI, MICHAEL EDWARD | | Address Redacted | | | | | | |
| LISOWSKI JR, JAMES MICHAEL | | Address Redacted | | | | | | |
| LISS, ANDREW | | Address Redacted | | | | | | |
| LISS, ERIC | | 30158 S SPRAGUE RD | | | MOLALLA | OR | 97038-9444 | USA |
| LISS, GREGORY | | Address Redacted | | | | | | |
| LISTANSKI, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| LISTER, KIM GINA | | Address Redacted | | | | | | |
| LISTON, KIMBERLY ANN | | Address Redacted | | | | | | |
| LISWELL, BRADLEY RYAN | | Address Redacted | | | | | | |
| LISZEWSKI, EDWARD JOSEPH | | Address Redacted | | | | | | |
| LISZEWSKI, TERENCE STEPHEN | | Address Redacted | | | | | | |
| LITARDO, FLAVIO ERNESTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITBERG, JEREMY JACOB | | Address Redacted | | | | | | |
| LITCHFIELD COUNTY TIMES | | 32 MAIN STREET | | | NEW MILFORD | CT | 06776 | USA |
| LITCHFIELD, STEPHEN LAMONT | | Address Redacted | | | | | | |
| LITE BRITE SIGNS | | 51 MONTGOMERY ST | | | MIDDLETOWN | NY | 10940 | USA |
| LITEON IT CORP | | 726 HILLVIEW DR | | | MILPITAS | CA | 95035 | USA |
| LITMOR PUBLICATIONS | | 821 FRANKLIN AVE | | | GARDEN CITY | NY | 11530 | USA |
| LITOS, CHAD DAVID | | Address Redacted | | | | | | |
| LITOSTANSKY, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| LITTELL, PHILLIP R | | Address Redacted | | | | | | |
| LITTER PATROL | | 348 CONKLINTOWN RD | | | RINGWOOD | NJ | 07456 | USA |
| LITTERAL, AARON M | | Address Redacted | | | | | | |
| LITTERAL, AARON M | | Address Redacted | | | | | | |
| LITTERELLO, MICHAEL CARMINE | | Address Redacted | | | | | | |
| LITTERIO, NICHOLAS ANTONIO | | Address Redacted | | | | | | |
| LITTLE BAY REALTY | | 25A & WADING RIVER ROAD | | | WADING RIVER | NY | 11792 | USA |
| LITTLE BRITAIN HOLDING, LLC | | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | USA |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | PITTSBURG | PA | 15251-2227 | USA |
| LITTLE BROWN & COMPANY | | 3 CENTER PLAZA | ATTN STEVEN TURNER | | BOSTON | MA | 02108 | USA |
| LITTLE BROWN & COMPANY | | PO BOX 8828 | JFK STATION | | BOSTON | MA | 02114 | USA |
| LITTLE MANAGEMENT INC, GEORGE | | 10 BANK ST DEPT ICFF | | | WHITE PLAINS | NY | 10606-1954 | USA |
| LITTLE, AISHA RENEE | | Address Redacted | | | | | | |
| LITTLE, ARTHUR D | | 15 ACORN PARK | | | CAMBRIDGE | MA | 02140-2390 | USA |
| LITTLE, DON A | | 850 TICONDEROGA ST | | | PEARL HARBOR | HI | 96860-5117 | USA |
| LITTLE, JACOB LEE | | Address Redacted | | | | | | |
| LITTLE, JANAE AMBER | | Address Redacted | | | | | | |
| LITTLE, JARED ALLEN | | Address Redacted | | | | | | |
| LITTLE, JASON MITCHELL | | Address Redacted | | | | | | |
| LITTLE, KELLEE ROBERTA | | Address Redacted | | | | | | |
| LITTLE, LAUREN G | | Address Redacted | | | | | | |
| LITTLE, MATTHEW | | 440 ROSARIO DR | | | SANTA BARBARA | CA | 93110-0000 | USA |
| LITTLE, ROBERT SCOTT | | Address Redacted | | | | | | |
| LITTLE, STEPHEN KURTIS | | Address Redacted | | | | | | |
| LITTLE, WAYNE MICHAEL | | Address Redacted | | | | | | |
| LITTLEFIELD, NICOLE RAE | | Address Redacted | | | | | | |
| LITTLEFIELD, STEVEN MICHAEL | | Address Redacted | | | | | | |
| LITTLEJOHN II, VARSI LAMONT | | Address Redacted | | | | | | |
| LITTLEJOHN, CRISTON | | Address Redacted | | | | | | |
| LITTLEJOHN, KERRI L | | Address Redacted | | | | | | |
| LITTLEJOHN, MARK A | | Address Redacted | | | | | | |
| LITTLEPAGE, DAVID PAUL | | Address Redacted | | | | | | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 94108 | USA |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 941082693 | USA |
| Littler Mendelson PC | Littler Mendelson PC 20th Fl | 650 California St | | | San Francisco | CA | 94108 | USA |
| LITTLES, WILLIE JASON | | Address Redacted | | | | | | |
| LITTO, ANTONIO FRANCIS | | Address Redacted | | | | | | |
| LITTON SYSTEMS INC | | PO BOX 26707 | VEAM DIVISION | | NEW YORK | NY | 10087-6707 | USA |
| LIU, CHIAO KATHERINE | | Address Redacted | | | | | | |
| LIU, CHIHHSIEN | | 41 WHISPERING PINE | | | IRVINE | CA | 92620-0000 | USA |
| LIU, EDDIE | | 1386 ABERFORD DR | | | SAN JOSE | CA | 95131 | USA |
| LIU, KENRICK L | | Address Redacted | | | | | | |
| LIU, WILLY | | Address Redacted | | | | | | |
| LIVA, JOCELYNE | | 98 450 KOAUKA LOOP | | | AIEA | HI | 96701-4519 | USA |
| LIVE WIRE INSTALLATIONS | | 6720 FAIR OAKS BLVD STE 201 | | | CARMICHAEL | CA | 95608 | USA |
| LIVECCHI, JASON FRANCIS | | Address Redacted | | | | | | |
| LIVEMORE, CITY OF | | LIVEMORE CITY OF | 1052 SOUTH LIVERMORE AVE | ATTN BUSINESS LICENSE COOR | LIVERMORE | CA | 94550 | USA |
| LIVENGOOD, COLE MICHAEL | | Address Redacted | | | | | | |
| LIVENGOOD, ERIC S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVEPERSON INC | | 462 7TH AVE 21ST FL | | | NEW YORK | NY | 10018 | USA |
| LIVERMAN, GEORGE | | 5026 SW 39TH DRIVE | | | PORTLAND | OR | 97221 | USA |
| LIVERMAN, GEORGE A | | Address Redacted | | | | | | |
| LIVERMORE, CITY OF | ATTN CITY ATTORNEYS OFFICE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | USA |
| LIVERMORE, JEFF A | | Address Redacted | | | | | | |
| LIVICA, CALOY VALERA | | Address Redacted | | | | | | |
| LIVICA, CALOY VALERA | | Address Redacted | | | | | | |
| LIVIDINI, MARC CHRISTOPHER | | Address Redacted | | | | | | |
| LIVINGSTON CO CLERK OF COURT | | LIVINGSTON COUNTY COURTHOUSE | | | GENESEO | NY | 14454 | USA |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | ALBANY | NY | 12212-5324 | USA |
| LIVINGSTON FREIGHT/INTERNATIONAL | | LIVINGSTON/PBB GLOBAL LOGISTICS | ATTN DIRECTOR OF SALES | 150 C COURTNEYPARK DRIVE WEST | MISSISSAUGA | ON | L5W1Y6 | Canada |
| LIVINGSTON IV, WALTER RALEIGH | | Address Redacted | | | | | | |
| LIVINGSTON THE PLUMBER | | 138 HARSHBERGER ST | | | JOHNSTOWN | PA | 15905 | USA |
| LIVINGSTON, BRIAN | | Address Redacted | | | | | | |
| LIVINGSTON, BRYAN CURTIS | | Address Redacted | | | | | | |
| LIVINGSTON, DAVID MICHAEL | | Address Redacted | | | | | | |
| LIVINGSTON, JASON L | | Address Redacted | | | | | | |
| LIVINGSTON, JONATHAN ARTHUR | | Address Redacted | | | | | | |
| LIVINGSTON, MATTHEW EDWARD | | Address Redacted | | | | | | |
| LIVINGSTON, RYAN PAUL | | Address Redacted | | | | | | |
| LIVINGSTON, SHERLYON | | 1704 BRANHAM LN APT 203 | | | SAN JOSE | CA | 95118 | USA |
| LIVINGSTON, STEVE PATRICK | | Address Redacted | | | | | | |
| LIVINGSTON, TOWNSHIP OF | | 357 S LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | USA |
| LIVINGSTON, TOWNSHIP OF | | 20 ROBERT H HARP DR | | | LIVINGSTON | NJ | 07039-3930 | USA |
| LIVINGSTON, WILLIAM RYAN | | Address Redacted | | | | | | |
| LIVINGSTONE, JASMINE K | | Address Redacted | | | | | | |
| LIWANAG, MARK ANTHONY | | Address Redacted | | | | | | |
| LIYEW, BEFKADU | | Address Redacted | | | | | | |
| LIZ, ANABIL | | Address Redacted | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | Address Redacted | | | | | | |
| LIZAOLA, FRANCESCA MARIE | | Address Redacted | | | | | | |
| LIZARRAGA III, ARMANDO | | Address Redacted | | | | | | |
| LIZOTTE, TRAVIS JOSEPH | | Address Redacted | | | | | | |
| LJ DICICCO BUILDERS | | 503 WHITEHORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | USA |
| LJUBUNCIC, HUSEIN NONE | | Address Redacted | | | | | | |
| LK SNOWPLOWING INC | | 102 MALLARD WAY | | | PEEKSKILL | NY | 10566 | USA |
| LLAGAN GLORIA E | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | USA |
| LLANES, JONATHAN JAMES | | Address Redacted | | | | | | |
| LLAUGER, ANTHONY ALBERT | | Address Redacted | | | | | | |
| LLERA, IAN | | Address Redacted | | | | | | |
| LLERENA, ANGEL | | Address Redacted | | | | | | |
| LLEWELLYN, CHAD T | | Address Redacted | | | | | | |
| LLORAY, LINDSEY ANNE | | Address Redacted | | | | | | |
| LLOYD & SON PLUMBING, KENNY | | PO BOX 2275 | | | SALISBURY | MD | 21802 | USA |
| LLOYD & SONS, BUDDY | | 114 SOUTH BLVD | | | SALISBURY | MD | 21804 | USA |
| LLOYD & SONS, BUDDY | | 816 ALBERT ST | | | SALISBURY | MD | 21804 | USA |
| LLOYD, ADAM | | Address Redacted | | | | | | |
| LLOYD, ADAM FRANKLIN | | Address Redacted | | | | | | |
| LLOYD, ALISA LLOYD MARIE | | Address Redacted | | | | | | |
| LLOYD, BONNIE | | 2155 WEST ST | APT  B | | REDDING | CA | 96001 | USA |
| LLOYD, DAVID B | | Address Redacted | | | | | | |
| LLOYD, KAREN ELIZABETH | | Address Redacted | | | | | | |
| LLOYD, LATRICHA TC | | Address Redacted | | | | | | |
| LLOYD, MICHELLE J | | Address Redacted | | | | | | |
| LLOYD, ROBERT ADAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYDS APPLIANCE SERVICE | | 3 LORRAINE AVE | | | BINGHAMTON | NY | 13905 | USA |
| LNL DISTRIBUTING CORP | | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | USA |
| LO, KINFONG MARIO | | Address Redacted | | | | | | |
| LO, YU YUEN | | Address Redacted | | | | | | |
| LOADHOLT, QUIANNA LYNETTE | | Address Redacted | | | | | | |
| LOAIZA, NATHAN BRETT | | Address Redacted | | | | | | |
| LOAN PRICING CORPORATION | | 135 W 50TH ST 13TH FLR | | | NEW YORK | NY | 10020 | USA |
| LOAYZA, GREGORIO DARIO | | Address Redacted | | | | | | |
| LOBAO, THOMAS JAY | | Address Redacted | | | | | | |
| LOBATO, MARVIN T | | 1204 FRANCES RD | | | SAN PABLO | CA | 94806 | USA |
| LOBATO, MARVIN TORIVIO | | Address Redacted | | | | | | |
| LOBDELL, JESSICA ROSE | | Address Redacted | | | | | | |
| LOBERTINI LANA | | 5815 E LA PALMA | NO 141 | | ANAHEIM | CA | 92807 | USA |
| LOBERTINI, LANA | | 5815 E LA PALMA NO 141 | | | ANAHEIM | CA | 92807 | USA |
| LOBIANCO, LAUREN | | Address Redacted | | | | | | |
| LOBIANCO, MICHAEL HENRY | | Address Redacted | | | | | | |
| LOBO, ABE J | | Address Redacted | | | | | | |
| LOBOSCO, GINA | | Address Redacted | | | | | | |
| LOBUE, DAVIDE | | Address Redacted | | | | | | |
| LOCAL SCHOOL DISTRICT TAXES | | DEPT 827607 PO BOX 8590 | STATE OF DELAWARE | | PHILADELPHIA | PA | 19101-9761 | USA |
| LOCASCIO, ALFRED | | 120 WESTCHESER SQUARE | CITY MARSHAL | | BRONX | NY | 10461 | USA |
| LOCHARD, JEAN Y | | Address Redacted | | | | | | |
| LOCK & KEYS INC | | WOBURN MALL | | | WOBURN | MA | 01801 | USA |
| LOCK JR , ALAN KENNETH | | Address Redacted | | | | | | |
| LOCKARD, QUAINA DARNETTE | | Address Redacted | | | | | | |
| LOCKE, DARRELL P | | Address Redacted | | | | | | |
| LOCKE, ROBERT MATTHEW | | Address Redacted | | | | | | |
| LOCKE, STEPHANIE | | 1088 W MCKINLEY AVE | | | SUNNYVALE | CA | 94086-0000 | USA |
| LOCKE, WAYNE DAVID | | Address Redacted | | | | | | |
| LOCKE, WES | | Address Redacted | | | | | | |
| LOCKETT, KINDELL D | | Address Redacted | | | | | | |
| LOCKETT, TIA | | Address Redacted | | | | | | |
| LOCKHART TIRE | | 507 LOCKHART ST | | | PITTSBURGH | PA | 15212 | USA |
| LOCKHART, JAMES P | | Address Redacted | | | | | | |
| LOCKLEAR, GORDEN | | 995 EL RANCHO DRIVE | | | LIVERMORE | CA | 94550 | USA |
| LOCKLIN, RAYMOND | | Address Redacted | | | | | | |
| LOCKMASTERS INC | | 810 SOUTH ST | | | PEEKSKILL | NY | 10566 | USA |
| LOCKO, SEAN | | Address Redacted | | | | | | |
| LOCKREY, JORDAN | | Address Redacted | | | | | | |
| LOCKRIDGE, ANDREW JAMES | | Address Redacted | | | | | | |
| LOCKWICH, RONALD P | | Address Redacted | | | | | | |
| LOCKWOOD, DANA NICOLE | | Address Redacted | | | | | | |
| LOCKWOOD, JAMES | | 16931 BOULDER OAKS DR | | | RAMONA | CA | 92065 | USA |
| LOCKWOOD, JASON PERRY | | Address Redacted | | | | | | |
| LOCKWOOD, MICHAEL R | | Address Redacted | | | | | | |
| LOCONTE, RALPH | | 24532 CHRISTINA COURT | | | LAGUNA HILLS | CA | 92653 | USA |
| LOCUST RUN PALLET | | RR2 BOX 193A | | | THOMPSONTOWN | PA | 170949785 | USA |
| LOCUST RUN PALLET | | RR 2 BOX 193A | | | THOMPSONTOWN | PA | 17094-9785 | USA |
| LOCY, JACOB | | Address Redacted | | | | | | |
| LODGE, STEPHEN RAYMOND | | Address Redacted | | | | | | |
| LODOLA & SONS INC, PJ | | 373 S MAIN ST | | | WINDSOR LOCKS | CT | 06096-2839 | USA |
| LOEBBECKE, HARRISON GEORGE | | Address Redacted | | | | | | |
| LOEFFLER, DAVID | | PO BOX 841 | | | FALL CITY | WA | 98024 | USA |
| LOESCH, CHRIS | | Address Redacted | | | | | | |
| LOESCH, KENNETH CHRISTIAN | | Address Redacted | | | | | | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW RD | | | FELTON | CA | 95018 | USA |
| LOFTIS, JASON | | 1332 PALOS VERDES DR NO 6 | | | SAN MATEO | CA | 94403-3134 | USA |
| LOFTMAN, ADAM NATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOFTUS, KYLE PATRICK | | Address Redacted | | | | | | |
| LOGAN, BRITTNEY | | Address Redacted | | | | | | |
| LOGAN, COLLIN P | | Address Redacted | | | | | | |
| LOGAN, DIANE | | Address Redacted | | | | | | |
| LOGAN, ERIC | | Address Redacted | | | | | | |
| LOGAN, JENNIFER L | | Address Redacted | | | | | | |
| LOGAN, JESSE | | P O BOX 390693 | | | KEAHOU | HI | 96739 | USA |
| LOGAN, JONATHAN D | | Address Redacted | | | | | | |
| LOGAN, JOSHUA JORDAN | | Address Redacted | | | | | | |
| LOGAN, RICARDO JORDAN | | Address Redacted | | | | | | |
| LOGAN, RONALD | | 11093 RAYMOND RD | | | MORENO VALLEY | CA | 92555-6588 | USA |
| LOGAN, SANDRA E | | 1200 WATERSIDE B DR 24 | | | RESTON | VA | 20194 | USA |
| LOGAN, TOM EDWARD | | Address Redacted | | | | | | |
| LOGGIA, DENISE | | 155 EDWARD CT | | | TRACY | CA | 95376 | USA |
| LOGIC WORKS INC | | 111 CAMPUS DR | | | PRINCETON | NJ | 08540 | USA |
| LOGICA | | PO BOX 3500 19 | | | BOSTON | MA | 02241 | USA |
| LOGISTECH | | 1025 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | USA |
| LOGISTICS HORIZONS | | 201 ROUTE 17 NORTH STE 300 | | | RUTHERFORD | NJ | 07070 | USA |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | SAN JUAN | PR | 00920 | USA |
| LOGITECH INC | ATTN JANICE KIRK | 6505 KAISER DR | | | FREMONT | CA | 94555 | USA |
| LOGIUDICE, JOHN ANTHONY | | Address Redacted | | | | | | |
| LOGIUDICE, STEVEN WILLIAM | | Address Redacted | | | | | | |
| LOGIUDICE, TYLER R | | Address Redacted | | | | | | |
| LOGOMOTION INC | | 7300 PEARL ST STE 200 | | | BETHESDA | MD | 20814 | USA |
| LOGRONO, EMILIO DANIEL RAY | | Address Redacted | | | | | | |
| LOGSDON, ERIK J | | Address Redacted | | | | | | |
| LOGUE INC, GEORGE E | | 120 SOUTH ARCH STREET | | | MONTOURSVILLE | PA | 17754 | USA |
| LOGUE, ERIC K | | Address Redacted | | | | | | |
| LOGUE, JAMES | | 21071 GARY DR | | | HAYWARD | CA | 94546 | USA |
| LOGUE, JONATHAN P | | Address Redacted | | | | | | |
| LOHMAN, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| LOHMAN, RYAN CHASE | | Address Redacted | | | | | | |
| LOHR, JAZMINE L | | Address Redacted | | | | | | |
| LOHR, SAMUEL PETER | | Address Redacted | | | | | | |
| LOHSL, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| LOIACONO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOIEDERMAN ASSOCIATES INC | | 1390 PICCARD DRIVE | | | ROCKVILLE | MD | 20850 | USA |
| LOISEAU, EMIL KEVIN | | Address Redacted | | | | | | |
| LOISELLE, TYLER MARK | | Address Redacted | | | | | | |
| LOK, LUCAS SEAN | | Address Redacted | | | | | | |
| LOKIS, CHRISTOPHER J | | Address Redacted | | | | | | |
| LOLOGO, JORDON | | 5 BARTON PLACE | | | PACIFICA | CA | 94044-0000 | USA |
| LOMAX SPELLER, TIRAND | | Address Redacted | | | | | | |
| LOMAX, GEORGE L | | Address Redacted | | | | | | |
| LOMAX, SIMONE S | | Address Redacted | | | | | | |
| LOMBARD, JEFF | | Address Redacted | | | | | | |
| LOMBARD, SCOTT DAVID | | Address Redacted | | | | | | |
| LOMBARDI, ANTHONY J | | Address Redacted | | | | | | |
| LOMBARDI, ANTHONY WAYNE | | Address Redacted | | | | | | |
| LOMBARDI, JOSEPH | | Address Redacted | | | | | | |
| LOMBARDI, LAUREN ANN | | Address Redacted | | | | | | |
| LOMBARDI, MELISSA J | | Address Redacted | | | | | | |
| LOMBARDI, VICTOR JOSEPH | | Address Redacted | | | | | | |
| LOMBARDO, ANDREW JOHN | | Address Redacted | | | | | | |
| LOMBARDO, JERRY | | Address Redacted | | | | | | |
| LOMBARDO, MATTHEW | | Address Redacted | | | | | | |
| LOMBARDO, PATRICIA A | | Address Redacted | | | | | | |
| LOMBARDY OVERHEAD DOOR | | 734 BELLEVILLE AVE | | | BELLEVILLE | NJ | 07109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOMBARDY, PATRICK J | | Address Redacted | | | | | | |
| LOMELI, ALEJANDRO | | 37352 BANKSIDE DR | | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| LOMELI, AXEL | | 4507 10TH ST | | | GUADALUPE | CA | 93434-1439 | USA |
| LOMELI, JON PETER | | Address Redacted | | | | | | |
| LOMONACO, JOSEPH DAVID | | Address Redacted | | | | | | |
| LOMPOC RECORD | | PAUL HOGUE | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93456 | USA |
| LONDER, DREW AUSTIN | | Address Redacted | | | | | | |
| LONDON, DAVID LEE | | Address Redacted | | | | | | |
| LONDON, MELISSA ANNE | | Address Redacted | | | | | | |
| LONDONO, JONATHAN | | Address Redacted | | | | | | |
| LONDONO, WALTER | | Address Redacted | | | | | | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | USA |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVE | | | WESTMINSTER | CA | 92683 | USA |
| LONERGAN & ASSOCIATES | | PO BOX 3181 | | | SPRINGFIELD | MA | 01101 | USA |
| LONEY, SHAVONNE | | Address Redacted | | | | | | |
| LONG & FOSTER COMPANIES | | 11351 RANDOM HILLS RD | ATTN THIRD PARTY ACCTG | | FAIRFAX | VA | 22030 | USA |
| LONG BRANCH MIDDLE SCHOOL | | 364 INDIANA AVE | | | LONG BRANCH | NJ | 07740 | USA |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY | | | LONG BEACH | NJ | 07740 | USA |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY ATTN KEN GAINES | COMM DEV DEPT | | LONG BRANCH | NJ | 07740 | USA |
| LONG FENCE | | 8545 EDGEWORTH DRIVE | | | CAPITOL HEIGHTS | MD | 207433790 | USA |
| LONG FENCE | | 8545 EDGEWORTH DRIVE | | | CAPITOL HEIGHTS | MD | 20743-3790 | USA |
| LONG HILL FIRE DISTRICT | | PO BOX 30224 | TAX COLLECTOR | | HARTFORD | CT | 06150 | USA |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | | | TRUMBULL | CT | 06611 | USA |
| LONG ISLAND ASSOCIATION | | 80 HAUPPAUGE RD | | | COMMACK | NY | 11725-4495 | USA |
| LONG ISLAND INSTALLATION | | 55 BOYLE RD | | | SELDEN | NY | 11784 | USA |
| LONG ISLAND MANOR | | 432 N WANTAGH AVE | | | BETHPAGE | NY | 11714 | USA |
| LONG ISLAND SOUND & CINEMA | | 420 GREAT NECK RD | | | GREAT NECK | NY | 11021 | USA |
| LONG ISLAND VOICE | | 36 COOPER SQUARE 3RD FLOOR | | | NEW YORK | NY | 10003 | USA |
| LONG ISLAND WATER | | PO BOX 9210 | | | UNIONDALE | NY | 11555 | USA |
| LONG ISLAND WATER | | PO BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | USA |
| LONG JR , GERALD FRANCIS | | Address Redacted | | | | | | |
| LONG SIZER, BRANDEN | | Address Redacted | | | | | | |
| LONG TERM CREDIT BANK OF JAPAN | | C/O CHEMICAL BANK NEW YORK | | | NEW YORK | NY | 10004 | USA |
| LONG TERM CREDIT BANK OF JAPAN | | FOUR NEW YORK PLAZA | C/O CHEMICAL BANK NEW YORK | | NEW YORK | NY | 10004 | USA |
| LONG, CANDACE LATRELLA | | Address Redacted | | | | | | |
| LONG, DAVID | | Address Redacted | | | | | | |
| LONG, HEIDI BEATA | | Address Redacted | | | | | | |
| LONG, ISAAC | | 234 SANDS ST | APT 3A | | BROOKLYN | NY | 11201 | USA |
| LONG, ISAAC | | APT 3A | | | BROOKLYN | NY | 11201 | USA |
| LONG, JAMES | | 152874 PAHOA VILLAGE RD | PMB 9355 | | PAHOA | HI | 96778-7720 | USA |
| LONG, JESSICA SHANESE | | Address Redacted | | | | | | |
| LONG, JOSHUA | | Address Redacted | | | | | | |
| LONG, KEVIN A | | Address Redacted | | | | | | |
| LONG, LAURITA L | | Address Redacted | | | | | | |
| LONG, MICHAEL EVERETT | | Address Redacted | | | | | | |
| LONG, ORIN DEMARCO | | Address Redacted | | | | | | |
| LONG, RUSSELL | | 37347 TREE FARM RD | | | EUGENE | OR | 97401 | USA |
| LONG, SHANE MICHAEL | | Address Redacted | | | | | | |
| LONG, STEVE | | Address Redacted | | | | | | |
| LONG, STEVEN NELSON | | Address Redacted | | | | | | |
| LONG, TERRANCE GERARD | | Address Redacted | | | | | | |
| LONG, TERRENCE KEITH | | Address Redacted | | | | | | |
| LONGACRE II, NEWTON T | | 116 ANTIETAM RD | | | TEMPLE | PA | 19560 | USA |
| LONGBOY, LYNN | | 2137 TEHAMA AVE | | | SAN JOSE | CA | 95122-0000 | USA |
| LONGENBERGER, AMANDA | | Address Redacted | | | | | | |
| LONGENECKERS HARDWARE CO | | 133 DOE RUN RD | | | MANHEIM | PA | 17545 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGENECKERS HARDWARE CO | | PO BOX 247 | | | MANHEIM | PA | 17545 | USA |
| LONGFELLOW, JAY EYGJI | | Address Redacted | | | | | | |
| LONGHI, ALEX | | Address Redacted | | | | | | |
| LONGMORE, MARLON K | | Address Redacted | | | | | | |
| LONGNECKER, PHILLIP | | Address Redacted | | | | | | |
| LONGO, AARON | | 1 GREENVALE | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| LONGO, ANDREW MICHAEL | | Address Redacted | | | | | | |
| LONGO, CHRISTOPHER M | | 50 ROLFE AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| LONGO, JOHN MICHAEL | | Address Redacted | | | | | | |
| LONGO, PAUL WILLIAM | | Address Redacted | | | | | | |
| LONGOBARDI, ERICA MARIE | | Address Redacted | | | | | | |
| LONGORIA, JEROME SALVADOR | | Address Redacted | | | | | | |
| LONGORIA, JEROME SALVADOR | | Address Redacted | | | | | | |
| LONGUEIRA, CYNTHIA LYNN | | Address Redacted | | | | | | |
| LONGWORTH, DONALD FREDRICK | | Address Redacted | | | | | | |
| LONGYEAR, BRITTNEY ANN | | Address Redacted | | | | | | |
| LONIE, IMRAN S | | Address Redacted | | | | | | |
| LONNIE F SCHELLER | SCHELLER LONNIE F | 1281 KENRAY LOOP | | | SPRINGFIELD | OR | 97477-1989 | USA |
| LONOSOARES, LESLIE H JR | | 89 417 NANAKULI AVE | | | WAIANAE | HI | 96792-4038 | USA |
| LONTOK, ALCONY | | Address Redacted | | | | | | |
| LONTOK, CLAUDINE RESPALL | | Address Redacted | | | | | | |
| LOOK INC | | 601 W 26TH ST STE 820 | | | NEW YORK | NY | 10001 | USA |
| LOOKSMART LTD | | 625 2ND ST | | | SAN FRANCISCO | CA | 94107 | USA |
| LOOMIS FARGO & CO | | PO BOX 360806 | | | PITTSBURGH | PA | 15251-6835 | USA |
| LOOMIS FARGO & CO | | PO BOX 371017 | | | PITTSBURGH | PA | 15251-7017 | USA |
| LOOMIS, BRIAN DONALD | | Address Redacted | | | | | | |
| LOOMIS, LAUREN MICHELLE | | Address Redacted | | | | | | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | PO BOX 414233 | | BOSTON | MA | 02241-4233 | USA |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | USA |
| LOOS, CHRISTOPHER A | | Address Redacted | | | | | | |
| LOOSELEAF LAW PUBLICATIONS INC | | PO BOX 650042 | | | FRESH MEADOWS | NY | 11365 | USA |
| LOOTAWAN, TULLRAM | | Address Redacted | | | | | | |
| LOPATOSKY, ADAM | | Address Redacted | | | | | | |
| LOPE, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| LOPERA, DAMIAN A | | Address Redacted | | | | | | |
| LOPES QUINTON, JAMES | | Address Redacted | | | | | | |
| LOPES, ADILSON SANTOS | | Address Redacted | | | | | | |
| LOPES, EDWARD E | | Address Redacted | | | | | | |
| LOPES, GREGORY ELIE | | Address Redacted | | | | | | |
| LOPES, JANE L | | Address Redacted | | | | | | |
| LOPES, JASON OLIVEIRA | | Address Redacted | | | | | | |
| LOPES, JEFFREY SANTOS | | Address Redacted | | | | | | |
| LOPES, KEVIN NUNES | | Address Redacted | | | | | | |
| LOPES, MARIA M | | Address Redacted | | | | | | |
| LOPES, MELISSA | | Address Redacted | | | | | | |
| LOPES, RAVEN DANIELLE | | Address Redacted | | | | | | |
| LOPES, TIFFANY LEE | | Address Redacted | | | | | | |
| Lopez Christopher | | 3701 Carol Ave Apt 8 | | | Fremont | CA | 94538 | USA |
| LOPEZ DE CRAM, CLAUDIA VANESA | | Address Redacted | | | | | | |
| LOPEZ III, JOSEPH | | Address Redacted | | | | | | |
| LOPEZ JR , JULIO ALBERTHO | | Address Redacted | | | | | | |
| LOPEZ JR, JUAN C | | Address Redacted | | | | | | |
| LOPEZ JR, OSCAR | | Address Redacted | | | | | | |
| LOPEZ JUARBE, RADAMES | | Address Redacted | | | | | | |
| LOPEZ MERCADO, SYLVETTE | | Address Redacted | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MORALES, MARIA DE LOURDES | | Address Redacted | | | | | | |
| LOPEZ SANTAMARIA, LEVIS ARNULFO | | Address Redacted | | | | | | |
| LOPEZ, ALDO ALBERTO | | Address Redacted | | | | | | |
| LOPEZ, ALDO ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, ALEJANDRO GABRIEL | | Address Redacted | | | | | | |
| LOPEZ, ALEX | | Address Redacted | | | | | | |
| LOPEZ, ALFRED | | 2706 W ASHLAN AVE SPC 223 | | | FRESNO | CA | 93705 | USA |
| LOPEZ, AMOS E | | Address Redacted | | | | | | |
| LOPEZ, ANDY XAVIER | | Address Redacted | | | | | | |
| LOPEZ, ANEYBA | | 1151 WALNUT AVE | APT 79 | | TUSTIN | CA | 92780 | USA |
| LOPEZ, ANIELI YSABEL | | Address Redacted | | | | | | |
| LOPEZ, ANNETTE LYNN | | Address Redacted | | | | | | |
| LOPEZ, ANTHONY RAY | | Address Redacted | | | | | | |
| LOPEZ, ARACELIS | | Address Redacted | | | | | | |
| LOPEZ, ASHLYN MARIE | | Address Redacted | | | | | | |
| LOPEZ, AUBRIE BELICIA | | Address Redacted | | | | | | |
| LOPEZ, BRIANA | | Address Redacted | | | | | | |
| LOPEZ, CAIRO | | Address Redacted | | | | | | |
| LOPEZ, CARLOS | | Address Redacted | | | | | | |
| LOPEZ, CAROL | | Address Redacted | | | | | | |
| LOPEZ, CATHERINE | | Address Redacted | | | | | | |
| LOPEZ, CHRISTIAN | | Address Redacted | | | | | | |
| LOPEZ, CHRISTIAN A | | Address Redacted | | | | | | |
| Lopez, Christopher | | 3701 Carol Ave Apt 8 | | | Fremont | CA | 94538 | USA |
| LOPEZ, CHRISTOPHER | | 2632 CROWN CT | | | UNION CITY | CA | 94587-1820 | USA |
| LOPEZ, CHRISTOPHER | Lopez Christopher | 3701 Carol Ave Apt 8 | | | Fremont | CA | 94538 | USA |
| LOPEZ, CIARRA MARIE | | Address Redacted | | | | | | |
| LOPEZ, CINDY A | | 1122 LEIGH AVE | APT 1 | | SAN JOSE | CA | 95126 | USA |
| LOPEZ, CROX | | Address Redacted | | | | | | |
| LOPEZ, CROX | | Address Redacted | | | | | | |
| LOPEZ, DANIA MAHELY | | Address Redacted | | | | | | |
| LOPEZ, DANIEL | | 4042 CAMINITO DEHESA | | | SAN DIEGO | CA | 92107-1526 | USA |
| LOPEZ, DANIEL | | Address Redacted | | | | | | |
| LOPEZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| LOPEZ, DANIEL OSIRIS | | Address Redacted | | | | | | |
| LOPEZ, DANIEL STEVEN | | Address Redacted | | | | | | |
| LOPEZ, DAURIS JOSE | | Address Redacted | | | | | | |
| LOPEZ, DAVID | | 2547 E THOMAS | | | FRESNO | CA | 93701-0000 | USA |
| LOPEZ, DEBBIE | | Address Redacted | | | | | | |
| LOPEZ, DESIREE | | 2035 S RENE DR | | | SANTA ANA | CA | 92704 | USA |
| LOPEZ, DIANA C | | Address Redacted | | | | | | |
| LOPEZ, ENMANUEL | | Address Redacted | | | | | | |
| LOPEZ, ENRIQUE | | 1556 CARAWAY DR NO A | | | COSTA MESA | CA | 92626 | USA |
| LOPEZ, EVELYN VANESSA | | Address Redacted | | | | | | |
| LOPEZ, FELIX | | Address Redacted | | | | | | |
| LOPEZ, FERNANDO | | Address Redacted | | | | | | |
| LOPEZ, FRANCISC | | 2175 S MALLUL DR | | | ANAHEIM | CA | 92802-0000 | USA |
| LOPEZ, GREG RAMON | | Address Redacted | | | | | | |
| LOPEZ, HENRY | | Address Redacted | | | | | | |
| LOPEZ, HUGO ENRIQUE | | Address Redacted | | | | | | |
| LOPEZ, JASIMAN ELIZABETH | | Address Redacted | | | | | | |
| LOPEZ, JASON | | Address Redacted | | | | | | |
| LOPEZ, JASON BRANDON | | Address Redacted | | | | | | |
| LOPEZ, JEREMIAH | | Address Redacted | | | | | | |
| LOPEZ, JOHN | | 21111 BARBADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | USA |
| LOPEZ, JOHN | | 2111 BARDADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOHN | LOPEZ JOHN C | 21111 BARBADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | USA |
| LOPEZ, JOHN C | | Address Redacted | | | | | | |
| LOPEZ, JOHN C | | 2111 BARDADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | USA |
| LOPEZ, JONATHAN | | Address Redacted | | | | | | |
| LOPEZ, JORGE A | | Address Redacted | | | | | | |
| LOPEZ, JOSE | | 988 E SAGINAW AVE | | | DINUBA | CA | 93618 | USA |
| LOPEZ, JOSE | | 1339 KINGSLEY AVE | APT C 11 | | STOCKTON | CA | 95203 | USA |
| Lopez, Jose | Jose A Lopez Jr | 1911 Rexford Dr | | | San Diego | CA | 92105 | USA |
| LOPEZ, JOSE ABIMAEL | | Address Redacted | | | | | | |
| LOPEZ, JOSE ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, JOSE G | | PSC 76 BOX 6547 | | | APO | AP | 96319-0245 | USA |
| LOPEZ, JOSH | | Address Redacted | | | | | | |
| LOPEZ, JOVITA | | Address Redacted | | | | | | |
| LOPEZ, JUAN | | 1943 TARAMEA WAY | | | MODESTO | CA | 95357-0000 | USA |
| LOPEZ, JUAN F | | Address Redacted | | | | | | |
| LOPEZ, JULIE | | 27710 DEL NORTE CT | | | HAYWARD | CA | 94545 | USA |
| LOPEZ, JULIETA | | Address Redacted | | | | | | |
| LOPEZ, JULIO ANGEL | | Address Redacted | | | | | | |
| LOPEZ, KARLA M | | Address Redacted | | | | | | |
| LOPEZ, KEVIN ALEXANDER | | Address Redacted | | | | | | |
| LOPEZ, LILLIAN STEPHANIE | | Address Redacted | | | | | | |
| LOPEZ, LISA | | Address Redacted | | | | | | |
| LOPEZ, LOUIS | | Address Redacted | | | | | | |
| LOPEZ, LOUIS XAVIER | | Address Redacted | | | | | | |
| LOPEZ, LUIS ALONSO | | Address Redacted | | | | | | |
| LOPEZ, MARCO JAVIER | | Address Redacted | | | | | | |
| LOPEZ, MARIA GABRIELA | | Address Redacted | | | | | | |
| LOPEZ, MARICRIS D | | Address Redacted | | | | | | |
| LOPEZ, MARTIN | | 16851 NICHOLS ST | | | HUNTINGTON BCH | CA | 92647-0000 | USA |
| LOPEZ, MATTHEW JAMES | | Address Redacted | | | | | | |
| LOPEZ, MELISSA | | Address Redacted | | | | | | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | USA |
| LOPEZ, MELISSA | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL RYAN | | Address Redacted | | | | | | |
| LOPEZ, MICHELLE NICHOLE | | Address Redacted | | | | | | |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| LOPEZ, MONICA | | 3818 OLIVO CT | | | CAMARILLO | CA | 93010-4049 | USA |
| LOPEZ, NANCY | | Address Redacted | | | | | | |
| LOPEZ, NATALIE | | Address Redacted | | | | | | |
| LOPEZ, NATHANIEL PORFIRIO | | Address Redacted | | | | | | |
| LOPEZ, NEFTALI ALEXIS | | Address Redacted | | | | | | |
| LOPEZ, NICHOLAS ERIC | | Address Redacted | | | | | | |
| LOPEZ, OLEGARIO | | 640 GRAND AVE | | | COLTON | CA | 92324-2035 | USA |
| LOPEZ, ORLANDO | | Address Redacted | | | | | | |
| LOPEZ, OSCAR | | 1503 E AVE J 3 | | | LANCASTER | CA | 93535-0000 | USA |
| LOPEZ, OSCAR | | Address Redacted | | | | | | |
| LOPEZ, PATRICK | | Address Redacted | | | | | | |
| LOPEZ, PAUL | | Address Redacted | | | | | | |
| LOPEZ, REYNALDO RUBEN | | Address Redacted | | | | | | |
| LOPEZ, RICARDO | | Address Redacted | | | | | | |
| LOPEZ, RYAN ROBERT | | Address Redacted | | | | | | |
| LOPEZ, SARAH M | | Address Redacted | | | | | | |
| LOPEZ, SERGIO | | 125 CROSS AVE | | | SALINAS | CA | 93905 | USA |
| LOPEZ, SERGIO YAMEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, SKYLAR GARRET | | Address Redacted | | | | | | |
| LOPEZ, STEPHANIE GAIL | | Address Redacted | | | | | | |
| LOPEZ, TANISHA A | | Address Redacted | | | | | | |
| LOPEZ, THEA EIENNE | | Address Redacted | | | | | | |
| LOPEZ, TIM FRANK | | Address Redacted | | | | | | |
| LOPEZ, VICTOR J | | Address Redacted | | | | | | |
| LOPICCOLO, FRANK PETER | | Address Redacted | | | | | | |
| LOPORTO, AUDREY S | | Address Redacted | | | | | | |
| LOPRESTI, BRIAN GEORGE | | Address Redacted | | | | | | |
| LOPRESTI, FRANK | | Address Redacted | | | | | | |
| LOPRESTI, NOAH MICHAEL | | Address Redacted | | | | | | |
| LOPRESTI, VICTORIA | | 2358 STEINER ST | | | SAN FRANCISCO | CA | 94115-1714 | USA |
| LOPUT, NICHOLAS JAN | | Address Redacted | | | | | | |
| LOR, SEE | | 2794 MONTGOMERY ST | | | OROVILLE | CA | 95966-0000 | USA |
| LOR, SUNSHINE HNUCHEE | | Address Redacted | | | | | | |
| LORA, IRVIN ANTONIO | | Address Redacted | | | | | | |
| LORA, RUTH | | Address Redacted | | | | | | |
| LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | USA |
| LORAL SKYNET | | PO BOX 7018 | 500 HILLS DR | | BEDMINSTER | NJ | 07921 | USA |
| LORANCE, ALECIA CECILE | | Address Redacted | | | | | | |
| LORAY STATIONERS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | USA |
| LORD JR , JAMES WESLEY | | Address Redacted | | | | | | |
| LORD, DANIEL EVANS | | Address Redacted | | | | | | |
| LOREDO, GABRIELA CRISTAL | | Address Redacted | | | | | | |
| LOREDO, ROBERT | | 24900 SANTA CLARA ST | APT 37 | | HAYWARD | CA | 94544 | USA |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | USA |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | USA |
| LORENCILLO, JOSHUA | | 3415 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132-0000 | USA |
| LORENTTY, ERIC GUSTAVO | | Address Redacted | | | | | | |
| LORENZ, ADAM | | Address Redacted | | | | | | |
| LORENZ, JOE R | | Address Redacted | | | | | | |
| LORENZ, JOHN RYAN | | Address Redacted | | | | | | |
| LORENZ, TERESA | | 5537 BRADFORD DRIVE | | | SACRAMENTO | CA | 95823 | USA |
| LORENZANA, ARMANDO | | Address Redacted | | | | | | |
| LORENZO, AGUSTIN | | Address Redacted | | | | | | |
| LORENZO, ANNY ELIZABETH | | Address Redacted | | | | | | |
| LORENZO, CHRISTINE ANGELIQUE | | Address Redacted | | | | | | |
| LORENZO, JOSHUA V | | Address Redacted | | | | | | |
| LORENZO, LUKE | | Address Redacted | | | | | | |
| LORENZO, NICHOLAS | | Address Redacted | | | | | | |
| LORENZO, RAQUEL MARIA | | Address Redacted | | | | | | |
| LORES, HAYDEE | | 1125 JOEL CT | | | RICHMOND | CA | 94805-1010 | USA |
| LORETERO, PAULO | | 91 1037 KEKUILANI LOOP | | | KAPOLEI | HI | 96707-3070 | USA |
| LOREX TECHNOLOGY INC | | PO BOX 3419 | | | BUFFALO | NY | 14240 | USA |
| LORICH, KENNETH JOSEPH | | Address Redacted | | | | | | |
| LORIE, KULBERG | | 7 BARBARA RD | | | FAIRFAX | CA | 94930-0000 | USA |
| LORIGAN, PAUL JOSHUA | | Address Redacted | | | | | | |
| LORING, JILLIAN MARIE | | Address Redacted | | | | | | |
| LORING, JOAN E | | 57 BUFFALO STREET | PO BOX 24 | | HAMBURG | PA | 14075 | USA |
| LORING, JOAN E | | PO BOX 24 | | | HAMBURG | PA | 14075 | USA |
| LORIO, STEPHANIE | | 1903 LARSON CT | | | HONOLULU | HI | 96818 | USA |
| LORMEUS, LEIGHTON | | Address Redacted | | | | | | |
| LORNA M LACDO O | | PO BOX 1217 | | | HAGATNA | GU | 96932-1217 | USA |
| LORRAINE, ERIC | | Address Redacted | | | | | | |
| LORRIMER, KENRICK | | PO BOX 970 | | | CONCORD | CA | 94522 | USA |
| LORY, RYAN CULLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES CO WATERWORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535 | USA |
| Los Angeles County Dept of Public Works | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | USA |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | USA |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVENUE K8 | | | LANCASTER | CA | 93535-4527 | USA |
| LOS ANGELES COURT TRUSTEE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798 | USA |
| LOS ANGELES COURT TRUSTEE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798 | USA |
| LOS ANGELES TIMES | | PO BOX 7247 8415 | | | PHILADELPHIA | PA | 191708415 | USA |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | PHILADELPHIA | PA | 19170-8415 | USA |
| LOSAGIO, SAM | | 2830 8A LINDEN ST | | | BETHLEHEM | PA | 18017 | USA |
| LOSBANES, ABE JOHN | | Address Redacted | | | | | | |
| LOSCH, MEGHAN LEIGH | | Address Redacted | | | | | | |
| LOSCHIAVO, BRANDON MICHAEL | | Address Redacted | | | | | | |
| LOSI, KELLAN BRUCE | | Address Redacted | | | | | | |
| LOSS PREVENTION PRODUCTS INC | | 40 E 2ND ST | | | MINEOLA | NY | 11501 | USA |
| LOSS PREVENTION PRODUCTS INC | | 40 EAST 2ND STREET | | | MINEOLA | NY | 11501 | USA |
| LOSS, BARRY | | Address Redacted | | | | | | |
| LOSTAUNAU, JOSE E | | Address Redacted | | | | | | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584 | USA |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584-8610 | USA |
| LOTS OF LINES | | 10 BOUTILIER LN | | | N HAMPTON | NH | 03862 | USA |
| LOTT, GORDON | | Address Redacted | | | | | | |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 146250635 | USA |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 14625-0635 | USA |
| LOTUS | | PO BOX 360091 | | | PITTSBURGH | PA | 15251-0091 | USA |
| LOU ZAMPINI & ASSOCIATES | | 37 CONIFER DR | | | NORTH PROVIDENCE | RI | 02904 | USA |
| LOU ZAMPINI & ASSOCIATES | | 2 DOUGLAS PIKE RT 7 | | | SMITHFILED | RI | 02917 | USA |
| LOUCKS, ANDREW JAMES | | Address Redacted | | | | | | |
| LOUCKS, NIELS YUJIN | | Address Redacted | | | | | | |
| LOUDER, SHEENA MARIE | | Address Redacted | | | | | | |
| LOUDERMILK, COLE EVERETT | | Address Redacted | | | | | | |
| LOUDON JR , MICHAEL EARLE | | Address Redacted | | | | | | |
| LOUDON JR, MICHAEL E | | Address Redacted | | | | | | |
| LOUDOUN COUNTY SANITATION | | 880 HARRISON ST SE | PO BOX 4000 | | LEESBURG | VA | 20177-1403 | USA |
| LOUDOUN COUNTY SANITATION | | USE V NO 140193 | 880 HARRISON ST SE | | LEESBURG | VA | 20177-1403 | USA |
| LOUDOUN EASTERNER | | 21515 RIDGETOP CR 200 | | | STERLING | VA | 20166 | USA |
| LOUDOUN EASTERNER | | PO BOX 214 | 21515 RIDGETOP CR 200 | | STERLING | VA | 20166 | USA |
| LOUDOUN GENERAL DIST COURT | | 18 E MARKET ST NE | | | LEESBURG | VA | 20178 | USA |
| LOUDOUN GENERAL DIST COURT | | PO BOX 111 | 9 CHURCH ST NE | | LEESBURG | VA | 20178 | USA |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | LEESBURG | VA | 20177 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 347 | TREASURER | | LEESBURG | VA | 20178 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | H ROGER ZURN JR | | LEESBURG | VA | 20177-1000 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | TREASURER OF LOUDOUN COUNTY | | LEESURG | VA | 20177-1000 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 8000 | ATTN TAX COMMISSIONER | | LEESBURG | VA | 20177-9804 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | LEESBURG | VA | 20178-0347 | USA |
| LOUGHLIN, PATRICIA ANN | | Address Redacted | | | | | | |
| LOUGHMAN, THOMAS JOHN | | Address Redacted | | | | | | |
| LOUGHREY, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| LOUIE, EDWIN | | Address Redacted | | | | | | |
| LOUIE, JENNIFER MARIE | | Address Redacted | | | | | | |
| LOUIGARDE, FRANK | | Address Redacted | | | | | | |
| LOUIS BONNIE | | 21211 BINGHAMPTON CIRCLE | | | HUNTINGTON BEAC | CA | 92646 | USA |
| LOUIS JACQUES, ESTHER | | Address Redacted | | | | | | |
| LOUIS JACQUES, SHEYLLA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS JEAN, EMMANUEL EDOURD | | Address Redacted | | | | | | |
| LOUIS JEUNE, EDWIN ANDERSON | | Address Redacted | | | | | | |
| Louis Smith | | 746 Cardinal Dr | | | Livermore | CA | 94551 | USA |
| LOUIS STRIAR INC | | 118 21 QUEENS BLVD | 311 | | FOREST HILLS | NY | 11375-7201 | USA |
| LOUIS, ANDRE | | Address Redacted | | | | | | |
| LOUIS, BRIAN | | 250 TINGLEY ST | | | SAN FRANCISCO | CA | 94112-0000 | USA |
| LOUIS, DONALD | | Address Redacted | | | | | | |
| LOUIS, PIERRE E | | Address Redacted | | | | | | |
| LOUIS, YVENS Y | | Address Redacted | | | | | | |
| LOUIS, YVES R | | Address Redacted | | | | | | |
| LOUKUS, JOEL CHARLES | | Address Redacted | | | | | | |
| LOUNSBURY II, JOHN A | | Address Redacted | | | | | | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 139054198 | USA |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 13905-4198 | USA |
| LOURENCO, DANIELLA | | Address Redacted | | | | | | |
| LOUS CUSTOM WELDING | | 292 SALEM RD | | | BILLERICA | MA | 01821 | USA |
| LOUTEN, ZACHARY JAY | | Address Redacted | | | | | | |
| LOUTH, DANIEL | | Address Redacted | | | | | | |
| LOVE JONES, COURTNEY TYRELL | | Address Redacted | | | | | | |
| LOVE JR, WILLIAM CARDELL | | Address Redacted | | | | | | |
| LOVE THE ELECTRICIAN | | PO BOX 458 | | | OCEAN BEACH | NY | 11770 | USA |
| LOVE, AMY | | 25199 LANDERS DR | | | CARMEL | CA | 93923 | USA |
| LOVE, DAVON MIGUEL | | Address Redacted | | | | | | |
| LOVE, DYLAN THOMAS | | Address Redacted | | | | | | |
| LOVE, MICHELLE | | Address Redacted | | | | | | |
| LOVE, MONIQUE LAVERNE | | Address Redacted | | | | | | |
| LOVE, TERRY LEE | | Address Redacted | | | | | | |
| LOVE, WILLIAM | | 9754 SE 48TH AVE | | | MILWAUKIE | OR | 97222-5112 | USA |
| LOVELACE, BRIAN | | 5608 STANMORE WAY | | | ELK GROVE | CA | 95758-0000 | USA |
| LOVELACE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOVELADY, SCOTT CHRISTOPHE | | Address Redacted | | | | | | |
| LOVELAND, BRICE GALEN | | Address Redacted | | | | | | |
| LOVELESS, ERIC W | | Address Redacted | | | | | | |
| LOVELESS, JEFFREY SCOTT | | Address Redacted | | | | | | |
| LOVELL, ADRIAN | | Address Redacted | | | | | | |
| LOVELL, DANIEL ALPHONSUS | | Address Redacted | | | | | | |
| LOVELL, GARRETT ANDREW | | Address Redacted | | | | | | |
| LOVELL, PHIL | | 8250 CALVINE RD | SUITE C | | SACRAMENTO | CA | 95828 | USA |
| LOVERRO, JOANNA | | Address Redacted | | | | | | |
| LOVETT, JACQUELINE | | 25158 MONTEREY AVE | | | TEMECULA | CA | 92591 | USA |
| LOVING, DEBORAH LYNN | | Address Redacted | | | | | | |
| LOW VOLT SERVICES | | 14 WASHINGTON ST | | | PENNACOOK | NH | 03303 | USA |
| LOW, GRADY | | Address Redacted | | | | | | |
| LOW, TIM | | 1028 WELLESLEY AVE | | | MODESTO | CA | 95350 | USA |
| LOWE, DAVID | | Address Redacted | | | | | | |
| LOWE, JESSICA | | 5043 HILLCREST WAY | | | PLEASANTON | CA | 94588-0000 | USA |
| LOWE, JOY SADE | | Address Redacted | | | | | | |
| LOWE, KALEB MEGQUIRE | | Address Redacted | | | | | | |
| LOWE, KENDRA ANNE | | Address Redacted | | | | | | |
| LOWE, MICHAEL TREVOR | | Address Redacted | | | | | | |
| LOWE, PATRICK L | | Address Redacted | | | | | | |
| LOWE, SCOTT MICHAEL | | Address Redacted | | | | | | |
| LOWEPRO USA | | 3171 GUERNEVILLE RD | | | SANTA ROSA | CA | 95401 | USA |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | USA |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | USA |
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST STE 320 | | | HARRISBURG | PA | 17109 | USA |
| LOWER, JERRICA RAE | | Address Redacted | | | | | | |
| LOWERY, AARON BRYCE PHIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWERY, DAVID ALLEN | | Address Redacted | | | | | | |
| LOWERY, MATTHEW DAVID | | Address Redacted | | | | | | |
| LOWERY, MICHAEL WAYNE | | Address Redacted | | | | | | |
| LOWERYS TREE SERVICE INC | | 836 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | USA |
| LOWNDES, SHANELLE MONIQUE | | Address Redacted | | | | | | |
| LOWNSBURY, ROBERT BARBER | | Address Redacted | | | | | | |
| LOWRE, JOANNE M | | Address Redacted | | | | | | |
| LOWRY ELECTRIC INC | | 101 CHRISTOPHER LN | | | HARLEYSVILLE | PA | 19438-2035 | USA |
| LOWRY, BRIDGES M II | | PSC 80 BOX 10169 | | | APO | AP | 96367-0004 | USA |
| LOWRY, TIM | | 4849 EL CEMONTE AVE | | | DAVIS | CA | 95616-4480 | USA |
| LOWY JANET | | 10362 BRET AVE | | | CULPERTINO | CA | 95014 | USA |
| LOYA, ADRIAN | | Address Redacted | | | | | | |
| LOYOLA, JASON | | Address Redacted | | | | | | |
| LOZADA, ANGEL LUIS | | Address Redacted | | | | | | |
| LOZADA, JESUS JOSE | | Address Redacted | | | | | | |
| LOZADA, RENICKA ANNA | | Address Redacted | | | | | | |
| LOZAGA, ANDREW H | | Address Redacted | | | | | | |
| LOZAGA, CHRIS M | | Address Redacted | | | | | | |
| LOZANO MARIO H | | 2529 SADDLEHORN DRIVE | | | CHULA VISTA | CA | 91914 | USA |
| LOZANO, EDGAR ANTONIO | | Address Redacted | | | | | | |
| LOZANO, EMILIO JESUS | | Address Redacted | | | | | | |
| LOZANO, JACQUELINE RUTH | | Address Redacted | | | | | | |
| LOZANO, JEREMY | | 1438 138TH AVE | | | SAN LEANDRO | CA | 94578-0000 | USA |
| LOZANO, JOSE | | 96 TINA ST | | | BAY POINT | CA | 94565 | USA |
| LOZANO, LAUREN MICHAEL | | Address Redacted | | | | | | |
| LOZANO, LUIS A | | Address Redacted | | | | | | |
| LOZANO, MARIO H | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | USA |
| LOZANO, MARVIN ALONZO | | Address Redacted | | | | | | |
| LOZIER, AUSTIN S | | Address Redacted | | | | | | |
| LP INNOVATIONS | | 66 B ST | | | NEEDHAM | MA | 02484 | USA |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | USA |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005-2605 | USA |
| LPE PARTNERS | | 275 RT 18 | | | EAST BRUNSWICK | NJ | 08816 | USA |
| LPE PARTNERS | | 275 RT 18 AMERICAN OFFICE MALL | ATTN JOSEPH HARARY | | EAST BRUNSWICK | NJ | 08816 | USA |
| LPMEDIA INC | | 3603 FAIRVIEW AVE | | | BALTIMORE | MD | 21216 | USA |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 071930421 | USA |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 07193-0421 | USA |
| LR LLOYD CO | | PO BOX 975 | | | UNIONTOWN | PA | 15401 | USA |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021 | USA |
| LRP PUBLICATIONS | | PO BOX 980 | | | HORSHAM | PA | 190440980 | USA |
| LRP PUBLICATIONS | | PO BOX 980 DEPT 170 | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | USA |
| LSDI | ANGEL KUO | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | USA |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | USA |
| LSDI | C O ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | USA |
| LSOFT INTERNATIONAL INC | | 8401 CORPORATE DR SUITE 510 | | | LANDOVER | MD | 20785 | USA |
| LT NATIONAL TITLE SERVICE | | 89 HUDSON ST 4TH FL | | | HOBOKEN | NJ | 07030 | USA |
| LTCB TRUST COMPANY | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | USA |
| LTCB TRUST COMPANY | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | USA |
| LTD APPLIANCE | | PO BOX 596 | | | HOLBROOK | NY | 11741 | USA |
| LU, CHRIS | | Address Redacted | | | | | | |
| LU, DAVID VI | | Address Redacted | | | | | | |
| LU, JAMES | | 4237 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | USA |
| LUANI, LUUGA | | 22611 26TH AVE S | | | DES MOINES | WA | 98198-7111 | USA |
| LUBAG, JASON DELA CRUZ | | Address Redacted | | | | | | |
| LUBBERS, SEAN | | Address Redacted | | | | | | |
| LUBECKI, CHASE RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBERESKI, TREVOR | | Address Redacted | | | | | | |
| LUBERTO, JOSEPHINE JODI | | Address Redacted | | | | | | |
| LUBIN, MACJERRY | | Address Redacted | | | | | | |
| LUBINSKI, JOSEPH CHARLES | | Address Redacted | | | | | | |
| LUBOFSKY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| LUBOLD, AMANDA LYNN | | Address Redacted | | | | | | |
| LUC, SEAN DAVID | | Address Redacted | | | | | | |
| LUCARELLI, DOMINIC MICHAEL | | Address Redacted | | | | | | |
| LUCARINO, RONALD G | | Address Redacted | | | | | | |
| LUCAS JR, DARRYL ANDREW | | Address Redacted | | | | | | |
| LUCAS, AARON | | 12545 BUCKSKIN TRL | | | POWAY | CA | 92064-6011 | USA |
| LUCAS, CHRISTINE | | Address Redacted | | | | | | |
| LUCAS, CHRISTOPHER | | 6466 APPLEGATE DR | | | SAN JOSE | CA | 95119-0000 | USA |
| LUCAS, DANIELLE FRANCES | | Address Redacted | | | | | | |
| LUCAS, DEAN W | | Address Redacted | | | | | | |
| LUCAS, EDUARDO MARTIN | | Address Redacted | | | | | | |
| LUCAS, ERIC | | 33691 SIMPLE COURT | | | FREMONT | CA | 94555 | USA |
| LUCAS, FELIX ANTONIO | | Address Redacted | | | | | | |
| LUCAS, IAN GORDON | | Address Redacted | | | | | | |
| LUCAS, JOANNE | | 89 CEDAR ST | | | WALPOLE | MA | 02081 | USA |
| LUCAS, KEEVEN LAWRENCE | | Address Redacted | | | | | | |
| LUCAS, MATTHEW CARL | | Address Redacted | | | | | | |
| LUCAS, RAMANDA | | Address Redacted | | | | | | |
| LUCAS, ROGER JR LEE | | Address Redacted | | | | | | |
| LUCAS, SCOTT | | Address Redacted | | | | | | |
| LUCAS, SEAN JOSEPH | | Address Redacted | | | | | | |
| LUCAS, TABITHA R | | Address Redacted | | | | | | |
| LUCAS, WHITNEY E | | Address Redacted | | | | | | |
| LUCATERO, DIANA | | Address Redacted | | | | | | |
| LUCATERO, MARIO | | 4 RANCHO DR | | | SONOMA | CA | 95476-8804 | USA |
| LUCCA, CHARLENE | | Address Redacted | | | | | | |
| LUCCHESI, STEVEN JOSEPH | | Address Redacted | | | | | | |
| LUCE, MATTHEW TRUE | | Address Redacted | | | | | | |
| LUCENT TECHNOLOGIES | | 11200 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | USA |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 152867358 | USA |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 15286-7358 | USA |
| LUCERO, AMANDA | | Address Redacted | | | | | | |
| LUCERO, BRANDON | | 10168 COUNTRYSIDE WAY | | | SACRAMENTO | CA | 95827 | USA |
| LUCERO, JEREMIAH J | | Address Redacted | | | | | | |
| LUCERO, OMAR R | | 2050 S OLIVE ST | | | SANTA ANA | CA | 92707 | USA |
| LUCERO, OMAR RODOLFO | | Address Redacted | | | | | | |
| LUCHETTI, TIMOTHY J | | Address Redacted | | | | | | |
| LUCHI, DAVID | | 8940 BODEGA HIGHWAY | | | SEBASTOPOL | CA | 95472 | USA |
| LUCIA WHITEFORD | WHITEFORD LUCIA | 8 MORGAN CLOSE | | | NEW ARLEY NR COVENTRY L0 | | CV7 8PR | United Kingdom |
| LUCIANS TROPHIES & AWARDS INC | | 4547 RHODE ISLAND AVE | | | BRENTWOOD | MD | 20722 | USA |
| LUCIDO, MATTHEW DOMINIC | | Address Redacted | | | | | | |
| LUCIEN, ANDY | | Address Redacted | | | | | | |
| LUCIER, MARK | | Address Redacted | | | | | | |
| LUCIO, GONZALES | | 1856 MIDFIELD AVE | | | SAN JOSE | CA | 95122-0000 | USA |
| LUCK, DEVIN STAFFORD | | Address Redacted | | | | | | |
| LUCKADOO, BEN | | Address Redacted | | | | | | |
| LUCKEL, PENNY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | USA |
| LUCKER, ALEX JAMES | | Address Redacted | | | | | | |
| LUCKEY, AISHA | | Address Redacted | | | | | | |
| LUCKMAN, THOMAS | | Address Redacted | | | | | | |
| LUCKO, ERIC JOSEPH | | Address Redacted | | | | | | |
| LUCY HERNANDEZ | HERNANDEZ LUCY | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY, BRIAN THOMAS | | Address Redacted | | | | | | |
| LUCY, KAITLIN JOANNE | | Address Redacted | | | | | | |
| LUCY, KAITLIN JOANNE | | Address Redacted | | | | | | |
| LUDDY, WILL | | Address Redacted | | | | | | |
| LUDERER FRITZ P | | 3303 EDGEWOOD LANE | | | CENTRALIA | WA | 98531 | USA |
| LUDINGTON, GENE NEAL | | Address Redacted | | | | | | |
| LUDMILA, VRBOVCOVA | | 6015 MONTECITO BLVD 8 | | | SANTA ROSA | CA | 95409-0000 | USA |
| LUDROF, JOE ARTHUR | | Address Redacted | | | | | | |
| LUDT, BRIAN DAVID | | Address Redacted | | | | | | |
| LUDWIG FIRE EXTINGUISHER SVC | | PO BOX 232 | | | WERNERSVILLE | PA | 19565 | USA |
| LUDWIG, DAVID GEORGE | | Address Redacted | | | | | | |
| LUDWIG, FABIAN | | 5711 E SILAXO RD | | | CLOVIS | CA | 93619-0000 | USA |
| LUDWIG, GREG | | Address Redacted | | | | | | |
| LUDWIG, HARRISON WILSON | | Address Redacted | | | | | | |
| LUDWIGSON, LUKE ROBERT | | Address Redacted | | | | | | |
| LUE, PASCAL | | Address Redacted | | | | | | |
| LUEDTKE, ANGELO FRANCIS | | Address Redacted | | | | | | |
| LUEHS, KATHY A | | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | USA |
| LUERA, LEO | | 13855 BOWEN ST | | | GARDEN GROVE | CA | 92843 | USA |
| LUERA, LEO L | | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | USA |
| LUEVANO, GERARD | | 1032 N ASHFORD AVE | | | RIALTO | CA | 92376-0000 | USA |
| LUFRANO, MARC EDWARD | | Address Redacted | | | | | | |
| LUGAILA, JACLYN MARIE | | Address Redacted | | | | | | |
| LUGARDO, SULIN | | Address Redacted | | | | | | |
| LUGG, KELITA APOLONIA | | Address Redacted | | | | | | |
| LUGO, EUGENE JULIEN | | Address Redacted | | | | | | |
| LUGO, GABRIEL ALFONSO | | Address Redacted | | | | | | |
| LUGO, HECTOR MANUEL | | Address Redacted | | | | | | |
| LUGO, JASON | | Address Redacted | | | | | | |
| LUGO, JONATHAN | | Address Redacted | | | | | | |
| LUGO, VICTORIA BIANCA | | Address Redacted | | | | | | |
| LUIS, MARIA | | 513 E BEACH ST | | | WATSONVILLE | CA | 95076-4403 | USA |
| LUIS, ROMERO | | 655 EBBCREEK RD P | | | CORONA | CA | 92880-0000 | USA |
| LUISI, GREGORY J | | Address Redacted | | | | | | |
| LUJACK, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| LUJAN, SHELLA MARIE | | Address Redacted | | | | | | |
| LUK CRISIS CENTER | | 545 WESTMINSTER ST | | | FITCHBURG | MA | 01420 | USA |
| LUKACH, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LUKAS, RYAN J | | Address Redacted | | | | | | |
| LUKASIK, GILLIAN ALICIA | | Address Redacted | | | | | | |
| LUKASIK, LARRY JOSEPH | | Address Redacted | | | | | | |
| LUKASIK, MARTIN BERNARD | | Address Redacted | | | | | | |
| LUKASZEWSKI GROUP, THE | | SUITE 530 | | | WHITE PLAINS | NY | 106061933 | USA |
| LUKASZEWSKI GROUP, THE | | TEN BANK STREET | SUITE 530 | | WHITE PLAINS | NY | 10606-1933 | USA |
| LUKE, MIKE WAYNE | | Address Redacted | | | | | | |
| LUKE, RYAN PETER | | Address Redacted | | | | | | |
| LUKES, STEPHANIE SUSAN | | Address Redacted | | | | | | |
| LUKESH, JEFFREY BRIAN | | Address Redacted | | | | | | |
| LUKSIC, CHRISTOPHER MAREK | | Address Redacted | | | | | | |
| LUKYANENKO, DMYTRO O | | Address Redacted | | | | | | |
| LULL & HARTFORD INC | | 58 PRESCOTT ST | | | LOWELL | MA | 01852 | USA |
| LUM, JESSICA NICOLE | | Address Redacted | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN | | Address Redacted | | | | | | |
| Lumapas, Maria Quincy Carolyn R | Quincy Lumapas | 772 El Rancho Dr | | | Livermore | CA | 94551 | USA |
| LUMB, MIKE | | Address Redacted | | | | | | |
| LUMB, SAURAB | | 4772 CABELLO ST | | | UNION CITY | CA | 94587-0000 | USA |
| LUMINART INC | | 1011 ASHTON RD | | | ASHTON | MD | 20861 | USA |
| LUMINOSO, MATTHEW THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUMPKIN, LAUREN MICHELLE | | Address Redacted | | | | | | |
| LUMSDEN, GILMORE GILROY | | Address Redacted | | | | | | |
| LUMUMBA, YETHA IDRISS | | Address Redacted | | | | | | |
| LUNA, ANTHONY A | | Address Redacted | | | | | | |
| LUNA, GREGORY VICTOR | | Address Redacted | | | | | | |
| LUNA, MARIA CARMEN | | Address Redacted | | | | | | |
| LUNA, MEGAN RACHEL | | Address Redacted | | | | | | |
| LUNA, OSCAR | | 15872 EAGLE RD | | | FONTANA | CA | 92337 | USA |
| LUNA, RAFAEL | | Address Redacted | | | | | | |
| LUNASIN, RAY MATTHEW | | Address Redacted | | | | | | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | ALBANY | OR | 97321 | USA |
| LUND, DICK | | BOX 835 | | | MEDICAL LAKE | WA | 99022 | USA |
| LUND, DUSTIN RICHARD | | Address Redacted | | | | | | |
| LUNDBERG III, RICHARD B | | Address Redacted | | | | | | |
| LUNDGREN, ANDREW D | | Address Redacted | | | | | | |
| LUNDGREN, KRISTEN MARIE | | Address Redacted | | | | | | |
| LUNDI, WILKENSON | | Address Redacted | | | | | | |
| LUNDQUIST, CHARLES A | | Address Redacted | | | | | | |
| LUNDY INC | | 5 PINECREST RD | | | HINGHAM | MA | 02043 | USA |
| LUNDY INC | | 22 LINDALE AVE | | | WEYMOUTH | MA | 02191 | USA |
| LUNDY, CHRIS | | Address Redacted | | | | | | |
| LUNDY, MICHAEL | | 3535 PATRICIA ST | | | WEST COVINA | CA | 91792-2607 | USA |
| LUNENFELD, CARL J | | Address Redacted | | | | | | |
| LUNGREN FOR GOVERNOR, DAN | | 900 SECOND STREET NE NO 114 | | | WASHINGTON | DC | 20002 | USA |
| LUNGREN, TENEIL KERRY ANN | | Address Redacted | | | | | | |
| LUNIEWSKI, TOM | | Address Redacted | | | | | | |
| LUNING, RYAN THOMAS | | Address Redacted | | | | | | |
| LUNIQUE, EMMANUEL | | Address Redacted | | | | | | |
| LUNSFORD, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| LUNSFORD, CLIFF | | Address Redacted | | | | | | |
| LUONG, VERNON | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | USA |
| LUONG, VERNON VU | MAI DANG WELLS ESQ  THE INFINITY LAW GROUP | 2125 E  KATELLA AVE  NO 210 | | | ANAHEIM | CA | 92806 | USA |
| LUONG, VERNON, V | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | USA |
| LUONG, VINCE | | Address Redacted | | | | | | |
| LUPIAN, VIDAL G | | Address Redacted | | | | | | |
| LUPIANI, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| LUPO, CULLEN | | Address Redacted | | | | | | |
| LUPOLI EXCAVATORS LLC | | 56 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | USA |
| LUPPI, SARA ANN | | Address Redacted | | | | | | |
| LUPSA, CRISTIAN | | Address Redacted | | | | | | |
| LUQMAN, KHALID | | Address Redacted | | | | | | |
| LUQUE, BERNARDO | | Address Redacted | | | | | | |
| LUQUIS JR , ARMANDO | | Address Redacted | | | | | | |
| LURYE, ANNA | | Address Redacted | | | | | | |
| LUSANE, TENISHA RENEE | | Address Redacted | | | | | | |
| LUSBY, WILLIAM DONALD | | Address Redacted | | | | | | |
| LUSCHER AIR CONDITIONING | | 80 OTIS ST | | | WEST BABYLON | NY | 11704 | USA |
| LUSK, SCOTT THOMAS | | Address Redacted | | | | | | |
| LUSSIER, THOMAS VERNON | | Address Redacted | | | | | | |
| LUSTENBERGER, ERIC LEE | | Address Redacted | | | | | | |
| LUSTER, EDRALYN DANAE | | Address Redacted | | | | | | |
| LUSTGARTEN, ROB MICHAEL | | Address Redacted | | | | | | |
| LUSTGARTEN, ROBERT IAN | | Address Redacted | | | | | | |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT ST | | | NEWTON | MA | 02164 | USA |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT STREET | | | NEWTON | MA | 02164 | USA |
| LUTGES, MARCELO | | 1344 N CABRILLO PARK DRIVE | | | SANTA ANA | CA | 92701 | USA |
| LUTHERVILLE STATION BUSINESS | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTIN, GEORGE MARIO | | Address Redacted | | | | | | |
| LUTKE, KEVIN E | | Address Redacted | | | | | | |
| LUTMAN, JASON | | Address Redacted | | | | | | |
| LUTOVSKY, ERIC | | 24103 60TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-0000 | USA |
| LUTWYCHE, JARED S | | Address Redacted | | | | | | |
| LUTZ, LAUREN | | Address Redacted | | | | | | |
| LUTZ, TABITHA | | Address Redacted | | | | | | |
| LUU, HUANCHAN | | 3251 WHISPERING ELM COURT | | | SAN JOSE | CA | 95148-0000 | USA |
| LUU, QUYEN | | 32016 PALOMA CT | | | UNION CITY | CA | 94587 | USA |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07946 | USA |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07964 | USA |
| LUXAMA, FRITZ JUNIOR | | Address Redacted | | | | | | |
| LUYANDO, JOSE ANTONIO | | Address Redacted | | | | | | |
| LUYKE, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| LUYSTER, PATRICK W | | Address Redacted | | | | | | |
| LUZERNE CNTY TAX CLAIM BUREAU | | 40 E MARKET ST | COLLECTOR | | WILKES BARRE | PA | 18711 | USA |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 187111001 | USA |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 18711-1001 | USA |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | USA |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 7 9 PARK ST | | | GEORGETOWN | MA | 018330007 | USA |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 | | | GEORGETOWN | MA | 01833-0007 | USA |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | NEWPORT BEACH | CA | 92660 | USA |
| LY, DUC TRUONG | | Address Redacted | | | | | | |
| LY, PHAT VE | | Address Redacted | | | | | | |
| LY, PHU THANH | | Address Redacted | | | | | | |
| LY, SHANE | | Address Redacted | | | | | | |
| LY, THANG | | Address Redacted | | | | | | |
| LYCOMING COUNTY PLANNING COMM | | 48 WEST THIRD STREET | LYCOMING COUNTY COURT HS | | WILLIAMSPORT | PA | 17701 | USA |
| LYCOMING COUNTY PLANNING COMM | | LYCOMING COUNTY COURT HS | | | WILLIAMSPORT | PA | 17701 | USA |
| LYCOMING COUNTY WATER & SEWER | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | USA |
| LYCOMING MALL | | PASQUEDILLA PLAZA | | | JOHNSTOWN | PA | 15907 | USA |
| LYCOMING MALL | | 300 LYCOMING MALL CIR STE 3021 | LYCOMING MALL | | PENNSDALE | PA | 17756 | USA |
| LYCOMING MALL | | 200 S BROAD ST FL 3 | | | PHILADELPHIA | PA | 19102 | USA |
| LYCOMING MALL | | PO BOX 7680 | F6954 | | PHILADELPHIA | PA | 19101-7680 | USA |
| LYCOS INC | | PO BOX 6255 | | | BOSTON | MA | 02212-6255 | USA |
| LYEONOV, BORIS DIMITRI | | Address Redacted | | | | | | |
| LYFORD STOJIC, COLETTE MAX | | Address Redacted | | | | | | |
| LYKIN, JENNIFER LISE | | Address Redacted | | | | | | |
| LYLE, HICKS | | 372 JUPITER DR | | | NIPOMO | CA | 93444-8943 | USA |
| LYLES II, DELORAN BURKETT | | Address Redacted | | | | | | |
| LYLES JR , WEST | | Address Redacted | | | | | | |
| LYLES, BRANDON D | | Address Redacted | | | | | | |
| LYLES, IAN | | Address Redacted | | | | | | |
| LYLES, JENNIE | | 2608 EAST MYRA COURT | | | WEST COVINA | CA | 91792 | USA |
| LYLESJR, STERLING MONCURE | | Address Redacted | | | | | | |
| LYMAN, DAWN MARIE | | Address Redacted | | | | | | |
| LYMAN, JOHN D | | Address Redacted | | | | | | |
| LYMON, VINCNET | | 13064 LARKHAVEN DRIVE | | | MORENO VALLEY | CA | 92553-0000 | USA |
| LYN, TOUSSAINT RICARDO | | Address Redacted | | | | | | |
| LYNCH APPRAISAL SERVICES INC | | 3211B CORPORATE COURT | | | ELLICOT CITY | MA | 21042 | USA |
| LYNCH RODRIGUEZ, ANTHONY | | Address Redacted | | | | | | |
| LYNCH, ANDREW JARED | | Address Redacted | | | | | | |
| LYNCH, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| LYNCH, BRENNAN MICHAEL | | Address Redacted | | | | | | |
| LYNCH, GARY DWAINE | | Address Redacted | | | | | | |
| LYNCH, JAMES KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH, JOSEPH ANDREW | | Address Redacted | | | | | | |
| LYNCH, KRISTIN ASHLEY | | Address Redacted | | | | | | |
| LYNCH, MICHAEL STEVEN | | Address Redacted | | | | | | |
| LYNCH, RACHEL M | | Address Redacted | | | | | | |
| LYNCH, ROBIN | | Address Redacted | | | | | | |
| LYNCH, RYAN | | Address Redacted | | | | | | |
| LYNCH, TASHANN | | Address Redacted | | | | | | |
| LYNCH, TERRANCE | | Address Redacted | | | | | | |
| LYNCH, THOMAS | | 270 MARY LOU AVE | | | YONKERS | NY | 10703 | USA |
| LYNCH, TIMOTHY J | | Address Redacted | | | | | | |
| LYNN & SON, BOB | | 739 NEWPORT RD | | | UTICA | NY | 13502 | USA |
| LYNN LADDER & SCAFFOLDING CO | | PO BOX 3568 | | | CAPITOL HEIGHTS | MD | 20791 | USA |
| LYNN, ADAM JAMES | | Address Redacted | | | | | | |
| LYNN, BRITTANY | | Address Redacted | | | | | | |
| LYNN, JENNIFER SARA | | Address Redacted | | | | | | |
| LYNN, MAURA ELIZABETH | | Address Redacted | | | | | | |
| LYNN, SUSAN G | | Address Redacted | | | | | | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | LYNNWOOD | WA | 98046-5008 | USA |
| LYNNWOOD, CITY OF | | LYNNWOOD CITY OF | 19100 44TH AVE WEST | PO BOX 5008 | LYNNWOOD | WA | 98046-5008 | USA |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 17815 | USA |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 178151607 | USA |
| LYON, ANDREW ROBERT | | Address Redacted | | | | | | |
| LYON, MICHAEL | | Address Redacted | | | | | | |
| LYON, STEVEN | | Address Redacted | | | | | | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | MOUNT LAUREL | NJ | 08054 | USA |
| LYONS, ANDREW C | | Address Redacted | | | | | | |
| LYONS, ANTHONY R | | 1745 W SUNN FJORD LN | H204 | | BREMERTON | WA | 98312 | USA |
| LYONS, ANTHONY RAY | | Address Redacted | | | | | | |
| LYONS, CHARLES J | | Address Redacted | | | | | | |
| LYONS, DANIEL FRANCIS | | Address Redacted | | | | | | |
| LYONS, DEREK KYLE | | Address Redacted | | | | | | |
| LYONS, GARY C | | Address Redacted | | | | | | |
| LYONS, JAMIL LERENZO | | Address Redacted | | | | | | |
| LYONS, JONATHAN CHARLES | | Address Redacted | | | | | | |
| LYONS, LANDETTE | | 5204 CREELY AVE | | | RICHMOND | CA | 94804 | USA |
| LYONS, MATTHEW PAUL | | Address Redacted | | | | | | |
| LYONS, MATTHEW R | | Address Redacted | | | | | | |
| LYONS, MICHAEL | | Address Redacted | | | | | | |
| LYONS, MICHAEL SANTEL | | Address Redacted | | | | | | |
| LYONS, TREVOR MATTHEW | | Address Redacted | | | | | | |
| LYONS, TYRIEK D | | Address Redacted | | | | | | |
| LYTE, REGINALD EDWARD | | Address Redacted | | | | | | |
| LYTES II, FLOYD ERNEST | | Address Redacted | | | | | | |
| LYTLE, ADAM W | | Address Redacted | | | | | | |
| LYZCEN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| M TRON COMPONENTS INC | | 1891 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | USA |
| M&M ENTERPRISES | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | USA |
| M&M JOINT VENTURE LLP | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705 | USA |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705-3406 | USA |
| M&MS TELEVISION | | 411 7TH AVENUE | | | BROOKLYN | NY | 11215 | USA |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | USA |
| MA, ALVIN | | 766 BEECHWOOD DR | | | DALY CITY | CA | 94015-0000 | USA |
| MA, CHRISTOPHER | | Address Redacted | | | | | | |
| MA, DAVID W | | Address Redacted | | | | | | |
| Ma, Florence D Ma & Laurence JC | | 47573 Avalon Heights Terr | | | Fremont | CA | 94539 | USA |
| MAALONA, JOHN | | 4237 HIDATSA ST | | | RIVERSIDE | CA | 92509-6874 | USA |
| MAALOUF, JOELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAAS, ANTHONY | | Address Redacted | | | | | | |
| MABEE, JUSTIN | | Address Redacted | | | | | | |
| MABRY, CRYSTAL LYNN | | Address Redacted | | | | | | |
| MABRY, DAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MABUGNA, KRISTOPHER FERRER | | Address Redacted | | | | | | |
| MAC COFFEE SERVICE & VENDING | | PO BOX 4481 | | | ALLENTOWN | PA | 18105 | USA |
| MAC MEDICS | | 407 HEADQUARTERS DR 2 | | | MILLERSVILLE | MD | 21108 | USA |
| MAC WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266 | USA |
| MACAGNONE, MATTHEW | | Address Redacted | | | | | | |
| MACALLESO MARSHAL, SANDE | | PO BOX 67164 | | | ROCHESTER | NY | 14617 | USA |
| MACALLISTER, HEATHER | | Address Redacted | | | | | | |
| MACALUSO, ANTHONY BENNY | | Address Redacted | | | | | | |
| MACARAEG, CLIFORD | | Address Redacted | | | | | | |
| MACARI, PAUL | | 3151 THURBER LN | 9 | | SANTA CRUZ | CA | 95065-0000 | USA |
| MACARTHUR ASSOCIATES | | PO BOX 846036 | | | BOSTON | MA | 02284-6036 | USA |
| MACARTHUR, GARRETT MICHAEL | | Address Redacted | | | | | | |
| MACARTHUR, JAMES | | 114 ALGEE ST | | | SANTA CRUZ | CA | 95060-0000 | USA |
| MACASAET, THOMAS MARQUIZ LEELIN | | Address Redacted | | | | | | |
| MACASPAC, JAMI ANGELO | | Address Redacted | | | | | | |
| MACAULAY ROBINSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| MACAULEY, ZAINABU E | | Address Redacted | | | | | | |
| MACCARONE, ANN MARIE | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | USA |
| MACCHIONE, KEITH CALVERT | | Address Redacted | | | | | | |
| MACCINI, PATRICK | | Address Redacted | | | | | | |
| MACCORKLE, MICHAEL R | | Address Redacted | | | | | | |
| MACCREA, MATTHEW WHITING | | Address Redacted | | | | | | |
| MACDONALD, ADAM | | Address Redacted | | | | | | |
| MACDONALD, BLAKE ANTHONY | | Address Redacted | | | | | | |
| MACDONALD, CHRIS | | Address Redacted | | | | | | |
| MACDONALD, JESSICA NIKOLE | | Address Redacted | | | | | | |
| MACDONALD, KELLY LENA | | Address Redacted | | | | | | |
| MACDONALD, KEVIN | | Address Redacted | | | | | | |
| MACDONALD, NICOLE ALYSE | | Address Redacted | | | | | | |
| MACDONALD, RICHARD | | 1008 10TH ST APT 615 | | | SACRAMENTO | CA | 95814 | USA |
| MACDONALD, SHAWN MICHAEL | | Address Redacted | | | | | | |
| MACDONALD, STEPHANIE A | | Address Redacted | | | | | | |
| MACDONALD, SUSAN J | | Address Redacted | | | | | | |
| MACDONNELL, ALEXA LEIGH | | Address Redacted | | | | | | |
| MACDONOUGH & ASSOCIATES | | 3 N MAIN ST | | | SHERBORN | MA | 01770 | USA |
| MACDOUGALL, GORDON K | | Address Redacted | | | | | | |
| MACDOWELL, MICHAEL | | 6841 LAURELHURST DR | | | HUNTINGTON BEACH | CA | 92647 | USA |
| MACE, ERIC | | 31900 CALLE CHAPOS | | | TEMECULA | CA | 925917111 | USA |
| MACE, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MACEDONIO, CHRISTOPHE | | 99 1266 B AIEA HEIGHTS DR | | | AIEA | HI | 96701 | USA |
| MACEIRA, MICHAEL | | Address Redacted | | | | | | |
| MACENKA, LAURA JILL | | Address Redacted | | | | | | |
| MACEY, STEVE | | PO BOX 66 | | | BUFFALO | NY | 14201 | USA |
| MACFARLANE, TOM | | Address Redacted | | | | | | |
| MACFEE, SHAUNA MARIE | | Address Redacted | | | | | | |
| MACGIBBON, CHRISTOPHER ELDRIDGE | | Address Redacted | | | | | | |
| MACGILLIVRAY, HARMONY | | 5315 HARTFORD CT | | | ATWATER | CA | 95301 | USA |
| MACGREGOR, CHRISTOPHER | | Address Redacted | | | | | | |
| MACHADINHO, MICHAEL JOHN | | Address Redacted | | | | | | |
| MACHADO, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MACHADO, CHRIS | | Address Redacted | | | | | | |
| MACHADO, ERNEST | | 6690 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | USA |
| MACHADO, RYAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO, RYAN J | | Address Redacted | | | | | | |
| MACHAMER, JASON JOSEPH | | Address Redacted | | | | | | |
| MACHEMER, CRAIG | | Address Redacted | | | | | | |
| MACHO, LEE E | | Address Redacted | | | | | | |
| MACHUCA, GUILLERMO | | Address Redacted | | | | | | |
| MACHUCA, TIFFANY ANN | | Address Redacted | | | | | | |
| MACIAS, ALAN | | 1111 E GARVEY AVE N | 11 | | WEST COVINA | CA | 91790-0000 | USA |
| MACIAS, CHRIS RYAN | | Address Redacted | | | | | | |
| MACIAS, GERALDO ULLOA | | Address Redacted | | | | | | |
| MACIAS, GIOVANNA ELIZABETH | | Address Redacted | | | | | | |
| MACIAS, JOE G | | Address Redacted | | | | | | |
| MACIAS, JOE G | | 11985 GLEAN HEATHER DRIVE | | | FONTANA | CA | 92337 | USA |
| MACIAS, JOSE | | 164 5TH AVE | | | CHULA VISTA | CA | 91910 | USA |
| MACIAS, JOSE | | 18346 STANDISH AVE | | | HAYWARD | CA | 94541-0000 | USA |
| MACIAS, MANUEL | | 8825 JOJO WAY | | | RIVERSIDE | CA | 92503 | USA |
| MACIAS, MONICA | | Address Redacted | | | | | | |
| MACIAS, REUBEN T | | Address Redacted | | | | | | |
| MACIASZEK, MARK THOMAS | | Address Redacted | | | | | | |
| MACIEJEWSKI, GREG S | | Address Redacted | | | | | | |
| MACIEL, FRANCISCO | | 323 PAUL AVE | | | SALINAS | CA | 93906 | USA |
| MACIEL, LUIS | | 6 WESTFIELD CIR | | | SALINAS | CA | 93906 | USA |
| MACISAAC, KAYLEE ANN | | Address Redacted | | | | | | |
| MACK OIL COMPANY INC | | PO BOX 557 | | | BERWYN | PA | 19312 | USA |
| MACK, ANTHONY | | 5450 GLEN ECHO AVE | | | GLADSTONE | OR | 97027-0000 | USA |
| MACK, BRIDGETTE | | 3136 GARRISON ST A | | | SAN DIEGO | CA | 92106-0000 | USA |
| MACK, CASEY | | Address Redacted | | | | | | |
| MACK, DAVID J R | | Address Redacted | | | | | | |
| MACK, GERALD LEE | | Address Redacted | | | | | | |
| MACK, GERALD W | | Address Redacted | | | | | | |
| MACK, JAMAR THOMAS | | Address Redacted | | | | | | |
| MACK, JAMES ALEXANDER | | Address Redacted | | | | | | |
| MACK, JENNIFER | | 20367 Silver Sage St | | | Bend | Or | 97702 | USA |
| MACK, JENNIFER | Jennifer Mack | 20367 Silver Sage St | | | Bend | OR | 97702 | USA |
| MACK, JOSEPH HARLOW | | Address Redacted | | | | | | |
| MACK, KARI L | | Address Redacted | | | | | | |
| MACK, LACHELLE | | Address Redacted | | | | | | |
| MACK, MICHAEL A | | Address Redacted | | | | | | |
| MACK, PATRICK LEO | | Address Redacted | | | | | | |
| MACK, RICHARD AARON | | Address Redacted | | | | | | |
| MACKABEE, DEVIN T | | Address Redacted | | | | | | |
| MACKALL, SADE TYSHIA | | Address Redacted | | | | | | |
| MACKAREVICH, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MACKAY, TIMOTHY FRANCIS | | Address Redacted | | | | | | |
| MACKEAN, LISA | | 6138 CASTELLO DR | | | SAN JOSE | CA | 95120-0000 | USA |
| MACKEN, NICHOLAS SHAWN | | Address Redacted | | | | | | |
| MACKENZIE, STEPHEN EARL | | Address Redacted | | | | | | |
| MACKENZIE, STEVEN JOHN | | Address Redacted | | | | | | |
| MACKENZIE, TIMOTHY IAN | | Address Redacted | | | | | | |
| MACKEY & SON, KW | | 238 COLUMBUS AVE | | | MERIDEN | CT | 06451 | USA |
| MACKEY III, FRANCIS M | | Address Redacted | | | | | | |
| MACKEY, ENRICO | | Address Redacted | | | | | | |
| MACKEY, ERIC SAMUEL | | Address Redacted | | | | | | |
| MACKEY, JAMES FRANCIS | | Address Redacted | | | | | | |
| MACKEY, JASON DANIEL | | Address Redacted | | | | | | |
| MACKEY, KYLE WILLIAM | | Address Redacted | | | | | | |
| MACKEY, MICHELLE DEE | | Address Redacted | | | | | | |
| MACKEY, PATRICK JOHN | | Address Redacted | | | | | | |
| MACKEY, ROSS JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKIE, BRENT ANDREW | | Address Redacted | | | | | | |
| MACKIN, JOSEY E | | Address Redacted | | | | | | |
| MACKOWICK, STEPHEN JAMES | | Address Redacted | | | | | | |
| MACLAUCHLAN, CHRISTIAN M | | Address Redacted | | | | | | |
| MACLAUGHLIN, T SEAN | | 9451 LEE HWY APT 311 | | | FAIRFAX | VA | 22031 | USA |
| MACLEAN, ANDREW ROSS | | Address Redacted | | | | | | |
| MACLENNAN, ANDREW NEAL | | Address Redacted | | | | | | |
| MACLEOD, JUAN M | | Address Redacted | | | | | | |
| MACLEOD, MAIGLIN | | Address Redacted | | | | | | |
| MACLEOD, THOMAS LESLIE | | Address Redacted | | | | | | |
| MACLIN, JASMINE TIANNA | | Address Redacted | | | | | | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 181090010 | USA |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 18109-0010 | USA |
| MACMURRAY, KRISTINA MICHELE | | Address Redacted | | | | | | |
| MACNEIL, KEVIN | | Address Redacted | | | | | | |
| Macon Telegraph | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Macon Telegraph | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| MACON, TARIQ JAAMI | | Address Redacted | | | | | | |
| MACPHEE, IAN | | Address Redacted | | | | | | |
| MACPHERSON, ANTHONY DANIEL | | Address Redacted | | | | | | |
| MACPHERSON, JOHN S | | PO BOX 156 | | | FAIRFAX STATION | VA | 220390156 | USA |
| MACPHERSON, JOHN S | | PO BOX 156 | WASHINGTON POST | | FAIRFAX STATION | VA | 22039-0156 | USA |
| MACRANDER, AMANDA J | | Address Redacted | | | | | | |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 071950157 | USA |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 07195-0157 | USA |
| MACRO SYSTEMS | | 144 DEWBERRY DR | | | HOCKESSIN | DE | 19707 | USA |
| MACROMEDIA | | 600 TOWNSEND ST STE 500W | | | SAN FRANCISCO | CA | 94103 | USA |
| MACROVISION CORP | | 1341 ORLEANS DRIVE | | | SUNNYVALE | CA | 94089 | USA |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95050 | USA |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95050 | USA |
| MACSUGA, JAMES T | | Address Redacted | | | | | | |
| MACTAGGART, MARK | | Address Redacted | | | | | | |
| MACUCH, PAUL | | Address Redacted | | | | | | |
| MACUGA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MACUPGRADES | | 6931 ARLINGTON RD UNIT A | | | BETHESDA | MD | 20814 | USA |
| MACURAK, EVAN RICHARD | | Address Redacted | | | | | | |
| MACWHA, ROBERT D | | Address Redacted | | | | | | |
| MACWORLD PUBLISHING ONLINE | | PO BOX 3842 | | | BOSTON | MA | 02241 | USA |
| MACY, GLENN | | 1318 DIAMOND LN | | | EL CAJON | CA | 92021 | USA |
| Mad Catz Inc | | 7480 Mission Valley Rd Ste 101 | | | San Diego | CA | 92108 | USA |
| MAD CATZ INC | | 7480 MISSION VALLEY ROAD | SUITE 101 | | SAN DIEGO | CA | 92108 | USA |
| MAD CATZ INC | | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | USA |
| MAD CATZ INC | ATTN ACCOUNTS RECEIVABLE | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | USA |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | PITTSBURGH | PA | 15251-0166 | USA |
| MADAAN JR, BRIJ M | | Address Redacted | | | | | | |
| MADAMBA, REX SALVADOR | | Address Redacted | | | | | | |
| Madani, Badran | | 7104 Lawson Ct | | | Highland | CA | 92346 | USA |
| MADAYAG, JUAN CARLOS | | Address Redacted | | | | | | |
| MADDEN, ERIC | | 3703 W KENNEWICK AVE | C117 | | KENNEWICK | WA | 99336-0000 | USA |
| MADDEN, FRIENDS OF MARTY | | 11524 CROWS NEST ROAD | | | CLARKSVILLE | MD | 21029 | USA |
| MADDEN, JASON PATRICK | | Address Redacted | | | | | | |
| MADDEN, NATE NICHOLE | | Address Redacted | | | | | | |
| MADDEN, PATRICK STRONG | | Address Redacted | | | | | | |
| MADDICKS, MARVIN | | HQA225F PO BOX 72 | | | SCHOFIELD BARRAC | HI | 94567-0000 | USA |
| MADDOCK, KIERAN TIMOTHY | | Address Redacted | | | | | | |
| MADDOX SWEEPING SERVICE | | 6878 LESLIE RD | | | BALTIMORE | MD | 21220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDOX, CHERIE YVON | | Address Redacted | | | | | | |
| MADDOX, CHRISTOPHER | | 2928 LEOTAR CIRCLE | | | SANTA CRUZ | CA | 95062 | USA |
| MADDOX, JEFFREY | | 1938 W CULVER AVE NO 1 | | | ORANGE | CA | 92868 | USA |
| MADDOX, TAMARRA JORDAN | | Address Redacted | | | | | | |
| MADDOX, VICTORIA ALICE | | Address Redacted | | | | | | |
| MADEIROS, TROY | | 2117 MERIDIAN | | | ROCKLIN | CA | 95765 | USA |
| MADELEY, JON ROBERT | | Address Redacted | | | | | | |
| MADERA, MACEDONIO | | 1624 CHERRY AVE | | | OXNARD | CA | 93033 | USA |
| MADERA, RAFAEL | | Address Redacted | | | | | | |
| MADINGO, JONATHAN | | Address Redacted | | | | | | |
| MADISON COUNTY | | COUNTY OFFICE BLDG | SUPREME & COUNTY COURT | | WAMPSVILLE | NY | 13163 | USA |
| MADISON RETAIL GROUP LLC | | 1815 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | USA |
| MADISON RETAIL GROUP LLC | | 1850 M ST NW 12TH FL | | | WASHINGTON | DC | 20036 | USA |
| MADISON SQUARE BOYS&GIRLS CLUB | | 350 FIFTH AVE | STE 912 | | NEW YORK | NY | 10118 | USA |
| MADISON SQUARE GARDEN | | 2 PENN PLAZA 14TH FL | | | NEW YORK | NY | 10121 | USA |
| MADISON SUITES HOTEL | | 39 AVENUE AT THE COMMONS | | | SHREWSBURY | NJ | 07702 | USA |
| MADISON SUITES HOTEL | | 1411 STATE HWY 35 N | | | OCEAN TOWNSHIP | NJ | 07712 | USA |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | USA |
| MADISON WALDORF LLC | | 2001 PENNSYLVANIA AVE NW | 10TH FLOOR | | WASHINGTON | DC | 20006 | USA |
| MADISON, JASON T | | Address Redacted | | | | | | |
| MADISON, JEFFERY BRYAN | | Address Redacted | | | | | | |
| MADISON, RICHARD LEE | | Address Redacted | | | | | | |
| MADISON, SHAWN M | | Address Redacted | | | | | | |
| MADJEK INC | | 185 DIXON AVE | | | AMITYVILLE | NY | 11701 | USA |
| MADJESKI, JOHN F | | Address Redacted | | | | | | |
| MADKOUR, MARK | | Address Redacted | | | | | | |
| MADLA, DONN PATRICK SANTIAGO | | Address Redacted | | | | | | |
| MADONIA, STEPHEN W | | 10000 BOMLEY WAY | | | SACRMENTO | CA | 95827 | USA |
| MADONIA, STEPHEN WAYNE | | Address Redacted | | | | | | |
| MADONNA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| MADORE, LINDSEY MARIE | | Address Redacted | | | | | | |
| MADRIAGA, RICHARD ALEXANDER | | Address Redacted | | | | | | |
| MADRID, GREGORY | | 15410 WASHOAN RD | | | APPLE VALLEY | CA | 92307 | USA |
| MADRID, VERONICA MARIA | | Address Redacted | | | | | | |
| MADRIGAL, ANTHONY JORGE | | Address Redacted | | | | | | |
| MADRIGAL, DANIEL | | Address Redacted | | | | | | |
| MADRIGAL, DAVID | | Address Redacted | | | | | | |
| MADRIGAL, FAVIAN GREGORY | | Address Redacted | | | | | | |
| MADRIGAL, GERARDO | | 1001 SYMPHONY WAY | | | MODESTO | CA | 95351 | USA |
| MADRIGAL, GERARDO | | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | USA |
| MADRUGA, MATTHEW JOHN | | Address Redacted | | | | | | |
| MADSEN OVERHEAD DOORS INC | | 673 ROUTE 203 | | | SPENCERTOWN | NY | 12165 | USA |
| MADSEN SECURITY ASSOCIATES LLC | | PO BOX 438 | | | MANOMET | MA | 02345 | USA |
| MADSION, MARK | | A CO 2 27 INF BOX 1275 | | | SCHOFIELD | HI | 96857 | USA |
| MAEBRY, MARLENE FRANSHESKA | | Address Redacted | | | | | | |
| MAEHREN, CHRISTOPHER J | | Address Redacted | | | | | | |
| MAENPA, JACOB | | 1228 N JODI ST | | | ORANGE | CA | 92867-0000 | USA |
| MAERZ, JOHN JOSEPH | | Address Redacted | | | | | | |
| MAESTRI, VANESSA MARIE | | Address Redacted | | | | | | |
| MAFFEI, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| MAFFETT, TIMOTHY FRANKLIN | | Address Redacted | | | | | | |
| MAFNAS, MICHELLE M | | Address Redacted | | | | | | |
| MAFNAS, SARAH A | | Address Redacted | | | | | | |
| MAGALLANES, ALEJANDRO | | 1680 WINDSOR ST | | | SAN BERNARDINO | CA | 92407 | USA |
| MAGALLANES, JEFFREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGALONA, ERIC | | Address Redacted | | | | | | |
| MAGAN, ALLISON MARIE | | Address Redacted | | | | | | |
| MAGANA LOPEZ, JOSE | | 1143 RAVEN CT | | | SALINAS | CA | 93905 | USA |
| MAGANA, ALEJANDRO | | Address Redacted | | | | | | |
| MAGANA, FRANK | | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | USA |
| MAGANA, HECTOR | | 1231 DEMEO ST | | | SANTA ROSA | CA | 95407 | USA |
| MAGANA, JOSE | | 4567 HIGHWAY 99 | | | ORLAND | CA | 95963 | USA |
| MAGANA, JOSE JESUS | | Address Redacted | | | | | | |
| MAGANA, JUAN MANUEL | | Address Redacted | | | | | | |
| MAGANA, LINDA ELIZABETH | | Address Redacted | | | | | | |
| MAGANA, MAYRA JOANA | | Address Redacted | | | | | | |
| MAGANA, NATALIE NICOLE | | Address Redacted | | | | | | |
| MAGANA, RICARDO | | Address Redacted | | | | | | |
| MAGANA, RICHARD | | Address Redacted | | | | | | |
| MAGANA, SAVANNAH | | 6011 GENERAL JIM MOORE RM | | | MARINA | CA | 93933-0000 | USA |
| MAGANA, VICTOR G | | Address Redacted | | | | | | |
| MAGBITANG, TEDDIE P | | 2769 COLTWOOD DR | | | SAN JOSE | CA | 95148-2161 | USA |
| MAGCALAS, MIGUEL | | Address Redacted | | | | | | |
| MAGCO INC | | 7450 MONTEVIDEO RD | | | JESSUP | MD | 20794 | USA |
| MAGDALENA QUINTANILLA | QUINTANILLA MAGDALEN | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | USA |
| MAGDANGAL, MOMERICK SANGALANG | | Address Redacted | | | | | | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | BELLINGHAM | WA | 98226 | USA |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | SAN DIMAS | CA | 91773 | USA |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | SAN DIMAS | CA | 91773 | USA |
| MAGEMBE, BRIAN | | Address Redacted | | | | | | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | MOUNTAIN VIEW | CA | 94040 | USA |
| MAGERKORTH, ASHLEIGH ELISABETH | | Address Redacted | | | | | | |
| MAGERMAN, BILL | | Address Redacted | | | | | | |
| MAGES, JOHN | | 13427 PAOHA RD | | | APPLE VALLEY | CA | 92308 | USA |
| MAGGIO, JEFF A | | Address Redacted | | | | | | |
| MAGGIORE CONSTRUCTION CORP | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | USA |
| MAGGIORE, JESSE | | Address Redacted | | | | | | |
| MAGIC DISPOSAL INC | | PO BOX 896 | | | NORTHFIELD | NJ | 08225-0896 | USA |
| MAGIC OF BEN COTTLIEB, THE | | 70 SANDY HOLLOW DR | | | SMITHTOWN | NY | 11787 | USA |
| MAGIC OF DAVID CORSARO, THE | | 19 ORANGE RD | | | WEST MILFORD | NJ | 07480 | USA |
| MAGISTERIAL DISTRICT CT 31107 | | MAGISTERIAL DISTRICT CT 31107 | | | WHITEHALL | PA | 18052 | USA |
| MAGISTERIAL DISTRICT NO 02307 | | 2 CARDNIAL DR | C/O NANCY G HAMILL | | STEVENS | PA | 17578-0000 | USA |
| MAGISTERIAL DISTRICT NO 06305 | | 8900 OLD FRENCH RD STE 110 | | | ERIE | PA | 16509 | USA |
| MAGLEY, PAUL | | LOC NO 0754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | USA |
| MAGLOIRE, MARJORIE | | Address Redacted | | | | | | |
| MAGNA CARD INC | | 35 NEW PLANT CT | | | OWINGS MILLS | MD | 21117 | USA |
| MAGNAN & CO INC, D | | 32 CORTLAND ST | | | MT VERNON | NY | 10550 | USA |
| MAGNANO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MAGNATAG PRODUCTS | ACCTS RECEIVABLE | 2031 ONEILL ROAD | | | MACEDON | NY | 14502 | USA |
| MAGNATAG PRODUCTS | | 2031 ONEILL ROAD | | | MACEDON | NY | 14502 | USA |
| MAGNO, CHANCE MICHAEL | | Address Redacted | | | | | | |
| MAGNO, CLINT | | Address Redacted | | | | | | |
| MAGNOLI, MARIO JAMES | | Address Redacted | | | | | | |
| MAGNUSON, SAMANTHA | | PO BOX 896 | | | THOUSAND PALMS | CA | 92276 | USA |
| MAGOON, ANGELA MARIE | | Address Redacted | | | | | | |
| MAGPALI, RYAN | | 3007 HIDDEN VALLEY LN | | | COLTON | CA | 92324-0000 | USA |
| MAGRATH, ADRIAN | | Address Redacted | | | | | | |
| MAGRUDER, ERIK KYLE | | Address Redacted | | | | | | |
| MAGSANAY, BEVER | | 3054 ROSSMORE WAY | | | SAN JOSE | CA | 95148-0000 | USA |
| MAGUIRE EQUIPMENT INC | | PO BOX 13 | | | HYDE PARK | MA | 02137 | USA |
| MAGUIRE, HEATHER ELIZABETH | | Address Redacted | | | | | | |
| MAGUIRE, THOMAS BRENDEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGYAR, JOZSEF STEVEN | | Address Redacted | | | | | | |
| MAGYAR, STEPHANIE ANN | | Address Redacted | | | | | | |
| MAHABIR, JAVON GODFREY | | Address Redacted | | | | | | |
| MAHABIR, VIN | | 1633 SHERMAN DR | | | UNION CITY | CA | 94587 | USA |
| MAHADEO, GRACE AMRITA | | Address Redacted | | | | | | |
| MAHAFFEY, JAMES RUSSELL | | Address Redacted | | | | | | |
| MAHAFFEY, KYRA ANN | | Address Redacted | | | | | | |
| MAHAFFEY, NICOLE LEE | | Address Redacted | | | | | | |
| MAHAMA AMANTANAH, DAWDU | | Address Redacted | | | | | | |
| MAHAMAD, CINDY A | | Address Redacted | | | | | | |
| MAHANEY REPORTING SERVICES | | 43 KINGSTON ST | | | BOSTON | MA | 02111 | USA |
| MAHANEY, BASIL CAIN | | Address Redacted | | | | | | |
| MAHARAJ, DAVE | | Address Redacted | | | | | | |
| MAHARAJ, KISHNEIL | | Address Redacted | | | | | | |
| MAHARAJ, MATTHEW | | Address Redacted | | | | | | |
| MAHARAJ, UMENDRA | | 34713 POWDER RIVER PL | | | FREMONT | CA | 94555 | USA |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 117880183 | USA |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 11788-0183 | USA |
| MAHARG, GRADY P | | Address Redacted | | | | | | |
| MAHARG, RICK | | 2901 SPANISH BAY | | | BRENTWOOD | CA | 94513 | USA |
| MAHELONA JR, RAYMOND | | 1134 MOWAI ST | | | KAILUA | HI | 96734 | USA |
| MAHER, ALI REZA | FRANK | Address Redacted | | | | | | |
| MAHER, ANDREW | | Address Redacted | | | | | | |
| MAHER, BRADEN | | 5300 PARKVIEW DR | APT 1010 | | LAKE OSWEGO | OR | 97035-8723 | USA |
| MAHER, CHARLES FRANCIS | | Address Redacted | | | | | | |
| MAHER, LAWRENCE JOHN | | Address Redacted | | | | | | |
| MAHER, LEANA | | Address Redacted | | | | | | |
| MAHEU, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MAHGOB, SALEH H | | Address Redacted | | | | | | |
| MAHLERT, DAVID C | | Address Redacted | | | | | | |
| MAHMOOD, KHALID | | Address Redacted | | | | | | |
| MAHMOUD, DEAN | | Address Redacted | | | | | | |
| MAHMOUD, HASSAN | | Address Redacted | | | | | | |
| MAHMOUD, SABAT FAUD | | Address Redacted | | | | | | |
| MAHOGANY CO | | PO BOX 99 | | | MAYS LANDING | NJ | 08330 | USA |
| MAHON, MICHAEL PATRICK | | Address Redacted | | | | | | |
| MAHONEY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MAHONEY, DEVAIN DEWITTE | | Address Redacted | | | | | | |
| MAHONEY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MAHONEY, LAUREN MARIE | | Address Redacted | | | | | | |
| MAHONEY, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MAHONEY, PATRICK DANIEL | | Address Redacted | | | | | | |
| MAHONEY, SCOT | | 519 E CALKINS DRIVE | | | SPOKANE | WA | 99208 | USA |
| MAHONEY, SEAN | | Address Redacted | | | | | | |
| MAHONY, MATTHEW JAMES | | Address Redacted | | | | | | |
| MAHOYE, TONY | | Address Redacted | | | | | | |
| MAHRAMNIA SMITH, KATRINA S | | Address Redacted | | | | | | |
| MAHS, ADAM | | Address Redacted | | | | | | |
| MAHSI, HAMID | | Address Redacted | | | | | | |
| MAHWAH | | PO BOX K | | | YOUNGWOOD | PA | 15697 | USA |
| MAI, AMY | | PO BOX 793 | | | PORTLAND | OR | 97207-0793 | USA |
| MAI, JOHN | | Address Redacted | | | | | | |
| MAI, KANG | | 38 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3017 | USA |
| MAI, NGA T | | Address Redacted | | | | | | |
| MAIA, ELIZABETH LEBOUX | | Address Redacted | | | | | | |
| MAICHER, GREGORY MICHAEL | | Address Redacted | | | | | | |
| MAIDA, ROBERT L | | Address Redacted | | | | | | |
| MAIELLANO, BRIAN J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIER, CHRISTOPHER MORGAN | | Address Redacted | | | | | | |
| MAIER, JUSTIN | | Address Redacted | | | | | | |
| MAIL BOXES ETC | | 1308 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | USA |
| MAILCOM CONFERENCE | | PO BOX 1483 | | | BELMAR | NJ | 07719 | USA |
| MAILLARO, SABRINA ANNE | | Address Redacted | | | | | | |
| MAILLOUX, LISA JEANNE | | Address Redacted | | | | | | |
| MAILLOUX, MATTHEW R | | Address Redacted | | | | | | |
| MAIN RADIO & TV | | 227 CARMEN HILL 2 | | | NEW MILFORD | CT | 06776 | USA |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | EXTON | PA | 19462 | USA |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAIN STREET MED CENTER LLC | | 951 A MT HERMON RD | | | SALISBURY | MD | 21804 | USA |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 018883358 | USA |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 01888-1358 | USA |
| MAIN, JASON ANTHONY | | Address Redacted | | | | | | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1061 | | | AUGUSTA | ME | 04321061 | USA |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 | USA |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | USA |
| MAINE DEPT OF LABOR | | PO BOX 1057 | | | AUGUSTA | ME | 04321057 | USA |
| MAINE DEPT OF LABOR | | UNEMPLOYMENT COMPENSATION DIV | PO BOX 1057 | | AUGUSTA | ME | 04332-1057 | USA |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 043325060 | USA |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 04332-5060 | USA |
| MAINE REVENUE SERVICES | | 106 HOGAN RD | | | BANGOR | ME | 04401-5640 | USA |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | USA |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 041047350 | USA |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 04104-7350 | USA |
| MAINE TREASURER, STATE OF | | 36 HOSPITAL STREET | BUREAU OF IDENTIFICATION | | AUGUSTA | ME | 04330 | USA |
| MAINE TREASURER, STATE OF | | BUREAU OF IDENTIFICATION | | | AUGUSTA | ME | 04330 | USA |
| MAINE TREASURER, STATE OF | | PO BOX 9101 | REVENUE SVCS COMPLIANCE DIV | | AUGUSTA | ME | 04332-9101 | USA |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | USA |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | PORTLAND | ME | 04103 | USA |
| MAINE, CHRISTOPHER A | | Address Redacted | | | | | | |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | USA |
| MAINE, TREASURER OF | | DEPT OF TRANSPORTATION | | | AUGUSTA | ME | 043330016 | USA |
| MAINE, TREASURER OF | | 16 STATE HOUSE STATION | DEPT OF TRANSPORTATION | | AUGUSTA | ME | 04333-0016 | USA |
| MAINELLO, ANTHONY PHILLIP | | Address Redacted | | | | | | |
| MAINES PAPER & FOOD SERVICE | | 650 CONKLIN RD PO BOX 360 | | | CONKLIN | NY | 137480360 | USA |
| MAINES PAPER & FOOD SERVICE | | PO BOX 642530 | | | PITTSBURGH | PA | 15264-2530 | USA |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 137480360 | USA |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 13748-0360 | USA |
| MAINES, AMY JO | | Address Redacted | | | | | | |
| MAINES, DENISHIA MARIE | | Address Redacted | | | | | | |
| MAINGOT, ANTHONY HUGH | | Address Redacted | | | | | | |
| MAINS, TODD | | Address Redacted | | | | | | |
| MAINS, TYLER EDWARD | | Address Redacted | | | | | | |
| MAINSTAY SUITES | | ONE PLAZA DR | | | SECAUCUS | NJ | 07094 | USA |
| MAINSTAY SUITES | | 25 MERRITT BLVD | | | FISHKILL | NY | 12524 | USA |
| MAIONE, MYRA | | 580 BUSH ST | | | SAULT STE MARIE | ON | P6C 3J2 | Canada |
| MAIORELLI, JOHN MICHAEL | | Address Redacted | | | | | | |
| MAIORINO JR , JAMES MICHAEL | | Address Redacted | | | | | | |
| MAIRE, MARK DEWITT | | Address Redacted | | | | | | |
| MAIRS, CHRIS ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIRS, CHRIS ALLEN | | Address Redacted | | | | | | |
| MAIS, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| MAISANO, ANTHONY DAVID | | Address Redacted | | | | | | |
| MAISONET, HERBERT | | Address Redacted | | | | | | |
| MAITZ MECHANICAL SERVICES | | 155 E UNION ST | | | ALLENTOWN | PA | 18103 | USA |
| MAIURA, JODY L | | Address Redacted | | | | | | |
| MAIWALD, ANDREW JUNG | | Address Redacted | | | | | | |
| MAIZEL, MICHAEL | | Address Redacted | | | | | | |
| MAJESTIC GLASS & MIRROR | | 258 S MAIN ST | | | DUMFRIES | VA | 22026 | USA |
| MAJKA, KYLE ANTHONY | | Address Redacted | | | | | | |
| MAJMUNDAR, NIL | | Address Redacted | | | | | | |
| MAJOKA, USMAN GHANI | | Address Redacted | | | | | | |
| MAJOR APPLIANCE SERVICE | | 406 MAINE AVE | | | FARMINGDALE | ME | 04344 | USA |
| MAJOR, CHRISTIE | | Address Redacted | | | | | | |
| MAJOR, JEFFREY GERMAINE | | Address Redacted | | | | | | |
| MAJOR, TAUREAN | | Address Redacted | | | | | | |
| MAJORS, KIANA DIANE | | Address Redacted | | | | | | |
| MAKANI, ADAM PARKER | | Address Redacted | | | | | | |
| MAKAROV, IGOR | | Address Redacted | | | | | | |
| MAKELA, DEAN | | 23117 SE 238TH ST | | | MAPLE VALLEY | WA | 98038 | USA |
| MAKHARITA, ADAM DEAN | | Address Redacted | | | | | | |
| MAKHLIN, IGOR | | Address Redacted | | | | | | |
| MAKHOUL, RACHEL | | Address Redacted | | | | | | |
| MAKOMA, MONICAH MUTHEU | | Address Redacted | | | | | | |
| MAKOR, BABY | | Address Redacted | | | | | | |
| MAKRIS, CORNELIA | | Address Redacted | | | | | | |
| MAKSYMIV, ALYSSA DANIELLE | | Address Redacted | | | | | | |
| MAKSYMOWICZ, ANDRE | | 6777 PASADO RD | 3 | | GOLETA | CA | 93117-0000 | USA |
| MALACHI, SIMONA | | 2844 W  NORBERRY ST | | | LANCASTER | CA | 93536 | USA |
| MALAKOUT, AMIN | | Address Redacted | | | | | | |
| MALANUM, ROMMEL DOTONG | | Address Redacted | | | | | | |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | | VANCOUVER | WA | 98661 | USA |
| MALAVE, JOSE LUIS | | Address Redacted | | | | | | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | GUAYNABO | PR | 969 | USA |
| MALAVE, SKI NA | | Address Redacted | | | | | | |
| MALBAS, ANGELICA FAY PALOMARIA | | Address Redacted | | | | | | |
| MALBON, KRISTIN P | | Address Redacted | | | | | | |
| MALCOLM DOUGLAS SMYTH | SMYTH MALCOLM DOUGLA | 1 WILLOW GROVE | SNEYD MEADOWS | | ESSINGTON STAFFS L0 | | WV11 2JE | United Kingdom |
| MALCOLM E FULLER | FULLER MALCOLM E | 151 LONGVIEW DR | | | DALY CITY | CA | 94015-4721 | USA |
| MALCOLM NICHOLLS | NICHOLLS MALCOLM | 77 VICTORIA RD | | | TIPTON WEST MIDLANDS L0 | | DY4 8SW | United Kingdom |
| MALCOLM, ROBERT DWAYNE | | Address Redacted | | | | | | |
| MALDONADO, AIMEE MARIE | | Address Redacted | | | | | | |
| MALDONADO, ANGEL DAVID | | Address Redacted | | | | | | |
| MALDONADO, BARTOLO R | | Address Redacted | | | | | | |
| MALDONADO, BRYAN R | | Address Redacted | | | | | | |
| MALDONADO, CECELIA | | Address Redacted | | | | | | |
| MALDONADO, CLEMENTE | | Address Redacted | | | | | | |
| MALDONADO, DANIEL A | | Address Redacted | | | | | | |
| MALDONADO, DELIA OLIVIA | | Address Redacted | | | | | | |
| MALDONADO, ELIZABETH ANNE | | Address Redacted | | | | | | |
| MALDONADO, HERIBERTO | | Address Redacted | | | | | | |
| MALDONADO, JASMINE MARIE | | Address Redacted | | | | | | |
| MALDONADO, JESENIA | | Address Redacted | | | | | | |
| MALDONADO, JORGE | | Address Redacted | | | | | | |
| MALDONADO, JOSHUA ALVA | | Address Redacted | | | | | | |
| MALDONADO, JUAN MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, KARMARIE | | Address Redacted | | | | | | |
| MALDONADO, LUIS J | | Address Redacted | | | | | | |
| MALDONADO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MALDONADO, MIRAIDA | | Address Redacted | | | | | | |
| MALDONADO, RAUL | | Address Redacted | | | | | | |
| MALDONADO, VICTOR D | | Address Redacted | | | | | | |
| MALDONADO, ZULMA | | Address Redacted | | | | | | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 121100727 | USA |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 12110-0727 | USA |
| MALEFATTO, CHASE DAVID | | Address Redacted | | | | | | |
| MALEK, JANE | | Address Redacted | | | | | | |
| MALEK, JOHN VICTOR | | Address Redacted | | | | | | |
| MALELLARI, JULIAN | | Address Redacted | | | | | | |
| MALEN, GREGORY | | Address Redacted | | | | | | |
| MALENFANT, DEREK JAMES | | Address Redacted | | | | | | |
| MALETTA, DAVID RYAN | | Address Redacted | | | | | | |
| MALEWICZ, KYLE | | Address Redacted | | | | | | |
| MALHOTRA, HIRSCH | | Address Redacted | | | | | | |
| MALICH, PETER MICHAEL | | Address Redacted | | | | | | |
| MALIK, ASHTARM | | 27088 LEMAY WAY | | | HAYWARD | CA | 94544-0000 | USA |
| MALIK, JENNIFER | | Address Redacted | | | | | | |
| MALIK, LAUREN ASHLEY | | Address Redacted | | | | | | |
| MALIK, SHAMSHER | | 15021 SE 177TH PL | | | RENTON | WA | 98058-9074 | USA |
| MALINES, TIFFANY MARIE | | Address Redacted | | | | | | |
| MALINOFSKY, ADAM MATTHEW | | Address Redacted | | | | | | |
| MALKE, TONY | | Address Redacted | | | | | | |
| MALL NETWORKS | | 1 CRANBERRY HILL | STE 403 | | LEXINGTON | MA | 02421 | USA |
| MALL OF DECORATION, INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | USA |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | USA |
| MALL ROCKINGHAM PARK MKT F INC | | NEW ENGLAND DEVELOPMENT | | | BOSTON | MA | 022410827 | USA |
| MALL ROCKINGHAM PARK MKT F INC | | PO BOX 3846 | NEW ENGLAND DEVELOPMENT | | BOSTON | MA | 02241-0827 | USA |
| MALLARD, STEVE ALLEN | | Address Redacted | | | | | | |
| MALLAVALLI, SREENADH | | Address Redacted | | | | | | |
| MALLETTE, KRYSTA MARIE | | Address Redacted | | | | | | |
| MALLEY, MELANIE DAWN | | Address Redacted | | | | | | |
| MALLEY, SHAWN C | | Address Redacted | | | | | | |
| MALLIMO, FRANK NICHOLAS | | Address Redacted | | | | | | |
| MALLON, SHANE MICHAEL | | Address Redacted | | | | | | |
| MALLONE, HELEN MARIE | | Address Redacted | | | | | | |
| MALLONEY, CHLOE TEAL | | Address Redacted | | | | | | |
| MALLORY, CORRINA NAOMI | | Address Redacted | | | | | | |
| MALLOY, JOCELYN LEIGH | | Address Redacted | | | | | | |
| MALMER, FERNANDO DERRAK | | Address Redacted | | | | | | |
| MALMSTROM, BRIAN | | Address Redacted | | | | | | |
| MALOCHLEB, MARIA LYNNE | | Address Redacted | | | | | | |
| MALON, CORY ALEXANDER | | Address Redacted | | | | | | |
| MALONE, BRYAN | | Address Redacted | | | | | | |
| MALONE, FRIENDS OF DELEGATE | | 1262 VOGT AVENUE | | | ARBUTUS | MD | 21227 | USA |
| MALONE, KENNETH | | Address Redacted | | | | | | |
| MALONEY JR , JOSEPH DESMOND | | Address Redacted | | | | | | |
| MALONEY, BRIGID | | Address Redacted | | | | | | |
| MALONEY, DARYL | | Address Redacted | | | | | | |
| MALONEY, HALLEY M | | Address Redacted | | | | | | |
| MALONEY, JEFFREY THOMAS | | Address Redacted | | | | | | |
| MALONEY, JOSEPH AARON | | Address Redacted | | | | | | |
| MALONEY, KARLI | | Address Redacted | | | | | | |
| MALONG, DOMINIC JAMES | | Address Redacted | | | | | | |
| MALONZO, CARL ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALOOLY, THOMAS FRANCIS | | Address Redacted | | | | | | |
| MALOVICH, NICHOLAS A | | Address Redacted | | | | | | |
| MALOWITZ, IAN SCOTT | | Address Redacted | | | | | | |
| MALPAS, MICHAEL ROY | | Address Redacted | | | | | | |
| MALPASS, IAN TYLER | | Address Redacted | | | | | | |
| MALPASS, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| MALRY, DIEGO ALONZO | | Address Redacted | | | | | | |
| MALSON, SHANE | | 6613 BAYKIRK ST | | | BAKERSFIELD | CA | 93313-5906 | USA |
| MALSON, SHANE MICHAEL | | Address Redacted | | | | | | |
| MALTAIS, JAMES THOMAS | | Address Redacted | | | | | | |
| MALUCHNIK, MICHAEL | | Address Redacted | | | | | | |
| MALYS, LAWRENCE MICHAEL | | Address Redacted | | | | | | |
| MAMANNA, CHRISTIE MERCEDES | | Address Redacted | | | | | | |
| MAMANNA, MANDI MARISA | | Address Redacted | | | | | | |
| MAMMOLA, MICHAEL VINCENT | | Address Redacted | | | | | | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER STREET | | | LOWELL | MA | 018543126 | USA |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER STREET | | | LOWELL | MA | 01854-3126 | USA |
| MAMOS, PETER NICHOLAS | | Address Redacted | | | | | | |
| MAMULA, CHRISTOPHER | | Address Redacted | | | | | | |
| MAN FROM MANNING LTD, THE | | PO BOX 549 | | | MIDDLETOWN | NY | 10940 | USA |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | PETALUMA | CA | 94954 | USA |
| MANAGEMENT RECRUITERS | | 1100 WAYNE AVE SUITE 1080 | | | SILVER SPRING | MD | 20910 | USA |
| MANAGEMENT RECRUITERS | | OF WASHINGTON DC INC | 1100 WAYNE AVE SUITE 1080 | | SILVER SPRING | MD | 20910 | USA |
| MANAGEMENT ROUNDTABLE INC | | 92 CRESCENT ST | | | WALTHAM | MA | 02453 | USA |
| MANAGER CRIMINAL RECORDS | | 101 S 5TH STREET | CRIMINAL DIVISION SUPERIOR CT | | CAMDEN | NJ | 08103 | USA |
| MANAGER CRIMINAL RECORDS | | CRIMINAL DIVISION SUPERIOR CT | | | CAMDEN | NJ | 08103 | USA |
| MANAKYAN, KYLE AREK | | Address Redacted | | | | | | |
| MANALAD, GLENN ORNEDO | | Address Redacted | | | | | | |
| MANALO, CAROLYN | | Address Redacted | | | | | | |
| MANALO, MICHAEL | | 91 216 HOEWAA | | | KAPOLEI | HI | 96707-3041 | USA |
| MANALO, NERISSA | | 32700 FAIRFIELD ST | | | UNION CITY | CA | 94587-5464 | USA |
| MANANGAN, CLAVER | | 91 424 MAKALEA ST | | | EWA BEACH | HI | 96706-5940 | USA |
| MANANGAN, MERVYN | | Address Redacted | | | | | | |
| MANANSALA, AIMEE JILL | | Address Redacted | | | | | | |
| MANASSAS FAMILY MEDICINE | | 9311 AVE | PRINCE WILLIAM CO GEN DIST CRT | | MANASSAS | VA | 20110 | USA |
| MANASSAS PARK, CITY OF | | ONE PARK CTR CT | | | MANASSAS PARK | VA | 20111-2395 | USA |
| MANASSAS, CITY OF | | 9027 CENTER ST | PO BOX 512 | | MANASSAS | VA | 20108 | USA |
| MANASSAS, CITY OF | | PO BOX 512 | | | MANASSAS | VA | 20108 | USA |
| MANCARROW, PAUL | | 16 ESTRELLA  AVE | | | PIEDMONT | CA | 94611 | USA |
| MANCEBO, LUIS MANUEL | | Address Redacted | | | | | | |
| MANCHA JR , FRANCISCO | | Address Redacted | | | | | | |
| MANCHESTER EQUIPMENT CO INC | | PO BOX 18042 | | | HAUPPAUGE | NY | 11788 | USA |
| MANCHESTER NH, CITY OF | | 908 ELM STREET | | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER NH, CITY OF | | PO BOX 9598 TAX COLLECTOR | | | MANCHESTER | NH | 03108-9598 | USA |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | CRIME PREVENTION DIVISION | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT STREET | | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER POLICE DEPT | | RALPH MILLER PUBLIC SAFETY | 351 CHESTNUT STREET | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER POLICE DEPT | | PO BOX 191 | | | MANCHESTER | CT | 060450191 | USA |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | PO BOX 191 | | MANCHESTER | CT | 06045-0191 | USA |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 031050278 | USA |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 03105-0278 | USA |
| MANCHESTER WATER WORKS | | PO BOX 9677 | | | MANCHESTER | NH | 03108-9677 | USA |
| MANCHESTER, CITY OF | | 1 CITY HALL PLAZA | BUS LICENSING & ENFORCEMENT | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER, CITY OF | | 100 MERRIMACK STREET | | | MANCHESTER | NH | 03101 | USA |
| MANCHESTER, CITY OF | | FIRE DEPARTMENT | 100 MERRIMACK STREET | | MANCHESTER | NH | 03101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCHESTER, CITY OF | | PO BOX 4600 | | | MANCHESTER | NH | 031084600 | USA |
| MANCHESTER, CITY OF | | PO BOX 4600 | ENVIRONMENTAL PROTECTION DIV | | MANCHESTER | NH | 03108-4600 | USA |
| MANCHESTER, TOWN OF | | 41 CENTER STREET | | | MANCHESTER | CT | 060450191 | USA |
| MANCHESTER, TOWN OF | | PO BOX 191 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0191 | USA |
| MANCHESTER, TOWN OF | | PO BOX 656 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0656 | USA |
| MANCIA, ANA C | | Address Redacted | | | | | | |
| MANCILLA, CASILDO M | | Address Redacted | | | | | | |
| MANCINI, CARMEN ANTHONY | | Address Redacted | | | | | | |
| MANCINI, JADA LYN | | Address Redacted | | | | | | |
| MANCINI, JOSHUA DAVID | | Address Redacted | | | | | | |
| MANCINI, MARK | | Address Redacted | | | | | | |
| MANCO ABBOTT LLC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | USA |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | USA |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | USA |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | USA |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | USA |
| MANCUSI, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| MANCUSO, BRYAN JAMES | | Address Redacted | | | | | | |
| MANDAC JR , REYNALDO | | Address Redacted | | | | | | |
| MANDAC, GERALD | | 671 FLORENCE ST | | | DALY CITY | CA | 94014-0000 | USA |
| MANDALA, WANGANI | | Address Redacted | | | | | | |
| MANDEL, ALEX SCOTT | | Address Redacted | | | | | | |
| MANDELL, MARC B | | Address Redacted | | | | | | |
| MANDELL, TODD | | Address Redacted | | | | | | |
| MANDER, PARAMINDER | | Address Redacted | | | | | | |
| MANDEVILLE, BETHANY LYNNE | | Address Redacted | | | | | | |
| MANDING, MARK | | 92 831 MAKAKILO DR RESID | | | KAPOLEI | HI | 96707 | USA |
| MANDLER, GERALD A | | Address Redacted | | | | | | |
| MANDLER, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| MANDUS, JEFFREY JOHN | | Address Redacted | | | | | | |
| MANDZIUK, MACIEJ MARIAN | | Address Redacted | | | | | | |
| MANEIRO, FRAMCISCO DANIEL | | Address Redacted | | | | | | |
| MANEKLAL, PRANIL | | 9333 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | USA |
| MANES, MICHAEL R | | Address Redacted | | | | | | |
| MANFRE, ZACHARY | | Address Redacted | | | | | | |
| MANG, STEPHANIE | | 2100 24TH AVE | | | OAKLAND | CA | 94601-0000 | USA |
| MANGA, SAIHOU AWA | | Address Redacted | | | | | | |
| MANGAFAS, RICH | | Address Redacted | | | | | | |
| MANGAL, AJAY | | 2409 STONE CROP LANE | | | MODESTO | CA | 95355 | USA |
| MANGAN, PATRICK JOHN | | Address Redacted | | | | | | |
| MANGANARO, JONATHAN | | Address Redacted | | | | | | |
| MANGARO, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| MANGAROO, DE ANDRA R | | Address Redacted | | | | | | |
| MANGARU, CHAITRAM | | Address Redacted | | | | | | |
| MANGAT, MANMITA | | Address Redacted | | | | | | |
| MANGEFRIDA, LEE | | Address Redacted | | | | | | |
| MANGHAM, ARI | | 10 LESLIE DR | | | SANTA BARBARA | CA | 93105 | USA |
| MANGIA MANGIA GOURMET PIZZA | | 430 BOSTON RD | | | BILLERICA CENTER | MA | 01821 | USA |
| MANGIERI SOLUTIONS LLC | | 1 RIVERSIDE RD | | | SANDYHOOK | CT | 06482 | USA |
| MANGIULLI, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| MANGOGNA, TONI | | Address Redacted | | | | | | |
| MANGRUM, WIRTER | | 2967 MICHAELSON AVE | | | IRVINE | CA | 92612 | USA |
| MANGSEN, JONATHAN J | | Address Redacted | | | | | | |
| MANGULAS, LOUIS | | Address Redacted | | | | | | |
| MANHATTAN APARTMENTS INC | | 225 WEST 57TH STREET | ATTN PAUL MAULUCCI | | NEW YORK | NY | 10019 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN RESPONSE GROUP | | PO BOX 19152 | | | NEWARK | NJ | 07195 | USA |
| MANHATTAN RESPONSE GROUP | | 440 PARK AVE S | | | NEW YORK | NY | 10016 | USA |
| MANHATTAN SCU | | PO BOX 756 | | | NEW YORK | NY | 10013 | USA |
| MANHATTAN THEATRE CLUB | | 311 W 43RD ST | 8TH FL | | NEW YORK | NY | 10036 | USA |
| MANHATTEN STORE INTERIORS | | PO BOX 229001 | | | BROOKLYN | NY | 112229001 | USA |
| MANHATTEN STORE INTERIORS | | P BOX 229001 | 17 MOULTRICE ST | | BROOKLYN | NY | 11222-9001 | USA |
| MANIAS, MARKOS NICK | | Address Redacted | | | | | | |
| MANINI JR , JOHN | | Address Redacted | | | | | | |
| MANISCALCO, MILOSY | | Address Redacted | | | | | | |
| MANK, JOSEPH | | Address Redacted | | | | | | |
| MANLEY, BRENT LIVINGSTON | | Address Redacted | | | | | | |
| MANLEY, DEREK | | Address Redacted | | | | | | |
| MANLEY, GREGORY K | | Address Redacted | | | | | | |
| MANLEY, JOHN KYLE | | Address Redacted | | | | | | |
| MANLEY, JOHN THOMAS | | Address Redacted | | | | | | |
| MANLEY, MARISA L | | Address Redacted | | | | | | |
| MANLEY, STEPHEN | | Address Redacted | | | | | | |
| MANN ASSOCIATES INC, CHARLES R | | ANALYTIC SVCS FOR LEGAL | | | WASHINGTON | DC | 200365104 | USA |
| MANN ASSOCIATES INC, CHARLES R | | 1828 L STREET NW STE 950 | ANALYTIC SVCS FOR LEGAL | | WASHINGTON | DC | 20036-5104 | USA |
| MANN THE WORK CENTER, ALETHA J | | 777 RURAL AVE | | | WILLIAMSPORT | PA | 17701 | USA |
| MANN THE WORK CENTER, ALETHA J | | SUSQUEHANNA HEALTH SYSTEMS | 777 RURAL AVE | | WILLIAMSPORT | PA | 17701 | USA |
| MANN, BRYAN | | Address Redacted | | | | | | |
| MANN, CHARLES | | Address Redacted | | | | | | |
| MANN, CHARLES WILLIAM | | Address Redacted | | | | | | |
| MANN, CHRISTOPHER | | Address Redacted | | | | | | |
| MANN, CONNIE MARIE | | Address Redacted | | | | | | |
| MANN, JENNETTA | | Address Redacted | | | | | | |
| MANN, LAURA HELENA | | Address Redacted | | | | | | |
| MANN, MELISSA MICHELE | | Address Redacted | | | | | | |
| MANN, MICHAEL DAVID | | Address Redacted | | | | | | |
| MANN, SANDEEP | | Address Redacted | | | | | | |
| MANN, STEVEN PRESCOTT | | Address Redacted | | | | | | |
| MANN, TOBY S | | Address Redacted | | | | | | |
| MANNA TS & MORE | | PO BOX 1485 | | | CRANBERRY TWP | PA | 16066 | USA |
| MANNAN, NIKHIL | | Address Redacted | | | | | | |
| MANNELLA, VICTORIA TERESA | | Address Redacted | | | | | | |
| MANNING, ANDREW | | Address Redacted | | | | | | |
| MANNING, CASEY JOHN | | Address Redacted | | | | | | |
| MANNING, CHASE ALEX | | Address Redacted | | | | | | |
| MANNING, DANIEL RICHARD | | Address Redacted | | | | | | |
| MANNING, DEIDRA CHRISTIAN | | Address Redacted | | | | | | |
| MANNING, JAMES PAUL | | Address Redacted | | | | | | |
| MANNING, JEFFERY | | 52715 AVENIDA NAVARRO | | | LA QUINTA | CA | 92253 | USA |
| MANNING, JESSICA LYNN | | Address Redacted | | | | | | |
| MANNING, MATTHEW M | | Address Redacted | | | | | | |
| MANNING, MICHAEL | | Address Redacted | | | | | | |
| MANNING, PAUL | | 3725 ENERO COURT | | | SAN DIEGO | CA | 92154 | USA |
| MANNING, ROBERT JOHN | | Address Redacted | | | | | | |
| MANNING, SEAN | | Address Redacted | | | | | | |
| MANNING, SEAN PARKER | | Address Redacted | | | | | | |
| MANNING, STEPHANIE ROSE | | Address Redacted | | | | | | |
| MANNING, STEPHEN E | | Address Redacted | | | | | | |
| MANNINO ELECTRIC INC | | 4 BUCKINGHAM AVE | | | POUGHKEEPSIE | NY | 12601 | USA |
| MANNINO ELECTRIC INC | | PO BOX 472 | | | POUGHKEEPSIE | NY | 12602 | USA |
| MANNINO, RICHARD VINCENT | | Address Redacted | | | | | | |
| MANNINO, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MANOIAN, JOSH DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOLI, JAMES JOSEPH | | Address Redacted | | | | | | |
| MANOR, NENE ODOI | | Address Redacted | | | | | | |
| MANPOWER | | PO BOX 7247 0208 | | | PHILADELPHIA | PA | 19170-0208 | USA |
| MANPOWER | | PO BOX 64597 | | | BALTIMORE | MD | 21264-4597 | USA |
| MANRESA, ERIC | | Address Redacted | | | | | | |
| MANRIQUE, GUSTAVO | | 552 ENOS WAY | APT 10 | | LIVERMORE | CA | 94550 | USA |
| MANRIQUE, JEFFREY | | Address Redacted | | | | | | |
| MANSARAY, GAMAL | | Address Redacted | | | | | | |
| MANSELL, SHELLY | | Address Redacted | | | | | | |
| MANSELLA, VICTOR FRANCO | | Address Redacted | | | | | | |
| MANSFIELD III, KENNETH CHARLES | | Address Redacted | | | | | | |
| MANSFIELD, BRIAN JOSEPH | | Address Redacted | | | | | | |
| MANSFIELD, CHRISTA M | | Address Redacted | | | | | | |
| MANSFIELD, MICHAEL ROBERT | | Address Redacted | | | | | | |
| MANSFIELD, SAMANTHA | | 15 WILLOWGLADE | | | DOVE CANYON | CA | 92679-0000 | USA |
| MANSON, ANDREW MICHAEL | | Address Redacted | | | | | | |
| MANSON, LEIF HAYDEN | | Address Redacted | | | | | | |
| MANSOOR, WALID HAMAD | | Address Redacted | | | | | | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | NEW YORK | NY | 10012 | USA |
| MANSOUR, RAMY NAGY | | Address Redacted | | | | | | |
| MANSUR, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| MANTECA BULLETIN | | MICHELE DAVIS | 531 E YOSEMITE | P O BOX 1958 | MANTECA | CA | 95336 | USA |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336-1958 | USA |
| Manteca Stadium Park LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 | USA |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | USA |
| Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | MANTECA | CA | 95337 | USA |
| MANTEY, TETTEH | | Address Redacted | | | | | | |
| MANTILLA, JANELLY MARIE | | Address Redacted | | | | | | |
| MANTILLA, YADIRA MARIE | | Address Redacted | | | | | | |
| MANTINI, BOB | | 70 WILLOW STREET | | | WOBURN | MA | 018013432 | USA |
| MANTINI, BOB | | 70 WILLOW STREET | | | WOBURN | MA | 01801-3432 | USA |
| MANTOR, PAUL | | 2358 ROBINWOOD AVE | | | CLOVIS | CA | 93611 | USA |
| MANTZ & MANTZ BROKERS & APPR | | 2200 W HAMILTON ST STE 102B | | | ALLENTOWN | PA | 18104 | USA |
| MANTZAVINOS, SPIROS | | Address Redacted | | | | | | |
| MANU CORP | | 106 FREEDOM PLAINS RD STE 100 | DIVISION OF ARC DC | | POUGHKEEPSIE | NY | 12603 | USA |
| MANU CORP | | DIVISION OF ARC DC | | | POUGHKEEPSIE | NY | 12603 | USA |
| MANU, EMMANUEL A | | Address Redacted | | | | | | |
| MANUBAG, ROWENA L | | Address Redacted | | | | | | |
| MANUCCI, VERONICA JOSEPHINE | | Address Redacted | | | | | | |
| MANUEL R RAMIREZ | RAMIREZ MANUEL R | 562 W G ST | | | COLTON | CA | 92324-2223 | USA |
| MANUEL VALDEZ | VALDEZ MANUEL | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | USA |
| MANUEL, BONDOC | | 441 ESTANCIA | | | IRVINE | CA | 92602-1109 | USA |
| MANUEL, CASTILLO | | PO BOX 1442 | | | FIREBAUGH | CA | 93622-0000 | USA |
| MANUEL, JIM | | 2853 ALOHA ST | | | CAMARILLO | CA | 93010-2205 | USA |
| MANUEL, MAURO J | | Address Redacted | | | | | | |
| MANUEL, ROLANDO | | 94 1035 LUMIKULA ST | | | WAIPAHU | HI | 96797-3938 | USA |
| MANUEL, SHAUN R | | Address Redacted | | | | | | |
| MANUEL, TYLOR ALEX | | Address Redacted | | | | | | |
| MANUELE, CARMELO | | Address Redacted | | | | | | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | ROCKVILLE | MD | 20850-3915 | USA |
| MANUS, JAMES PATRICK | | Address Redacted | | | | | | |
| MANVILLE, CORY DEAN | | Address Redacted | | | | | | |
| MANWANI, ANDY | | PO BOX 3201 | | | CAMARILLO | CA | 930113201 | USA |
| MANWARING, KRISTA NOELLE | | Address Redacted | | | | | | |
| MANY, MATTHEW DOUGLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANYOGA, THATO | | Address Redacted | | | | | | |
| MANZANAREZ, JANIE | | Address Redacted | | | | | | |
| MANZANO RAYMOND | | 880 N LAKE ST | SPACE 85 | | HEMET | CA | 92544 | USA |
| MANZANO, JOSEFINA | | 9832 GARRETT CIRCLE | | | HUNTINGTON BCH | CA | 92646 | USA |
| MANZANO, KANIALA E M | | Address Redacted | | | | | | |
| MANZELLA, RYAN | | Address Redacted | | | | | | |
| MANZIONE, EDDIE | | Address Redacted | | | | | | |
| MANZO, BRIAN M | | Address Redacted | | | | | | |
| MANZO, COLLIN T | | Address Redacted | | | | | | |
| MANZO, JENEANE MARIE | | Address Redacted | | | | | | |
| MANZO, JOHN | | 112 W 9TH ST | | | TRACY | CA | 95376-3920 | USA |
| MANZO, MICHAEL | | Address Redacted | | | | | | |
| MANZONE, DAN J | | Address Redacted | | | | | | |
| MANZULLO, VINCENT | | 2621 CASITA DR | | | MODESTO | CA | 95355 | USA |
| Mao, Chengjiang | | 1617 Noreen Dr | | | San Jose | CA | 95124 | USA |
| MAO, RICKY | | Address Redacted | | | | | | |
| MAO, SRAPAUN | | 5125 MARTINLUTHERKG JR 8 | | | OAKLAND | CA | 94609-1849 | USA |
| MAP CENTER INC, THE | | 671 N MAIN ST | | | PROVIDENCE | RI | 02904 | USA |
| MAP HOUSE, THE | | 1520 RHEY AVE | | | WALLINGFORD | CT | 06492 | USA |
| MAP STORE INC, THE | | 1636 EYE STREET N W | | | WASHINGTON | DC | 20006 | USA |
| MAP STORE INC, THE | | FARRAGUT SQUARE | 1636 EYE STREET N W | | WASHINGTON | DC | 20006 | USA |
| MAP WORLD, THE | | 21 SOUTH UNION AVE | | | CRANFORD | NJ | 07016 | USA |
| MAPLE LEAF ASSOC INC | | PO BOX 518 | | | MAHOPAC | NY | 10541 | USA |
| MAPLE, THOMAS R | | 26 BROOKSIDE DR | | | BORDENTOWN | NJ | 08505 | USA |
| MAPP, BANCROFT | | Address Redacted | | | | | | |
| MAPP, JAMEER ANTHONY | | Address Redacted | | | | | | |
| MAPP, RMOND OLYN | | Address Redacted | | | | | | |
| MAPPS, PORSHA L | | Address Redacted | | | | | | |
| MAQSOOD, MOHAMMAD ZEESHAN | | Address Redacted | | | | | | |
| MAQSOOD, SHAHID | | Address Redacted | | | | | | |
| MAR RUBE TRAILER RENTAL INC | | 8391 WASHINGTON BLVD | ROUTE 1 | | JESSUP | MD | 20794 | USA |
| MAR RUBE TRAILER RENTAL INC | | ROUTE 1 | | | JESSUP | MD | 20794 | USA |
| MARABLE, JOSEF ALEXANDER | | Address Redacted | | | | | | |
| MARABLE, KENNETH | | Address Redacted | | | | | | |
| MARADIANOS, PETER JAMES | | Address Redacted | | | | | | |
| MARAFINO, DANIEL FRANCIS | | Address Redacted | | | | | | |
| MARAH JR , DAVID ERIC | | Address Redacted | | | | | | |
| MARANGELLI, MICHAEL ALEX | | Address Redacted | | | | | | |
| MARANINO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MARANO, ROBERT LOUIS | | Address Redacted | | | | | | |
| MARANON, JOSEPH | | Address Redacted | | | | | | |
| MARANON, RAYMOND V | | 14901 NEWPORT AVE | 54 | | TUSTIN | CA | 92780 | USA |
| MARANON, RAYMOND VICTORIO | | Address Redacted | | | | | | |
| MARANTZ AMERICA INC | | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | USA |
| MARASCO, DAKOTA VAI | | Address Redacted | | | | | | |
| MARASHLIAN, RICHARD | | 3656 WEST ATWATER AVE | | | FRESNO | CA | 93711 | USA |
| MARAVGAKIS, KONSTANTINOS | | Address Redacted | | | | | | |
| MARAVILLA, SERGIO | | 175 ASH AVE | | | MENDOTA | CA | 93640-2916 | USA |
| MARBLE, BRUCE R | | Address Redacted | | | | | | |
| MARBLE, CHARLES EDWARD | | Address Redacted | | | | | | |
| MARBURY II, TERRY ODARRYL | | Address Redacted | | | | | | |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | USA |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | USA |
| MARCANO, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MARCELIN, RICOT | | Address Redacted | | | | | | |
| MARCELLI CONSTRUCTION CO INC | | PO BOX 492 | | | EAST HANOVER | NJ | 07936 | USA |
| MARCELLI, LINDA | | RF6 BOX 346 | | | ALTOONA | PA | 16601 | USA |
| MARCELLINO, DAVID GEORGE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELLUS, KERRY J | | Address Redacted | | | | | | |
| MARCELO, JOSE | | 531 ALAMEDO | | | NOVATO | CA | 94949 | USA |
| MARCELO, RONNIE L | | Address Redacted | | | | | | |
| MARCELO, SERGIO P | | Address Redacted | | | | | | |
| MARCENELLE, CHRIS PHILIP | | Address Redacted | | | | | | |
| MARCEY, RYAN HUNTER | | Address Redacted | | | | | | |
| MARCH OF DIMES | | PO BOX 1657 | | | WILKES BARRE | PA | 187731657 | USA |
| MARCH OF DIMES | | 350 N PENNSYLVANIA AVE | PO BOX 1657 | | WILKES BARRE | PA | 18773-1657 | USA |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | | 1225 I ST NW C/O APCA SUITE 300 | | | WASHINGTON DC | DC | 20005 | USA |
| MARCHAIN, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| MARCHAIN, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| MARCHAND MACHINE WORKS INC | | 435 WRENTHAM RD | | | BELLINGHAM | MA | 02019 | USA |
| MARCHANT, AMANDA JEAN | | Address Redacted | | | | | | |
| MARCHEI, TONI LYNN | | Address Redacted | | | | | | |
| MARCHENA, PABLO DANIEL | | Address Redacted | | | | | | |
| MARCHENKO, DMITRIY | | Address Redacted | | | | | | |
| MARCHESANO, JANICE | | Address Redacted | | | | | | |
| MARCHESE, ASHLEE MARIE | | Address Redacted | | | | | | |
| MARCHESE, CHARLES MICHAEL | | Address Redacted | | | | | | |
| MARCHESE, GREG | | Address Redacted | | | | | | |
| MARCHESE, KYLE STEPHEN | | Address Redacted | | | | | | |
| MARCHESE, STEPHANIE SARA | | Address Redacted | | | | | | |
| MARCHETERRE, JAMES AARON | | Address Redacted | | | | | | |
| MARCHETTI, ANTHONY | | Address Redacted | | | | | | |
| MARCHETTI, KRISTEN E | | Address Redacted | | | | | | |
| MARCHETTI, ROBERT JOHN | | Address Redacted | | | | | | |
| MARCHIORATTI, JEFFERY | | 1007 GROVE LN | | | NEWPORT BEACH | CA | 92660-5642 | USA |
| MARCHON, MATTHEW PAUL | | Address Redacted | | | | | | |
| MARCHUK, KRISTINA ARIELLE | | Address Redacted | | | | | | |
| MARCIA, HERMAN STEVEN | | Address Redacted | | | | | | |
| MARCIA, STEVE | | 7398 SLOCUM PLACE | | | FONTANA | CA | 92336 | USA |
| MARCIANO, BARROW R | | Address Redacted | | | | | | |
| MARCILLA, JAMES ROSS | | Address Redacted | | | | | | |
| MARCILLE, JAMES | | Address Redacted | | | | | | |
| MARCINKO, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| MARCINKOWSKI, FRANK | | Address Redacted | | | | | | |
| MARCO | | 2640 COMMERCE DR | | | HARRISBURG | PA | 17110 | USA |
| MARCO INC | | 320 COMMERCE DR | | | EXTON | PA | 19341 | USA |
| MARCO TV SERVICE | | 2988 HAMBURG ST | | | SCHENECTADY | NY | 12303 | USA |
| MARCO, YESENIA | | Address Redacted | | | | | | |
| MARCON INC, RH | | PO BOX 1248 | | | STATE COLLEGE | PA | 16804 | USA |
| MARCOS D ZARAGOZA | ZARAGOZA MARCOS D | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | USA |
| MARCOS SAWICKI | SAWICKI MARCOS | 590 BLADEN | | | LAVAL QUEBEC | PQ | H7W 4S1 | Canada |
| MARCOS, LOPEZ | | PO BOX 684 | | | SAN JOAQUIN | CA | 93660-0000 | USA |
| MARCRUM, JOEL | | 17TH ASG CM UNIT 45013 | | | APO | AP | 96338 0000 | USA |
| MARCUCCI, ANTHONY | | Address Redacted | | | | | | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | USA |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIS | NH | 03246 | USA |
| MARCUS, ADAM DANIEL | | Address Redacted | | | | | | |
| MARCUS, DAVID | | 6730 OLEANDER CT | | | RIVERSIDE | CA | 92506 | USA |
| MARCUS, MICHAEL | | 4704 NE 95TH AVE | | | PORTLAND | OR | 97220 | USA |
| MARDEN KANE INC | | 36 MAPLE PL | | | MANHASSET | NY | 11030-1962 | USA |
| MARDEN, PAUL EVANS | | Address Redacted | | | | | | |
| MARDORF, KEVIN | | 93 BOXWOOD DR 2ND FL | | | STAMFORD | CT | 06906 | USA |
| MAREB, PAUL K | | Address Redacted | | | | | | |
| MARELLO, JOANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAREROA, SHANE JOSEPH | | Address Redacted | | | | | | |
| MARES, BRANDON PETER | | Address Redacted | | | | | | |
| MARESCA, MATTHEW A | | Address Redacted | | | | | | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | SAN DIEGO | CA | 92154 | USA |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | SANDIEGO | CA | 92154-2510 | USA |
| MARFATIA, RAVI MARFATIA JAYENDRA | | Address Redacted | | | | | | |
| MARFIA, ROBERT MICHAEL | | Address Redacted | | | | | | |
| Margaret Mann Esq | Sheppard Mullin Richter & Hampton LLP | 501 W Broadway 19th Fl | | | San Diego | CA | 92101 | USA |
| MARGARET, BRYANT | | 4370 SW 107TH AVE 1 | | | BEAVERTON | OR | 97005-3187 | USA |
| MARGENAU, SCOTT J | | Address Redacted | | | | | | |
| MARGISON INC, CS | | PO BOX 752 | | | FARMINGTON | CT | 06034-0752 | USA |
| MARGOLIS, MICHAEL | | 24 IVY LN | | | ANDOVER | MA | 01810-5018 | USA |
| MARIA, CORTEZ | | 16350 S HARBOR BL | | | FOUNTAIN VALLEY | CA | 92704-0000 | USA |
| MARIA, LOPEZ | | 1021 W 6TH ST | | | MADERA | CA | 93637-4529 | USA |
| MARIA, SABLAN | | 3505 RIDGE PORT LN | | | MODESTO | CA | 95356-0000 | USA |
| MARIA, VIVEROS | | 4202 LITTLE DR | | | RIVERSIDE | CA | 92503-4071 | USA |
| MARIA, ZALDANA | | 2576 N CALIFORNIA ST | | | SAN BERNARDINO | CA | 92407-6713 | USA |
| MARIANO, MARVIN JAY BAGAOISAN | | Address Redacted | | | | | | |
| MARICELA ROBLES | ROBLES MARICELA | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | USA |
| MARIETTE, CRAIG PAUL | | Address Redacted | | | | | | |
| MARIGOLD MARKETING LLC | | 5 SUNNYSIDE RD | | | GREENVILLE | DE | 19807 | USA |
| MARILENAS CATERING | | 19 EXETER DR | | | AUBURN | MA | 01501 | USA |
| Marin City | Attn  Michael Smith | Tax Collector | P O  Box 4220 | Room 200 | Rafael | CA | 94913-4220 | USA |
| MARIN CITY | ATTN MICHAEL SMITH | TAX COLLECTOR | P O BOX 4220 | ROOM 200 | RAFAEL | CA | 94913-4220 | USA |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 94913-4911 | USA |
| Marin County Recorder | | 3501 Civic Center Ste 232 | | | San Rafael | CA | 94903 | USA |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive  Room 202 | P O  Box 4220 | | San Rafael | CA | 94913-4220 | USA |
| MARIN COUNTY TREASURER TAX COLLECTOR | MICHAEL SMITH | 3501 CIVIC CENTER DRIVE ROOM 202 | P O BOX 4220 | | SAN RAFAEL | CA | 94913-4220 | USA |
| MARIN INDEPENDENT JOURNAL | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| MARIN JR, JACOB | | Address Redacted | | | | | | |
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | CORTE MADERA | CA | 94925 | USA |
| Marin Municipal Water District | | P O  Box 994 | | | Corte Madera | CA | 94976-0994 | USA |
| MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | CORTE MADERA | CA | 94976-0994 | USA |
| MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | CORTE MADERA | CA | 94976-0994 | USA |
| MARIN, CARLOS JUAN | | Address Redacted | | | | | | |
| MARIN, GABRIEL | | 14887 ALOE RD | | | VICTORVILLE | CA | 92394-7408 | USA |
| MARIN, HAROLD | | Address Redacted | | | | | | |
| MARIN, JORGE CARLOS | | Address Redacted | | | | | | |
| MARIN, KATHLEEN | | Address Redacted | | | | | | |
| MARIN, RICHARD ANDRES | | Address Redacted | | | | | | |
| MARINACCIO, MICHAEL | | Address Redacted | | | | | | |
| MARINAS, FELINNI B | | Address Redacted | | | | | | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | | | NEWARK | NJ | 07108 | USA |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | PO BOX 8312 | | NEWARK | NJ | 07108 | USA |
| MARINELLI, GARY A | | Address Redacted | | | | | | |
| MARINER, ROBIN L | | Address Redacted | | | | | | |
| MARINO, CRISTINA ORNELLA | | Address Redacted | | | | | | |
| MARINO, DAVID J | | Address Redacted | | | | | | |
| MARINO, ERIC | | Address Redacted | | | | | | |
| MARINO, GINA | | Address Redacted | | | | | | |
| MARINO, JOEY | | Address Redacted | | | | | | |
| MARINO, MARIA I | | Address Redacted | | | | | | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 017202217 | USA |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 01720-2217 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINO, ROBERT JAMES | | Address Redacted | | | | | | |
| MARINO, SCOTT | | Address Redacted | | | | | | |
| MARINUCCI, CHRISTOPHER JOSPEH | | Address Redacted | | | | | | |
| Mario Eduardo R Tindoc | | 9371 Dewey Dr | | | Garden Grove | CA | 92841-1159 | USA |
| MARIO H LOZANO | LOZANO MARIO H | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | USA |
| MARIO R QUINONEZ | QUINONEZ MARIO R | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | USA |
| MARIO, TORRES | | 5351 W SURFT | | | FRESNO | CA | 93723-0000 | USA |
| Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | USA |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | PORTLAND | OR | 97208-3416 | USA |
| MARION, ADAM GAGE | | Address Redacted | | | | | | |
| MARION, JOSHUA C | | Address Redacted | | | | | | |
| MARIST COLLEGE | | 290 N RD | CENTER FOR CAREER SERVICES | | POUGHKEEPSIE | NY | 12601 | USA |
| MARIUT, JESSE | | Address Redacted | | | | | | |
| MARJAM SUPPLY COMPANY INC | | 20 REWE STREET | | | BROOKLYN | NY | 11211 | USA |
| MARJI, CHRIS M | | Address Redacted | | | | | | |
| MARJIYA, CATHERINE | | 557 N TUSTIN AVE | C | | SANTA ANA | CA | 92705-0000 | USA |
| Marjorie Johnson | Attorney for Delivery Solutions Inc | PO Box 3276 | | | Crestline | CA | 92325 | USA |
| MARJORIE, VARIANO | | 22 MEIGS RD | | | SANTA BARBARA | CA | 93109-0000 | USA |
| MARJOUN, VICTOR | | Address Redacted | | | | | | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08073 | USA |
| MARK A BEACH | BEACH MARK A | 66 ROOSEVELT ST | | | WATSONVILLE | CA | 95076-3937 | USA |
| MARK A BROWN | BROWN MARK A | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | USA |
| MARK A JORDAN | JORDAN MARK A | PO BOX 905 | | | PALM DESERT | CA | 92261-0905 | USA |
| MARK ELECTRONICS SUPPLY INC | | 11215 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | USA |
| Mark J Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen ST | | Honolulu | HI | 96813 | USA |
| MARK J BENNETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF HAWAII | 425 QUEEN ST | | HONOLULU | HI | 96813 | USA |
| Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | | Costa Mesa | CA | 92626 | USA |
| MARK TRECE INC | | PO BOX 17192 | | | BALTIMORE | MD | 21297 | USA |
| MARK, ARIGANELLO | | Address Redacted | | | | | | |
| MARK, ARLO | | 212 PARROT LN | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| MARK, DESIREE | | Address Redacted | | | | | | |
| MARK, KLUHERZ | | 9191 RYELAND DRIVE | | | PASCO | WA | 99301-0000 | USA |
| Mark, Ramos | | 21786 Lanar | | | Mission Viejo | CA | 92692 | USA |
| MARK, TENNENT | | 9426 TAMARISK | | | HESPERIA | CA | 92345-0000 | USA |
| MARKEIM CHALMERS INC | | 1415 RT 70 E STE 500 | | | CHERRY HILL | NJ | 08034 | USA |
| MARKELL, JONATHAN D | | Address Redacted | | | | | | |
| MARKET PLACE INC | | 600 GRANT ST USX TOWER | STE 4800 | | PITTSBURGH | PA | 15219 | USA |
| MARKET POINT INC | | PO BOX 7777 | W501812 | | PHILADELPHIA | PA | 19175-1812 | USA |
| Market Pointe I LLC | Attn Robert J Boyle | 15807 E Indiana Ave | | | Spokane | WA | 99216 | USA |
| Market Pointe I LLC | Drew M Bodker PS | 2607 S Southeast Blvd Ste A201 | | | Spokane | WA | 99223 | USA |
| Market Pointe I LLC | Market Pointe I LLC | Attn Robert J Boyle | 15807 E Indiana Ave | | Spokane | WA | 99216 | USA |
| MARKET RESEARCH QUARTERLY INC | | PO BOX 1088 | | | WOODBURY | CT | 06798 | USA |
| MARKET STATISTICS | | PO BOX 578 | | | VINELAND | NJ | 08360 | USA |
| MARKET STATISTICS | | BILLCOM EXPO & CONF GROUP | DULLES INTL AIRPORT/ POB 17413 | | WASHINGTON | DC | 20041 | USA |
| MARKET STATISTICS | | PO BOX 17413 | | | WASHINGTON | DC | 20041 | USA |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 191707345 | USA |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 19170-7345 | USA |
| MARKET TRACK LLC | | PO BOX 353 | | | SARATOGA SPRINGS | NY | 12866 | USA |
| MARKETERS GUIDE TO MEDIA | | P O BOX 2006 | | | LAKEWOOD | NJ | 08701 | USA |
| MARKETING PUBLISHERS INC | | 15498 GOLF CLUB DR | | | MONTCLAIR | VA | 22026 | USA |
| MARKETING RESOURCES | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | USA |
| MARKETING SCIENCE INSTITUTE | | 1000 MASSACHUSETTES AVE | | | CAMBRIDGE | MA | 02138 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKETING TOOLS | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | USA |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | | | HICKSVILLE | NY | 11802-6059 | USA |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | CBRE AAF NW MUTUAL LIFE INS CO | | HICKSVILLE | NY | 11802-6059 | USA |
| MARKETPLACE GRILL | | 319 STATE ST | | | ERIE | PA | 16507 | USA |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | CRANBURY | NJ | 08512 | USA |
| MARKIDIS, JESSICA | | Address Redacted | | | | | | |
| MARKIND, SCOTT NEIL | | Address Redacted | | | | | | |
| MARKLE, BRIAN WILLIAM | | Address Redacted | | | | | | |
| MARKLE, KATHRYN ULULANI | | Address Redacted | | | | | | |
| MARKLEY, ADDY C | | Address Redacted | | | | | | |
| MARKLUND, PAUL CAMERON | | Address Redacted | | | | | | |
| MARKMAN TV INC | | 1935 STATE STREET | | | HAMDEN | CT | 06517 | USA |
| MARKOWITZ & ZINDLER | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWERNCEVILLE | NJ | 08648 | USA |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| MARKOWITZ, BRANDON A | | Address Redacted | | | | | | |
| MARKOWSKA, EVA JOSEPHINE | | Address Redacted | | | | | | |
| MARKOWSKI, MARYANN BRIGID | | Address Redacted | | | | | | |
| MARKS APPLIANCE REPAIR SRVC | | 2646 ROUTE 112 | | | MEDFORD | NY | 11763 | USA |
| MARKS CORPEX BANKNOTE CO | | 1440 FIFTH AVE | | | BAY SHORE | NY | 11706 | USA |
| MARKS CORPEX BANKNOTE CO | | PO BOX 9173 | 1440 FIFTH AVE | | BAY SHORE | NY | 11706 | USA |
| MARKS DOOR SERVICE | | 4 NIGHTINGALE LANE | | | LEVITTOWN | PA | 19054 | USA |
| MARKS TELETHON ELECTRONICS | | 22652 THREE NOTCH RD | | | LEXINGTON PARK | MD | 20653 | USA |
| MARKS, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| MARKS, JACQUELINE | | 1433 SUPERIOR AVE | APT 221 | | NEWPORT BEACH | CA | 92663-6130 | USA |
| MARKS, JOHN | | Address Redacted | | | | | | |
| MARKS, JOSHUA ADAM | | Address Redacted | | | | | | |
| MARKS, LATASIA N | | Address Redacted | | | | | | |
| MARKS, LORI | | 2202 JENNIE ST | | | HONOLULU | HI | 96819 | USA |
| MARLAND, SABRINA | | Address Redacted | | | | | | |
| MARLAR, ASHLEIGH | | Address Redacted | | | | | | |
| MARLBORO TOWNSHIP MUNICIPAL CT | | 1979 TOWNSHIP DR | | | MARLBORO | NJ | 07746 | USA |
| MARLBOROUGH, BRENDAN | | Address Redacted | | | | | | |
| MARLBOROUGH, CITY OF | | CITY COLLECTOR | | | MARLBOROUGH | MA | 017523898 | USA |
| MARLBOROUGH, CITY OF | | 140 MAIN STREET | CITY COLLECTOR | | MARLBOROUGH | MA | 01752-3898 | USA |
| MARLETT, NEUMANN CLYDE | | Address Redacted | | | | | | |
| MARLIN CO, THE | | PO BOX 304 | | | NEW HAVEN | CT | 06502-0304 | USA |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | USA |
| MARLITE | | PO BOX 200267 | | | PITTSBURGH | PA | 15251-0267 | USA |
| MARLITE | | PO BOX 200538 | | | PITTSBURGH | PA | 15251-0538 | USA |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| MARMANIDIS, THEODORE | | Address Redacted | | | | | | |
| MARMAS, SHAUN A JOSEPH | | Address Redacted | | | | | | |
| MARMOC, JESUS | | 22422 CENTURY CIRCLE | | | LAGUNA NIGUEL | CA | 92677 | USA |
| MARMOLEJO, EMMANUEL | | 14632 DANBORUGH RD | | | TUSTIN | CA | 92780-0000 | USA |
| MARMOLEJO, MARIA LUISA | | Address Redacted | | | | | | |
| MARMOLEJOSCABRERA, JOHANNA DESIRE | | Address Redacted | | | | | | |
| MARMOROSA, JOE | | Address Redacted | | | | | | |
| MARN, REECE HIROSHI | | Address Redacted | | | | | | |
| MAROGI, RONEY | | 4121 HONEYCREEK NO 20 | | | MODESTO | CA | 95336 | USA |
| MARON, JAMIE ELIZABETH | | Address Redacted | | | | | | |
| MARONEY, MATTHEW DAVID | | Address Redacted | | | | | | |
| MAROTTA, MICHAEL DAYNE | | Address Redacted | | | | | | |
| MAROTTA, NICHOLAS JAMES | | Address Redacted | | | | | | |
| MAROULIS, ANGELO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARPLE TOWNSHIP | | 225 S SPROUL RD | | | BROOMALL | PA | 19008 | USA |
| MARPLE TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 193990441 | USA |
| MARPLE TOWNSHIP | | KEYSTON TAX BUREAU | PO BOX 441 | | SOUTHEASTERN | PA | 19399-0441 | USA |
| MARPLE, TOWNSHIP OF | | 227 S SPROUL RD | | | BROOMALL | PA | 19008 | USA |
| MARQUART, PAUL | | 268 BUSH ST 2540 | | | SAN FRANCISCO | CA | 94104 | USA |
| MARQUES, CLAUDIO | | Address Redacted | | | | | | |
| MARQUES, JEFFREY | | Address Redacted | | | | | | |
| MARQUES, JOHN | | Address Redacted | | | | | | |
| MARQUES, MARIO S | | Address Redacted | | | | | | |
| MARQUEZ JR, RICARDO | | Address Redacted | | | | | | |
| MARQUEZ SR, MANUEL | | 7671 DRUMMOND AVE | | | HIGHLAND | CA | 92346 | USA |
| MARQUEZ SR, MANUEL V | | Address Redacted | | | | | | |
| MARQUEZ, ADAM | | Address Redacted | | | | | | |
| MARQUEZ, BARRY DONALD | | Address Redacted | | | | | | |
| MARQUEZ, DORA | | 1216 W MYERS AVE | | | FRESNO | CA | 93706-3521 | USA |
| MARQUEZ, ERICK | | Address Redacted | | | | | | |
| MARQUEZ, FELIPE DAMIEN | | Address Redacted | | | | | | |
| MARQUEZ, JAMES | | 3108 FREDERICKSBURG CT | | | MARINA | CA | 93933-0000 | USA |
| MARQUEZ, JOHNATTAN ALEJANDRO | | Address Redacted | | | | | | |
| MARQUEZ, JUAN M | | 3961 DELTA ST | | | SAN DIEGO | CA | 92113 | USA |
| MARQUEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| MARQUEZ, NATALIE SABRINA | | Address Redacted | | | | | | |
| MARQUEZ, NICOLAS | | Address Redacted | | | | | | |
| MARQUEZ, NICOLE | | Address Redacted | | | | | | |
| MARQUEZ, ROMMEL | | Address Redacted | | | | | | |
| MARQUIS DELI | | 528 S BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| MARQUIS, JONATHAN LEWIS | | Address Redacted | | | | | | |
| MARR, CHRISTOPHER J | | 141 E 89 ST 2ND FL | | | NEW YORK | NY | 10128 | USA |
| MARR, DEREK E | | Address Redacted | | | | | | |
| MARR, KRISTY LEE | | Address Redacted | | | | | | |
| MARR, LAUREN ELISABETH | | Address Redacted | | | | | | |
| MARR, RAY | | 550 W CENTRAL AVE NO 1512 | | | TRACY | CA | 95376 | USA |
| MARR, SHERRI | | Address Redacted | | | | | | |
| MARR, SHERRI | | Address Redacted | | | | | | |
| MARR, SHERRI | | Address Redacted | | | | | | |
| MARRA JR , RONALD | | Address Redacted | | | | | | |
| MARRAPODE, ANDREW MICHAEL | | Address Redacted | | | | | | |
| MARRASH, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MARRAST, WAYNE | | Address Redacted | | | | | | |
| MARRELLO, JON A | | Address Redacted | | | | | | |
| MARRERO JR , JULIO | | Address Redacted | | | | | | |
| MARRERO TORRES, EMIRALLYS | | Address Redacted | | | | | | |
| MARRERO, CHRISTINA A | | Address Redacted | | | | | | |
| MARRERO, CINTHIA ALIZ | | Address Redacted | | | | | | |
| MARRERO, LISA | | Address Redacted | | | | | | |
| MARRERO, LUIS | | Address Redacted | | | | | | |
| MARRERO, LYDIA A | | Address Redacted | | | | | | |
| MARRERO, MELISSA E | | Address Redacted | | | | | | |
| MARRERO, MICHAEL JOHN | | Address Redacted | | | | | | |
| MARRERO, PABLO L | | Address Redacted | | | | | | |
| MARRIOTT | | 2200 SOUTHWOOD DRIVE | | | NASHUA | NH | 03063 | USA |
| MARRIOTT | | 100 CAPITAL BOULEVARD | | | ROCKY HILL | CO | 06067 | USA |
| MARRIOTT | | 525 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | USA |
| MARRIOTT | | 1535 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| MARRIOTT | | 102 05 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | USA |
| MARRIOTT | | 101 JAMES DOOLITTLE BLVD | | | UNIONDALE | NY | 11553 | USA |
| MARRIOTT | | 189 WOLF RD | | | ALBANY | NY | 12205 | USA |
| MARRIOTT | | 1340 MILLERSPORT HIGHWAY | | | AMHERST | NY | 14221 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT | | 16 GLENMAURA NATIONAL BLVD | | | MOOSIC | PA | 18507 | USA |
| MARRIOTT | | 13101 WORLDGATE DR | | | HERNDON | VA | 20170 | USA |
| MARRIOTT | | 6711 DEMOCRACY BLVD | | | BETHESDA | MD | 20817 | USA |
| MARRIOTT | | 80 COMPROMISE ST | | | ANNAPOLIS | MD | 21401 | USA |
| MARRIOTT | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1371 | USA |
| MARRIOTT EXECUSTAY | | 1700 BEN FRANKLIN PKY | | | PHILADELPHIA | PA | 19103 | USA |
| MARRIOTT GREENBELT | | 6400 IVY LANE | | | GREENBELT | MD | 20770 | USA |
| MARRIOTT INTERNATIONAL | | 1 MARRIOTT DR DEPT 935 16 | | | WASHINGTON | DC | 20058 | USA |
| MARRIOTT, THOMAS JAMES | | Address Redacted | | | | | | |
| MARRON, MARLENA LYNN | | Address Redacted | | | | | | |
| MARRON, SANDRA ESTER | | Address Redacted | | | | | | |
| MARROQUIN, DARWIN | | Address Redacted | | | | | | |
| MARROQUIN, JESSE | | Address Redacted | | | | | | |
| MARROW, TYREE | | Address Redacted | | | | | | |
| MARRUJO, ADRIAN J | | Address Redacted | | | | | | |
| MARS, GREGORY | | Address Redacted | | | | | | |
| MARS, NATACHA | | Address Redacted | | | | | | |
| MARSDEN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| MARSDEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| MARSEILLE, MARCOPOLO JEAN | | Address Redacted | | | | | | |
| MARSEN INC | | 236 WEYMOUTH STREET | | | ROCKLAND | MA | 02370 | USA |
| MARSH TV & APPLIANCE | | 196 E FAIRMOUNT AVE | | | LAKEWOOD | NY | 14750 | USA |
| MARSH, DAVID | | 3210 PINE ST | | | MARTINEZ | CA | 94553-0000 | USA |
| MARSH, JAIMIE NICHOLE | | Address Redacted | | | | | | |
| MARSH, JESSE | | Address Redacted | | | | | | |
| MARSH, MICHAEL ALAN | | Address Redacted | | | | | | |
| MARSH, RYAN FREDRICK | | Address Redacted | | | | | | |
| MARSH, SARAH MICHELLE | | Address Redacted | | | | | | |
| MARSHA, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| MARSHALL HEIGHTS HOA | | PO BOX 18036 | C/O PROCAM | | ASHBURN | VA | 20146 | USA |
| MARSHALL, AMY | | Address Redacted | | | | | | |
| MARSHALL, BERNERD J | | Address Redacted | | | | | | |
| MARSHALL, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| MARSHALL, CODY N | | Address Redacted | | | | | | |
| MARSHALL, DERRICK ALIM | | Address Redacted | | | | | | |
| MARSHALL, IVAN | | Address Redacted | | | | | | |
| MARSHALL, JAMES | | Address Redacted | | | | | | |
| MARSHALL, JEFF | | 163 DARFO DR | | | CRESTLINE | CA | 92325 | USA |
| MARSHALL, JEFFREY DAVID | | Address Redacted | | | | | | |
| MARSHALL, JESSICA ASHLEY | | Address Redacted | | | | | | |
| MARSHALL, JOHN | | Address Redacted | | | | | | |
| MARSHALL, JOHN RAYMOND | | Address Redacted | | | | | | |
| MARSHALL, KAREN K | | Address Redacted | | | | | | |
| MARSHALL, KENNETH WAYNE | | Address Redacted | | | | | | |
| MARSHALL, KEVIN DUANE | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL J | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | USA |
| MARSHALL, MIKE | | 39493 HEATER STONE | | | TEMECULA | CA | 92591 | USA |
| MARSHALL, NICHOLAS LORIN | | Address Redacted | | | | | | |
| MARSHALL, NICHOLAS M | | Address Redacted | | | | | | |
| MARSHALL, NICOLE MARIE | | Address Redacted | | | | | | |
| MARSHALL, PHILLIP LEO | | Address Redacted | | | | | | |
| MARSHALL, ROBERT G | | Address Redacted | | | | | | |
| MARSHALL, STEPHEN RANDALL | | Address Redacted | | | | | | |
| MARSHALL, TIFFANY MARIE | | Address Redacted | | | | | | |
| MARSHALL, TYRONE EDWARD | | Address Redacted | | | | | | |
| MARSHALL, VICTOR M | | Address Redacted | | | | | | |
| MARSHALL, VIRGIL ALLAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, WHITNEY IMAN | | Address Redacted | | | | | | |
| MARSHALL, XANDRIA JASMINE | | Address Redacted | | | | | | |
| MARSHALL, YANIKKI CHRISTINA | | Address Redacted | | | | | | |
| MARSHALLS ALARM SERVICE INC | | PO BOX 734 | | | MIDDLEBURY | VT | 05753 | USA |
| MARSHLAIN, KIRK ALAN | | Address Redacted | | | | | | |
| MARSOCCI, JENNIFER | | 7609 TOWNLINE RD | | | BERGEN | NY | 14416 | USA |
| MARSOLAIS, JOSH ROBERT | | Address Redacted | | | | | | |
| MARSON, MARK | | 11301 NE 7TH ST | | | VANCOUVER | WA | 98684-5113 | USA |
| MARSTON, ANDREW DELBERT | | Address Redacted | | | | | | |
| MARSTON, KYLE | | Address Redacted | | | | | | |
| MARTE, ESTHER MARIA | | Address Redacted | | | | | | |
| MARTE, GABRIEL | | Address Redacted | | | | | | |
| MARTE, HAMLET | | Address Redacted | | | | | | |
| MARTED SWEEPING SERVICE | | 27 S IRVING AVE | | | SCRANTON | PA | 18505 | USA |
| MARTEL, DESIREE NOEL | | Address Redacted | | | | | | |
| MARTEL, DUANE ALAN | | Address Redacted | | | | | | |
| MARTELL, ADAM LUIS | | Address Redacted | | | | | | |
| MARTELL, GREGORY JOSEPH | | Address Redacted | | | | | | |
| MARTELLY, PETER CHARLES | | Address Redacted | | | | | | |
| MARTENE, CHRISTOPHER | | Address Redacted | | | | | | |
| MARTENSEN, JOEY | | Address Redacted | | | | | | |
| MARTENSSON, KEVIN L | | Address Redacted | | | | | | |
| Martha Sebek IRA Natl Fin Services Custodian | Martha Sebek | 29845 Cabo Del Oeste | | | Highland | CA | 92346 | USA |
| Martha Sebek IRA Natl Fin Services Custodian | NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Plum Ln Ste 103 | | Redlands | CA | 92374 | USA |
| MARTHA, NAVARRO | | 1727 INDEPENDENCE BLVD 206 | | | SALINAS | CA | 93906-5326 | USA |
| MARTHA, SANTOS | | 1731 S C ST | | | OXNARD | CA | 93033-0000 | USA |
| MARTI, KATRINA LIZ | | Address Redacted | | | | | | |
| MARTI, KEN | | Address Redacted | | | | | | |
| MARTI, LUIS | | Address Redacted | | | | | | |
| MARTIJA, ED JERALD | | Address Redacted | | | | | | |
| MARTIN APPLIANCE | | 308 WEST PENN | | | CLEONA | PA | 17042 | USA |
| MARTIN APPLIANCE | | 548 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | USA |
| MARTIN BRADBURY GRIFFITH INC | | 1201 WASHINGTON ST | | | ALLENTOWN | PA | 18102 | USA |
| MARTIN HANLEY | HANLEY MARTIN | 17 HIDE CLOSE | SAWSTON | | CAMBRIDGESHIRE L0 | | CB2 4UR | United Kingdom |
| MARTIN III, CHARLES ALBERT | | Address Redacted | | | | | | |
| MARTIN INC, HERBERT G | | PO BOX 175 | 50 RUNYON AVE | | YONKERS | NY | 10710 | USA |
| MARTIN MALDONADO | MALDONADO MARTIN | 1807 E VASSAR DR | | | VISALIA | CA | 93292-5141 | USA |
| MARTIN PHOTOGRAPHY, CADE | | 6207 WINDWARD PL | | | BETHESDA | MD | 20816 | USA |
| MARTIN SCREEN PRINTING CO INC | | 2740 LOCH RAVEN ROAD | | | BALTIMORE | MD | 21218 | USA |
| MARTIN, AARON TYLER | | Address Redacted | | | | | | |
| MARTIN, ALEXANDER FORD | | Address Redacted | | | | | | |
| MARTIN, ANDREA MONIQUE | | Address Redacted | | | | | | |
| MARTIN, AUSTIN | | Address Redacted | | | | | | |
| MARTIN, BLAKE R | | Address Redacted | | | | | | |
| MARTIN, BRANDON JAMES | | Address Redacted | | | | | | |
| MARTIN, BRENDON ALAN | | Address Redacted | | | | | | |
| MARTIN, CASEY RYAN | | Address Redacted | | | | | | |
| MARTIN, CASTILLO | | 220 S CLOVIS AVE 17 | | | FRESNO | CA | 93727-4251 | USA |
| MARTIN, CHRISTOPHER J | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| MARTIN, CHRISTY L | | Address Redacted | | | | | | |
| MARTIN, CLAUDE T | | Address Redacted | | | | | | |
| MARTIN, CORY | | Address Redacted | | | | | | |
| MARTIN, CRAIG ANDREW | | Address Redacted | | | | | | |
| MARTIN, DAVID | | Address Redacted | | | | | | |
| MARTIN, DAVINA SEANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, DEVON JAHMAR | | Address Redacted | | | | | | |
| MARTIN, EDWIN ARTHUR | | Address Redacted | | | | | | |
| MARTIN, ERIC WILLIAM | | Address Redacted | | | | | | |
| MARTIN, ERIKA LYNN | | Address Redacted | | | | | | |
| MARTIN, ERNEST | | 6328 N BENEDICT AVE | | | FRESNO | CA | 93711 | USA |
| MARTIN, ESTHER LEANNA | | Address Redacted | | | | | | |
| MARTIN, FINALCHI MARGENIS | | Address Redacted | | | | | | |
| MARTIN, GARCIA | | 2604 SIBELIUS AVE | | | SAN JOSE | CA | 95122-0000 | USA |
| MARTIN, GREG | | 30120 AMY CIRCLE | | | CATHEDRAL CITY | CA | 92234 | USA |
| MARTIN, GREGORY ISAIH | | Address Redacted | | | | | | |
| MARTIN, HEATHER MARIE | | Address Redacted | | | | | | |
| MARTIN, HYUN HEE | | 1910 HOOHAI ST | | | PEARL CITY | HI | 96782 | USA |
| MARTIN, IAN S | | Address Redacted | | | | | | |
| MARTIN, IVAN | | Address Redacted | | | | | | |
| MARTIN, JAMES | | Address Redacted | | | | | | |
| MARTIN, JAMES PAUL | | Address Redacted | | | | | | |
| MARTIN, JENNIFER L | | Address Redacted | | | | | | |
| MARTIN, JEREMY LAFAYETTE | | Address Redacted | | | | | | |
| MARTIN, JESSICA DAVIS | | Address Redacted | | | | | | |
| MARTIN, JONATHAN | | Address Redacted | | | | | | |
| MARTIN, JONATHAN A | | Address Redacted | | | | | | |
| MARTIN, JONET MARIE | | Address Redacted | | | | | | |
| MARTIN, JOSHUA ANDEW | | Address Redacted | | | | | | |
| MARTIN, JOSHUA GARITH | | Address Redacted | | | | | | |
| MARTIN, JOSHUA PATRICK | | Address Redacted | | | | | | |
| MARTIN, JUSTIN | | 15300 ADOBE WAY | | | MORENO VALLEY | CA | 92555-5814 | USA |
| MARTIN, JUSTIN M | | Address Redacted | | | | | | |
| MARTIN, JUSTIN PAUL | | Address Redacted | | | | | | |
| MARTIN, KATHRYN DAVIS | | Address Redacted | | | | | | |
| MARTIN, KATIE | | Address Redacted | | | | | | |
| MARTIN, KAYLA MARIE | | Address Redacted | | | | | | |
| MARTIN, KEITH | | 1349 FITZ HUGH DR SE | | | OLYMPIA | WA | 98513-7721 | USA |
| MARTIN, KEITH L | | Address Redacted | | | | | | |
| MARTIN, KELLY MARIE | | Address Redacted | | | | | | |
| MARTIN, KENNETH A | | Address Redacted | | | | | | |
| MARTIN, KRISLAUREN Y | | Address Redacted | | | | | | |
| MARTIN, KYLE MACBETH | | Address Redacted | | | | | | |
| MARTIN, LOUIS W | | Address Redacted | | | | | | |
| MARTIN, LOUIS W | | Address Redacted | | | | | | |
| MARTIN, LOUIS W | | Address Redacted | | | | | | |
| MARTIN, LOUIS W | | Address Redacted | | | | | | |
| MARTIN, MARGAITA | | 1953 MANOR PLACE | APT 6 | | FAIRFIELD | CA | 94533 | USA |
| MARTIN, MARISA RACHELLE | | Address Redacted | | | | | | |
| MARTIN, MICHAEL | | 391 MONTCLAIR SPACE 58 | | | BIG BEAR CITY | CA | 92314 | USA |
| MARTIN, MICHAEL DAVID | | Address Redacted | | | | | | |
| MARTIN, MICHAEL G | | Address Redacted | | | | | | |
| MARTIN, MICHAEL M | | 3465 FRANCES ST | | | COTTONWOOD | CA | 96022 | USA |
| MARTIN, MICHAEL MARCEL | | Address Redacted | | | | | | |
| MARTIN, MICHAEL T | | Address Redacted | | | | | | |
| MARTIN, MICHELLE | | Address Redacted | | | | | | |
| MARTIN, PARISH AMBER | | Address Redacted | | | | | | |
| MARTIN, PERRY JOE | | Address Redacted | | | | | | |
| MARTIN, QUENTIN T | | Address Redacted | | | | | | |
| MARTIN, QUINN T | | Address Redacted | | | | | | |
| MARTIN, QUINN T | | Address Redacted | | | | | | |
| MARTIN, QUINN T | | Address Redacted | | | | | | |
| MARTIN, RASUL IDRIS | | Address Redacted | | | | | | |
| MARTIN, RAYANNE THERESA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, REBECCA NICOLE | | Address Redacted | | | | | | |
| MARTIN, RICHARD CURTIS | | Address Redacted | | | | | | |
| MARTIN, RICO LONDEL | | Address Redacted | | | | | | |
| MARTIN, ROBERT D | | Address Redacted | | | | | | |
| MARTIN, ROBIN LOUISE | | Address Redacted | | | | | | |
| MARTIN, SHANNAN RENEE | | Address Redacted | | | | | | |
| MARTIN, SHEENA LATESE | | Address Redacted | | | | | | |
| MARTIN, SHELLY NICOLE | | Address Redacted | | | | | | |
| MARTIN, STEPHEN | | Address Redacted | | | | | | |
| MARTIN, STEVEN ANDREW | | Address Redacted | | | | | | |
| MARTIN, TERRIN | | Address Redacted | | | | | | |
| MARTIN, TESSA | | Address Redacted | | | | | | |
| MARTIN, TIMOTHY JAMES | | Address Redacted | | | | | | |
| MARTIN, TOBIAS | | Address Redacted | | | | | | |
| MARTIN, TRACY L | | Address Redacted | | | | | | |
| MARTIN, WILLIAM F | | Address Redacted | | | | | | |
| Martin, William Richard | | PO Box 125 | | | Cold Bay | AK | 99571 | USA |
| MARTIN, XAVIER | | Address Redacted | | | | | | |
| MARTINDALE HUBBELL | | PO BOX 1001 | | | SUMMIT | NJ | 07902 | USA |
| MARTINDALE HUBBELL | | 121 CHANLON ROAD | | | NEW PROVIDENCE | NJ | 07974 | USA |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 191700292 | USA |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 19170-0292 | USA |
| MARTINDALE, GARRETT GEORGE | | Address Redacted | | | | | | |
| MARTINEAU, CARL A | | Address Redacted | | | | | | |
| MARTINELLI, SCOTT ALAN | | Address Redacted | | | | | | |
| MARTINES, JEFFREY PATRICK | | Address Redacted | | | | | | |
| MARTINEZ ACEVES, AURELIO | | Address Redacted | | | | | | |
| MARTINEZ COLON, RICHARD D | | Address Redacted | | | | | | |
| MARTINEZ FIGUEROA, LORNA MARIE | | Address Redacted | | | | | | |
| MARTINEZ JR, ANDREW | | Address Redacted | | | | | | |
| MARTINEZ JR, DAVID | | Address Redacted | | | | | | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | Puerto Rico |
| MARTINEZ RODRIGUEZ, DESIREE M | | Address Redacted | | | | | | |
| MARTINEZ, ALEXIS | | Address Redacted | | | | | | |
| MARTINEZ, ALISHA BRITTANY | | Address Redacted | | | | | | |
| MARTINEZ, ALVARO | | Address Redacted | | | | | | |
| MARTINEZ, AMADO CAMACHO | | Address Redacted | | | | | | |
| MARTINEZ, ANDREA ALLYSSA | | Address Redacted | | | | | | |
| MARTINEZ, ANDREW ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, ANGEL ARMANDO | | Address Redacted | | | | | | |
| MARTINEZ, ANGEL LUIS | | Address Redacted | | | | | | |
| MARTINEZ, ANGELICA E | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY | | 1859 CHEROKEE DR | 4 | | SALINAS | CA | 93906-0000 | USA |
| MARTINEZ, ANTONI ROBERTO | | Address Redacted | | | | | | |
| MARTINEZ, ARISLEYDA | | Address Redacted | | | | | | |
| MARTINEZ, ARTURO L | | Address Redacted | | | | | | |
| MARTINEZ, ASTRID JANITZA | | Address Redacted | | | | | | |
| MARTINEZ, BRANDON | | 6716 CHERRY RIDGE CIRCLE 6716 | | | ROSEVILLE | CA | 95678-0000 | USA |
| MARTINEZ, BRENDA | | 3670 TOPAZ RD | | | WEST SACRAMENTO | CA | 95691 | USA |
| MARTINEZ, CARLOS | | Address Redacted | | | | | | |
| MARTINEZ, CARLOS JUAN | | Address Redacted | | | | | | |
| MARTINEZ, CATHERINE ESTHER | | Address Redacted | | | | | | |
| MARTINEZ, CECILIA | | Address Redacted | | | | | | |
| MARTINEZ, CHARLES | | 1455 E JOVAL CT | | | FRESNO | CA | 93710 | USA |
| MARTINEZ, CHARLES JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CHRIS | | Address Redacted | | | | | | |
| MARTINEZ, CHRIS WILFRED | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTIAN | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTIAN MATHEW | | Address Redacted | | | | | | |
| MARTINEZ, CLARISSA EBONY | | Address Redacted | | | | | | |
| MARTINEZ, CLAUS | | 5218 WINDHAM WAY | | | ROCKLIN | CA | 95765-0000 | USA |
| MARTINEZ, DALILA | | Address Redacted | | | | | | |
| MARTINEZ, DAMIAN | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL BENJMAIN | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL LAWRENCE | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL SCOTT | | Address Redacted | | | | | | |
| MARTINEZ, DANNY | | Address Redacted | | | | | | |
| MARTINEZ, DARREN WILLIAM | | Address Redacted | | | | | | |
| MARTINEZ, DAVID | | Address Redacted | | | | | | |
| MARTINEZ, DAVID | | 1158 CALBOURNE DRIVE | | | DIAMOND BAR | CA | 91789 | USA |
| MARTINEZ, DAVID OMAR | | Address Redacted | | | | | | |
| MARTINEZ, DOMINICK | | 182 30TH ST | | | BROOKLYN | NY | 11232 | USA |
| MARTINEZ, EDDIE E | | Address Redacted | | | | | | |
| MARTINEZ, EDWIN | | 44052 GLENRAVEN RD | | | LANCASTER | CA | 93535-3651 | USA |
| MARTINEZ, EDWIN | | Address Redacted | | | | | | |
| MARTINEZ, ELIZAROSE EVELYN | | Address Redacted | | | | | | |
| MARTINEZ, EMILIO NICHOLAS | | Address Redacted | | | | | | |
| MARTINEZ, EPIFANIO | | Address Redacted | | | | | | |
| MARTINEZ, ERICA | | Address Redacted | | | | | | |
| MARTINEZ, ERNEST M | | Address Redacted | | | | | | |
| Martinez, Francisco | | 1910 N Spurgeon St No 7 | | | Santa Ana | CA | 92706-0000 | USA |
| MARTINEZ, FRANCISCO | | Address Redacted | | | | | | |
| MARTINEZ, FREDDY | | 8469 SHEFFIELD | | | SAN GARBRIEL | CA | 91775 | USA |
| MARTINEZ, GABRIEL | | Address Redacted | | | | | | |
| MARTINEZ, GERARDO | | Address Redacted | | | | | | |
| MARTINEZ, GILBERT | | 844 SAXONY RD | | | ENCINITAS | CA | 92024-0000 | USA |
| MARTINEZ, GIOVANNI | | Address Redacted | | | | | | |
| MARTINEZ, JACKIE | | 1002 W WALNUT ST | | | SANTA ANA | CA | 92703-0000 | USA |
| MARTINEZ, JARIEL ALEJANDRO | | Address Redacted | | | | | | |
| MARTINEZ, JEANINED | | 31067 CAMINO VERDE | | | TEMECULA | CA | 92591-0000 | USA |
| MARTINEZ, JEREMY | | Address Redacted | | | | | | |
| MARTINEZ, JESSICA GERALDINE | | Address Redacted | | | | | | |
| MARTINEZ, JESUS N | | Address Redacted | | | | | | |
| MARTINEZ, JIMMY | | Address Redacted | | | | | | |
| MARTINEZ, JOEL | | Address Redacted | | | | | | |
| MARTINEZ, JOHN A | | Address Redacted | | | | | | |
| MARTINEZ, JONATHAN NEIL | | Address Redacted | | | | | | |
| MARTINEZ, JOSE ALFREDO | | Address Redacted | | | | | | |
| MARTINEZ, JOSE G | | Address Redacted | | | | | | |
| MARTINEZ, JOSE LUIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, JOSH | | Address Redacted | | | | | | |
| MARTINEZ, JUAN | | 72600 FRED WARING DR APT 2301 | | | PALM DESERT | CA | 92260 | USA |
| MARTINEZ, JUAN | | 327 W PADRE ST | | | SANTA BARBARA | CA | 93105-4308 | USA |
| MARTINEZ, JUAN MANUEL | | Address Redacted | | | | | | |
| MARTINEZ, JULIAN ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, KEITH FRANCIES | | Address Redacted | | | | | | |
| MARTINEZ, KELLY DIANE | | Address Redacted | | | | | | |
| MARTINEZ, KEYSHA ESTHER | | Address Redacted | | | | | | |
| MARTINEZ, KIMBERLY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, KRYSTALISSE | | Address Redacted | | | | | | |
| MARTINEZ, LEILA MONIKE | | Address Redacted | | | | | | |
| MARTINEZ, LEONEL ALAN | | Address Redacted | | | | | | |
| MARTINEZ, LUIS | | 1829B TERRIER ST | | | POINT MUGU | CA | 93042-0000 | USA |
| MARTINEZ, LUIS | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ALFREDO | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, LUIS CHARLES | | Address Redacted | | | | | | |
| MARTINEZ, LUIS ERIBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LUIS R | | Address Redacted | | | | | | |
| MARTINEZ, LYNN MARIA | | Address Redacted | | | | | | |
| MARTINEZ, MARIA | | Address Redacted | | | | | | |
| MARTINEZ, MARIO ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, MARIO FERNANDO | | Address Redacted | | | | | | |
| MARTINEZ, MARTIN GUILLERMO | | Address Redacted | | | | | | |
| MARTINEZ, MAXIMILIANO | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL PAUL | | Address Redacted | | | | | | |
| MARTINEZ, MONICA ANDREA | | Address Redacted | | | | | | |
| MARTINEZ, NATHAN | | 4321 SUNGATE DRIVE | | | PALMDALE | CA | 93551 | USA |
| MARTINEZ, PAUL ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, RAMON | | 1207 LEIGH AVE APT 1 | | | SAN JOSE | CA | 95126-4545 | USA |
| MARTINEZ, RAMON NICLOAS | | Address Redacted | | | | | | |
| MARTINEZ, RAUL | | Address Redacted | | | | | | |
| MARTINEZ, RICARDO | | 14741 WEEPING WILLOW LANE | | | FONTANA | CA | 92337 | USA |
| MARTINEZ, RONNY | | 15706 GULFSTREAM AVE | | | FONTANA | CA | 92336 | USA |
| MARTINEZ, ROY | | 122 MARTELLA | | | SALINAS | CA | 93901 | USA |
| MARTINEZ, RUBIELL E | | Address Redacted | | | | | | |
| MARTINEZ, RUSSELL | | 18251 IMPALA DR | | | TUSTIN | CA | 92780 | USA |
| MARTINEZ, RYAN J | | Address Redacted | | | | | | |
| MARTINEZ, SAUL I | | Address Redacted | | | | | | |
| MARTINEZ, SAUL I | | Address Redacted | | | | | | |
| MARTINEZ, SERGIO | | Address Redacted | | | | | | |
| MARTINEZ, SHEILA MARGARITA | | Address Redacted | | | | | | |
| MARTINEZ, STEPHANI ANN | | Address Redacted | | | | | | |
| MARTINEZ, STEPHANY P | | Address Redacted | | | | | | |
| MARTINEZ, STEVEN JOEL | | Address Redacted | | | | | | |
| MARTINEZ, SUZANNE ELAINE | | Address Redacted | | | | | | |
| MARTINEZ, TABATHA MARIA | | Address Redacted | | | | | | |
| MARTINEZ, TIMOTHY A | | Address Redacted | | | | | | |
| MARTINEZ, TOMMY | | 68170 SANTELMO | | | CATHEDRAL CITY | CA | 92234 | USA |
| MARTINEZ, TYLER CHRISTIAN | | Address Redacted | | | | | | |
| MARTINEZ, USBALDO FRAUSSTO | | Address Redacted | | | | | | |
| MARTINEZ, VIVIAN | | Address Redacted | | | | | | |
| MARTINEZ, VIVIANA | | 29807 ANDROMEDA ST | | | MURRIETA | CA | 92563-0000 | USA |
| MARTINEZ, VLADIMIR | | Address Redacted | | | | | | |
| MARTINEZ, WILFRED | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MARTINEZ, YARITZA | | Address Redacted | | | | | | |
| MARTINEZ, YASIR | | Address Redacted | | | | | | |
| MARTINEZ, YOBANI ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, YURI GIOVANY | | Address Redacted | | | | | | |
| MARTINEZZ, JAVIER | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | USA |
| MARTINHO, AMBER | | 1093 EAST LAMESA DR | | | TULARE | CA | 93274-0000 | USA |
| MARTINHO, STEVEN LEE | | Address Redacted | | | | | | |
| MARTINI, MONICA | | Address Redacted | | | | | | |
| MARTINI, STEVEN | | Address Redacted | | | | | | |
| MARTINIQUE ON BROADWAY | | 49 W 32ND ST | | | NEW YORK | NY | 10001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINO, JESUS MIGUEL | | Address Redacted | | | | | | |
| MARTINS CROSSWINDS | | 7400 GREENWAY CTR DR | | | GREENBELT | MD | 20770 | USA |
| MARTINS POWER SWEEPING SVC | | 2857 BATH PIKE | | | NAZARETH | PA | 18064 | USA |
| MARTINS, BRETT AARON | | Address Redacted | | | | | | |
| MARTINS, DAVE A | | Address Redacted | | | | | | |
| MARTINS, JASON ALLAN | | Address Redacted | | | | | | |
| MARTINS, JASON J | | Address Redacted | | | | | | |
| MARTINS, JASON RIBEIRO | | Address Redacted | | | | | | |
| MARTINS, JOAQUIN ANTONIO | | Address Redacted | | | | | | |
| MARTINS, MARCIO | | Address Redacted | | | | | | |
| MARTINS, RICARDO J | | Address Redacted | | | | | | |
| MARTINS, THOMAS ALBERTO | | Address Redacted | | | | | | |
| MARTIS, BRIAN L | | Address Redacted | | | | | | |
| MARTISH, ANDREW EDWARD | | Address Redacted | | | | | | |
| MARTNICK, KYLE ANTHONY | | Address Redacted | | | | | | |
| MARTOKEN, MARTIN PAUL | | Address Redacted | | | | | | |
| MARTONE, ADAM JAMES | | Address Redacted | | | | | | |
| MARTOS, BRYAN LEE | | Address Redacted | | | | | | |
| MARTUSCELLI, DENNIS D | | Address Redacted | | | | | | |
| MARTYN, JENNIFER GRACE | | Address Redacted | | | | | | |
| MARTYN, OSWEGO Q | | 55 095 NAUPAKA ST | | | LAIE | HI | 96762-1128 | USA |
| MARTYNOV, OLEKSANDR | | Address Redacted | | | | | | |
| MARU, MANISH C | | Address Redacted | | | | | | |
| MARUCA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARUSCHAK, SCOTT MICHAEL | | Address Redacted | | | | | | |
| MARUT, PAUL THOMAS | | Address Redacted | | | | | | |
| MARVEL, KATHERINE | | Address Redacted | | | | | | |
| MARVEL, LEILA SHICOLE | | Address Redacted | | | | | | |
| MARVINS APPLIANCE REPAIR CTR | | 48 W STEUBEN ST | | | BATH | NY | 14810 | USA |
| MARVINS REPAIR | | 9917 SPORTING HILL RD | | | ORRSTOWN | PA | 17244 | USA |
| MARVS TV SERVICE MTS VIDEO EL | | 25 NICHOLAS RD | | | FRAMINGHAM | MA | 01701 | USA |
| MARVUGLIO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARWAH, PAUL | | Address Redacted | | | | | | |
| MARWAH, PAUL | | 23391 CAMINITO MARCIAL | | | LAGUNA HILLS | CA | 92653-1619 | USA |
| MARWOOD, BRAD M | | Address Redacted | | | | | | |
| MARX JR , MITCHELL ALLEN | | Address Redacted | | | | | | |
| MARX, ZACHARY | | Address Redacted | | | | | | |
| MARY LOU BEST | BEST MARY LOU | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | USA |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | | Danville | CA | 94506 | USA |
| MARY, BOEHNE | | 12331 SE HUBBARD RD | | | CLACKAMAS | OR | 97015-0000 | USA |
| MARY, GERTES | | 1545 MISQUALLI RD 6105 | | | VICTORVILLE | CA | 92395-0000 | USA |
| MARY, ROSS | | 4855 SNYDER LN 263 | | | ROHNERT PARK | CA | 94928-0000 | USA |
| MARY, SCHNEIDER | | 130 W VICTORIA ST | | | SANTA BARBARA | CA | 93101-3141 | USA |
| MARYANN, CLARK | | 4754 SW VERMONT ST | | | PORTLAND | OR | 97219-1053 | USA |
| MARYANNE KLEIN | KLEIN MARYANNE | 13452 OLIVE ST | | | WESTMINSTER | CA | 92683 | USA |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT STREET SUITE 2900 | | | HONOLULU | HI | 96813 | USA |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | SUITE 2500 | | HONOLULU | HI | 95813 | USA |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | HONOLULU | HI | 96813 | USA |
| Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | Honolulu | HI | 96813 | USA |
| MARYLAND AMERICAN WATER | | PO BOX 75202 | | | BALTIMORE | MD | 212750203 | USA |
| MARYLAND AMERICAN WATER | | PO BOX 399 | 126 S MAIN STREET | | BEL AIR | MD | 21014-0399 | USA |
| MARYLAND CHILD SUPPORT | | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | USA |
| MARYLAND COMP OF THE TREASURY | | INCOME TAX DIVISION | STATE INCOME TAX BUILDING | | ANNAPOLIS | MD | 21411 | USA |
| MARYLAND COMP OF THE TREASURY | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | USA |
| MARYLAND COMP OF THE TREASURY | | STATE INCOME TAX BUILDING | | | ANNAPOLIS | MD | 21411 | USA |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | | | BALTIMORE | MD | 212012395 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | DEPT OF ASSESSMENTS & TAXATION | | BALTIMORE | MD | 21201-2395 | USA |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 1417 | | | BALTIMORE | MD | 21203 | USA |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 2198 | | | BALTIMORE | MD | 21203-2198 | USA |
| MARYLAND DEPT OF NATURAL RESOU | | 8020 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 210433499 | USA |
| MARYLAND DEPT OF NATURAL RESOU | | PATAPSCO VALLEY STATE PARK | 8020 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21043-3499 | USA |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE STREET | | | BALTIMORE | MD | 212164806 | USA |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE STREET | | | BALTIMORE | MD | 21216-4806 | USA |
| MARYLAND INDUSTRIAL TRUCKS | | PO BOX 64716 | | | BALTIMORE | MD | 21264 | USA |
| MARYLAND INSURANCE ADMIN | | 8600 LASALLE RD STE 322 | | | TOWSON | MD | 21204 | USA |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 191012973 | USA |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 19101-2973 | USA |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 207571620 | USA |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 20757-1620 | USA |
| MARYLAND MOBILE TRAILER SVC IN | | 6734 DORSEY RD | | | BALTIMORE | MD | 21227 | USA |
| MARYLAND OFFICE INTERIORS INC | | PO BOX 79858 | | | BALTIMORE | MD | 21279-0858 | USA |
| MARYLAND REAL PROPERTY APP | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | USA |
| MARYLAND RETAILERS ASSOC | | 171 CONDUIT ST | | | ANNAPOLIS | MD | 21401 | USA |
| MARYLAND ROYALS INC | | PO BOX 362 | | | WAKJERSVUKKE | MD | 21793 | USA |
| MARYLAND SECRETARY OF STATE | | STATE HOUSE | | | ANNAPOLIS | MD | 21401 | USA |
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | USA |
| MARYLAND STATE BAR ASSOC INC | | PO BOX 64747 | | | BALTIMORE | MD | 21264-4747 | USA |
| MARYLAND STATE POLICE | | 1111 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208-4141 | USA |
| MARYLAND UNEMPLOYMT | | PO BOX 17291 | | | BALTIMORE | MD | 21203 | USA |
| MARYLAND, STATE OF | | 300 W PRESTON ST FIFTH FL | CENTRAL COLLECTION UNIT | | BALTIMORE | MD | 21201 | USA |
| MARYLAND, STATE OF | | 301 W PRESTON ST | UNCLAIMED PROPERTY UNIT | | BALTIMORE | MD | 21201 | USA |
| MARYLAND, STATE OF | | DIVISION OF LABOR & INDUSTRY | 1100 N EUTAH ST | | BALTIMORE | MD | 21201 | USA |
| MARYLAND, STATE OF | | DEPT OF LABOR LICENSING & REG | 500 N CALVERT ST | | BALTIMORE | MD | 21202 | USA |
| MARYLAND, STATE OF | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 214110001 | USA |
| MARYLAND, STATE OF | | MD HOME IMPROVEMENT COMM | PO BOX 17410 | | BALTIMORE | MD | 21203-7410 | USA |
| MARYLAND, STATE OF | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | USA |
| MARYLAND, UNIVERSITY OF | | 3121 HORMBAKE LIBRARY | CAREER CENTER | | COLLEGE PARK | MD | 20742 | USA |
| MARYLAND, UNIVERSITY OF | | CAREER CENTER | | | COLLEGE PARK | MD | 20742 | USA |
| MARYLAND, UNIVERSITY OF | | OFFICE OF THE BURSAR | | | COLLEGE PARK | MD | 20742 | USA |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY BLVD AT ADELPHI RD | | | COLLEGE PARK | MD | 207421646 | USA |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY COLLEGE | UNIVERSITY BLVD AT ADELPHI RD | | COLLEGE PARK | MD | 20742-1646 | USA |
| MARZ, GREGORY H | | Address Redacted | | | | | | |
| MARZAN, ALVIN | | 39843 CYRUS LN | | | PALMDALE | CA | 93551 | USA |
| MARZANI, MATTHEW R | | Address Redacted | | | | | | |
| MARZANO, AND SONS | | 4667 HIGHWAY 158 | | | JUNE LAKE | CA | 93529-0000 | USA |
| MARZBAN, SARA | | Address Redacted | | | | | | |
| MARZETT, RICKY AUSTIN | | Address Redacted | | | | | | |
| MARZOUCA, PATRICK ABRAHAM | | Address Redacted | | | | | | |
| MASAND, AKSHAY | | Address Redacted | | | | | | |
| MASCAL, VINCENT | | PO BOX 51068 | | | PACIFIC GROVE | CA | 93950 | USA |
| MASCHARKA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MASCI, JOSEPH D | | 2108 FOXFIELD CIR | | | FREDERICK | MD | 21702-9445 | USA |
| MASCIANTONIO, PHILIP | | Address Redacted | | | | | | |
| MASCIOLA, TYLER | | Address Redacted | | | | | | |
| MASCOLA, CANDI ANN | | Address Redacted | | | | | | |
| MASCOLA, KYLE | | Address Redacted | | | | | | |
| MASCOLO, MARK A | | Address Redacted | | | | | | |
| MASE, VICTOR JOSEPH | | Address Redacted | | | | | | |
| MASEGIAN, KENNETH RODERICK | | Address Redacted | | | | | | |
| MASELLA, THOMAS JEREMIAH | | Address Redacted | | | | | | |
| MASELLI, ALYSSA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASERATI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MASHBURN, DUSTIN JAMES | | Address Redacted | | | | | | |
| MASHBURN, KEN | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | USA |
| MASHBURN, KEVIN C | | 838 POOL ST NO 37 | | | EUGENE | OR | 97401 | USA |
| MASHBURN, KEVIN CHRISTOPHE | | Address Redacted | | | | | | |
| MASHETTIWAR, KAUSHIK | | Address Redacted | | | | | | |
| MASI | | 36 OTTERSON ST | | | NASHUA | NH | 03060 | USA |
| MASIE CENTER, THE | | PO BOX 397 | | | SARASOTA SPRINGS | NY | 12866 | USA |
| MASIELLO, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MASK, ROBERT | | 2400 DE LA VINA NO 17 | | | SANTA BARBARA | CA | 93105 | USA |
| MASKORNICK, JENDY MARIE | | Address Redacted | | | | | | |
| MASLIHAN, MARC A | | Address Redacted | | | | | | |
| MASLOSKI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| MASLOWSKI, JASON | | Address Redacted | | | | | | |
| MASNER, MELINDA L | | Address Redacted | | | | | | |
| MASO, VICTOR LEE | | Address Redacted | | | | | | |
| MASOIAN, MICHAEL STEVEN | | Address Redacted | | | | | | |
| MASON & GRANT AIR HANDLING INC | | 17 LOGAN STREET | | | AUBURN | NY | 13021 | USA |
| MASON & GRANT AIR HANDLING INC | | PO BOX 301 | 17 LOGAN STREET | | AUBURN | NY | 13021 | USA |
| MASON CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 430 | | | GERMANTOWN | MD | 20874 | USA |
| MASON GRIFFIN & PIERSON | | PO BOX 391 | | | PRINCETON | NJ | 08542 | USA |
| MASON INC, WILLIAM N | | 3510 WILKENS AVE | | | BALTIMORE | MD | 21229 | USA |
| MASON JR, MARTIN | | Address Redacted | | | | | | |
| MASON, ALEXANDRIA | | Address Redacted | | | | | | |
| MASON, CALEB MICHAEL | | Address Redacted | | | | | | |
| MASON, CHARLES | | USCGC HICKORY WLB 212 | PO BOX 101 | | HOMMER | AA | 99603 | Canada |
| MASON, CHARLES A | | Address Redacted | | | | | | |
| MASON, DAVID ARRIS | | Address Redacted | | | | | | |
| MASON, DOLAN JUSTINE | | Address Redacted | | | | | | |
| MASON, DWIGHT | | Address Redacted | | | | | | |
| MASON, JASON | | 13095 CALLE DE LOS NINOS | | | SAN DIEGO | CA | 92129-0000 | USA |
| MASON, JEREMIAH DUNCAN | | Address Redacted | | | | | | |
| MASON, JESSICA | | Address Redacted | | | | | | |
| MASON, JONATHAN PAUL | | Address Redacted | | | | | | |
| MASON, JUSTIN L | | Address Redacted | | | | | | |
| MASON, KATHERINE HAYLEY | | Address Redacted | | | | | | |
| MASON, KATHLEEN A | | Address Redacted | | | | | | |
| MASON, KEITH | | 1929 VIRGINIA AVE | | | EVERETT | WA | 98201-0000 | USA |
| MASON, LISA A | | Address Redacted | | | | | | |
| MASON, MARVIN KEITH | | Address Redacted | | | | | | |
| MASON, MATTHEW RYAN | | Address Redacted | | | | | | |
| MASON, MICHAEL | | Address Redacted | | | | | | |
| MASON, MONIQUE JONTA | | Address Redacted | | | | | | |
| MASON, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MASON, SHEILA | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | USA |
| MASON, STEPHEN ARTHUR | | Address Redacted | | | | | | |
| MASON, VANESSA E | | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | USA |
| MASON, WB | | PO BOX 111 | 59 CENTRE ST | | BROCHTON | MA | 02303 | USA |
| MASOTTI, JONATHAN ANDREW | | Address Redacted | | | | | | |
| MASOUD, ADHAM | | Address Redacted | | | | | | |
| MASOUD, MALIK | | Address Redacted | | | | | | |
| MASOUH, JAN G | | Address Redacted | | | | | | |
| MASPERO, DONNA | | 38263 VIA ORUGA | | | MURRIETA | CA | 92563 | USA |
| MASQUERADE LLC | | 12 CREEK PKWY | | | BOOTHWYN | PA | 19061 | USA |
| MASS APPLIANCE PARTS INC | | 404 MAIN STREET | | | BROCKTON | MA | 024016497 | USA |
| MASS APPLIANCE PARTS INC | | 404 MAIN STREET | | | BROCKTON | MA | 02401-6497 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 022047034 | USA |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 02204-7034 | USA |
| MASS MARKET RETAILERS | | 220 FIFTH AVENUE | | | NEW YORK | NY | 10001 | USA |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10017 | USA |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | MASSAPEQUA | NY | 10017 | USA |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | USA |
| MASSA PRODUCTS CORP | | 280 LINCOLN ST | | | HINGHAM | MA | 02043-1796 | USA |
| MASSA, ANGELO | | Address Redacted | | | | | | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | BOSTON | MA | 02205-9025 | USA |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 017471499 | USA |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 01747-1499 | USA |
| MASSACHUSETTS ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0005 | USA |
| MASSACHUSETTS FIRE TECH | | PO BOX 8 | | | WEST SPRINGFIELD | MA | 01090 | USA |
| MASSACHUSETTS PUBLIC INTEREST | | RESEARCH GROUP INC | 44 WINTER ST | | BOSTON | MA | 02108 | USA |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST | | | BOSTON | MA | 02108 | USA |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST STE 1040 | | | BOSTON | MA | 02108 | USA |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | USA |
| MASSACHUSETTS STATE POLICE | | 485 MAPLE ST | ATTN TROOP A PAID DETAIL | | DANVERS | MA | 01923 | USA |
| MASSACHUSETTS STATE POLICE | | 125 DAY BLVD | | | BOSTON | MA | 02125-3103 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL | SECRETARY OF STATE | | BOSTON | MA | 02108 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | SECRETARY OF STATE | | | BOSTON | MA | 02108 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | 200 ARLINGTON ST STE 2200 | CRIMINAL HIST SYSTEMS RM 2111 | | CHELSEA | MA | 02150 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7021 | DEPARTMENT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DATA INTEGRATION BUREAU | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7046 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7072 | DEPT OF REVENUE | | BOSTON | MA | 02204 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL 12TH FL | STATE TREASURER ABAND PROP DIV | | BOSTON | MA | 02108-1608 | USA |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 9140 | DOR CSE | | BOSTON | MA | 02205-9140 | USA |
| MASSACHUSETTS, STATE OF | | DEPT OF EMPLOYMENT & TRAINING | | | BOSTON | MA | 02205 | USA |
| MASSACHUSETTS, STATE OF | | PO BOX 9161 GOVERNMENT CENTER | DEPT OF EMPLOYMENT & TRAINING | | BOSTON | MA | 02205 | USA |
| MASSACHUSSETTS ATTORNEY GEN | | ONE ASHBURTON PL STE 2008 | | | BOSTON | MA | 02108 | USA |
| MASSAPEQUA KEY SHOP INC | | 1308A HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | USA |
| MASSAPEQUA PARK DELICATESSEN | | 400 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | USA |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | USA |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | C/O TIMS FLORIST | | MASSAPEQUA PARK | NY | 11762 | USA |
| MASSAQUOI, SHERIFF BALLAH | | Address Redacted | | | | | | |
| MASSAR, RYAN CURTIS | | Address Redacted | | | | | | |
| MASSARO, DIANA C | | Address Redacted | | | | | | |
| MASSARO, GREGORY JOSEPH | | Address Redacted | | | | | | |
| MASSARO, JONATHAN | | Address Redacted | | | | | | |
| MASSE JR , RAYMOND PAUL | | Address Redacted | | | | | | |
| MASSE, ADAM MICHAEL | | Address Redacted | | | | | | |
| MASSE, JUSTIN ERIC | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSE, MARDOCHEE MARCUS | | Address Redacted | | | | | | |
| MASSENGALE, DEBBIE | | 570 HERNDON PARKWAY | | | HERNDON | VA | 20170 | USA |
| MASSENGALE, DEBBIE | | DIVX PETTY CASH | 570 HERNDON PKY | | HERNDON | VA | 20170 | USA |
| MASSEY, GREG ROBERT | | Address Redacted | | | | | | |
| MASSEY, KRAIG | | PO BOX 90041 | | | HONOLULU | HI | 96835-0041 | USA |
| MASSEY, KURT R | | Address Redacted | | | | | | |
| MASSEY, ROBERT | | 4684 MORNING STAR LANE | | | MARIPOSA | CA | 95338 | USA |
| MASSINGER, ELISE L | | Address Redacted | | | | | | |
| MASSINO, PATRICK JOSEPH | | Address Redacted | | | | | | |
| MASSLIENO, JARIELL | | Address Redacted | | | | | | |
| MASTALERZ, NATHAN A | | Address Redacted | | | | | | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 152641646 | USA |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 15264-1646 | USA |
| MASTELLER, TOM | | 229 SW 183RD ST | | | NORMANDY PARK | WA | 98166 | USA |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVENUE | | | WILKES BARRE | PA | 187731185 | USA |
| MASTER CHEMICAL PRODUCTS INC | | PO BOX 1185 | 201 CAREY AVENUE | | WILKES BARRE | PA | 18773-1185 | USA |
| MASTER CONSULTING | | 331 NEWMAN RD | ONE RIVER CENTRE BLDG TWO | | RED BANK | NJ | 07701 | USA |
| MASTER ELECTRIC | | 29 PINE HILL RD | | | HOLLIS | NH | 03049 | USA |
| MASTER FIRE | | 1019 W 26TH ST | | | ERIE | PA | 16508 | USA |
| MASTER PLUMBING&MECHANICAL INC | | 5 HIDDEN VALLEY COURT | | | SILVER SPRING | MD | 20904 | USA |
| MASTER SUITES HOTEL | | 2228 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | USA |
| MASTER WINDOW CLEANING | | 1301 E MARKET ST | | | YORK | PA | 17403 | USA |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT 20 | | | NORTHFIELD | NJ | 08225 | USA |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT NO 20 | | | NORTHFIELD | NJ | 08225 | USA |
| MASTERS TUXEDO | | 2307 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | USA |
| MASTERS TUXEDO | | LANDOVER MALL | 2307 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | USA |
| MASTERS, MARZEL | | Address Redacted | | | | | | |
| MASTERS, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| MASTERS, RICK | | Address Redacted | | | | | | |
| MASTERSON CONSTRUCTION CORP, J | | 46 PRINCE ST | | | DANVERS | MA | 01923 | USA |
| MASTERTON, ROBERT | | Address Redacted | | | | | | |
| MASTICOLA, JESSICA | | Address Redacted | | | | | | |
| MASTRI, LESLIE ANN | | Address Redacted | | | | | | |
| MASTRO, KORI | | Address Redacted | | | | | | |
| MASTROGIOVANNI, JOSEPH DANIEL | | Address Redacted | | | | | | |
| MASTROLIA, MATTHEW XAVIER | | Address Redacted | | | | | | |
| MASTROMARINO, JASON ROBERT | | Address Redacted | | | | | | |
| MASTROMONACO PE PC, RALPH G | | 13 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | USA |
| MASUCCI, RICHARD A | | Address Redacted | | | | | | |
| MASUDA, SHAUNALYN MIEKO | | Address Redacted | | | | | | |
| MASZKIEWICZ, STEPHANIE ANNE | | Address Redacted | | | | | | |
| MAT ABOUT YOU | | 3774 OLD COLUMBIA PIKE | | | ELLICOTT CITY | MD | 21043 | USA |
| MATA, ADAN | | Address Redacted | | | | | | |
| MATA, ANNA | | PO BOX 1733 | | | GREENFIELD | CA | 93927 | USA |
| MATA, GERARDO HUMBERTO | | Address Redacted | | | | | | |
| MATA, ISAAC R | | Address Redacted | | | | | | |
| MATA, IVAN A | | Address Redacted | | | | | | |
| MATA, MARIA GABRIELA | | Address Redacted | | | | | | |
| MATA, RIKKI BRIONE | | Address Redacted | | | | | | |
| MATAALII, KIM | | 20972 PONCA RD | | | APPLE VALLEY | CA | 92308 | USA |
| MATAKA, NIKOLAS ALEKZANDR | | Address Redacted | | | | | | |
| MATAKONIS, STEPHEN ALBERT | | Address Redacted | | | | | | |
| MATAKOVICH, TIM | | 185 SAN LUIS ST P O 181 | | | AVILA BEACH | CA | 93424-0000 | USA |
| MATANANE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| Matar, Dina | | 7883 SW Barnard Dr | | | Beaverton | OR | 97007 | USA |
| MATAR, DINA RENEE RIAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATAR, KEVIN BILL | | Address Redacted | | | | | | |
| MATARAZZO, FRANKIE EDWARD | | Address Redacted | | | | | | |
| MATCHAM, JENNIFER M | | Address Redacted | | | | | | |
| MATCHEM, DUANNE JOSEPH | | Address Redacted | | | | | | |
| MATEEN, KALEM WARITH | | Address Redacted | | | | | | |
| MATEJA, RITA MARIE | | Address Redacted | | | | | | |
| MATEJA, SARAH DAWN | | Address Redacted | | | | | | |
| MATEO, AMIN ABEL | | Address Redacted | | | | | | |
| MATEO, DOMINIC | | Address Redacted | | | | | | |
| MATEO, HECTOR R | | Address Redacted | | | | | | |
| MATEO, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| MATEO, KEVIN OWEN | | Address Redacted | | | | | | |
| MATEO, LISANDRA MARIE | | Address Redacted | | | | | | |
| MATERIAL HANDLING CORP | | 6601 JOY DR | | | EAST SYRACUSE | NY | 13057 | USA |
| MATERIAL HANDLING SUPPLY INC | | NORTH OF CREEK ROAD | | | BROOKLAWN | NJ | 08030 | USA |
| MATERIAL HANDLING SUPPLY INC | | OLD SALEM ROAD | NORTH OF CREEK ROAD | | BROOKLAWN | NJ | 08030 | USA |
| MATERIAL HANDLING SUPPLY INC | | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | USA |
| MATERIALS HANDLING ENTERPRISES | | PO BOX 8348 | 804 SHENLEY DR | | ERIE | PA | 16505 | USA |
| MATERIALS HANDLING SYSTEMS INC | | 8715 BOLLMAN PL | | | SAVAGE | MD | 20763 | USA |
| MATERIALS HANDLING SYSTEMS INC | | 6955 SAN TOMAS ROAD | | | ELKRIDGE | MD | 21075 | USA |
| MATERIALS TESTING INC | | 200 ROWE AVE | | | MILFORD | CT | 06460 | USA |
| MATERIALS TESTING LAB ONC | | 145 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | USA |
| MATESEVAC, PETER A | | Address Redacted | | | | | | |
| MATHERS, KIRK E | | Address Redacted | | | | | | |
| MATHESON, SAMANTHA ANN | | Address Redacted | | | | | | |
| MATHESON, TUCKER JOHN | | Address Redacted | | | | | | |
| MATHESZ, BRAD THOMAS | | Address Redacted | | | | | | |
| MATHESZ, MICHAEL JOHN | | Address Redacted | | | | | | |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | SAN FRANCISCO | CA | 94115-0000 | USA |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | SAN FRANCISCO | CA | 94115-0000 | USA |
| MATHEW, CHERIAN | | Address Redacted | | | | | | |
| MATHEW, JOSEPH | | Address Redacted | | | | | | |
| MATHEW, SHAWN | | Address Redacted | | | | | | |
| MATHEW, SHAWN | | Address Redacted | | | | | | |
| MATHEW, SUJITH | | Address Redacted | | | | | | |
| MATHEWS, DANIEL | | Address Redacted | | | | | | |
| MATHEWS, DAVID | | Address Redacted | | | | | | |
| MATHEWS, DESIREE SHANAY | | Address Redacted | | | | | | |
| MATHEWS, LARRY ALLEN | | Address Redacted | | | | | | |
| MATHEWS, MICHAEL CLAYTON | | Address Redacted | | | | | | |
| MATHEWS, MICHAEL RAY | | Address Redacted | | | | | | |
| MATHEWS, RYAN DAVID | | Address Redacted | | | | | | |
| MATHEWSON, COREY JOHN | | Address Redacted | | | | | | |
| MATHEWSON, OSCAR A | | Address Redacted | | | | | | |
| MATHIAS, ALLEN | | 900 COPPER WAY | | | VACAVILLE | CA | 95687 | USA |
| MATHIEU, JUDY | | Address Redacted | | | | | | |
| MATHIEU, KYLE CHARLES | | Address Redacted | | | | | | |
| MATHIEU, TAHISHA FRANCESSCA | | Address Redacted | | | | | | |
| MATHIEU, VICTOR | | Address Redacted | | | | | | |
| MATHIR, ZAAHID | | Address Redacted | | | | | | |
| MATHIS, JUSTIN JEFFREY | | Address Redacted | | | | | | |
| MATHIS, KYLE SAMPSON | | Address Redacted | | | | | | |
| MATHIS, NELLIE | | Address Redacted | | | | | | |
| MATHIS, TODD | | Address Redacted | | | | | | |
| MATHIS, WENDELL | | 1522 8TH ST | | | OAKLAND | CA | 94607-0000 | USA |
| MATHURIN, BRYANT | | Address Redacted | | | | | | |
| MATHURIN, CLIFORD | | Address Redacted | | | | | | |
| MATHURIN, LAURIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHY, RICHARD CHARLES | | Address Redacted | | | | | | |
| MATIAS, DENNIS VICTOR | | Address Redacted | | | | | | |
| MATIAS, JOHNATHAN MATIAS JOSE | | Address Redacted | | | | | | |
| MATIAS, KRISTINA | | Address Redacted | | | | | | |
| MATIAS, LAUREN ASHLEY | | Address Redacted | | | | | | |
| MATICHAK, JOSEPH | | 465 SOLANO AVE | | | HAYWARD | CA | 94541-0000 | USA |
| MATIKO, THERESA LEE | | Address Redacted | | | | | | |
| MATLAK, COREY KENNETH | | Address Redacted | | | | | | |
| MATLEN SILVER GROUP INC, THE | | 694 ROUTE 15 S STE 201A | | | LAKE HOPATCONG | NJ | 07849 | USA |
| MATLOCK, MICHELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MATONTI, MICHAEL J | | Address Redacted | | | | | | |
| MATOS JOAQUIN, RAFAEL AUGUSTO | | Address Redacted | | | | | | |
| MATOS JR , ANTONIO | | Address Redacted | | | | | | |
| MATOS, AARON M | | Address Redacted | | | | | | |
| MATOS, CARLOS | | Address Redacted | | | | | | |
| MATOS, GREGORY | | Address Redacted | | | | | | |
| MATOS, JEFFERSON RENE | | Address Redacted | | | | | | |
| MATOS, JONATHAN J | | Address Redacted | | | | | | |
| MATOS, JUAN R | | Address Redacted | | | | | | |
| MATOS, LEWIS Z | | Address Redacted | | | | | | |
| MATOS, MICHAEL PAUL | | Address Redacted | | | | | | |
| MATOS, PAMELA | | Address Redacted | | | | | | |
| MATRAI, ROBERT | | Address Redacted | | | | | | |
| MATRANGA, DOUG | | 23411 SUMMERFIELD | | | ALISO VIEJO | CA | 92656-2827 | USA |
| MATRISCIANO, DAVID VINCENT | | Address Redacted | | | | | | |
| MATRIX SEMICONDUCTOR, INC | | 3230 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | USA |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | USA |
| MATSUMOTO, NICKI MARIE | | Address Redacted | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 191708622 | USA |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | USA |
| MATSUTANI, JULIE | | Address Redacted | | | | | | |
| MATT C WILLIAMS | WILLIAMS MATT C | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | USA |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | USA |
| MATT, MURVAY | | 43 MONSTAD ST | | | NEWPORT BEACH | CA | 92659-0000 | USA |
| MATTA, DARREN MITCHELL | | Address Redacted | | | | | | |
| MATTAS, LEVI DAVID | | Address Redacted | | | | | | |
| MATTEI, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| MATTEO, MICHAEL ANDREW | | Address Redacted | | | | | | |
| MATTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MATTERN, BRIAN PAUL | | Address Redacted | | | | | | |
| MATTERN, SCOTT MATTHEW | | Address Redacted | | | | | | |
| MATTES SNOWPLOWING &, CHARLES | | 6351 SOUTH BAY RD | | | CICERO | NY | 13039 | USA |
| MATTES SNOWPLOWING &, CHARLES | | LANDSCAPING | 6351 SOUTH BAY RD | | CICERO | NY | 13039 | USA |
| MATTESON, CHARLEY JAY | | Address Redacted | | | | | | |
| MATTESON, JON BENJAMIN | 113 | Address Redacted | | | | | | |
| MATTHEW D RYE | RYE MATTHEW D | 3648 OWENS WAY | | | NORTH HIGHLANDS | CA | 95660-3333 | USA |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | WYOMISSING | PA | 19610 | USA |
| Matthew J Davey & Hong Huang | | 16033 SW Tuscany St | | | Portland | OR | 97223 | USA |
| MATTHEW J TERRANO | TERRANO MATTHEW J | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | USA |
| MATTHEW T BUIS | BUIS MATTHEW T | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | USA |
| MATTHEW, JOHN | | 78541 RUNAWAY BAY DR | | | BERMUDA DUNES | CA | 92203-0000 | USA |
| MATTHEW, KEELING | | 122 JAMES MADISON CT 303 | | | WAHIAWA | HI | 96786-7204 | USA |
| MATTHEW, NELSON | | 3421 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | USA |
| MATTHEW, SMOLINSKI | | 2743 97TH AVE SW | | | SEATTLE | WA | 98116-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS MAZDA | | PO BOX 1130 | | | VESTAL | NY | 13850 | USA |
| MATTHEWS, BRIAN JEFFREY | | Address Redacted | | | | | | |
| MATTHEWS, CASSI JEAN | | Address Redacted | | | | | | |
| Matthews, Christopher A | | 145 NW Black Hawk Ave | | | Bend | OR | 97701 | USA |
| MATTHEWS, CODY JOSEPH | | Address Redacted | | | | | | |
| MATTHEWS, COREY ALLEN | | Address Redacted | | | | | | |
| MATTHEWS, DAVID | | 278 SAN LORENZO AVE | | | FELTON | CA | 95018 | USA |
| MATTHEWS, JEREMY | | Address Redacted | | | | | | |
| MATTHEWS, JONATHAN | | Address Redacted | | | | | | |
| MATTHEWS, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MATTHEWS, MICHAEL SHANE | | Address Redacted | | | | | | |
| MATTHEWS, WILLIAM LEVON | | Address Redacted | | | | | | |
| MATTHIAS A HADDOCK | HADDOCK MATTHIAS A | 1172 NETZEL ST | | | OREGON CITY | OR | 97045-3836 | USA |
| MATTHIS, KEITH EDWARD | | Address Redacted | | | | | | |
| MATTIELLO, ANTHONY LOUIS | | Address Redacted | | | | | | |
| Mattin Noblia | | 701 Union St | | | San Francisco | CA | 94133 | USA |
| MATTIN, PATRICK | | 2 JEWETT HILL DR | | | IPSWICH | MA | 01938 | USA |
| MATTINGLY, TIM SCOTT | | Address Redacted | | | | | | |
| MATTIOLA, JORDAN MICHEAL | | Address Redacted | | | | | | |
| MATTIONI, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MATTIS, JASON R | | Address Redacted | | | | | | |
| MATTOS, GEORGE | | 5306 VICENZA WAY | | | SAN JOSE | CA | 95138-0000 | USA |
| MATTSON, EVAN | | 1445 GOAT TRAIL LOOP | | | MUKILTEO | WA | 98275-0000 | USA |
| MATTSON, JASON | | 26308 34TH AVE SOUTH | | | KENT | WA | 98032 | USA |
| MATTSON, LYLE ALLEN | | Address Redacted | | | | | | |
| MATTUS, LINDSAY RENEE | | Address Redacted | | | | | | |
| MATTY, BRIAN A | | Address Redacted | | | | | | |
| MATUCH, CRAIG EDWARD | | Address Redacted | | | | | | |
| MATURA, KRISTINA MARIE | | Address Redacted | | | | | | |
| MATURA, STEPHANIE MARIE | | Address Redacted | | | | | | |
| MATURANA, RACHEL CHARLOTTE | | Address Redacted | | | | | | |
| MATURINO, MICHAEL | | Address Redacted | | | | | | |
| MATUSIEWICZ, GARY ROBERT | | Address Redacted | | | | | | |
| MATUTE, ABENER ANTONIO | | Address Redacted | | | | | | |
| MATUTINA, RENE F | | Address Redacted | | | | | | |
| MATUTINO, AGUSTIN RICHARD | | Address Redacted | | | | | | |
| MATUZA, ALEXANDER | | Address Redacted | | | | | | |
| MATWORKS, THE | | 11900 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20706 | USA |
| MATZ, ARNO ULRICH | | Address Redacted | | | | | | |
| MATZ, JESSICA ANN | | Address Redacted | | | | | | |
| MATZ, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| MATZER, JIM | | 161 ARESEL WAY | | | SAN JOSE | CA | 95118 | USA |
| MAUCH, BRITTANY SHERELLE | | Address Redacted | | | | | | |
| MAUCH, JOSEPH BENJAMIN | | Address Redacted | | | | | | |
| MAUER, KEITH MARTIN | | Address Redacted | | | | | | |
| MAUERMAN, BRIAN | | Address Redacted | | | | | | |
| MAUERMAN, JASON M | | Address Redacted | | | | | | |
| MAUGE, PHYLLIS | | PO 405 | | | PAUMA VALLEY | CA | 92061 | USA |
| MAUK, SAMUEL RAY | | Address Redacted | | | | | | |
| MAULDIN, CHRISTOPHER MATTHIAS | | Address Redacted | | | | | | |
| MAULDIN, DEREK W | | Address Redacted | | | | | | |
| MAUNEY, JOSH KURT | | Address Redacted | | | | | | |
| MAUNG, NYAN | | Address Redacted | | | | | | |
| MAURAN, ELISE MARGARET | | Address Redacted | | | | | | |
| MAURANO, AMANDARAE | | Address Redacted | | | | | | |
| MAUREEN J KUMARAN | KUMARAN MAUREEN J | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | USA |
| MAURER, KATE ELIZABETH | | Address Redacted | | | | | | |
| MAURER, KEVIN | | 555 KEOLU DR APT B | | | KAILUA | HI | 96734-3953 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURER, LOUIS RAYMOND | | Address Redacted | | | | | | |
| MAURICE ELECTRICAL SUPPLY CO | | 500 PENN ST NE | | | WASHINGTON | DC | 20002 | USA |
| Maurice Johnson | | PO Box 3016 | | | Victorville | CA | 92393 | USA |
| MAURICE, FARRAH | | Address Redacted | | | | | | |
| MAURICE, JOHNSON | | PO BOX 3016 | | | VICTORVILLE | CA | 92393-6016 | USA |
| MAURICE, JOHNSON | Maurice Johnson | PO Box 3016 | | | Victorville | CA | 92393 | USA |
| MAURICE, SAMANTHA | | Address Redacted | | | | | | |
| MAURICE, VADON | | 1850 RUSSEL AVE L6 | | | SANTA ROSA | CA | 95407-6306 | USA |
| MAURICES ELECTRONICS | | 153 FERRY ROAD | | | LEWISTOWN | ME | 04240 | USA |
| MAURICI, MATTHEW | | Address Redacted | | | | | | |
| MAURICIO, JOHN | | 27677 POWELL DR | | | HIGHLAND | CA | 92346 | USA |
| MAURIELLO, NICK SAL | | Address Redacted | | | | | | |
| MAURIN, DELILAH JUANITA | | Address Redacted | | | | | | |
| MAURO, DANIELLE MARIE | | Address Redacted | | | | | | |
| MAURO, EUGENIO BENITO | | Address Redacted | | | | | | |
| MAURO, HEATHER M | | Address Redacted | | | | | | |
| MAUZKA JR, ROMAN | | Address Redacted | | | | | | |
| MAVASHEVA, MARINA | | Address Redacted | | | | | | |
| MAVER JR, JOHN M | | Address Redacted | | | | | | |
| MAVIGLIA, CHRISTOPHER | | Address Redacted | | | | | | |
| MAVRAKIS, PAUL | | Address Redacted | | | | | | |
| MAVROGIANNIS, JOHN | | Address Redacted | | | | | | |
| MAVROUDIS, STEVE | | Address Redacted | | | | | | |
| MAWHORTER, BRANDON JAMES | | Address Redacted | | | | | | |
| MAX, IAN F | | Address Redacted | | | | | | |
| MAXELL CORP | | PO BOX 200325 | | | PITTSBURGH | PA | 15251-0325 | USA |
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | FARMINGDALE | NY | 11735 | USA |
| MAXIAIDS | | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | USA |
| MAXILOM, SHAUNA NICOLE | | Address Redacted | | | | | | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | COLUMBIA | MD | 210462706 | USA |
| MAXIM HEALTHCARE SERVICES | | PO BOX 510 | | | HANOVER | MD | 21076-0510 | USA |
| MAXIMNET INC | | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | USA |
| MAXIMUM EMERGENCY BOARDING CO | | PO BOX 1107 | | | WALTHAM | MA | 02454 | USA |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | USA |
| MAXWELL, LANCE | | Address Redacted | | | | | | |
| MAXWELL, RYAN EAMES | | Address Redacted | | | | | | |
| MAXXIMUM MARKETING INC | | 41 VREELAND AVE STE 44 | | | TOTOWA | NJ | 07512 | USA |
| MAY APPRAISAL SERVICES INC | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | USA |
| MAY FOR DELEGATE, JOE | | PO BOX 4104 | | | LEESBURG | VA | 20177 | USA |
| MAY, ALICIA JAYNE | | Address Redacted | | | | | | |
| MAY, CANDACE MARIE | | Address Redacted | | | | | | |
| MAY, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | |
| MAY, CHUCK E | | Address Redacted | | | | | | |
| MAY, CRAIG JAMES | | Address Redacted | | | | | | |
| MAY, JENNIFER A | | Address Redacted | | | | | | |
| MAY, JORDAN | | 230 VIA SERANA | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| MAY, PATRICK BRIAN | | Address Redacted | | | | | | |
| MAY, STEPHANIE ANNE | | Address Redacted | | | | | | |
| MAY, TIFFANY YVETTE | | Address Redacted | | | | | | |
| MAY, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| MAYA, JONATHAN | | Address Redacted | | | | | | |
| MAYAH, JOSEPH TAMBA | | Address Redacted | | | | | | |
| MAYALA, GREGORY | | Address Redacted | | | | | | |
| MAYBERRY, CHRIS M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYBURY ASSOCIATES INC | | 90 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028-3160 | USA |
| MAYE, DWAN KIERRA | | Address Redacted | | | | | | |
| MAYE, LEHNETTE | | 12871 JOCELYN RD | | | VICTORVILLE | CA | 92392-9680 | USA |
| MAYEAUX, HEATHER NOELLE | | Address Redacted | | | | | | |
| MAYEN, ANDREW | | Address Redacted | | | | | | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 142242525 | USA |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 14224-2525 | USA |
| MAYER BROWN ROWE & MAW LLP | | 1675 BROADWAY | | | NEW YORK | NY | 10019-5820 | USA |
| MAYER BROWN ROWE & MAW LLP | | 1909 K ST | | | WASHINGTON | DC | 20006-1101 | USA |
| MAYER BROWN ROWE & MAW LLP | | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-1882 | USA |
| MAYER, BETHANY | | Address Redacted | | | | | | |
| MAYER, JEFFREY DAVID | | Address Redacted | | | | | | |
| MAYER, LAUREN ELLEN | | Address Redacted | | | | | | |
| MAYER, MICHAEL | | 615 NE 69TH AVE | | | PORTLAND | OR | 97213 | USA |
| MAYER, STEVIE | | 1129 E CENTRAL AVE APT 111 | | | REDLANDS | CA | 92374-0000 | USA |
| MAYERS, APRIL M | | Address Redacted | | | | | | |
| MAYERSON, ALEX DAVID | | Address Redacted | | | | | | |
| MAYES, DEJON | | 141 N ST ANDREWS PL | | | LOS ANGELES | CA | 20004 | USA |
| MAYES, VERNON MICHAEL | | Address Redacted | | | | | | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | SALISBURY | DE | 19899-2207 | USA |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | WILMINGTON | DE | 19899-2207 | USA |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN | 1220 MARKET STREET | P O BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA |
| MAYFIELD, ANDREW S | | Address Redacted | | | | | | |
| MAYFIELD, JANAE ERIN | | Address Redacted | | | | | | |
| MAYFIELD, JESSICA GISELE | | Address Redacted | | | | | | |
| MAYFIELD, KELLY ANNE | | Address Redacted | | | | | | |
| MAYFIELD, ROSALIE | | 993 MANOR WAY | | | SAN DIEGO | CA | 92106-2035 | USA |
| MAYHART, DANIEL DEAN | | Address Redacted | | | | | | |
| MAYHUE, CHRISTOPHER AVERY | | Address Redacted | | | | | | |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 070431844 | USA |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043-1844 | USA |
| MAYLE, GABRIEL D | | PSC 3 BOX 896 | | | APO | AP | 96266-0108 | USA |
| Maynard R Augustine | | 4950 78th St | | | Sacramento | CA | 95820 | USA |
| MAYNARD, BRIANNA | | 1336 CHURCH ST | | | REDLANDS | CA | 92374-2597 | USA |
| MAYNARD, ERIC ALLEN | | Address Redacted | | | | | | |
| MAYNARD, JESSICA | | Address Redacted | | | | | | |
| MAYNARD, NANCY | | 1872 PORTAFINO DRIVE | | | OCEANSIDE | CA | 92054 | USA |
| MAYNARD, TAYLOR ROBERT | | Address Redacted | | | | | | |
| MAYNARD, TODD RICHARD | | Address Redacted | | | | | | |
| MAYNES, JON | | 23905 CLINTON KEITH | 114 5 | | WILDOMAR | CA | 92595-0000 | USA |
| MAYO, KYLE RYAN | | Address Redacted | | | | | | |
| MAYO, LISA | | 196 MAIN ST APT 3 | | | BRIDGTON | ME | 04009 | USA |
| MAYO, LOUIS | | 1102 CALLE VISTA AVE | | | ESCONDIDO | CA | 92027-0000 | USA |
| MAYO, MARQUIS STEVENSON | | Address Redacted | | | | | | |
| MAYO, MONIQUE S | | Address Redacted | | | | | | |
| MAYORGA, VICENTE | | Address Redacted | | | | | | |
| MAYRIS, ERIC A | | Address Redacted | | | | | | |
| MAYS, ANTWON EMMANUEL | | Address Redacted | | | | | | |
| MAYS, BRIAN KEITH | | Address Redacted | | | | | | |
| MAYS, BRIDGET | | Address Redacted | | | | | | |
| MAYS, MICHAEL C | | Address Redacted | | | | | | |
| MAYS, RICHARD B | | Address Redacted | | | | | | |
| MAYS, VICKI | | 1713 KIRKWOOD DR | | | CORONA | CA | 92882-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYS, YAHSIAH KAHLIL | | Address Redacted | | | | | | |
| MAYSONET JR, VICENTE | | Address Redacted | | | | | | |
| MAYSONET, ALBERT SONIEL | | Address Redacted | | | | | | |
| MAYTAG APPLIANCES SALES | | 112 COMMERCE WAY | | | WOBURN | MA | 01801 | USA |
| MAYUGA, MARCO | | Address Redacted | | | | | | |
| MAZAREANU, CONSTANTIN | | Address Redacted | | | | | | |
| MAZE, JOHN P | | 94 374 KAHOLO ST | | | MILILANI | HI | 96789 | USA |
| MAZE, JOHN PATRICK | | Address Redacted | | | | | | |
| MAZEN, DANIEL S | | Address Redacted | | | | | | |
| MAZEWSKI, SEBASTIAN | | Address Redacted | | | | | | |
| MAZIEJKA, AMY | | Address Redacted | | | | | | |
| MAZILE, REGINE | | Address Redacted | | | | | | |
| MAZOR, URI ALEX | | Address Redacted | | | | | | |
| MAZUR, ANDY | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402 | USA |
| MAZURE, ALEX ROBERT | | Address Redacted | | | | | | |
| MAZUREK, MATT | | Address Redacted | | | | | | |
| MAZUREK, NICHOLAS PAUL | | Address Redacted | | | | | | |
| MAZURIN, ALEKSEY A | | Address Redacted | | | | | | |
| MAZURIN, KIRILL I | | Address Redacted | | | | | | |
| MAZZA, MICHELLE LISA | | Address Redacted | | | | | | |
| MAZZA, TINA | | Address Redacted | | | | | | |
| MAZZAGATTI, OFFICER SAL J | | PO BOX 206 | | | NEW EGYPT | NJ | 08533 | USA |
| MAZZANTE ELECTRIC | | 216 EVERGREEN DR | | | LINDEN | PA | 17744 | USA |
| MAZZARELLA, JOSEPH JAMES | | Address Redacted | | | | | | |
| MAZZARELLA, MELISSA LYN | | Address Redacted | | | | | | |
| MAZZARINI, NICHOLAS ALLAN | | Address Redacted | | | | | | |
| MAZZARISI, DAVID R | | Address Redacted | | | | | | |
| MAZZARISI, RICHARD JOHN | | Address Redacted | | | | | | |
| MAZZI, GILBERT | | 11386 BALL RD | | | GRASS VALLEY | CA | 95949 | USA |
| MAZZOLA, LUCIANA SOLEDAD | | Address Redacted | | | | | | |
| MAZZOLA, ROBERT JAMES | | Address Redacted | | | | | | |
| MAZZONI, PAT VEHICLE1 | | 273 CHAMPION RD | | | PORT ANGELES | WA | 98362 | USA |
| MAZZOTTA EMPLOYMENT, AR | | PO BOX 1602 | | | MIDDLETOWN | CT | 06457 | USA |
| MB WATER SPECIALIST | | PO BOX 441 | | | MT AIRY | MD | 21771 | USA |
| MBADIWE, FRANCIS OBINNA | | Address Redacted | | | | | | |
| MBAYE, ABDOU | | Address Redacted | | | | | | |
| MBNA AMERICA BANK NA | | PO BOX 15019 | | | WILMINGTON | DE | 19886 | USA |
| MBUGUA, STEPHEN K | | Address Redacted | | | | | | |
| MC ALLISTER, KEITH | | 16369 MEDINAH ST | | | FONTANA | CA | 923365669 | USA |
| MC CARTHY FLOWER SHOPS | | 308 KIDDER STREET | | | WILKES BARRE | PA | 18705 | USA |
| MC CONNELL, JIM | | Address Redacted | | | | | | |
| MC CORKELL, JOHN JOSEPH | | Address Redacted | | | | | | |
| MC DANIELS, MONIQUE MICHELLE | | Address Redacted | | | | | | |
| MC DEVITT, KEITH MICHAEL | | Address Redacted | | | | | | |
| MC ENTEE, COLLEEN FRANCES | | Address Redacted | | | | | | |
| MC LAURIN, TYLER CONNER | | Address Redacted | | | | | | |
| MC MICHAEL JR , ROMEO JAMES | | Address Redacted | | | | | | |
| MC MICHAEL JR , ROMEO JAMES | | Address Redacted | | | | | | |
| MC MORRAN, NICOLE | | 486 MCCANISH AVE | | | SAN JOSE | CA | 95123 | USA |
| MC NEILL, WILLIAM J | | Address Redacted | | | | | | |
| MC ROBERTS, JOHN | | 45 860 ANOI RD | | | KANEOHE | HI | 96744 | USA |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | HONOLULU | HI | 96814 | USA |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145-0598 | USA |
| MCAFEE, JAMIE LOLITA | | Address Redacted | | | | | | |
| MCALESHER, ROBERT J | | Address Redacted | | | | | | |
| MCALILEY, KEVIN LEE | | Address Redacted | | | | | | |
| MCALISTER, ALEXANDER OWEN | | Address Redacted | | | | | | |
| MCALISTER, EUGENE J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCALLISTER, ABDUL ALEEM | | Address Redacted | | | | | | |
| MCALLISTER, AMIR K | | Address Redacted | | | | | | |
| MCALLISTER, MICHAEL | | Address Redacted | | | | | | |
| MCALLISTER, MICHAEL D | | Address Redacted | | | | | | |
| MCALLISTER, PATRICK S | | Address Redacted | | | | | | |
| MCANDREW, ANTHONY | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | USA |
| MCANDREW, PAUL R | | Address Redacted | | | | | | |
| MCANDREWS ELECTRONICS | | 30 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | USA |
| MCANDREWS, RYAN PATRICK | | Address Redacted | | | | | | |
| MCARDLE, DAVID ANTHONY | | Address Redacted | | | | | | |
| MCARTNEY, ELIZABETH ROSE | | Address Redacted | | | | | | |
| MCASKILL, SCOTT A | | Address Redacted | | | | | | |
| MCATEE, PAUL RICHARD | | Address Redacted | | | | | | |
| MCATEER, THOMAS RALPH | | Address Redacted | | | | | | |
| MCAVOY, JENNIFER | | 830 IRONWOOD DR SE | | | SALEM | OR | 97306-0000 | USA |
| MCBAIN, PATRICK DECLAN | | Address Redacted | | | | | | |
| MCBEAN, LESLIE SIMONE | | Address Redacted | | | | | | |
| MCBEE SYSTEMS INC | | 500 MAIN ST | | | GROTON | MA | 01471-0004 | USA |
| MCBEE, FRANK | | 36141 MARION AVE | | | MADERA | CA | 93636-0000 | USA |
| MCBEE, MEAGHAN MARIE | | Address Redacted | | | | | | |
| MCBORROUGH, SHADRACH J | | Address Redacted | | | | | | |
| MCBRAYER, EMMARENE | | PO BOX 701202 | | | MAKAWELI | HI | 96769-0000 | USA |
| MCBRAYER, GARY | | Address Redacted | | | | | | |
| MCBRIDE, ASHLEY C | | Address Redacted | | | | | | |
| MCBRIDE, JUDITH | | 2475 SILK RD | | | WINDSOR | CA | 95492 | USA |
| MCBRIDE, SCOTT S | | Address Redacted | | | | | | |
| McBride, Steve | | 24136 Calendula | | | Mission Viejo | CA | 92692 | USA |
| MCBRIDE, STEVE G | | Address Redacted | | | | | | |
| MCBRIDE, STEVE G | | Address Redacted | | | | | | |
| MCBRYDE, LATISHA MARIE | | Address Redacted | | | | | | |
| MCC ROOFING | | PO BOX 208 | | | STONY BROOK | NY | 11790 | USA |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | COLUMBIA | MD | 21045 | USA |
| MCCABE, CHRIS C | | Address Redacted | | | | | | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 210291225 | USA |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 21029-1225 | USA |
| MCCABE, KRISTEN | | Address Redacted | | | | | | |
| McCabe, Michael | | PO Box B | | | Villa Grande | CA | 95486 | USA |
| MCCABE, PEDRO MIGUEL | | Address Redacted | | | | | | |
| MCCABE, RANDALL | | 7224 COLUMBINE DR | | | CARLSBAD | CA | 92011-5112 | USA |
| MCCABE, RANDALL FREDERICK | | Address Redacted | | | | | | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954 | USA |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954-3850 | USA |
| MCCAFFERTY, KEVIN THOMAS | | Address Redacted | | | | | | |
| MCCAFFREY & RENNER | | 36 EUCLID STREET | | | WOODBURY | NJ | 08096 | USA |
| MCCAFFREY & RENNER | | PO BOX 685 | 36 EUCLID STREET | | WOODBURY | NJ | 08096 | USA |
| MCCAFFREY, DONALD PAUL | | Address Redacted | | | | | | |
| MCCAFFREY, JACKSON TROWBRIDGE | | Address Redacted | | | | | | |
| MCCAFFREY, JASON | | Address Redacted | | | | | | |
| MCCAFFREY, KAITLIN MARIE | | Address Redacted | | | | | | |
| MCCAIN APPRAISALS, WR | | 1352 MT HERMON RD UNIT 12B | | | SALISBURY | MD | 21804 | USA |
| McCain Brandon | | 1032 N Lilac Ave No 18 | | | Rialto | CA | 92376 | USA |
| MCCAIN, BRANDON | McCain Brandon | 1032 N Lilac Ave No 18 | | | Rialto | CA | 92376 | USA |
| MCCAIN, FELICIA KAELONI | | Address Redacted | | | | | | |
| MCCAIN, MELISSA LYNN | | Address Redacted | | | | | | |
| MCCALDEN, PAUL | | 300 LOS ALAMOS RD NO 202 | | | SANTA ROSA | CA | 95409 | USA |
| MCCALISTER, JENELLE MARIE | | Address Redacted | | | | | | |
| MCCALL ELECTRIC | | 9 MORRIS LN | | | CLIFTON PARK | NY | 12065 | USA |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALL HANDLING CO | | 2 E WELLS ST | | | BALTIMORE | MD | 21230-483 | USA |
| MCCALL MOBLEY, ROBERT L | | Address Redacted | | | | | | |
| MCCALL, DENNIS ISAAC | | Address Redacted | | | | | | |
| MCCALL, JASON E | | Address Redacted | | | | | | |
| MCCALL, KELSEY ELIZABETH | | Address Redacted | | | | | | |
| MCCALLA, LESLIE ANN BETHUNE | | Address Redacted | | | | | | |
| MCCALLEN, JAMES ARTHUR | | Address Redacted | | | | | | |
| MCCALLION, KEVIN F | | Address Redacted | | | | | | |
| MCCALLS INC, T FRANK | | 601 MADISON ST | | | CHESTER | PA | 19013 | USA |
| MCCALLS INC, T FRANK | | PO BOX 260 | 6TH & MADISON ST | | CHESTER | PA | 19016 | USA |
| MCCALLUM JR, NEAL THOMAS | | Address Redacted | | | | | | |
| MCCANN, ANTHONY KEITH | | Address Redacted | | | | | | |
| MCCANN, CHRIS | | Address Redacted | | | | | | |
| MCCANN, EVAN W | | Address Redacted | | | | | | |
| MCCANN, JORDAN JAMES | | Address Redacted | | | | | | |
| MCCANN, JOSHUA | | Address Redacted | | | | | | |
| MCCANN, PATRICK | | Address Redacted | | | | | | |
| MCCANN, RICKY | | 5138 8TH AVN NE | | | KEIZER | OR | 97303 | USA |
| MCCANN, RYAN JOESPH | | Address Redacted | | | | | | |
| MCCANN, SEAN JOSEPH | | Address Redacted | | | | | | |
| MCCANTS, TERENCE M | | Address Redacted | | | | | | |
| MCCANTS, TIMOTHY DEWAY | | Address Redacted | | | | | | |
| MCCANTS, VICTORIA MONET | | Address Redacted | | | | | | |
| MCCARDELL, ANTHONY | | Address Redacted | | | | | | |
| MCCARDELL, DONALD CHARLES | | Address Redacted | | | | | | |
| MCCARDELL, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| MCCARDELL, JOSEPH ANDREW | | Address Redacted | | | | | | |
| MCCARGO, CURTIS BRYANT | | Address Redacted | | | | | | |
| MCCARGO, DONTE | | Address Redacted | | | | | | |
| MCCARGO, JAMEL L | | Address Redacted | | | | | | |
| MCCARLS SERVICES LLC | | 1 HILLSIDE DR | | | DUNCANSVILLE | PA | 16635 | USA |
| MCCARREN, SEAN | | Address Redacted | | | | | | |
| MCCARRY, THOMAS BRENDAN | | Address Redacted | | | | | | |
| MCCARTHY CO INC, JS | | 15 DARIN DR | | | AUGUSTA | ME | 04330 | USA |
| MCCARTHY FLOWERS | | 1418 ELECTRIC ST | | | DUNMORE | PA | 18509 | USA |
| MCCARTHY PC, MICHAEL L | | 7 EAST CARVER ST | | | HUNTINGTON | NY | 11743 | USA |
| MCCARTHY, AARON WALTER | | Address Redacted | | | | | | |
| MCCARTHY, BRIGID STEPHANIE | | Address Redacted | | | | | | |
| MCCARTHY, CHARLES DAVID | | Address Redacted | | | | | | |
| MCCARTHY, CORY JOSEPH | | Address Redacted | | | | | | |
| MCCARTHY, JOHN | | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | USA |
| MCCARTHY, JOHN | | LOC NO 057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| MCCARTHY, JOHN TIM | | Address Redacted | | | | | | |
| MCCARTHY, JOSEPH FRANCIS | | Address Redacted | | | | | | |
| MCCARTHY, JUSTIN I | | Address Redacted | | | | | | |
| MCCARTHY, KELLY | | 1994 LONGFELLOW RD | | | VISTA | CA | 92081-9066 | USA |
| MCCARTHY, KEVIN | | Address Redacted | | | | | | |
| MCCARTHY, MATTHEW | | Address Redacted | | | | | | |
| MCCARTHY, MICHAEL JAMES | | Address Redacted | | | | | | |
| MCCARTHY, NATHAN RYAN | | Address Redacted | | | | | | |
| MCCARTHY, PAUL JOSEPH | | Address Redacted | | | | | | |
| MCCARTHY, STEPHANIE MARIE | | Address Redacted | | | | | | |
| MCCARTIN CO INC, FRANK P | | 181 MARKET ST POB 1599 | | | LOWELL | MA | 018521599 | USA |
| MCCARTIN CO INC, FRANK P | | PO BOX 1599 | | | LOWELL | MA | 01852-1599 | USA |
| McCartney Jr, Kevin | | 2443 Oriole Ln | | | Santa Cruz | CA | 95062-0000 | USA |
| MCCARTNEY, JOSEPH SCOTT | | Address Redacted | | | | | | |
| MCCARTNEY, KEVIN G | | Address Redacted | | | | | | |
| MCCARTNEY, KEVIN ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTNEY, SEAN W | | Address Redacted | | | | | | |
| MCCARTY, DAVID ERIC | | Address Redacted | | | | | | |
| MCCARVER, KIERSTIN RAQUEL | | Address Redacted | | | | | | |
| MCCASKILL, COURTNEY NICHOLE | | Address Redacted | | | | | | |
| MCCASTLE, ARMON ELEZANDER | | Address Redacted | | | | | | |
| MCCAUGHEY, RODNEY F | | Address Redacted | | | | | | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 061462472 | USA |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 06146-2472 | USA |
| MCCAULEY, COREY MICHAEL | | Address Redacted | | | | | | |
| MCCAULEY, MEGHAN ANN | | Address Redacted | | | | | | |
| MCCAULEY, PAUL EDWARD | | Address Redacted | | | | | | |
| MCCAULEY, PAUL EDWARD | | Address Redacted | | | | | | |
| MCCAUSLAND, BRENT | | 6450 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | USA |
| MCCAUSLAND, CONSTANCE ROSE | | Address Redacted | | | | | | |
| MCCAW, CHERYL | | PSC 78 BOX 3594 | | | APO | AP | 96326 3500 | USA |
| MCCAW, WILLIAM | | 2816 APPALOOSA CT | | | PINOLE | CA | 94564-0000 | USA |
| MCCHESNEY, MATTHEW CHARLES | | Address Redacted | | | | | | |
| MCCLAIN JR, JOHN W | | 13222 LOYALTY RD | | | LEESBURG | VA | 20176 | USA |
| MCCLAIN, JAMES RYAN | | Address Redacted | | | | | | |
| MCCLAIN, SALADIN JENNINGS | | Address Redacted | | | | | | |
| MCCLARAN, JACK | | 3941 MILLBROOK DR | | | SANTA ROSA | CA | 95404 | USA |
| MCCLARENCE, DONALD RANSFORD | | Address Redacted | | | | | | |
| MCCLARENCE, RONALD LEE | | Address Redacted | | | | | | |
| MCCLARIN, ADAM | | Address Redacted | | | | | | |
| MCCLARREN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MCCLARY, MARCUS ANTHONY | | Address Redacted | | | | | | |
| MCCLATCHEY, DEBORAH | | 4238 YOUNGER WAY | | | CARMICHAEL | CA | 95608 | USA |
| MCCLATCHIE, DAVID ISAIAH | | Address Redacted | | | | | | |
| MCCLEAF, CHRIS | | Address Redacted | | | | | | |
| MCCLEARY, MICHAEL SEAN | | Address Redacted | | | | | | |
| MCCLELLAN, CARISSA PAM | | Address Redacted | | | | | | |
| MCCLELLAN, STEVEN | | Address Redacted | | | | | | |
| MCCLELLAN, VICKY | | 1604 POUST RD | | | MODESTO | CA | 95358 | USA |
| MCCLELLON, TERRELL LEE | | Address Redacted | | | | | | |
| MCCLINTOCK | | 538 CLEMSON DR | | | RGH 43 | | USA | United Kingdom |
| MCCLINTOCK, AMY ELIZABETH | | Address Redacted | | | | | | |
| MCCLINTOCK, JOSHUA EVAN | | Address Redacted | | | | | | |
| MCCLINTON, JARIN EDMONSON | | Address Redacted | | | | | | |
| MCCLISH, DEANDRE | | Address Redacted | | | | | | |
| MCCLOSKEY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MCCLOUD, TANISHA | | Address Redacted | | | | | | |
| MCCLOUD, VERNON | | Address Redacted | | | | | | |
| MCCLOUR, JASON S | | 13832 YOAK ST | | | GARDEN GROVE | CA | 92844 | USA |
| MCCLOUR, JASON SHANE | | Address Redacted | | | | | | |
| MCCLUIKEY, JON | | 14885 CHOLAME RD | | | VICTORVILLE | CA | 92392-2525 | USA |
| MCCLURE, JAMES EDWARD | | Address Redacted | | | | | | |
| MCCLURE, MATTHEW GREGORY | | Address Redacted | | | | | | |
| MCCLUSKEY, FRANK | | Address Redacted | | | | | | |
| MCCLYDE, NEDRA | | 1764 ALBERT DR | | | MITCHELLVILLE | MD | 20721 | USA |
| MCCOCKRAN, LEMARTELL | | 1724 DANIEL COURT | | | FAIRFIELD | CA | 94533 | USA |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 191783970 | USA |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 19178-3970 | USA |
| MCCOLLISTERS TRANSPORTATION | | PO BOX 48106 | | | NEWARK | NJ | 07101 | USA |
| MCCOLLOUGH, BRANDI | | Address Redacted | | | | | | |
| MCCOLLUM SPIELMAN WORLDWIDE | | 235 GREAT NECK RD | | | GREAT NECK | NY | 11021 | USA |
| MCCOMAS DAVID E | | 595 KUMUKAHI PL | | | HONOLULU | HI | 96825-1105 | USA |
| MCCOMAS, JOHN MICHAEK | | Address Redacted | | | | | | |
| MCCOMBS SUPPLY CO INC | | PO BOX 4577 | | | LANCASTER | PA | 176044577 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOMBS SUPPLY CO INC | | 346 N MARSHALL ST | PO BOX 4577 | | LANCASTER | PA | 17604-4577 | USA |
| MCCONAHA, ANDREW | | Address Redacted | | | | | | |
| MCCONKEY, ZACHARY | | Address Redacted | | | | | | |
| MCCONNELL, CHARLTON TREVOR | | Address Redacted | | | | | | |
| MCCONNELL, SHARI N | | Address Redacted | | | | | | |
| MCCONNEUGHEY, LAWRENCE CHARLES | | Address Redacted | | | | | | |
| MCCONVILLE CONSIDINE ET AL | | 25 E MAIN ST | | | ROCHESTER | NY | 14614-1874 | USA |
| MCCONVILLE, AARON JAMES | | Address Redacted | | | | | | |
| MCCOOE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MCCOOL, PATRICK J | | Address Redacted | | | | | | |
| MCCORD, ERIC NATHANIEL | | Address Redacted | | | | | | |
| MCCORKEL, MAX | | Address Redacted | | | | | | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | Address Redacted | | | | | | |
| MCCORKLE, RYAN EVAN | | Address Redacted | | | | | | |
| MCCORMACK JR, JOHN DOUGLAS | | Address Redacted | | | | | | |
| MCCORMACK, BRIAN JAMES | | Address Redacted | | | | | | |
| MCCORMACK, JASON LEE | | Address Redacted | | | | | | |
| MCCORMACK, KRISTIN NICOLE | | Address Redacted | | | | | | |
| MCCORMACK, KYLE FRANCIS | | Address Redacted | | | | | | |
| MCCORMACK, SHAWN THOMAS | | Address Redacted | | | | | | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | ERIE | PA | 16512 | USA |
| MCCORMICK PAINT WORKS CO | | 2355 LEWIS AVE | | | ROCKVILLE | MD | 20851 | USA |
| MCCORMICK, BRANDON SCOTT | | Address Redacted | | | | | | |
| MCCORMICK, CINDY ANN | | Address Redacted | | | | | | |
| MCCORMICK, DANNIEL | | 15134 PASTURE WAY | | | VICTORVILLE | CA | 92394 | USA |
| MCCORMICK, JOSHUA LEE | | Address Redacted | | | | | | |
| MCCORMICK, LAMAR | | Address Redacted | | | | | | |
| MCCORMICK, MATTHEW DONALD | | Address Redacted | | | | | | |
| MCCORMICK, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MCCORMICK, RICHARD THOMAS | | Address Redacted | | | | | | |
| MCCORMICK, STEVEN | | 1023 EDIE WAY | | | LANCASTER | CA | 93535 | USA |
| MCCORRY, KELLY MARIE | | Address Redacted | | | | | | |
| MCCORRY, SEAN PATRICK | | Address Redacted | | | | | | |
| MCCOSLIN, ANDREA KATHLEEN | | Address Redacted | | | | | | |
| MCCOSLIN, BRYAN | | 468 CRESTVIEW CIRCLE | | | PARADISE | CA | 95969 | USA |
| MCCOURT, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| MCCOY, ALICIA DAWN | | Address Redacted | | | | | | |
| MCCOY, DARNELL | | 4605 MOUNT GAYWAS DR | | | SAN DIEGO | CA | 92117-3928 | USA |
| MCCOY, JANELLE ROCHELLE | | Address Redacted | | | | | | |
| MCCOY, KARIN | | 5619 AMAYA DR | APT  NO 241 | | LA MESA | CA | 91942 | USA |
| MCCOY, MELANIE CHRISTA | | Address Redacted | | | | | | |
| MCCOY, MICHAEL JOHN | | Address Redacted | | | | | | |
| MCCOY, SAMUEL AARON | | Address Redacted | | | | | | |
| MCCOY, SCOTT JAMES | | Address Redacted | | | | | | |
| MCCRACKEN, JAMES RAYMOND | | Address Redacted | | | | | | |
| MCCRACKEN, JOEL | | Address Redacted | | | | | | |
| MCCRACKEN, MICHELLE M | | Address Redacted | | | | | | |
| MCCRACKEN, RICHARD AARON | | Address Redacted | | | | | | |
| MCCRAITH, CATHERINE M | | Address Redacted | | | | | | |
| MCCRAW, CHRISTINE M | | Address Redacted | | | | | | |
| MCCRAW, CHRISTINE M | | Address Redacted | | | | | | |
| MCCRAW, CHRISTINE M | | Address Redacted | | | | | | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | USA |
| MCCRAW, STACEY L | | Address Redacted | | | | | | |
| MCCRAY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| MCCRAY, BRYANT KEITH | | Address Redacted | | | | | | |
| MCCRAY, JASMINE | | Address Redacted | | | | | | |
| MCCRAY, W | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCREA, ANTHONY S | | Address Redacted | | | | | | |
| MCCREA, DAINAN N | | Address Redacted | | | | | | |
| MCCREA, INDIA D | | Address Redacted | | | | | | |
| MCCREA, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| MCCREADY, ROBBIN | | Address Redacted | | | | | | |
| MCCREARY, CORY JACK | | Address Redacted | | | | | | |
| MCCREARY, IAN JAMES | | Address Redacted | | | | | | |
| MCCRICKARD, ALICIA DIANE | | Address Redacted | | | | | | |
| MCCRIMON, ANDREW | | 1050 N DENAIR | | | TURLOCK | CA | 95382-0000 | USA |
| MCCRORIE, ADAM STEVEN | | Address Redacted | | | | | | |
| MCCRORY, RAKYIA NICOLE | | Address Redacted | | | | | | |
| MCCUE CORP | | 35 CONGRESS ST | | | SALEM | MA | 01970 | USA |
| MCCUE CORP | | PO BOX 843070 | | | BOSTON | MA | 02284-3070 | USA |
| MCCUE, DOUGLAS BRIAN | | Address Redacted | | | | | | |
| MCCULLA, BRIAN | | Address Redacted | | | | | | |
| MCCULLAR, BRYAN THOMAS | | Address Redacted | | | | | | |
| MCCULLAR, JOHN P | | Address Redacted | | | | | | |
| MCCULLER, TAMIKA TIFFANY | | Address Redacted | | | | | | |
| MCCULLEY, KEVIN LEVAR | | Address Redacted | | | | | | |
| MCCULLEY, RYAN TODD | | Address Redacted | | | | | | |
| MCCULLOCH, ANDREW J | | Address Redacted | | | | | | |
| MCCULLOCH, SEAN R | | 3436 LA JOLLA DR | | | MERCED | CA | 95340 | USA |
| MCCULLOCH, SEAN RS | | Address Redacted | | | | | | |
| MCCULLOUGH, DREW THOMAS | | Address Redacted | | | | | | |
| MCCULLOUGH, JAMES ROBERT | | Address Redacted | | | | | | |
| MCCULLOUGH, KEVIN J | | Address Redacted | | | | | | |
| MCCULLOUGH, LEVI | | Address Redacted | | | | | | |
| MCCULLOUGH, PAUL DAVID | | Address Redacted | | | | | | |
| MCCULLOUGH, RANDI | | 821 STEINER STREET | | | BALDWIN | PA | 15227 | USA |
| MCCULLOUGH, RYAN THOMAS | | Address Redacted | | | | | | |
| MCCUMBER, CHRISTOPHER | | Address Redacted | | | | | | |
| MCCURRY, DALLAS | | 29665 JUDA CRT | | | MENIFEE | CA | 92584 | USA |
| MCDAID, MARY MARGARET | | Address Redacted | | | | | | |
| MCDANIEL FORD INC | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| MCDANIEL, ADAM KEITH | | Address Redacted | | | | | | |
| MCDANIEL, AHMON JEREL | | Address Redacted | | | | | | |
| MCDANIEL, FRANK DAVID | | Address Redacted | | | | | | |
| MCDANIEL, HEATHER LEE | | Address Redacted | | | | | | |
| MCDANIEL, JAMES ROBERT | | Address Redacted | | | | | | |
| MCDANIEL, JENNIFER LYNN | | Address Redacted | | | | | | |
| MCDANIEL, JEROME | | 4422 SOUTH 49TH  ST | | | TACOMA | WA | 98409 | USA |
| MCDANIEL, LAWRENCE | | 25 VIA LUCCA | APT H326 | | IRVINE | CA | 92612 | USA |
| MCDANIEL, RICKY LYNN | | Address Redacted | | | | | | |
| MCDEMOS, LYDIA JOYCE | | Address Redacted | | | | | | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 200053096 | USA |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 20005-3096 | USA |
| MCDERMOTT, CHRISTINE ELYSE | | Address Redacted | | | | | | |
| MCDERMOTT, EVAN | | Address Redacted | | | | | | |
| MCDERMOTT, JOHN | | 819 SAN RAFAEL | | | DAVIS | CA | 95616 | USA |
| MCDERMOTT, JOHN E | | Address Redacted | | | | | | |
| MCDERMOTT, JOHN JOSEPH | | Address Redacted | | | | | | |
| MCDERMOTT, PAUL | | Address Redacted | | | | | | |
| MCDERMOTT, ROBERT | | Address Redacted | | | | | | |
| MCDERMOTT, TERESE NICOLE | | Address Redacted | | | | | | |
| MCDEVITT, JAMES PATRICK | | Address Redacted | | | | | | |
| MCDEVITT, JOSHUA JAMES | | Address Redacted | | | | | | |
| MCDEVITT, MICHAEL RYAN | | Address Redacted | | | | | | |
| MCDEVITT, MICHAEL SETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDOLE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MCDONAGH, BART JAMES | | Address Redacted | | | | | | |
| MCDONALD EQUIPMENT INC | | PO BOX 768 | | | CARNEGIE | PA | 15106 | USA |
| MCDONALD RICHARDS MODEL MGMT | | 156 5TH AVE STE 222 | | | NEW YORK | NY | 10010 | USA |
| MCDONALD, BENJAMIN G | | Address Redacted | | | | | | |
| MCDONALD, BRIAN PAUL | | Address Redacted | | | | | | |
| MCDONALD, BRIAN SCOTT | | Address Redacted | | | | | | |
| MCDONALD, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MCDONALD, CODY MICHEAL | | Address Redacted | | | | | | |
| MCDONALD, DANIEL VERNON | | Address Redacted | | | | | | |
| MCDONALD, JEFFREY M | | Address Redacted | | | | | | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | USA |
| MCDONALD, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MCDONALD, PATRICIA | | 30142 MERRELL AVE | | | NUEVO | CA | 92567-0000 | USA |
| MCDONALD, PATRICK RICHARD | | Address Redacted | | | | | | |
| MCDONALD, PHILLIP DENNIS | | Address Redacted | | | | | | |
| MCDONALD, RENA ANETHIPPI | | Address Redacted | | | | | | |
| MCDONALD, SHAUN EDWARD | | Address Redacted | | | | | | |
| MCDONELL, BERENDAN | | 1200 VAN NESS | | | SAN FRANCISCO | CA | 94109 | USA |
| MCDONELL, MATTHEW ROBERT | | Address Redacted | | | | | | |
| MCDONNELL ASSOCIATES | | 2635 MOUNT CARAMEL AVE REAR | | | GLENSIDE | PA | 19038 | USA |
| MCDONNELL, DONNELL THOMAS | | Address Redacted | | | | | | |
| MCDONNELL, MATTHEW | | Address Redacted | | | | | | |
| MCDONNELL, PATRICIA | | LOC NO 0207 PETTY CASH | 9325 SHOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | USA |
| MCDONOUGH & ASSOCIATES, JOHN V | | 135 WESTMINISTER RD | | | REISTERSTOWN | MD | 21136 | USA |
| MCDONOUGH, DAVID WAYNE | | Address Redacted | | | | | | |
| MCDONOUGH, DIANE ROBIN | | Address Redacted | | | | | | |
| MCDONOUGH, JONATHAN RYAN | | Address Redacted | | | | | | |
| MCDONOUGH, MARK T | | Address Redacted | | | | | | |
| MCDONOUGH, NICHOLAS GERARD | | Address Redacted | | | | | | |
| MCDONOUGH, ROBERT JAMES | | Address Redacted | | | | | | |
| MCDOUGAL, CASEY E | | Address Redacted | | | | | | |
| MCDOUGALD, QUENTIN MARCUS | | Address Redacted | | | | | | |
| MCDOUGLE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MCDOWELL, BETH A | | Address Redacted | | | | | | |
| MCDOWELL, JAMES RALPH | | Address Redacted | | | | | | |
| MCDOWELL, JAMONE ANDRE | | Address Redacted | | | | | | |
| MCDOWELL, KENNETH LLOYD | | Address Redacted | | | | | | |
| MCDOWELL, KIMBERLY L | | Address Redacted | | | | | | |
| MCDOWELL, RACHEL JANINE | | Address Redacted | | | | | | |
| MCDOWELL, SCOTT | | C/O THE WASHINGTON POST | PO BOX 496 | | CENTREVILLE | VA | 20122 | USA |
| MCDOWELL, SCOTT | | PO BOX 496 | | | CENTREVILLE | VA | 20122 | USA |
| MCDOWELL, TEVANA NICOLE | | Address Redacted | | | | | | |
| MCDUFFEE, IVAN BOWIE | | Address Redacted | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | Address Redacted | | | | | | |
| MCDUFFIE, DOMINIQUE AMBER | | Address Redacted | | | | | | |
| MCDUFFIE, LYDIA GAIL | | Address Redacted | | | | | | |
| MCDUFFIE, ROBERT S | | Address Redacted | | | | | | |
| MCDUFFIE, RODERICK J | | Address Redacted | | | | | | |
| MCEACHERAN, NANCY | | 4750 TASSAJARA RD | APT NO 5314 | | DUBLIN | CA | 94568 | USA |
| MCELHINNEY, EDDIE JOSEPH | | Address Redacted | | | | | | |
| MCELHONE, TEDDY | | Address Redacted | | | | | | |
| MCELRATH, BRENT | | Address Redacted | | | | | | |
| MCELRONE, JENNIFER LYNN | | Address Redacted | | | | | | |
| MCELROY, JUSTIN MARK | | Address Redacted | | | | | | |
| MCELROY, LISA | | 13219 NORTHSTAR | | | VICTORVILLE | CA | 92392-6224 | USA |
| MCELVANEY, PATRICK JAMES | | Address Redacted | | | | | | |
| MCELWEE, MARK | | 17301 MATINAL RD | | | SAN DIEGO | CA | 92127 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCENDARFER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MCENERY, KEVIN PATRICK | | Address Redacted | | | | | | |
| MCEVERS, DONALD DOUGLAS | | Address Redacted | | | | | | |
| MCEVOY, JAMES | | Address Redacted | | | | | | |
| MCEWEN, BRIAN | | Address Redacted | | | | | | |
| MCEWEN, TREVOR LEE | | Address Redacted | | | | | | |
| MCFADDEN, ANTOINE | | Address Redacted | | | | | | |
| MCFADDEN, DANIEL FRANCIS | | Address Redacted | | | | | | |
| MCFADDEN, DON W | | Address Redacted | | | | | | |
| MCFADDEN, JOHN F | | Address Redacted | | | | | | |
| MCFADDEN, TALIA S | | Address Redacted | | | | | | |
| MCFALL, JOHN E | | 6950 WAIAUAU CT | | | PEARL CITY | HI | 96782-3704 | USA |
| MCFARLAND, PHILIPPE | | 1855 N MARCELLA | | | RIALTO | CA | 92376 | USA |
| MCFARLAND, STACEY LYNN | | 1760 FARMINGTON CT | | | CROFTON | MD | 21114 | USA |
| MCFARLANE, ORLANDO NEIL | | Address Redacted | | | | | | |
| MCFARLIN SUPERVAC PARKING LOT | | 413 BELLEVIEW ST | | | ALTOONA | PA | 16602 | USA |
| MCFIELD, EARL MUSA | | Address Redacted | | | | | | |
| MCFILLIN, JASON L | | Address Redacted | | | | | | |
| MCGANN, JENNIFER KAITLYN | | Address Redacted | | | | | | |
| MCGANN, NICHOLAS JAMES | | Address Redacted | | | | | | |
| MCGANN, ROBERT | | 1442 ELM COURT | | | SIMI VALLEY | CA | 93063 | USA |
| MCGARRY, SHAWN PATRICK | | Address Redacted | | | | | | |
| MCGAVERN, CARLA | | PO BOX DV227 | | | DEVONSHIRE | | DVBX | United Kingdom |
| MCGEADY, DANIEL TIMOTHY | | Address Redacted | | | | | | |
| MCGEE, BRANDON J | | Address Redacted | | | | | | |
| MCGEE, BRENDA | | 102 S  25TH AVE | | | CORNELIUS | OR | 97113 | USA |
| MCGEE, DALTA ONASIS | | Address Redacted | | | | | | |
| MCGEE, EVEANGELINE | | 2421 ELDORADO AVE | | | OXNARD | CA | 93033 | USA |
| MCGEE, JEFFERY ALLEN | | Address Redacted | | | | | | |
| MCGEE, JONATHAN DAVID | | Address Redacted | | | | | | |
| MCGEE, KRISTA LYNN | | Address Redacted | | | | | | |
| MCGEE, MAT | | 9870 PETUNIA AVE | | | FOUNTAIN VALLEY | CA | 92708-2315 | USA |
| MCGEE, WILLIAM | | Address Redacted | | | | | | |
| MCGEHEE, AMANDA | | 1181 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | USA |
| MCGETRICK, KYLE | | PO BOX 44 | | | MANCHESTER | CA | 95459 | USA |
| MCGETTIGAN PARTNERS | | 100 PENN SQUARE E 11TH FL | ATTN MARTIN REMBERT | | PHILADELPHIA | PA | 19107 | USA |
| MCGHEE, FELICIA ANN | | Address Redacted | | | | | | |
| MCGHEE, KRYSTLE DAWN | | Address Redacted | | | | | | |
| MCGHEE, MICHAEL C | | Address Redacted | | | | | | |
| MCGHEE, SHANTE | | Address Redacted | | | | | | |
| MCGHEE, TRUDY NICKOLE | | Address Redacted | | | | | | |
| MCGHIE, MIKE RAY | | Address Redacted | | | | | | |
| MCGILL, MELVIN PIERRE | | Address Redacted | | | | | | |
| MCGILL, MICHAEL JEROME | | Address Redacted | | | | | | |
| MCGILLIS, COLE A | | Address Redacted | | | | | | |
| MCGILLOWAY, VINCENT M | | Address Redacted | | | | | | |
| MCGILVRAY, GORDON | | 3017 FARRINGTON WAY | | | BAKERSFIELD | CA | 93311 | USA |
| MCGINLEY, SEAN GREGORY | | Address Redacted | | | | | | |
| MCGINN, JOHN LESTER | | Address Redacted | | | | | | |
| MCGINN, JON WILLIAM | | Address Redacted | | | | | | |
| MCGINNIS, BRYAN JOSEPH | | Address Redacted | | | | | | |
| MCGINNIS, KARINA PATRICIA | | Address Redacted | | | | | | |
| MCGINNIS, TYLER JEFFREY | | Address Redacted | | | | | | |
| MCGINRUS, GLORIA | | 261 VAIL DR | | | CHICO | CA | 95973 | USA |
| MCGIRR, RICHARD R | | Address Redacted | | | | | | |
| MCGIVERN, MICHAEL HESSION | | Address Redacted | | | | | | |
| MCGLAWN, KEITH JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLOIN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| MCGLON, LAWRENCE E | | Address Redacted | | | | | | |
| MCGLONE, MARK AARON | | Address Redacted | | | | | | |
| MCGLORY, SHONDALE | | 3346 LAURASHAWN LN | | | ESCONDIDO | CA | 92026-0000 | USA |
| MCGLOTHIN, JOSIAH | | Address Redacted | | | | | | |
| MCGLYNN, ROSS ANTHONY | | Address Redacted | | | | | | |
| MCGORRY, ALEX PETER | | Address Redacted | | | | | | |
| MCGOUGH, KRISTIN MAURA | | Address Redacted | | | | | | |
| MCGOUGH, NICHOLAS S | | Address Redacted | | | | | | |
| MCGOULDRICK, STEVEN | | Address Redacted | | | | | | |
| MCGOVERN, JESSICA | | Address Redacted | | | | | | |
| MCGOVERN, KEVIN JESSE | | Address Redacted | | | | | | |
| MCGOWAN & SONS INC, JOHN | | 323 GLEN COVE AVE | | | SEA CLIFF | NY | 11579 | USA |
| MCGOWAN, CHANDRA MARLENA | | Address Redacted | | | | | | |
| MCGOWAN, KEVIN LOIUS | | Address Redacted | | | | | | |
| MCGOWAN, KYLE AARON | | Address Redacted | | | | | | |
| MCGOWAN, MALLORY L | | Address Redacted | | | | | | |
| MCGOWAN, MATTHEW F | | Address Redacted | | | | | | |
| MCGOWEN, SCOTT H | | Address Redacted | | | | | | |
| MCGOWEN, SEAN | | 1050 20TH ST | | | SAN DIEGO | CA | 92103-0000 | USA |
| MCGOWIN, JESSICA AJA | | Address Redacted | | | | | | |
| MCGOWN, CHRISTOPHER PIERCE | | Address Redacted | | | | | | |
| MCGRAIL, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| MCGRAIL, RYAN MATTHEW | | Address Redacted | | | | | | |
| MCGRAIN, COLIN | | Address Redacted | | | | | | |
| MCGRATH, BRANDON | | 3992 MILLBROOK | | | SANTA ROSA | CA | 95404-0000 | USA |
| MCGRATH, JAMES J | | Address Redacted | | | | | | |
| MCGRATH, JAMES J | | Address Redacted | | | | | | |
| MCGRATH, JAMES J | | Address Redacted | | | | | | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | USA |
| MCGRATH, JEFFREY ROBERT | | Address Redacted | | | | | | |
| MCGRATH, MICHAEL CHARLES | | Address Redacted | | | | | | |
| MCGRATH, PATRICIA | | 250 MARSHAL STREET | | | FITCHBURG | MA | 01420 | USA |
| MCGRATH, SHAWN DANIEL | | Address Redacted | | | | | | |
| MCGRATH, SHAWN MATTHEW | | Address Redacted | | | | | | |
| MCGRATH, THEODORE J | | Address Redacted | | | | | | |
| MCGRATH, THOMAS DAVID | | Address Redacted | | | | | | |
| MCGRAW GROUP INC, THE | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | USA |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | USA |
| MCGRAW, DEVIN DANIEL | | Address Redacted | | | | | | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 212755234 | USA |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 21275-5234 | USA |
| MCGREGOR, JALYSCIA NORMA | | Address Redacted | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | Address Redacted | | | | | | |
| MCGRODY, JOSEPH | | Address Redacted | | | | | | |
| MCGRORY, STEVE | | 200 CLARENDEN ST | | | BOSTON | MA | 02116 | USA |
| MCGRORY, STEVE | | 200 CLARENDEN ST C/O WZLX FM | JOHN HANCOCK TOWER | | BOSTON | MA | 02116 | USA |
| MCGRUDER, HOWARD W | | Address Redacted | | | | | | |
| MCGRUDER, JESSICA VON RAELEE | | Address Redacted | | | | | | |
| MCGUIGAN, KENNY THOMAS | | Address Redacted | | | | | | |
| MCGUIGAN, MATTHEW MCCRAE | | Address Redacted | | | | | | |
| MCGUINNESS, CRAIG EDWARD | | Address Redacted | | | | | | |
| MCGUINNESS, MICHAEL | | 665 CONCORD PLACE | | | PLEASANTON | CA | 94566 | USA |
| MCGUINNESS, MICHAEL S | | 655 CONCORD PL | | | PLEASANTON | CA | 94566 | USA |
| MCGUIRE, CAMERON J | | Address Redacted | | | | | | |
| MCGUIRE, CHRIS JIHOON | | Address Redacted | | | | | | |
| MCGUIRE, JACQUELINE C | | Address Redacted | | | | | | |
| MCGUIRE, JAMES MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRE, JOHN | | 10810 SAN PABLO AVE | | | EL CERRITO | CA | 94 530 00 | USA |
| MCGUIRE, ROBERT K | | Address Redacted | | | | | | |
| MCGUIRK FENCE CO | | 48 MAPLE LN | | | REHOBOTH | MA | 02769 | USA |
| MCGUIRK, ALEX LEE | | Address Redacted | | | | | | |
| MCGUIRK, NATHAN PATRICK | | Address Redacted | | | | | | |
| MCGUNNIGLE, CASEY WILLIAM | | Address Redacted | | | | | | |
| MCGURRAN, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MCGUYER, JASON LEON | | Address Redacted | | | | | | |
| MCHALE, ALEXANDRA | | Address Redacted | | | | | | |
| MCHALE, FRANK JOSEPH | | Address Redacted | | | | | | |
| MCHALE, KYLE ROBERT | | Address Redacted | | | | | | |
| MCHARG, WOODROW | | 221 LAVERNE WAY | | | PALM SPRINGS | CA | 92264-0000 | USA |
| MCHENRY, MELINDA | | 24852 VIA DEL RIO | | | LAKE FOREST | CA | 92630-2630 | USA |
| MCHORNEY, BRETT | | 74475 DRIFTWOOD DR 3 | | | PALM DESERT | CA | 92260-0000 | USA |
| MCHOUL, SCOTT | | Address Redacted | | | | | | |
| MCHUGH IV, DAN | | Address Redacted | | | | | | |
| MCHUGH, JAMES JOSEPH | | Address Redacted | | | | | | |
| MCHUGH, KASEY ELICIA | | Address Redacted | | | | | | |
| MCHUGH, KYLE EAMON | | Address Redacted | | | | | | |
| MCHUGH, MICHAEL JAMES | | Address Redacted | | | | | | |
| MCHUGH, RAND | | 3209 SNYDER AVE | | | MODESTO | CA | 95356 | USA |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 152507355 | USA |
| MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | USA |
| MCI | | PO BOX 371369 | | | PITTSBURGH | PA | 15250-7369 | USA |
| MCI | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | USA |
| MCI | | PO BOX 371838 | | | PITTSBURG | PA | 15250-7838 | USA |
| MCI | | PO BOX 382123 | | | PITTSBURGH | PA | 15250-8123 | USA |
| MCI | | PO BOX 41729 | | | PHILADELPHIA | PA | 19101-1729 | USA |
| MCI | | PO BOX 42925 | | | PHILADELPHIA | PA | 19101-2925 | USA |
| MCI | | PO BOX 7777 | W 42925 MCI WORLDCOM | | PHILADELPHIA | PA | 19175-2925 | USA |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA |
| MCI TELECOMMUNICATIONS INC | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | USA |
| MCI WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | USA |
| MCILRATH, THOMAS | | Address Redacted | | | | | | |
| MCILVAINE, ANGELA MARIE | | Address Redacted | | | | | | |
| MCILWRATH, MICHAEL JOHN | | Address Redacted | | | | | | |
| MCINDOE, KATY | | Address Redacted | | | | | | |
| MCINERNEY, BRIAN | | Address Redacted | | | | | | |
| MCINTIRE, JAMES | | Address Redacted | | | | | | |
| MCINTOSH INNS | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | USA |
| MCINTOSH MOTOR INN | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | USA |
| MCINTOSH, CHRISTOPHER | | Address Redacted | | | | | | |
| MCINTOSH, GEOFFREY | | Address Redacted | | | | | | |
| MCINTOSH, KENNETH ANDREW | | Address Redacted | | | | | | |
| MCINTYRE PLUMBING & HEATING | | 5503 EMILIE RD | | | LEVITTOWN | PA | 19057 | USA |
| MCINTYRE, CONSTANCE KAY | | Address Redacted | | | | | | |
| MCINTYRE, DOMINIQUE DELORE | | Address Redacted | | | | | | |
| MCINTYRE, FRANKLIN | | Address Redacted | | | | | | |
| MCINTYRE, JAMIE D | | Address Redacted | | | | | | |
| MCINTYRE, JUSTIN L | | Address Redacted | | | | | | |
| MCINTYRE, MARGARET ATTORNEY AT LAW | | 100 CHURCH ST STE 1605 | | | NEW YORK | NY | 10007 | USA |
| MCINTYRE, MARK ALEXANDER | | Address Redacted | | | | | | |
| MCINTYRE, MATTHEW R | | Address Redacted | | | | | | |
| MCINTYRE, NATHAN | | 568 HAZEL DELL WAY | | | SAN JOSE | CA | 95129 | USA |
| MCINTYRE, STARR | | Address Redacted | | | | | | |
| MCINTYRE, VICTORIA S | | Address Redacted | | | | | | |
| MCIRVIN, CARY | | 611 MALABAR ST | | | CENTRAL POINT | OR | 97502 | USA |
| MCIRVIN, CARY M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCIVER, RONALD G | | Address Redacted | | | | | | |
| MCJILTON, BRIAN | | Address Redacted | | | | | | |
| MCJIMSEY, NATASHA | | Address Redacted | | | | | | |
| MCK COMMUNICATIONS INC | | 313 WASHINGTON ST | | | NEWTON | MA | 02158 | USA |
| MCK COMMUNICATIONS INC | | 117 KENDRICK ST | | | NEEDHAM | MA | 02494-0708 | USA |
| MCKAY, ANTHONY RANDY | | Address Redacted | | | | | | |
| MCKAY, HEATHER E | | Address Redacted | | | | | | |
| MCKAY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| MCKAY, KIERA M | | Address Redacted | | | | | | |
| MCKAY, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MCKAY, MICHAEL LEECROFT | | Address Redacted | | | | | | |
| MCKAY, WILLIAM PATRICK | | Address Redacted | | | | | | |
| MCKEAN, WILLIAM ROYAL | | Address Redacted | | | | | | |
| MCKEE STEWART EQUIPMENT CORP | | 110 FIFTH ST | | | W ELIZABETH | PA | 15088 | USA |
| MCKEE, LARRY M | | Address Redacted | | | | | | |
| MCKEEHAN APPRAISALS INC | | 551A BROADWAY | | | MASSAPEQUA | NY | 11758 | USA |
| MCKEEL, LESLIE | | 14720 SW CARLSBAD DR | | | BEAVERTON | OR | 97007-5926 | USA |
| MCKEESPORT HOSPITAL | | 1500 FIFTH AVE | | | MCKEESPORT | PA | 15132 | USA |
| MCKEESPORT HOSPITAL | | PO BOX 371917 | | | PITTSBURGH | PA | 15251-7917 | USA |
| MCKEEVER SERVICES CORP | | 10856 MAIN ST | | | FAIRFAX | VA | 22030 | USA |
| MCKEEVER, MORGAN BLAIR | | Address Redacted | | | | | | |
| MCKELLAR, CHARLES | | 3125 WILART DRIVE | | | SAN PABLO | CA | 94806 | USA |
| MCKELLER, AIESHA M | | Address Redacted | | | | | | |
| MCKENDRY, SEAN MICHAEL | | Address Redacted | | | | | | |
| MCKENNA, CRAIG MICHAEL | | Address Redacted | | | | | | |
| MCKENNA, LORRAINE | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | USA |
| McKenna, Martin | | 6227 Crossfire Ct | | | Corona | CA | 92880 | USA |
| McKenna, Martin Joseph | | 6227 Crossfire Ct | | | Corona | CA | 92880 | USA |
| MCKENNA, MARTIN JOSEPH | | Address Redacted | | | | | | |
| MCKENNA, MARTIN JOSEPH | | Address Redacted | | | | | | |
| MCKENNA, MARTIN JOSEPH | | Address Redacted | | | | | | |
| MCKENNA, MARTIN JOSEPH | | Address Redacted | | | | | | |
| MCKENNA, P EDWARD | | Address Redacted | | | | | | |
| MCKENNA, SEAN RYAN | | Address Redacted | | | | | | |
| MCKENNA, TREVER JAMES | | Address Redacted | | | | | | |
| MCKENNEDY, ELTON LORRELL | | Address Redacted | | | | | | |
| MCKENNEY, AUSTIN | | Address Redacted | | | | | | |
| MCKENNEY, LOUIS | | PO BOX 31193 | | | SANTA BARBARA | CA | 93130 | USA |
| MCKENZIE MASON, RUSSELL | | Address Redacted | | | | | | |
| MCKENZIE, ANDREW JOEL | | Address Redacted | | | | | | |
| MCKENZIE, CARA ANNE | | Address Redacted | | | | | | |
| MCKENZIE, COLLEEN KERRY ANN | | Address Redacted | | | | | | |
| MCKENZIE, DWIGHT JEROME | | Address Redacted | | | | | | |
| MCKENZIE, JAMES | | 19252 N MATTHEW AVE | | | FARMERSVILLE | CA | 93223-0000 | USA |
| MCKENZIE, JARED M | | Address Redacted | | | | | | |
| MCKENZIE, JONATHAN W | | Address Redacted | | | | | | |
| MCKENZIE, NASTASSIA ALLISON | | Address Redacted | | | | | | |
| MCKENZIE, NICHOLAS STEWART | | Address Redacted | | | | | | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD STE 42 | | | BEDFORD | NH | 03110 | USA |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD UNIT 42 | | | BEDFORD | NH | 03110 | USA |
| MCKEON APPRAISAL SERVICES, MH | | 7 COLBY COURT | UNIT 4 221 | | BEDFORD | NH | 03110 | USA |
| MCKEON CO INC, ROBERT | | 111 CHAMBERS BROOK RD | | | BRANCHBURG | NJ | 08876 | USA |
| MCKEOWN INC, MICHAEL J | | 956 N NINETH ST | | | STROUDSBURG | PA | 18360 | USA |
| MCKEOWN INC, MICHAEL J | | 956 N NINTH ST | | | STROUDSBURG | PA | 18360 | USA |
| MCKIE, SEAN | | Address Redacted | | | | | | |
| MCKIERNAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| MCKIERNAN, MICHAEL GEORGE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKILLOP, NICOLE MARIE | | Address Redacted | | | | | | |
| MCKIM CORP | | PO BOX 5020 CODE 3194SVAH0466 | C/O KIMCO REALTY | | NEW HYDE PARK | NY | 11042-0020 | USA |
| MCKIM, SHERRON | | Address Redacted | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | USA |
| MCKINLEY MALL LLC | | PO BOX 57009 | | | PHILDELPHIA | PA | 19111-7009 | USA |
| MCKINLEY PARK INN | | S 3950 MCKINLEY PARKWAY | | | BLASDELL | NY | 14219 | USA |
| MCKINLEY, JESSICA ANN | | Address Redacted | | | | | | |
| MCKINLEY, WILLIAM IS 259 | | 7301 FORT HAMILTON PKY | | | BROOKLYN | NY | 11228 | USA |
| MCKINNEY JOSEPH L | | 141 PARK PLAZA DRIVE | APT NO 2 | | DALY CITY | CA | 94015 | USA |
| MCKINNEY, AARON | | Address Redacted | | | | | | |
| MCKINNEY, BRIAN JAMES | | Address Redacted | | | | | | |
| MCKINNEY, BRYAN | | Address Redacted | | | | | | |
| MCKINNEY, JASON L | | 8000 BEETHOVEN CT | | | CITRUS HEIGHTS | CA | 95621 | USA |
| MCKINNEY, JASON LLOYD | | Address Redacted | | | | | | |
| MCKINNEY, JASON LLOYD | | Address Redacted | | | | | | |
| MCKINNEY, JASON LLOYD | | Address Redacted | | | | | | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | DALY CITY | CA | 94015 | USA |
| MCKINNEY, KEVIN | | Address Redacted | | | | | | |
| MCKINNEY, LEE | | 8621 LADY JANE WAY | | | ORANGEVILLE | CA | 95662 | USA |
| MCKINNEY, MIKE JOHN | | Address Redacted | | | | | | |
| MCKINNEY, STAN | | 1402 WHOOPING CT | | | UPPER MARLBORO | MD | 20774 | USA |
| MCKINNIE, MICHELE DOMONIQUE | | Address Redacted | | | | | | |
| MCKINNON, DENILE MEGELLA | | Address Redacted | | | | | | |
| MCKINNON, KEALAND REDMOND | | Address Redacted | | | | | | |
| MCKINNON, KENNETH DONALD | | Address Redacted | | | | | | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | PHILADELPHIA | PA | 19170-7255 | USA |
| MCKISSICK, WILLIAM THOMAS | | Address Redacted | | | | | | |
| MCKITRICK, ANNA M | | Address Redacted | | | | | | |
| MCKNIGHT, DONALD RAY | | Address Redacted | | | | | | |
| MCKNIGHT, ROSS JOHN | | Address Redacted | | | | | | |
| MCKNIGHT, STEPHANIE CAROLINE | | Address Redacted | | | | | | |
| MCKNIGHT, TYNESHA DENISE | | Address Redacted | | | | | | |
| MCKNIGHT, WHITNEY YASMINE | | Address Redacted | | | | | | |
| MCKOY, KIMBERLY P | | Address Redacted | | | | | | |
| MCKOY, MYRON DELONE | | Address Redacted | | | | | | |
| MCKOY, SARAH MONIQUE | | Address Redacted | | | | | | |
| MCKOY, SEAN ANTHONY | | Address Redacted | | | | | | |
| MCLAIN, KENNETH R | | Address Redacted | | | | | | |
| MCLAINE, BRIAN CALE | | Address Redacted | | | | | | |
| MCLAINE, JASON | | 1114 E PIKE RD | | | INDIANA | PA | 15701 | USA |
| MCLAINE, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 031050326 | USA |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 03105-0326 | USA |
| MCLAREN PC, MG | | 100 SNAKE HILL RD | | | WEST NYACK | NY | 10994 | USA |
| MCLAREN, JERRY | | 1 CORRAL LN | | | ASHLAND | OR | 97520-9671 | USA |
| MCLAUGHLIN, BRIAN CHARLES | | Address Redacted | | | | | | |
| MCLAUGHLIN, BRITTNY ERIN | | Address Redacted | | | | | | |
| MCLAUGHLIN, CHRISTOPHER | | Address Redacted | | | | | | |
| MCLAUGHLIN, ELIZABETH | | 5 APRIL LN | | | LEXINGTON | MA | 02421 | USA |
| MCLAUGHLIN, JENNIFER ANN | | Address Redacted | | | | | | |
| MCLAUGHLIN, MATT THOMAS | | Address Redacted | | | | | | |
| MCLAUGHLIN, MICHAEL JAMES | | Address Redacted | | | | | | |
| MCLAUGHLIN, PATRICK MICHAEL | | Address Redacted | | | | | | |
| MCLAUGHLIN, PAUL FRANCIS | | Address Redacted | | | | | | |
| MCLAUGHLIN, RYAN | | Address Redacted | | | | | | |
| MCLAUGHLIN, THOMAS M | | Address Redacted | | | | | | |
| MCLAURIN, SIOBOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN EDWIN | | 1264 COUNTRYSIDE LANE | | | MANTECA | CA | 95337 | USA |
| MCLEAN JR, JOHN A | | Address Redacted | | | | | | |
| MCLEAN, ALLASTER | | Address Redacted | | | | | | |
| MCLEAN, ANDREA MICHELLE | | Address Redacted | | | | | | |
| MCLEAN, BETHANY M | | 19725 AVE 300 | | | EXETER | CA | 93221-9771 | USA |
| MCLEAN, DASHAUNT REAQUON | | Address Redacted | | | | | | |
| MCLEAN, DORRANCE | | 1264 COUNTRYSIDE LANE | | | MANTECA | CA | 95336 | USA |
| MCLEAN, JAMES GOULD | | Address Redacted | | | | | | |
| MCLEAN, KENNETH T | | Address Redacted | | | | | | |
| MCLEAN, KEVIN EDWARD | | Address Redacted | | | | | | |
| MCLEAN, LAWRENCE G | | Address Redacted | | | | | | |
| MCLEAN, PAUL A | | Address Redacted | | | | | | |
| MCLEAN, TEONA | | Address Redacted | | | | | | |
| MCLEAN, TRAVIS H | | Address Redacted | | | | | | |
| MCLEISH, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| MCLELLAN, MICHAEL | | Address Redacted | | | | | | |
| MCLELLAN, WILLIAM | | Address Redacted | | | | | | |
| MCLENDON, VERNIE L | | Address Redacted | | | | | | |
| MCLEOD, ALWYN CRAIG | | Address Redacted | | | | | | |
| MCLEOD, CLINT | | Address Redacted | | | | | | |
| MCLEOD, KEITH | | Address Redacted | | | | | | |
| MCLEOD, LAURA JANET | | Address Redacted | | | | | | |
| MCLEOD, RICHARD ANDREW | | Address Redacted | | | | | | |
| MCLEOD, ROBERT G | | Address Redacted | | | | | | |
| MCLEOD, TOINEISE JANETTE | | Address Redacted | | | | | | |
| MCLITUS, LATISHA | | 1800 E AROMA DR | | | WEST COVINA | CA | 91791-0000 | USA |
| MCLIVERTY, SEAN R | | Address Redacted | | | | | | |
| MCMACKINS DALE R | | 5010 63RD ST | | | SACARAMENTO | CA | 95820 | USA |
| MCMACKINS, DALE R | | 5010 63RD ST | | | SACRAMENTO | CA | 95820-5806 | USA |
| MCMAHON, CELIA | | Address Redacted | | | | | | |
| MCMAHON, JACKIE LYNN | | Address Redacted | | | | | | |
| MCMAHON, JOHN | | Address Redacted | | | | | | |
| MCMAHON, NATHAN TAUN | | Address Redacted | | | | | | |
| MCMAHON, PATRICK MICHAEL | | Address Redacted | | | | | | |
| MCMAHON, ROBERT THOMAS | | Address Redacted | | | | | | |
| MCMAHON, SCOTT ERIC | | Address Redacted | | | | | | |
| MCMANUS, COREY KENNETH | | Address Redacted | | | | | | |
| MCMANUS, DANIEL C | | Address Redacted | | | | | | |
| MCMANUS, JAMES D | | Address Redacted | | | | | | |
| MCMANUS, KERRI ALISON | | Address Redacted | | | | | | |
| MCMANUS, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| MCMANUS, SEAN PATRICK | | Address Redacted | | | | | | |
| MCMANUS, STEPHEN DAVID | | Address Redacted | | | | | | |
| MCMANUS, TIMOTHY | | Address Redacted | | | | | | |
| MCMASTER, DEVEN JAMES | | Address Redacted | | | | | | |
| MCMENAMIN, JOHN NATHAN | | Address Redacted | | | | | | |
| MCMENEMY, JASON BRUCE | | Address Redacted | | | | | | |
| MCMICHAEL, JANICE L | | Address Redacted | | | | | | |
| MCMICKEN, TRAVIS L | | USS ABRAHAM LINCOLN NO IM4 | | | FPO | AP | 96612-2872 | USA |
| MCMILLAN, AMANDA JEAN | | Address Redacted | | | | | | |
| MCMILLAN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MCMILLAN, BRIAN | | Address Redacted | | | | | | |
| MCMILLAN, GREGORY BRIAN | | Address Redacted | | | | | | |
| MCMILLAN, JACQUELINE | | Address Redacted | | | | | | |
| MCMILLAN, JASON | | 33785 SALVIA LN | | | MURRIETA | CA | 92563-0000 | USA |
| MCMILLAN, KYLE | | Address Redacted | | | | | | |
| McMillan, Lois L | | 26286 Columbus Dr | | | Sun City | CA | 92586 | USA |
| MCMILLAN, MYRA RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN, ROY | | 51 AKA AVE PO BOX 653 | | | PALERMO | CA | 95968 | USA |
| MCMILLAN, VALENCIA LASHAWN | | Address Redacted | | | | | | |
| MCMILLAN, VIRGINIA | | Address Redacted | | | | | | |
| MCMILLIN, ANDREW CLAY | | Address Redacted | | | | | | |
| MCMILLON, SHAWNTA | | Address Redacted | | | | | | |
| MCMINN, JOEL C | | Address Redacted | | | | | | |
| MCMULLEN ARGUS PUBLISHING INC | | 2 MAPLE ST | SUITE 6 | | MIDDLEBURY | VT | 05753 | USA |
| MCMULLEN ARGUS PUBLISHING INC | | SUITE 6 | | | MIDDLEBURY | VT | 05753 | USA |
| MCMULLEN, JASON JOSEPH | | Address Redacted | | | | | | |
| MCMULLEN, YALANDA | | Address Redacted | | | | | | |
| MCMURRAY, SAMUEL PHILIP | | Address Redacted | | | | | | |
| MCMURTRY, PAUL | | 624 WASHINGTON ST | | | DEDHAM | NC | 02026 | USA |
| MCNABB UNLIMITED | | 100 SPRINGDALE RD A3 270 | | | CHERRY HILL | NJ | 08003 | USA |
| MCNABB, MICHELE LOUISE | | Address Redacted | | | | | | |
| MCNAIR SAUNDERS, LISA | | Address Redacted | | | | | | |
| MCNALLY, JEFF ERIC | | Address Redacted | | | | | | |
| MCNALLY, KYLE JAMES | | Address Redacted | | | | | | |
| MCNALLY, SABRA CAITLIN | | Address Redacted | | | | | | |
| MCNALLY, TIMOTHY ISAIAH | | Address Redacted | | | | | | |
| MCNALLY, TODD ROBERT | | Address Redacted | | | | | | |
| MCNAMARA, BRYANT JOSEPH | | Address Redacted | | | | | | |
| MCNAMARA, JAMES ALBERT | | Address Redacted | | | | | | |
| MCNAMARA, MICHAEL M | | Address Redacted | | | | | | |
| MCNAMARA, RYAN MATTHEW | | Address Redacted | | | | | | |
| MCNAMARA, STEPHEN | | Address Redacted | | | | | | |
| MCNAUGHT, ERIN LEIGH | | Address Redacted | | | | | | |
| MCNEAL, VALENCIA | | Address Redacted | | | | | | |
| MCNEELY, ALEX WILSON | | Address Redacted | | | | | | |
| MCNEELY, JASMYNE AUTUMN | | Address Redacted | | | | | | |
| MCNEELY, SHONA L | | 4233 F CHENNAULT LN | | | MCGUIRE AFB | NJ | 08641 | USA |
| MCNEFF, NATHAN ANDREW | | Address Redacted | | | | | | |
| MCNEIL, ANTHONY MAURICE | | Address Redacted | | | | | | |
| MCNEIL, CODY ALLEN | | Address Redacted | | | | | | |
| MCNEIL, JAMES TIMOTHY | | Address Redacted | | | | | | |
| MCNEIL, NELSON R | | Address Redacted | | | | | | |
| MCNEILL, DANIEL R | | Address Redacted | | | | | | |
| MCNEILL, DEREK ALLEN | | Address Redacted | | | | | | |
| MCNEILL, TRASHANA ROSE | | Address Redacted | | | | | | |
| MCNEILY ROSENFELD RUBENSTEIN | | 5335 WISCONSIN AVE NW STE 360 | | | WASHINGTON | DC | 20015 | USA |
| MCNERNEY, LISA | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876 | USA |
| MCNEVIN, COLIN | | Address Redacted | | | | | | |
| MCNINNEY, THOMAS JAMES | | Address Redacted | | | | | | |
| MCNULTY, BRENDON PAUL | | Address Redacted | | | | | | |
| MCNULTY, FRANK ALBERT | | Address Redacted | | | | | | |
| MCNULTY, IAN PATRICK | | Address Redacted | | | | | | |
| MCNULTY, PATRICK MICHAEL | | Address Redacted | | | | | | |
| MCNULTY, SEAN | | Address Redacted | | | | | | |
| MCNUTT, HANNAH JANELLE | | Address Redacted | | | | | | |
| MCPARTLAND, FLORENCE ROSE | | Address Redacted | | | | | | |
| MCPARTLIN, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MCPARTLON, JAMES PETER | | Address Redacted | | | | | | |
| MCPEEK, MICHAEL | | 119 GEORGE LN | | | SANTA MARIA | CA | 93455 | USA |
| MCPHAIL, DAN S | | Address Redacted | | | | | | |
| MCPHATTER, HERROYA NIOTHA | | Address Redacted | | | | | | |
| MCPHEE, STEPHANIE FAY | | Address Redacted | | | | | | |
| MCPHERSON, ERIC JUSTIN | | Address Redacted | | | | | | |
| MCPHERSON, SHANNON MARIE | | Address Redacted | | | | | | |
| MCPOLAND, JONATHAN MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 168016699 | USA |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801-6699 | USA |
| MCQUILLEN, SHANA MARIE | | Address Redacted | | | | | | |
| MCQUISTON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MCQUISTON, KELLY MARIE | | Address Redacted | | | | | | |
| MCQUITTA, ROSE O | | Address Redacted | | | | | | |
| MCRAE JR , KENNETH | | Address Redacted | | | | | | |
| MCRAE, JASPER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MCRAE, JIMMY | | Address Redacted | | | | | | |
| MCRAE, WILLIAM | | 8002 TAYLOR DRIVE | | | HUNTINGTON BEACH | CA | 92646-1549 | USA |
| MCREYNOLDS, MARTIN | | P O BOX 7262 | | | CHICO | CA | 95927 | USA |
| MCROBBIE, ANDREW PETER | | Address Redacted | | | | | | |
| MCROY, TRAVIS JAMES | | Address Redacted | | | | | | |
| MCS ACQUISITION CORP | | 860 BROAD ST STE NO 112 | | | EMMAUS | PA | 18049 | USA |
| MCSHANE, COLIN FRANCIS | | Address Redacted | | | | | | |
| MCSHANE, KEVIN IAN | | Address Redacted | | | | | | |
| MCSHERRY, JEREMEY JAMES | | Address Redacted | | | | | | |
| MCSHERRY, JOSEPH F | | Address Redacted | | | | | | |
| MCSORLEY, COLIN MATTHEW | | Address Redacted | | | | | | |
| MCSORLEY, MATTHEW DAVID | | Address Redacted | | | | | | |
| MCSWAIN, CRISTIENNE ESPERANZA | | Address Redacted | | | | | | |
| MCSWEENEY, MICHAEL TERRENCE | | Address Redacted | | | | | | |
| MCTAGGART, JOSHUA CHARLES | | Address Redacted | | | | | | |
| MCTAGUE, SEAN | | Address Redacted | | | | | | |
| MCTIERNAN, THOMAS CHARLES | | Address Redacted | | | | | | |
| MCTIGHE, JOANN B | | Address Redacted | | | | | | |
| MCTIGUE, JASON | | Address Redacted | | | | | | |
| McVay, Clinton | | 4425 Hilltop Dr | | | San Diego | CA | 92102 | USA |
| MCVAY, CLINTON L | | Address Redacted | | | | | | |
| MCVAY, WYLIE POWELL | | Address Redacted | | | | | | |
| MCVEA, CARL A | | Address Redacted | | | | | | |
| MCVEIGH, EDWARD JAMES | | Address Redacted | | | | | | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | | | NEWBURGH | NY | 12550 | USA |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | 327 BROADWAY | | NEWBURGH | NY | 12550 | USA |
| MCVEY, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| MCVICAR, JOE | | Address Redacted | | | | | | |
| MCWHERTER, KENT | | 2935 FEDERAL AVE | | | EVERETT | WA | 98201 | USA |
| MCWILLIAMS, JOHN FRANK | | Address Redacted | | | | | | |
| MCWILLIAMS, THEADORE & ANNE | | 100 CHAPEL HILL DRIVE | | | PITTSBURGH | PA | 15238 | USA |
| MCWILSON, MARQUISE JAMAL | | Address Redacted | | | | | | |
| MD DOC FARRELL INC | | 1450 BENJAMIN FRANKLIN HWY | | | DOUGLASSVILLE | PA | 19518 | USA |
| MD INCOME TAX DIVISION | | EMPLOYER WITHHOLDING SECTION | | | ANNAPOLISE | MD | 214110001 | USA |
| MD INCOME TAX DIVISION | | PO BOX 17132 | REVENUE ADMINISTRATION DIV | | BALTIMORE | MD | 21297-0175 | USA |
| MDA | | 8501 LASALLE RD 106 | | | TOWSON | MD | 21286 | USA |
| MDC SERVICES | | 10 PARK PLACE | | | BUTLER | NJ | 07405 | USA |
| MDHE C/O ASA | | PO BOX 55753 | | | BOSTON | MA | 02205 | USA |
| MEACHAM, TYSEF MARKIM | | Address Redacted | | | | | | |
| MEACHUM, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| MEAD, BRANDON GLEN | | Address Redacted | | | | | | |
| MEADEN, TIM ALAN | | Address Redacted | | | | | | |
| MEADOW VALLEY ELECTRIC INC | | 2010 W MAIN ST | | | EPHRATA | PA | 17522 | USA |
| MEADOWBROOK PARKING AREA CONTRACTORS | | 79 NANCY ST | | | W BABYLON | NY | 11704 | USA |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | | | WEXFORD | PA | 15090 | USA |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | WEXFORD | PA | 15090 | USA |
| MEADOWLAND CONTRACTING | | PO BOX 1026 | | | WEST BABYLON | NY | 11704 | USA |
| MEADOWLANDS PLAZA HOTEL | | 286 RT 46 E | | | FAIRFIELD | NJ | 07004 | USA |
| MEADOWS, CAMERON PAUL | | Address Redacted | | | | | | |
| MEADOWS, GWEN TAMIA | | Address Redacted | | | | | | |
| MEADOWS, RYAN | | Address Redacted | | | | | | |
| MEADOWSJR, DAVID | | 7571 REDWOOD AVE | | | HESPERIA | CA | 92345-0000 | USA |
| Meah, Abu S | | 6 Carillon Pl | | | Foothill Ranch | CA | 92610 | USA |
| MEANS CO INC, ROBERT S | | PO BOX 340035 | | | BOSTON | MA | 022410435 | USA |
| MEANS CO INC, ROBERT S | | PO BOX 7247 6961 | | | PHILADELPHIA | PA | 19170-6961 | USA |
| MEANS, DAVID ANTHONY | | Address Redacted | | | | | | |
| MEANS, DONA L | | Address Redacted | | | | | | |
| MEARIS SR, DONALD | | Address Redacted | | | | | | |
| MEARS, RICHARD EUGENE | | Address Redacted | | | | | | |
| MEASTAS, NICHOLAS KEN | | Address Redacted | | | | | | |
| MEAU, JAMES E | | 31 SAGAMORE ST | | | BOSTON | MA | 02125 | USA |
| MEBANE, CHRISTOPHER | | Address Redacted | | | | | | |
| MECA SOFTWARE LLC | | 115 CORPORATE DRIVE | | | TRUMBULL | CT | 06611 | USA |
| MECCA ELECTRONIC IND INC | | 38 WEST 26TH STREET | | | NEW YORK | NY | 10010 | USA |
| MECCA ELECTRONICS | | 38 W 26TH ST | | | NEW YORK | NY | 10023 | USA |
| MECHANICAL SERVICE INC | | 400 PRESUMPSCOT ST | | | PORTLAND | ME | 04103 | USA |
| MECHANICAL SERVICE INC | | 400 PRESUMSCOT ST | | | PORTLAND | ME | 04103 | USA |
| MECHE, ALMA JANE | | Address Redacted | | | | | | |
| MECHE, JEREMY MICHEAL | | Address Redacted | | | | | | |
| MECKLERMEDIA CORPORATION | | 20 KETCHUM STREET | | | WESTPORT | CT | 06880 | USA |
| MECKLEY, STEPHEN ANDREW | | Address Redacted | | | | | | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | USA |
| MED PLUS URGENT CARE | | PO BOX 37115 | | | PITTSBURGH | PA | 15259 | USA |
| MEDALION, SHEILA ANTOINETTE | | Address Redacted | | | | | | |
| MEDALLION RETAIL | | 37 WEST 20TH ST | | | NEW YORK | NY | 10011 | USA |
| MEDEARIS, TYLER | | 24911 ADAMS AVE | | | MURRIETA | CA | 92562-9485 | USA |
| MEDEIROS, ADAM RICHARD | | Address Redacted | | | | | | |
| MEDEIROS, ALBERT SILVA | | Address Redacted | | | | | | |
| MEDEIROS, CARL E | | Address Redacted | | | | | | |
| MEDEIROS, CESAR A | | Address Redacted | | | | | | |
| MEDEIROS, CESAR A | | Address Redacted | | | | | | |
| MEDEIROS, CESAR A | | Address Redacted | | | | | | |
| MEDEIROS, HORACIO A | | Address Redacted | | | | | | |
| MEDEIROS, JAMES | | Address Redacted | | | | | | |
| MEDEIROS, JUSTIN | | Address Redacted | | | | | | |
| MEDEIROS, LANA | | 95 1195 MAKAIKAI ST  NO 7 | | | MILILANI | HI | 96789 | USA |
| MEDEIROS, MARCUS JAMES | | Address Redacted | | | | | | |
| MEDEIROS, NICKOLAS MICHAEL | | Address Redacted | | | | | | |
| MEDEIROS, PHILIP E | | Address Redacted | | | | | | |
| MEDEIROS, RICHARD | | Address Redacted | | | | | | |
| MEDEIROS, TANIA | | Address Redacted | | | | | | |
| Medeiros, Zachary | | 1141 Hui St | | | Kailua | HI | 96734 | USA |
| MEDEIROS, ZACHARY ISAIAH | | Address Redacted | | | | | | |
| MEDELLIN, GABRIEL A | | Address Redacted | | | | | | |
| MEDELLIN, GABRIEL A | Gabriel A Medellin Jr | 8445 Broadmead Rd | | | Amity | OR | 97101 | USA |
| MEDELO, CLINT EDWARD | | Address Redacted | | | | | | |
| MEDEROS, MARIA | | Address Redacted | | | | | | |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284 | USA |
| MEDEX | | 8501 LASALLE RD STE 200 | | | TOWSON | MD | 21286 | USA |
| MEDFORD ELECTRONICS | | 25 SALEM ST | | | MEDFORD | MA | 02155 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | USA |
| MEDFORD FINANCE DEPT | | MEDFORD FINANCE DEPT | FINANCE DEPARTMENT | 411 WEST 8TH ST | MEDFORD | OR | 97501 | USA |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | USA |
| MEDFORD POLICE DEPT | | 100 MAIN ST | | | MEDFORD | MA | 02155 | USA |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY ST | | | MEDFORD | OR | 97501-3189 | USA |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY STREET | | | MEDFORD | OR | 97501-3189 | USA |
| MEDFORD, CITY OF | | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 | USA |
| MEDI | | 8227 CLOVERLEAF DR | STE 304 | | MILLERSVILLE | MD | 21108 | USA |
| MEDIA CENTRAL | | 11609 BRANDY HALL LANE | | | NORTH POTOMAC | MD | 20878 | USA |
| MEDIA DYNAMICS INC | | 18 EAST 41ST STREET STE 1806 | | | NEW YORK | NY | 10017 | USA |
| MEDIA LEARNING RESOURCES | | 919 CONESTOGA RD STE 304 | BLDG 2 ROSEMONT BUSINESS CAMP | | ROSEMONT | PA | 19010 | USA |
| MEDIA LEARNING RESOURCES | | BLDG 2 ROSEMONT BUSINESS CAMP | | | ROSEMONT | PA | 19010 | USA |
| MEDIA MARKET RESOURCES | | 322 EAST 50TH STREET | | | NEW YORK | NY | 10022 | USA |
| MEDIA PARTNERS | | 325 DELAWARE AVE STE 210 | | | BUFFALO | NY | 14202 | USA |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTION | MA | 017203428 | USA |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 01720-3428 | USA |
| MEDIAMARK RESEARCH INC | | 650 AVE OF THE AMERICAS | | | NEW YORK | NY | 10011-2098 | USA |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 022970020 | USA |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 02297-0020 | USA |
| MEDICAL BENEFITS | | PO BOX 3000 DEPT MDB | | | DENVILLE | NJ | 07834 | USA |
| MEDICAL CARE MANAGEMENT CORP | | 5272 RIVER RD STE 650 | | | BETHESDA | MD | 20816-1405 | USA |
| MEDICAL CENTER LOWELL | | 1230 BRIDGE ST | | | LOWELL | MA | 01850 | USA |
| MEDICAL ONE MULTISPECIALTY | | PO BOX 12243 | | | NEWARK | NJ | 07101 | USA |
| MEDICI, JOSEPH NATHANIEL | | Address Redacted | | | | | | |
| MEDICO, CHARLES S | | Address Redacted | | | | | | |
| MEDICUS PC | | 1245 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | USA |
| MEDICUS, BRYAN JACOB | | Address Redacted | | | | | | |
| MEDICUS, RICHARD J | | REA/RE USS ABRAHAM LINCOLN | | | FPO | AP | 96612-2872 | USA |
| MEDINA BELEN, JUAN D | | Address Redacted | | | | | | |
| MEDINA CUENCA, GABRIEL EMILIANO | | Address Redacted | | | | | | |
| MEDINA, ALEX | | Address Redacted | | | | | | |
| MEDINA, ANDRE BRIAN | | Address Redacted | | | | | | |
| MEDINA, ANDREW LEE | | Address Redacted | | | | | | |
| MEDINA, ANTHONY MARTIN | | Address Redacted | | | | | | |
| MEDINA, ANTHONY RAUL | | Address Redacted | | | | | | |
| MEDINA, ARLENIE | | Address Redacted | | | | | | |
| MEDINA, ARMANDO JOSE | | Address Redacted | | | | | | |
| MEDINA, ARTURO | | 489 DAPHNE LN | | | LEMOORE | CA | 93245-0000 | USA |
| MEDINA, ARTURO A | | Address Redacted | | | | | | |
| MEDINA, BRYAN | | Address Redacted | | | | | | |
| MEDINA, ELISHA M | | Address Redacted | | | | | | |
| MEDINA, FRANKIE CISCO | | Address Redacted | | | | | | |
| MEDINA, GABRIEL | | 1019 HUNTER ST | | | RAMONA | CA | 92065-0000 | USA |
| MEDINA, GENEVE M | | Address Redacted | | | | | | |
| MEDINA, ISAAC | | Address Redacted | | | | | | |
| MEDINA, JARRED PAUL | | Address Redacted | | | | | | |
| MEDINA, JESUS ANTONIO | | Address Redacted | | | | | | |
| MEDINA, JOSE | | Address Redacted | | | | | | |
| MEDINA, KARLA ANDREA | | Address Redacted | | | | | | |
| MEDINA, KRISTINA SHERI | | Address Redacted | | | | | | |
| MEDINA, LAZARO | | 3710 NE 49TH ST | | | VANCOUVER | WA | 98661 | USA |
| MEDINA, LOUIS ANTHONY | | Address Redacted | | | | | | |
| MEDINA, LUIS A | | Address Redacted | | | | | | |
| MEDINA, MANUEL | | Address Redacted | | | | | | |
| MEDINA, MARCELO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, MARIO | | 363 CYPRESS COURT | | | CORONA | CA | 92879 | USA |
| MEDINA, MARITZA ESTHER | | Address Redacted | | | | | | |
| MEDINA, MARK VINCENT | | Address Redacted | | | | | | |
| MEDINA, MELISSA | | Address Redacted | | | | | | |
| MEDINA, NIKITA | | Address Redacted | | | | | | |
| MEDINA, PAUL | | 21736 LAKE VISTA | | | LAKE FOREST | CA | 92630 | USA |
| MEDINA, PETER C | | Address Redacted | | | | | | |
| MEDINA, RUSSELL | | 350 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3243 | USA |
| MEDINA, SABAT | | Address Redacted | | | | | | |
| MEDINA, VANESA DAIANA | | Address Redacted | | | | | | |
| MEDINA, YANNICK | | Address Redacted | | | | | | |
| MEDINA, ZENAIDA | | Address Redacted | | | | | | |
| MEDLEY, CYNTHIA EVELL | | Address Redacted | | | | | | |
| MEDLEY, RIVEA YSAYA | | Address Redacted | | | | | | |
| MEDNICK STANLEY | | 19310 4TH DR SE | | | BOTHELL | WA | 98012 | USA |
| MEDRANO, CHRISTINE | | Address Redacted | | | | | | |
| MEDRANO, ERIC | | 4522 AVALON | | | EUGENE | OR | 97402 | USA |
| MEDVEDEV, STANISLAV OLEGOVICH | | Address Redacted | | | | | | |
| MEDWORKS LLC | | 375 EAST CEDAR ST | | | NEWINGTON | CT | 06111 | USA |
| MEDWORKS LLC | | 675 TOWER AVE STE 404B | SITE NHW | | HARTFORD | CT | 06112 | USA |
| MEE, DOUGLAS BRIAN | | Address Redacted | | | | | | |
| MEEHAN, COLLEEN I | | Address Redacted | | | | | | |
| MEEHAN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MEEHAN, THOMAS | | Address Redacted | | | | | | |
| MEEHL, RYAN STEVEN | | Address Redacted | | | | | | |
| MEEKER, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| MEEKHOF, JAIME | | 684 E I SABELLA AVE | | | MUSKEGON | MI | 99442 | USA |
| MEEKINS, SAMANTHA NICHOLE | | Address Redacted | | | | | | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 159047218 | USA |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 15904-7218 | USA |
| MEEKS, HEATHER JEAN | | Address Redacted | | | | | | |
| MEEKS, NEHEMIAH | | 7804 NEW ASCOT LN | | | CLINTON | MD | 20738 | USA |
| MEESE, FRANCINE | | 2400 MAESTRO WAY | | | MODESTO | CA | 95355 | USA |
| MEETINGMAKERS COM | | 100 COMMERCE WAY | C/O MANUGISTICS REGISTRATION | | WOBURN | MA | 01801 | USA |
| MEETINGMAKERS COM | | C/O MANUGISTICS REGISTRATION | | | WOBURN | MA | 01801 | USA |
| MEETINGMAKERS COM | | PO BOX 42026 | | | PROVIDENCE | RI | 02940 | USA |
| MEGA OFFICE FURNITURE | | PO BOX 35676 | | | RICHMOND | VA | 02235 | USA |
| MEGAHAN, ASHLEY V | | Address Redacted | | | | | | |
| MEGEE PLUMBING & HEATING CO | | PO BOX 745 | | | GEORGETOWN | DE | 19947 | USA |
| MEGNA, DAWN MARIE | | Address Redacted | | | | | | |
| MEHAFFEY, BRIDGET | | Address Redacted | | | | | | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 02320 | USA |
| MEHAS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| MEHDI, ALIA | | Address Redacted | | | | | | |
| Mehdi, Zadeh | Zadeh Mehdi | 746 Santa Paula St | | | Corona | CA | 92882 | USA |
| MEHEULA, KAINANI | | 1245 MAUNAKEA ST NO 909 | | | HONOLULU | HI | 96817 | USA |
| MEHINAGIC, DENIS | | Address Redacted | | | | | | |
| MEHINOVIC, KENAN | | Address Redacted | | | | | | |
| MEHL, ROBERT ALAN | | Address Redacted | | | | | | |
| MEHLHOM, JOAN S | | PO BOX 622 | CONNECTICUT MARSHALL | | TRUMBULL | CT | 06611 | USA |
| MEHMETI, SABILE B | | Address Redacted | | | | | | |
| MEHMI, JAGJIT KUMAR | | Address Redacted | | | | | | |
| MEHR, BASIR | | 1476 LINCOLN AVE | | | SAN RAFAEL | CA | 94901-0235 | USA |
| MEHRA, KARAN | | Address Redacted | | | | | | |
| MEHRABAN, PAYAM EDWIN | | Address Redacted | | | | | | |
| MEHTA, HARSH | | Address Redacted | | | | | | |
| MEHTA, KUNJAL A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHTA, SAURABH | | Address Redacted | | | | | | |
| MEIER, DEVIN PAUL | | Address Redacted | | | | | | |
| MEIGHEN, WILLIAM MACKENZIE | | Address Redacted | | | | | | |
| MEIGHN, SHAWN | | Address Redacted | | | | | | |
| MEIKLE, KADIAN KEMISHA | | Address Redacted | | | | | | |
| MEILER, MICHAEL JAMES | | Address Redacted | | | | | | |
| MEINEKE, PAM | | 29585 LONGHORN DR | | | CANYON LAKE | CA | 92587 | USA |
| MEINERT, GLENN | | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | USA |
| MEINKE, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| MEINSEN, MATTHEW EDWARD | | Address Redacted | | | | | | |
| MEIS, MARK STEVEN | | Address Redacted | | | | | | |
| MEISELMANN DENLEA ET AL | | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | USA |
| MEISEVITCH, RAYMOND | | 2373 NW 185TH AVE | | | HILLSBORO | OR | 97124-0000 | USA |
| MEISNER, DONNA M | | Address Redacted | | | | | | |
| MEIXELL, AMANDALAUREN | | Address Redacted | | | | | | |
| MEJERNICK, ALAN | | 722 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92672 | USA |
| MEJIA, CYNTHIA LEANN | | Address Redacted | | | | | | |
| MEJIA, DARLIN | | Address Redacted | | | | | | |
| MEJIA, DAVID MATTHEW | | Address Redacted | | | | | | |
| MEJIA, FRANKLYN | | Address Redacted | | | | | | |
| MEJIA, JACKSON | | Address Redacted | | | | | | |
| MEJIA, JARELL FELIZ | | Address Redacted | | | | | | |
| MEJIA, JESUS | | 172 WALNUT CT | | | HERCULES | CA | 94547-1151 | USA |
| MEJIA, JONATHAN S | | Address Redacted | | | | | | |
| MEJIA, JOSE G | | Address Redacted | | | | | | |
| MEJIA, LUIS A | | Address Redacted | | | | | | |
| MEJIA, OLIVER RENATO | | Address Redacted | | | | | | |
| MEJIA, REBECCA A | | Address Redacted | | | | | | |
| MEJIA, RONNIE E | | Address Redacted | | | | | | |
| MEJIA, ROSEMERY E | | Address Redacted | | | | | | |
| MEJIA, STEPHANIE GISELLE | | Address Redacted | | | | | | |
| MEJIA, VIVIANA | | Address Redacted | | | | | | |
| MEJIAS, JUAN C | | Address Redacted | | | | | | |
| Meketa Rigel | | 353 W San Marcos Blvd No 128 | | | San Marcos | CA | 92069 | USA |
| MEKETA, RIGEL | | Address Redacted | | | | | | |
| MEKLIN, MICHAEL JOHN | | Address Redacted | | | | | | |
| MEL KRAEMER | KRAEMER MEL | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | USA |
| MELANIE, MARTINSON | | 500 MANANAI PL | | | HONOLULU | HI | 96818-5303 | USA |
| MELANSON, GERALD A | | 92 1221 HOOKEHA ST | | | KAPOLEI | HI | 96707-1533 | USA |
| MELANSON, HEIDI JO | | Address Redacted | | | | | | |
| MELANSON, MATTHEW FRANCIS | | Address Redacted | | | | | | |
| MELBY, GREGORY L | | Address Redacted | | | | | | |
| MELCHER, JOSIAH DOUGLAS | | Address Redacted | | | | | | |
| MELE PLUMBING & HEATING CO | | 1310 W 26TH ST | | | ERIE | PA | 16508 | USA |
| MELE, FRANK JOSEPH | | Address Redacted | | | | | | |
| MELE, LAURA | | Address Redacted | | | | | | |
| MELE, TOM L | | Address Redacted | | | | | | |
| MELECIO JR, ROBERTO ENRIQUE | | Address Redacted | | | | | | |
| MELEDANDRI, MARC FRANCIS | | Address Redacted | | | | | | |
| MELENDEZ III, JOSE | | Address Redacted | | | | | | |
| MELENDEZ ORTIZ, EDILBERTO | | Address Redacted | | | | | | |
| MELENDEZ, ALEXANDER OSCAR | | Address Redacted | | | | | | |
| MELENDEZ, ANGELICA MARIA | | Address Redacted | | | | | | |
| MELENDEZ, ARMANDO LORENZO | | Address Redacted | | | | | | |
| MELENDEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| MELENDEZ, JONATHAN | | Address Redacted | | | | | | |
| MELENDEZ, KEITH | | Address Redacted | | | | | | |
| MELENDEZ, MATTHEW MANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, NIDIA JAZMIN | | Address Redacted | | | | | | |
| MELENDEZ, RICARDO | | Address Redacted | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | Address Redacted | | | | | | |
| MELENDEZ, WILLIAM ROBERTO | | Address Redacted | | | | | | |
| MELERO, FIDEL A | | 85545 NAPOLI LANE | | | COACHELLA | CA | 92236 | USA |
| MELERO, FIDEL ANGEL | | Address Redacted | | | | | | |
| MELESKI, FRANCIS MATTHEW | | Address Redacted | | | | | | |
| MELFI GRAVES, JOSEPH | | Address Redacted | | | | | | |
| MELGAR, JOSE ALFREDO | | Address Redacted | | | | | | |
| MELHADO, DARREN | | Address Redacted | | | | | | |
| MELHADO, DARYL | | Address Redacted | | | | | | |
| MELHADO, LAMAR JAQUAN | | Address Redacted | | | | | | |
| MELIA, KEVIN W | | Address Redacted | | | | | | |
| MELICK, LEO A | | Address Redacted | | | | | | |
| MELILLO CONSULTING INC | | PO BOX 827007 | | | PHILADELPHIA | PA | 19182-7007 | USA |
| MELILLO, VICTORIA XIOMARA | | Address Redacted | | | | | | |
| MELINA, OROZCO | | 15416 LA PAZ PL 107 | | | VICTORVILLE | CA | 92395-0000 | USA |
| MELINDA C COLE | COLE MELINDA C | 84 BURTON ST | | | DARLINGHUNST 10 | | NSW 2010 | United Kingdom |
| MELISSA, HOUSTON | | 1207 Q ST | | | SACRAMENTO | CA | 95814-0000 | USA |
| MELITA, COREY J | | Address Redacted | | | | | | |
| MELLEN, JOSHUA J | | Address Redacted | | | | | | |
| MELLERSON, BRYTTANI D | | Address Redacted | | | | | | |
| MELLON BANK | | COMMERCIAL LOANS | | | PITTSBURGH | PA | 152516061 | USA |
| MELLON BANK | | PO BOX 360061 M | COMMERCIAL LOANS | | PITTSBURGH | PA | 15251-6061 | USA |
| MELLON BANK | | PO BOX 360304 | | | PITTSBURGH | PA | 15251-6304 | USA |
| MELLON BANK | | PO BOX 360528 | | | PITTSBURGH | PA | 15251-6528 | USA |
| MELLOTT, THOMAS EDWARD | | Address Redacted | | | | | | |
| MELNICK, BRETT JAMES | | Address Redacted | | | | | | |
| MELNIKOV, ILYA V | | Address Redacted | | | | | | |
| MELNIKOV, SERGEY | | 350 ARBALLO DRIVE | 8D | | SAN FRANCISCO | CA | 94132-0000 | USA |
| MELO, ANNE J | | Address Redacted | | | | | | |
| MELO, ARTUR BORGES | | Address Redacted | | | | | | |
| MELO, FRANCISCO A | | Address Redacted | | | | | | |
| MELO, HELDER GOULART | | Address Redacted | | | | | | |
| MELO, JONATHAN RAMON | | Address Redacted | | | | | | |
| MELO, MARCO P | | Address Redacted | | | | | | |
| MELO, RICHARD CHARLES | | Address Redacted | | | | | | |
| MELOT, MICHAEL | | Address Redacted | | | | | | |
| MELROSE, DANIEL P | | Address Redacted | | | | | | |
| MELTON, ANTHONY J | | 4444 JUNIPERO SERRA LN | | | SAN JOSE | CA | 95129-1925 | USA |
| MELTON, BARRY R | | Address Redacted | | | | | | |
| MELTON, JAMES | | 24461 DORNER DRIVE | | | MORENO VALLEY | CA | 92553-3325 | USA |
| MELTON, ROBERT | | 9416 STEINBECK LANE | | | BAKERSFIELD | CA | 93311 | USA |
| MELTZER, BENJAMIN SETH | | Address Redacted | | | | | | |
| MELUCCI, CORY | | Address Redacted | | | | | | |
| MELUCCI, THOMAS F | | Address Redacted | | | | | | |
| MELVILLE SNOW CONTRACTORS INC | | 1650 VETERANS MEMORIAL HIGHWAY | | | ISLANDIA | NY | 11722 | USA |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | USA |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 93506 | USA |
| MELVILLE, CURTIS ROGER | | Address Redacted | | | | | | |
| MELVILLE, REBECCA ANNE | | Address Redacted | | | | | | |
| MELVIN, DENAYA | | Address Redacted | | | | | | |
| MELVIN, MICHAEL LAVONE | | Address Redacted | | | | | | |
| MELVIN, WILLIAM MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELY, ELIZABETH ANN | | Address Redacted | | | | | | |
| MELZO, JACQUELYN CHRISTINE | | Address Redacted | | | | | | |
| MEMBRENO, SADYTH | | Address Redacted | | | | | | |
| MEMENZA, LINDSEY MARIE | | Address Redacted | | | | | | |
| MEMIC, ENES | | Address Redacted | | | | | | |
| MEMMO, JASON MICHAEL | | Address Redacted | | | | | | |
| MEMOLI, MATTHEW | | Address Redacted | | | | | | |
| MEMORIAL HOSPITAL | | 325 S BELMONT ST | | | YORK | PA | 17405 | USA |
| MENA DEL TORO, ENMANUEL | | Address Redacted | | | | | | |
| MENA JR , MAURICIO EDGARDO | | Address Redacted | | | | | | |
| MENA, ANITA | | Address Redacted | | | | | | |
| MENA, ARBNOR | | Address Redacted | | | | | | |
| MENA, DONALD | | Address Redacted | | | | | | |
| MENA, JOSE M | | Address Redacted | | | | | | |
| MENARD & SONS INC, A | | 220 MECHANIC STREET | | | SOUTHBRIDGE | MA | 01550 | USA |
| MENARD, KHANDYCE | | Address Redacted | | | | | | |
| MENAS, ROBERT T | | Address Redacted | | | | | | |
| MENCONI, ANGELICA DAWN | | Address Redacted | | | | | | |
| MENDELSOHN, SAMUEL J | | Address Redacted | | | | | | |
| MENDENHALL, BRENDAN | | Address Redacted | | | | | | |
| MENDES, JOCYLINE ANDRADE | | Address Redacted | | | | | | |
| MENDES, NAPOLEON CARDOSO | | Address Redacted | | | | | | |
| MENDEZ JOSEPH | | 3144 CATHERINE ST | | | HONOLULU | HI | 96815 | USA |
| MENDEZ PASCALE LISA | | 15233 DAYTON CT | | | SAN LEANDRO | CA | 94579 | USA |
| MENDEZ, AMARILYS | | Address Redacted | | | | | | |
| MENDEZ, ANTHONY JUSTIN | | Address Redacted | | | | | | |
| MENDEZ, ARIEL | | Address Redacted | | | | | | |
| MENDEZ, BRANDEN NELSON | | Address Redacted | | | | | | |
| MENDEZ, CAROLINA | | Address Redacted | | | | | | |
| MENDEZ, CRISTINA ELIZABETH | | Address Redacted | | | | | | |
| MENDEZ, DANIEL LUIS | | Address Redacted | | | | | | |
| MENDEZ, EDUARDO | | Address Redacted | | | | | | |
| MENDEZ, ENES | | 4014 MIDDLEFAIRFIELD ST | | | EUREKA | CA | 95503 | USA |
| MENDEZ, ERIC | | Address Redacted | | | | | | |
| MENDEZ, FAUSTO ANDREW | | Address Redacted | | | | | | |
| MENDEZ, GEORGE ANDREW | | Address Redacted | | | | | | |
| MENDEZ, JASON | | Address Redacted | | | | | | |
| MENDEZ, JENNIFER | | Address Redacted | | | | | | |
| MENDEZ, JENNY FLORISELDA | | Address Redacted | | | | | | |
| MENDEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| MENDEZ, JUAN | | 910 LIBBY CT | | | STOCKTON | CA | 95215 | USA |
| MENDEZ, JULIO ALEXANDER | | Address Redacted | | | | | | |
| MENDEZ, KARINA | | Address Redacted | | | | | | |
| MENDEZ, MARCO A | | Address Redacted | | | | | | |
| MENDEZ, MARIBEL | | Address Redacted | | | | | | |
| MENDEZ, MARLON | | Address Redacted | | | | | | |
| MENDEZ, MARVIN R | | Address Redacted | | | | | | |
| MENDEZ, MAURICIO FERNANDO | | Address Redacted | | | | | | |
| MENDEZ, MELISSA MARIE | | Address Redacted | | | | | | |
| MENDEZ, NATIVO M | | Address Redacted | | | | | | |
| MENDEZ, PABLO FLORENTINO | | Address Redacted | | | | | | |
| MENDEZ, RICHARD ANTHONY | | Address Redacted | | | | | | |
| MENDEZ, STEVEN | | Address Redacted | | | | | | |
| MENDEZ, SUZANNE | | Address Redacted | | | | | | |
| MENDEZ, YOLANDA | | Address Redacted | | | | | | |
| MENDEZ, ZEPHYR JAMES | | Address Redacted | | | | | | |
| MENDICKI, PHILIP G | | Address Redacted | | | | | | |
| MENDIVIL, RICHARD | | 301 ARDMORE AVE | | | ROSEVILLE | CA | 95678 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOLA, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| MENDONCA, LUIS ALBERTO | | Address Redacted | | | | | | |
| MENDONEZ JR, PETER | | Address Redacted | | | | | | |
| MENDONZA, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MENDOZA JR , JOSE | | Address Redacted | | | | | | |
| MENDOZA, ADAN JESUS | | Address Redacted | | | | | | |
| MENDOZA, ANDREA | | 632 N LYALL AVE | | | WEST COVINA | CA | 91790 | USA |
| MENDOZA, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| MENDOZA, CHRISTOPHER | | Address Redacted | | | | | | |
| MENDOZA, DANNY | | Address Redacted | | | | | | |
| MENDOZA, DONALD | | 3603 NORTH SWEET LEAF AVE | | | RIALTO | CA | 92377 | USA |
| MENDOZA, DONALD R | | Address Redacted | | | | | | |
| MENDOZA, EDDY D | | Address Redacted | | | | | | |
| MENDOZA, EMMADEL | | 1334 W VALENCIA DR | | | FULLERTON | CA | 92833-4054 | USA |
| MENDOZA, ERIKA | | Address Redacted | | | | | | |
| MENDOZA, GABRIEL REUBEN | | Address Redacted | | | | | | |
| Mendoza, Gary | | 448 Alturas Ave | | | Stockton | CA | 95207-2704 | USA |
| MENDOZA, GERARDO | | 437 SOUTH MARY AVE APT 3 | | | SUNNYVALE | CA | 94086 | USA |
| MENDOZA, IRAN | | 2205 W 1ST AVE | | | KENNEWICK | WA | 99336-3211 | USA |
| MENDOZA, IRAN A | | Address Redacted | | | | | | |
| MENDOZA, JANET | | 683 MARSHALL AVE | | | DINUBA | CA | 93618-0000 | USA |
| MENDOZA, JASON | | 3035 CANYON WAY | | | PITTSBURG | CA | 94565 | USA |
| MENDOZA, JASON | | Address Redacted | | | | | | |
| MENDOZA, JENNIFER LINN | | Address Redacted | | | | | | |
| MENDOZA, JOSE BENJAMIN | | Address Redacted | | | | | | |
| MENDOZA, JOSEPH | | 352 S DEVON RD | | | ORANGE | CA | 92868 | USA |
| MENDOZA, JUAN J | | Address Redacted | | | | | | |
| MENDOZA, JULIANNA | | Address Redacted | | | | | | |
| MENDOZA, KAREN | | 17734 INDIAN CREEK RD | | | FORT JONES | CA | 96032-9767 | USA |
| MENDOZA, KRISTEN NICOLE | | Address Redacted | | | | | | |
| MENDOZA, KRIZTOPHER MACARAIG | | Address Redacted | | | | | | |
| MENDOZA, LEONARDO E | | Address Redacted | | | | | | |
| MENDOZA, LUIS E | | Address Redacted | | | | | | |
| MENDOZA, MARIA SOLEDAD | | Address Redacted | | | | | | |
| MENDOZA, MARIO | | Address Redacted | | | | | | |
| MENDOZA, MARIO | | 15415 35TH AVE W APT F202 | | | LYNNWOOD | WA | 98087 | USA |
| MENDOZA, MARIO M | | Address Redacted | | | | | | |
| MENDOZA, MARK GREGORY | | Address Redacted | | | | | | |
| MENDOZA, MARLENE | | Address Redacted | | | | | | |
| MENDOZA, MARTHA | | 5555 SPUR CT | | | FONTANA | CA | 92336 | USA |
| MENDOZA, OSCAR | | Address Redacted | | | | | | |
| MENDOZA, OSCAR E | | Address Redacted | | | | | | |
| MENDOZA, REMEDIOS | | 94 422 HENE ST | | | WAIPAHU | HI | 96797-1303 | USA |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | FONTANA | CA | 92336 | USA |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | USA |
| MENDOZA, RIYAD GALVEZ | | Address Redacted | | | | | | |
| MENDOZA, ROSEMARIE | | Address Redacted | | | | | | |
| MENDOZA, SILVESTRE | | 1719 MISSION BLVD | | | SANTA ROSA | CA | 95409 | USA |
| MENDOZA, TONY | | 9124 ST JAMES PLACE | | | WINDSOR | CA | 95492 | USA |
| MENDOZA, WALTER JOEL | | Address Redacted | | | | | | |
| MENDS, RAYMOND EBO | | Address Redacted | | | | | | |
| MENEFIELD, DESSIRE | | Address Redacted | | | | | | |
| MENESES, JASON | | Address Redacted | | | | | | |
| MENEUS, JAMES | | Address Redacted | | | | | | |
| MENEZES, DANIEL JAMES | | Address Redacted | | | | | | |
| MENGERT, CHRIS M | | Address Redacted | | | | | | |
| MENGESHA, YESHEWUAWORK | | 4754 CAMPBELL AVE APTNO 13 | | | SANJOSE | CA | 95130 | USA |
| MENKE, STERLING EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENLO WORLDWIDE FORWARDING | | PO BOX 1959 | | | SCRANTON | PA | 18577 | USA |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | PITTSBURGH | PA | 15250-7232 | USA |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | SAN FRANCISCO | CA | 94112 | USA |
| MENOCKER, MICHAEL D | | Address Redacted | | | | | | |
| MENOLD, SLADE MITCHELL | | Address Redacted | | | | | | |
| MENOR, AMBER | | 4201 69TH ST | | | LA MESA | CA | 91941 | USA |
| MENOR, OLIVER | | Address Redacted | | | | | | |
| MENOR, OLIVER | | Address Redacted | | | | | | |
| MENS HEALTH | | 33 E MINOR ST | RODALE INC ACCT DEPT | | EMMAUS | PA | 18098 | USA |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| MENSAH, PATRICK | | Address Redacted | | | | | | |
| MENSAH, PAUL | | Address Redacted | | | | | | |
| MENSAH, PAUL L | | Address Redacted | | | | | | |
| MENSAH, SHANTEL | | Address Redacted | | | | | | |
| MENSINGER LESTER A | | 637 VENUS CT | | | FREMONT | CA | 94539 | USA |
| MENTEL, DERRICK J | | Address Redacted | | | | | | |
| MENTZ, JUSTIN DAVID | | Address Redacted | | | | | | |
| MENTZER, CHAD JEFFREY | | Address Redacted | | | | | | |
| MENYA, FREDRICK OWINO | | Address Redacted | | | | | | |
| MENZEL, SCOTT | | Address Redacted | | | | | | |
| MENZIE, GARY | | 2946 W SHARP AVE | | | ROSEBURG | OR | 97470 | USA |
| MEOLA, DANIELLE SUSAN | | Address Redacted | | | | | | |
| MEOZZI, PAUL A | | Address Redacted | | | | | | |
| MERANT INC | REGISTRAR | 8420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | USA |
| MERANT INC | | PO BOX 631691 | | | BALTIMORE | MD | 21263-1691 | USA |
| MERCADANTE, JOSEPH A PE | | 708 E GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | USA |
| MERCADANTE, JOSEPH A PE | | 708 EAST GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | USA |
| MERCADANTE, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| MERCADO, ANA ACHAR | | 83 CHESTER AVE NO 1 | | | CHELSEA | MA | 02150 | USA |
| MERCADO, ARMANDO | | Address Redacted | | | | | | |
| MERCADO, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| MERCADO, JOSE | | Address Redacted | | | | | | |
| MERCADO, JULIA | | Address Redacted | | | | | | |
| MERCADO, KATRINA MARIE | | Address Redacted | | | | | | |
| MERCADO, KENNETH | | Address Redacted | | | | | | |
| MERCADO, MICHAEL J | | Address Redacted | | | | | | |
| MERCADO, MIGUEL | | Address Redacted | | | | | | |
| MERCADO, NATALIA M | | Address Redacted | | | | | | |
| MERCADO, OLGA MARIA | | Address Redacted | | | | | | |
| MERCADO, OMAR HENRY | | Address Redacted | | | | | | |
| MERCADO, PEDRO | | Address Redacted | | | | | | |
| MERCADO, RYAN | | Address Redacted | | | | | | |
| Mercado, Steve | | 551 Iris St | | | Redlands | CA | 92373 | USA |
| MERCADO, STEVE | | Address Redacted | | | | | | |
| MERCADO, STEVE | | Address Redacted | | | | | | |
| MERCADO, STEVE | | Address Redacted | | | | | | |
| MERCADO, STEVE | | Address Redacted | | | | | | |
| MERCADO, STEVE | | Address Redacted | | | | | | |
| MERCANDETTI, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | ALQUIPPA | PA | 15001 | USA |
| MERCANTILE TAX COLLECTOR | | MUNICIPAL BUILDING | | | WEST MIFFLIN | PA | 151221964 | USA |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102-3908 | USA |
| Merced County Recorder | | 2222 M ST  Main Fl | | | Merced | CA | 95340 | USA |
| MERCED COUNTY RECORDER | | 2222 M ST MAIN FL | | | MERCED | CA | 95340 | USA |
| Merced County Treasurer Tax Collector | Karen Adams | 2222 M ST | | | Merced | CA | 95340 | USA |
| MERCED IRRIGATION DISTRICT | | P O BOX 2288 | | | MERCED | CA | 95344-0288 | USA |
| Merced Irrigation District | | P O  Box 2288 | | | Merced | CA | 95344-0288 | USA |
| MERCED SUN STAR | | BROOKE ALBERT | 3033 NORTH G STREET | | MERCED | CA | 95341 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merced Sun Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Merced Sun Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| MERCED, CITY OF | | MERCED CITY OF | FINANCE DEPT BUSINES LICENSE | 678 WEST 18TH ST | MERCED | CA | 95340 | USA |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | USA |
| MERCEDES, ANADINA | | Address Redacted | | | | | | |
| MERCEDES, CARLOS TOMAS | | Address Redacted | | | | | | |
| MERCEDES, LESLIE | | Address Redacted | | | | | | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | MERCER | PA | 16137 | USA |
| MERCER CNTY DOMESTIC RELATIONS | | SECTION | P O BOX 46 | | MERCER | PA | 16137 | USA |
| MERCER COUNTY CLERK | | 175 S BROAD ST 4TH FL | | | TRENTON | NJ | 08611 | USA |
| MERCER COUNTY SHERIFF | | 209 SOUTH BROAD STREET | | | TRENTON | NJ | 08650 | USA |
| MERCER COUNTY SHERIFF | | 209 S BROAD STREET | | | TRENTON | NJ | 086500068 | USA |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | 209 S BROAD STREET | | TRENTON | NJ | 08650-0068 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | USA |
| MERCER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MERCER, DAVID MAXWELL | | Address Redacted | | | | | | |
| MERCER, JAMES | | Address Redacted | | | | | | |
| MERCHANT PRODUCT SERVICES | | 3609 US ROUTE 5 | | | DERBY | UT | 05829 | USA |
| MERCHANT, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| MERCHANT, HANNAH JILLIAN | | Address Redacted | | | | | | |
| MERCHANT, NIRAJ | | Address Redacted | | | | | | |
| MERCHANT, SAJJAD S | | Address Redacted | | | | | | |
| MERCHANT, WILLIE | | Address Redacted | | | | | | |
| MERCHANTS HOME DELIVERY, INC | | 2400 LATIGO AVE | | | OXFORD | CA | 93030 | USA |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 212790223 | USA |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 21279-0223 | USA |
| MERCIA, JACKSON SMITH | | Address Redacted | | | | | | |
| MERCIA, JEFFREY MARTIN | | Address Redacted | | | | | | |
| MERCILLO, JOHN | | 5 RIVER MONT COURT | | | SACRAMENTO | CA | 95833 | USA |
| MERCURE, CHRISTOPHER | | Address Redacted | | | | | | |
| MERCURIO, KRISTINA MARIE | | Address Redacted | | | | | | |
| Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | USA |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVENUE | | | SUNNYVALE | CA | 94089 | USA |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 191750180 | USA |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 19175-0180 | USA |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | 166030191 | USA |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | 16603-0191 | USA |
| MERCY HIGH SCHOOL | | 1300 NORTHERN PKY | | | BALTIMORE | MD | 21239 | USA |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | | | PITTSBURGH | PA | 15219 | USA |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | MERCY HOSPITAL OF PITTSBURGH | | PITTSBURGH | PA | 15219 | USA |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | BOSTON | MA | 02110-1701 | USA |
| MEREDITH, SOTT | | Address Redacted | | | | | | |
| MEREGILDO, WENDOLY | | Address Redacted | | | | | | |
| MERGENS, JAMES | | Address Redacted | | | | | | |
| MERIDA, ANDREA ALEJANDRA | | Address Redacted | | | | | | |
| MERIDA, MELISSA | | Address Redacted | | | | | | |
| MERIDEN CITY TAX COLLECTORS | | 142 EAST MAIN STREET | | | MERIDEN | CT | 064508022 | USA |
| MERIDEN CITY TAX COLLECTORS | | 142 E MAIN ST | | | MERIDEN | CT | 06450-8022 | USA |
| MERIDEN POLICE DEPT | | 50 W MAIN ST | ATTN ALARM BILLING | | MERIDEN | CT | 06451 | USA |
| MERIDEN, CITY OF | | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | HARTFORD | CT | 06180 | USA |
| MERIDIAN AUDIO VIDEO CORP | | 6 HENRY PL | | | BAY SHORE | NY | 11706 | USA |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | USA |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | USA |
| Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 4th Ave Ste 2900 | | Seattle | WA | 98104-1158 | USA |
| Meridian Village LLC | c o Suhrco Management Inc | PO Box 34960 | | | Seattle | WA | 98124 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | | BELLEVUE | WA | 98007 | USA |
| Meridian Village LLC | Meridian Village LLC | c o Suhrco Management Inc | PO Box 34960 | | Seattle | WA | 98124 | USA |
| MERIDIAN VILLAGE, LLC | | C/O SUHRCO MANAGEMENT  INC | 2010 156TH AVE  NE  SUITE 100 | | BELLEVUE | WA | 98007 | USA |
| MERINO, DIEGO E | | Address Redacted | | | | | | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 130570280 | USA |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 13057-0280 | USA |
| MERIZALDE, JOSEPH K | | Address Redacted | | | | | | |
| MERJIL, KRISTIN MICHELE | | Address Redacted | | | | | | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 074172604 | USA |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 07417-2604 | USA |
| MERLINA, MATTHEW DAVID | | Address Redacted | | | | | | |
| MERMELSTEIN, KENNETH | | 14405 S BRITTANY TERRACE | | | OREGON CITY | OR | 97045 | USA |
| MERO, ADRIANA NATALIE | | Address Redacted | | | | | | |
| MERO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MEROLLA JR, MARCO PAOLO | | Address Redacted | | | | | | |
| MEROUANI, KADER | | Address Redacted | | | | | | |
| MEROW HARDWARE | | 104 MAIN ST | | | LITTLE VALLEY | NY | 14755 | USA |
| MERRIAM, JEAN MARIE | | Address Redacted | | | | | | |
| MERRICK ALBANO, MICHAEL B | | Address Redacted | | | | | | |
| MERRICK, EMMA PHYLISS | | Address Redacted | | | | | | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | USA |
| MERRIKIN, DEREK STEVEN | | Address Redacted | | | | | | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | DOVER FOXCROFT | ME | 04426 | USA |
| MERRILL LYNCH | | 2 GREENTREE CENTER | ROUTE 73 NORTH | | MARLTON | NJ | 08053 | USA |
| MERRILL LYNCH | | ROUTE 73 NORTH | | | MARLTON | NJ | 08053 | USA |
| MERRILL LYNCH | | 265 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | USA |
| MERRILL LYNCH | | 400 ATRIUM DR 1ST FL | | | SOMERSET | NJ | 08873 | USA |
| MERRILL LYNCH | | PO BOX 2665 | EXPIRING PLANS | | JERSEY CITY | NJ | 07303-2665 | USA |
| MERRILL LYNCH | | PO BOX 30430 | C/O PRIVATE CLIENT ACCT REC | | NEW BRUNSWICK | NJ | 08989-0430 | USA |
| MERRILL LYNCH PIERCE FENNER | & SMITH INC | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 07302-3997 | USA |
| MERRILL LYNCH PIERCE FENNER | | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 073023997 | USA |
| MERRILL LYNCH PIERCE FENNER & | | BOX 12251 CHURCH ST STA | | | NEW YORK | NY | 10249 | USA |
| MERRILL LYNCH PIERCE FENNER & | | SMITH INC | BOX 12251 CHURCH ST STA | | NEW YORK | NY | 10249 | USA |
| MERRILL, JOHN M | | Address Redacted | | | | | | |
| MERRILL, KATHERINE LEIGH | | Address Redacted | | | | | | |
| MERRILL, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | |
| MERRILL, MONIQUE LORETTA | | Address Redacted | | | | | | |
| MERRILL, PAUL | | 961 FITZGERALD ST | | | SALINAS | CA | 93906 | USA |
| MERRILL, RICHARD JOHN | | Address Redacted | | | | | | |
| MERRILL, ROBERT J | | Address Redacted | | | | | | |
| MERRILL, RYAN MATTHEW | | Address Redacted | | | | | | |
| MERRIMACK HOTEL | | PO BOX 850323 | | | BRAINTREE | MA | 021850323 | USA |
| MERRIMACK HOTEL | | C/O TARA HOTELS | PO BOX 850323 | | BRAINTREE | MA | 02185-0323 | USA |
| MERRIMACK VALLEY DIST SERVICE | | PO BOX 505 206 ANDOVER ST | RIVER BUILDING SUITE 9 | | ANDOVER | MA | 01810 | USA |
| MERRIMACK VALLEY DIST SERVICE | | RIVER BUILDING SUITE 9 | | | ANDOVER | MA | 01810 | USA |
| MERRIN, TIFFINI L | | Address Redacted | | | | | | |
| MERRING, THOMAS RYAN | | Address Redacted | | | | | | |
| MERRITT AGENCY INC, RICHARD | | 122 E CENTER ST | | | MANCHESTER | CT | 06040 | USA |
| MERRITT, BRYAN | | Address Redacted | | | | | | |
| MERRITT, COREY NICOLE | | Address Redacted | | | | | | |
| MERRITT, EVAN CHRISTOPHE | | Address Redacted | | | | | | |
| MERRITT, FRANCINE MARIE | | Address Redacted | | | | | | |
| MERRITT, GRESHAM | | 1132 N STONEMAN AVE | APT 14 | | ALHAMBRA | CA | 918011013 | USA |
| MERRITT, REGINA ANGELA | | Address Redacted | | | | | | |
| MERRITT, SARA MICHELLE | | Address Redacted | | | | | | |
| MERRITT, ZACHARY DONALD | | Address Redacted | | | | | | |
| MERROW, DEANNA MARIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRY MAIDS | | 20 DAWN DRIVE | | | CENTEREACH | NY | 11720 | USA |
| MERRY MAIDS | | 175 E FRANKLIN BLVD | | | GASTONIA | NC | 20852 | USA |
| MERRYMAN JR , JOSEPH J | | Address Redacted | | | | | | |
| MERRYMAN, JOHN | | 42075 AVENIDA VISTA LADERA | | | TEMECULA | CA | 925915339 | USA |
| MERRYMAN, JOHN ANTHONY | | Address Redacted | | | | | | |
| MERSIER, DORETHA MAE | | Address Redacted | | | | | | |
| MERTEN, KEVIN ASHTON | | Address Redacted | | | | | | |
| MERTEN, KIMBERLY | | 721 N SHIRK RD | | | VISALIA | CA | 93291-9401 | USA |
| MERTON INC, ADRIAN L | | PO BOX 3570 | | | CAPITOL HEIGHTS | MD | 20791-3570 | USA |
| MERVIL, JEFFREY | | Address Redacted | | | | | | |
| MERVIN, SHAKEYA M | | Address Redacted | | | | | | |
| MERVYN W LEE | | 169 SOUTH KUKUI ST | SUITE 202 | | HONOLULU | HI | 96813 | USA |
| MERVYN W LEE | | 169 SOUTH KUKUI ST | SUITE 202 | | HONOLULU | HI | 96813 | USA |
| MERWARTH, DONALD | | Address Redacted | | | | | | |
| MERWIN, DANIEL | | 23605 SE FIRWOOD RD | | | SANDY | OR | 97055 | USA |
| MERZOUK, FARAH | | Address Redacted | | | | | | |
| MESCHIO, REBECCA LAUREN | | Address Redacted | | | | | | |
| MESCHKE, ERIC DAVID | | Address Redacted | | | | | | |
| MESERVEY, TYLER ANTHONY | | Address Redacted | | | | | | |
| MESHACH, JANA LOUISE | | Address Redacted | | | | | | |
| MESHAL, AIMAN M | | Address Redacted | | | | | | |
| MESKIMEN, SAMUEL COLT | | Address Redacted | | | | | | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 185093091 | USA |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 18509-3091 | USA |
| MESSAM, OMAR DAMION | | Address Redacted | | | | | | |
| MESSANO, MICHAEL JOHN | | Address Redacted | | | | | | |
| MESSENGER, NICK F | | Address Redacted | | | | | | |
| MESSERE, ANTONIO | | Address Redacted | | | | | | |
| MESSIAS, BARRY E | | Address Redacted | | | | | | |
| MESSIER, CODY AARON | | Address Redacted | | | | | | |
| MESSIER, NICHOLAS SIROIS | | Address Redacted | | | | | | |
| MESSINA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | USA |
| MESSING, STEPHANIE CLAIRE | | Address Redacted | | | | | | |
| MESSINGER, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MESSINGER, MATTHEW J | | Address Redacted | | | | | | |
| MESSINK, MICHAEL | | Address Redacted | | | | | | |
| MESSNER, MICHAEL | | Address Redacted | | | | | | |
| MESSOM, RYAN CHANDLER | | Address Redacted | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | |
| MESTAS II, PHILLIP O | | Address Redacted | | | | | | |
| MESTRE, SHAYNE ANTHONY | | Address Redacted | | | | | | |
| MESTRE, TAINA DENISE | | Address Redacted | | | | | | |
| MET LABORATORIES INC | | 914 W PATAPSCO AVE | | | BALTIMORE | MD | 21230-3432 | USA |
| META, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| METAL MASTERS LTD | | PO BOX 125 | 18 MILLER ALLEY | | THURMONT | MD | 21788 | USA |
| METAL TECH INC | | 265 AIRPORT RD | | | NEW CASTLE | DE | 19720 | USA |
| METCALF MATERIALS INC | | 230 GROVE ST | | | FRANKLIN | MA | 02038-3119 | USA |
| METCALF, ANTHONY MARCELL | | Address Redacted | | | | | | |
| METCALF, ERIC | | 10809 OTTAWA CT | | | BAKERSFIELD | CA | 93312 | USA |
| METCALF, TIMOTHY DAVID | | Address Redacted | | | | | | |
| METCALFE, BENJAMIN PAUL | | Address Redacted | | | | | | |
| METELLUS, LINDSLEY EDDY | | Address Redacted | | | | | | |
| METHENY, JOHN ALLEN | | Address Redacted | | | | | | |
| METHODS AUTOMATION INC | | 90 PAINTERS MILL RD | STE 223 | | OWING MILL | MD | 21117 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | CHEVY CHASE | MD | 20815 | USA |
| METIVIER, DAVID M | | Address Redacted | | | | | | |
| METJAHIC, SEAD | | Address Redacted | | | | | | |
| METLFAB INC | | PO BOX 477 | | | BUCKEYSTOWN | MD | 21717 | USA |
| METRO APPRAISAL ASSOCIATES | | 4231 WEST RIDGE RD | | | ROCHESTER | NY | 14626 | USA |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | USA |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DR | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD STE 202 | | | MOUNT LAUREL | NJ | 08054 | USA |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD | SUITE 202 | | MT LAUREL | NJ | 08054 | USA |
| METRO COMMERCIAL REAL ESTATE | | SUITE 314 | | | MT LAUREL | NJ | 08054 | USA |
| METRO COMMERCIAL REAL ESTATE | | HICKORY POINTE | 2250 HICKORY RD SUITE 10 | | PLYMOUTH MTG | PA | 19462 | USA |
| METRO DOOR | | 99 SMITHTOWN BYPASS 2ND FL | | | HAUPPAUGE | NY | 11788 | USA |
| METRO NETWORKS INC | | 40 W 57TH ST 15TH FL | | | NEW YORK | NY | 10019 | USA |
| METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | USA |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22030 | USA |
| METRO SERVICE | | 2470 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | USA |
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297 | USA |
| METROCALL | | 196 MERRICK RD | C/O SKO BRENNER AMERICAN | | OCEANSIDE | NY | 11572 | USA |
| METROCALL | | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | USA |
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297- | USA |
| METROCALL | | PO BOX 79058 | | | BALTIMORE | MD | 21279-0058 | USA |
| METROCALL | | PO BOX 79251 | | | BALTIMORE | MD | 21279-0251 | USA |
| METROCENTER ASSOCIATES LLC | | 950 THIRD AVE 18TH FL | | | NEW YORK | NY | 10021 | USA |
| Metrocenter LLC | c o Mark Cunningham | 223 E Strawberry Dr | | | Mill Valley | CA | 94941 | USA |
| METROCOM INC | | PO BOX 60947 | | | WASHINGTON | DC | 20039 | USA |
| METROGUARD INC | | PO BOX 2714 | | | WESTPORT | CT | 06880 | USA |
| METROPARK FLORIST | | 37 GILL LN | | | ISELIN | NJ | 08830 | USA |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 201105235 | USA |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 20110-5235 | USA |
| METROPOLITAN ADJUSTMENT BUREAU | | 4710 AUTH PL STE 675 | | | CAMP SPRINGS | MD | 20746 | USA |
| METROPOLITAN DISTRICT | | PO BOX 800 | 555 MAIN ST | | HARTFORD | CT | 06101 | USA |
| METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199-0092 | USA |
| METROPOLITAN PROTECTIVE SVC | | 6200ANNAPOLIS RD STE 405 | | | LANDOVER HILLS | MD | 20784 | USA |
| METROPOLITAN ROLLING DOOR | | 9620 GERWIG LN | | | COLUMBIA | MD | 21046 | USA |
| METROPOLITAN SIGNS | | PO BOX 281 | | | LIVERPOOL | NY | 13088 | USA |
| METROPOLITAN TECHNICAL SRVCS | | 14240 L SULLEYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | USA |
| METROVISION | | 40 HIGH ROCK ST | | | WESTWOOD | MA | 02090 | USA |
| METROVISION ENTERTAINMENT | | 2 CAMBRIDGE PARK DR | | | CAMBRIDGE | MA | 02140 | USA |
| METROVISION ENTERTAINMENT | | TECHNOLOGIES INC | 2 CAMBRIDGE PARK DR | | CAMBRIDGE | MA | 02140 | USA |
| METROVISION ENTERTAINMENT INC | | 317 VICTORY RD | | | QUINCY | MA | 02171 | USA |
| METROVISION ENTERTAINMENT INC | | C/O SOUND WAVES | 317 VICTORY RD | | QUINCY | MA | 02171 | USA |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | ARNOLD R SOSLOW MD | | FRAMINGHAM | MA | 01701 | USA |
| METROWEST OCCUPATIONAL MED | | 28 WORCHESTER RD RT 9 | | | FRAMINGHAM | MA | 01701 | USA |
| METTERS, TERRY | | 94 1193 KEAHUA LOOP | | | WAIPAHU | HI | 96797-5424 | USA |
| METTLER, RICHARD | | 5001 BELLE TERRACE NO 16 | | | BAKERSFIELD | CA | 93309 | USA |
| METZ OFFICE STAFFING | | 12 SOUTH ST | | | WESTBORO | MA | 01581 | USA |
| METZ, JASON M | | Address Redacted | | | | | | |
| METZGER, BENJAMIN | | Address Redacted | | | | | | |
| METZGER, EMILY JEAN | | Address Redacted | | | | | | |
| METZGER, JODY ANN | | Address Redacted | | | | | | |
| METZGER, ROBERT E | | Address Redacted | | | | | | |
| MEUSE, KENNETH ALAN | | Address Redacted | | | | | | |
| MEUTH, JEREMY K | | Address Redacted | | | | | | |
| MEWBORN, CHRISTOPHER CORNELIUS | | Address Redacted | | | | | | |
| MEXICO, SHANE | | Address Redacted | | | | | | |
| MEYER JANE | | 10341 KERN ST | | | GARDEN GROVE | CA | 92643 | USA |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 115014824 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501-4824 | USA |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 152222304 | USA |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 15222-2304 | USA |
| MEYER, AUDRIC IVON | | Address Redacted | | | | | | |
| MEYER, BRIAN P | | Address Redacted | | | | | | |
| MEYER, BRIAN PRESTON | | Address Redacted | | | | | | |
| MEYER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MEYER, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| MEYER, ERIK | | Address Redacted | | | | | | |
| MEYER, GEORGE | | 7681 GREENBACK LN | 2058 | | CITRUS HEIGHTS | CA | 95610-0000 | USA |
| MEYER, JACOB | | 25829 185TH PL SE | | | COVINGTON | WA | 98042-8446 | USA |
| MEYER, KAWIKALEE K | | Address Redacted | | | | | | |
| MEYER, KAWIKALEE K | | Address Redacted | | | | | | |
| MEYER, KEVIN JOHN | | Address Redacted | | | | | | |
| MEYER, KEVIN LANCE | | Address Redacted | | | | | | |
| MEYER, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| MEYER, REBECCA ANN | | Address Redacted | | | | | | |
| MEYER, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| MEYER, TYLER L | | Address Redacted | | | | | | |
| MEYERS, DAVID LUKE | | Address Redacted | | | | | | |
| MEYERS, ERIC LOUIS | | Address Redacted | | | | | | |
| MEYERS, JEFFREY D | | Address Redacted | | | | | | |
| MEYERS, JOSEPH THOMAS | | Address Redacted | | | | | | |
| MEYERS, MATTEA L | | Address Redacted | | | | | | |
| MEYLER, BERNARD WILLIAM | | Address Redacted | | | | | | |
| MEYNERS, ROBERT | | Address Redacted | | | | | | |
| MEZA LOPEZ, NORMA MARITZA | | Address Redacted | | | | | | |
| MEZA, ARMANDO NA | | Address Redacted | | | | | | |
| MEZA, CASSIE MARIE | | Address Redacted | | | | | | |
| MEZA, CESAR T | | Address Redacted | | | | | | |
| MEZA, DANIEL | | Address Redacted | | | | | | |
| MEZA, ELIZABETH | | Address Redacted | | | | | | |
| MEZA, PEARL | | 3530 RYAN DR | | | ESCONDIDO | CA | 92025-0000 | USA |
| MEZA, VANESSA HUERTA | | Address Redacted | | | | | | |
| MEZAN, CARMEL | | Address Redacted | | | | | | |
| MEZICK, VINCENT DONALD | | Address Redacted | | | | | | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 122012088 | USA |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 12201-2088 | USA |
| MEZZANINE SAFETI GATES INC | | 174 WESTERN AVE | | | ESSEX | MA | 01929-1110 | USA |
| MFRS BUF | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | USA |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 191784385 | USA |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 19178-4385 | USA |
| MGF & ASSOCIATES INC | | 49 ESSEX CT | | | PORT WASHINGTON | NY | 11050 | USA |
| MGM ASSOCIATES | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | USA |
| MIA, RIFAT JAHA | | Address Redacted | | | | | | |
| MIAH, ALFAS | | Address Redacted | | | | | | |
| Miami Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Miami Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| MIATA, BRYAN MATTHEW | | Address Redacted | | | | | | |
| MIATA, MATTHEW | | Address Redacted | | | | | | |
| MICAH DEVELOPMENT CO | | 955 MASSACHUSETTS AVE | SUITE 365 | | CAMBRIDGE | MA | 02139 | USA |
| MICAH DEVELOPMENT CO | | SUITE 365 | | | CAMBRIDGE | MA | 02139 | USA |
| MICALI, JOSEPH ANDRE | | Address Redacted | | | | | | |
| MICCI, APRIL E | | Address Redacted | | | | | | |
| MICCIULLI, EDWARD | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A BLEINES | BLEINES MICHAEL A | 92 MERRIDALE RD | MERRIDALE | | WOLVERHAMPTON L0 | | WV3 9RH | United Kingdom |
| MICHAEL A MILLER | MILLER MICHAEL A | 6229 S 238TH ST | APT L101 | | KENT | WA | 98032-3874 | USA |
| MICHAEL B MC FARLAND | MCFARLAND MICHAEL B | 2520 OLIVE ST APT A | | | BAKERSFIELD | CA | 93301 | USA |
| MICHAEL BEAUREGARD | BEAUREGARD MICHAEL | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392-8031 | USA |
| MICHAEL E WILKINS | WILKINS MICHAEL E | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | USA |
| MICHAEL J MARSHALL | MARSHALL MICHAEL J | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | USA |
| Michael J McQuald Esq | | 216 Park Rd | | | Burlingame | CA | 94010 | USA |
| Michael L Wilhelm | Walter Wilhelm Law Group | 7110 N Fresno St Ste 400 | | | Fresno | CA | 93720 | USA |
| MICHAEL R FITZSIMMONS | FITZSIMMONS MICHAEL | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | USA |
| MICHAEL S KATZ & | KATZ MICHAEL S | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | USA |
| MICHAEL S KATZ CUST | KATZ MICHAEL S | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | CAMPBELL | CA | 95008-7113 | USA |
| MICHAEL S MCGUINNESS | MCGUINNESS MICHAEL S | 655 CONCORD PL | | | PLEASANTON | CA | 94566 | USA |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | WASHINGTON | DC | 20036 | USA |
| Michael St James St James PC | | 155 Montgomery St Ste 1004 | | | San Francisco | CA | 94111 | USA |
| Michael St James St James Law PC | Sim Vest Real Estate II LLC | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 | USA |
| MICHAEL TV & APPLIANCE INC | | 27 S MAIN ST | | | MUNCY | PA | 17756 | USA |
| MICHAEL WALDMAN PLMBG/HTNG INC | | 66 SANDERSON AVE | | | LYNN | MA | 01902 | USA |
| MICHAEL, CAILIN MARY | | Address Redacted | | | | | | |
| MICHAEL, CAMPANALIE | | 9370 LENWOOD RD | | | BARSTOW | CA | 92311-9408 | USA |
| MICHAEL, DILEYING | | 230 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660-0000 | USA |
| MICHAEL, FISHER | | 13121 OASIS RD | | | PINON HILLS | CA | 92372-0000 | USA |
| MICHAEL, FITZPATRICK | | Address Redacted | | | | | | |
| MICHAEL, HILL | | 200 GUERRERO ST APT 210 | | | SAN FRANCISCO | CA | 94103-2349 | USA |
| MICHAEL, HOURIHAN JOSEPH | | Address Redacted | | | | | | |
| MICHAEL, IZUMI | | 271 N VINEYARD BLVD | | | HONOLULU | HI | 96817-0000 | USA |
| MICHAEL, JAMIE OSHEA | | Address Redacted | | | | | | |
| MICHAEL, JEFFREY TODD | | Address Redacted | | | | | | |
| MICHAEL, MERRIMAN | | 718 N FLORAL | | | VISALIA | CA | 93291-0000 | USA |
| MICHAEL, MILLION ARAYA | | Address Redacted | | | | | | |
| MICHAEL, PATRICK | | 533 TITAN ST | | | PHILADELPHIA | PA | 19147 | USA |
| MICHAEL, POLLARD | | 4500 ADMINRALTY WAY 103 | | | LYNNWOOD | WA | 98037-0000 | USA |
| MICHAEL, RICK ALAN | | Address Redacted | | | | | | |
| MICHAEL, SOMOSKY VINCENT | | Address Redacted | | | | | | |
| MICHAEL, WILLARS | | 205 QUINTARD ST | | | CHULA VISTA | CA | 91911-4325 | USA |
| MICHAEL, WRIGHT | | 5115 S FILBERT | | | EXETER | CA | 93221-0000 | USA |
| MICHAELIAN, HAIG | | 141 TRIMARAN CT | | | FOSTER CITY | CA | 94404 | USA |
| MICHAELS AUDIO VIDEO | | 4 ALLEN ST | | | HANOVER | NH | 03755 | USA |
| MICHAELS TV VCR AUDIO SERVICE | | 331 HIGH ST | | | SOMERSWORTH | NH | 03878 | USA |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311 | USA |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311-3022 | USA |
| MICHAELS, DAVID A | | Address Redacted | | | | | | |
| MICHAELS, JENNIFER N | | Address Redacted | | | | | | |
| MICHAELS, PHILIP PAUL | | Address Redacted | | | | | | |
| MICHAELSEN, EDWARD B | | Address Redacted | | | | | | |
| MICHAELSEN, RYAN MANSFIELD | | Address Redacted | | | | | | |
| MICHAELSON, ADAM | | Address Redacted | | | | | | |
| MICHAELSON, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| MICHALAKIS, PAMELA | | Address Redacted | | | | | | |
| MICHALEK, JENEIVE E | | Address Redacted | | | | | | |
| MICHALS, NATHANIEL R | | Address Redacted | | | | | | |
| MICHAUD, COURTNEY LEE | | Address Redacted | | | | | | |
| MICHAUD, ERIN E | | Address Redacted | | | | | | |
| MICHAUD, MICHELLE MARRIE | | Address Redacted | | | | | | |
| MICHAUD, THOMAS | | Address Redacted | | | | | | |
| MICHAUD, TIMOTHY A | | Address Redacted | | | | | | |
| MICHEL CO INC, RE | | PO BOX 2318 | | | BALTIMORE | MD | 21203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHEL, DANA MARIE | | Address Redacted | | | | | | |
| MICHEL, PAUL A | | Address Redacted | | | | | | |
| MICHEL, STEPHEN C | | Address Redacted | | | | | | |
| MICHEL, WESLY | | Address Redacted | | | | | | |
| MICHELE, GARCIA | | PO BOX 6516 | | | OCEANSIDE | CA | 92052-0000 | USA |
| MICHELE, HORVATH | | 33960 MEYERS CREEK RD | | | ACTON | CA | 93510-1424 | USA |
| MICHELE, LEAH | | 204 E CINDERELLA DR | | | BIG BEAR CITY | CA | 92314 | USA |
| MICHELLE, VANBUREN | | 6637 N DAIRY | | | FRESNO | CA | 93710-0000 | USA |
| MICHELS, BRIAN PHILIP | | Address Redacted | | | | | | |
| MICHELS, JENNIFER | | Address Redacted | | | | | | |
| MICHELS, ROBERT DAVID | | Address Redacted | | | | | | |
| MICHELSON, HARRISON LLOYD | | Address Redacted | | | | | | |
| MICHENER, ANDREW DAVID | | Address Redacted | | | | | | |
| MICHIGAN, STATE OF | | 710 RTE 46 E STE 104 | | | FAIRFIELD | NJ | 07004 | USA |
| MICI, VASILI | | Address Redacted | | | | | | |
| MICINSKI, CHRISTOPHER | | 3743 KESWICK WAY | | | SACRAMENTO | CA | 95826 | USA |
| MICKEL, DAVID ELIJAH | | Address Redacted | | | | | | |
| MICKENS, ALLEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MICKENS, BETH ANN | | Address Redacted | | | | | | |
| MICKENS, RONALD | | Address Redacted | | | | | | |
| MICKLE, MARCUS JUNIOR | | Address Redacted | | | | | | |
| MICKLE, RICHARD | | 4820 SE KING RD | | | MILWAUKIE | OR | 97222 | USA |
| MICKLUS, BRYAN STEPHEN | | Address Redacted | | | | | | |
| Micko, Daniel | | 770 Pine St | | | San Francisco | CA | 94108 | USA |
| MICKO, DANIEL JACOB | | Address Redacted | | | | | | |
| MICKUNAS, MELISSA ROSE | | Address Redacted | | | | | | |
| MICOURT, KERBY | | Address Redacted | | | | | | |
| MICRO CIRCUIT ASSOCIATES INC | | PO BOX 364 | | | JAMISON | PA | 18929 | USA |
| MICRO COMPUTER CONTROL GROUP | | 17 MODEL AVE | | | HOPEWELL | NJ | 08525 | USA |
| MICRO COMPUTER PRODUCT & SVC | | 920 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | USA |
| MICRO EXCHANGE | | 682 PASSAIC AVENUE | | | NUTLEY | NJ | 07110 | USA |
| MICRO FOCUS | | 9420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | USA |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6286 | USA |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6826 | USA |
| MICRO SOLUTIONS INC | | 40 OLD RIDGEBURY RD | SUITE 106 | | DANBURY | CT | 06810 | USA |
| MICRO SOLUTIONS INC | | SUITE 106 | | | DANBURY | CT | 06810 | USA |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | USA |
| MICRO TECHNOLOGY GROUPE INC | | 311A OLD RODGERS RD | | | BRISTOL | PA | 19007 | USA |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | USA |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | USA |
| MICROLOG CORPORATION | | 20270 GOLDENROD LANE | | | GERMANTOWN | MD | 20876 | USA |
| MICRON GENERAL CONTRACTORS INC | | 45 W 25TH ST FL 7 | | | NEW YORK | NY | 10010-2037 | USA |
| MICROS SYSTEMS INC | | PO BOX 23747 | | | BALTIMORE | MD | 21203-5747 | USA |
| MICROSOFT | | MICROSOFT CORP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | USA |
| MICROSOFT CORP | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | USA |
| Microsoft Corporation | K&L Gates LLP | Attn Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | USA |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | USA |
| Microsoft Online Inc | Attn Marc Barreca | K&L Gates LLP | 925 4th Ave Ste 2900 | | Seattle | WA | 98104-1158 | USA |
| MICROSOFT XBOX | | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | USA |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | USA |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | USA |
| MICROTECH STAFFING GROUP | | 30 CUSHING AVE | | | HINGHAM | MA | 02043 | USA |
| MICROTEL | | 8100 PEACH ST | | | ERIE | PA | 16509 | USA |
| MICROTEL INN & SUITES | | 900 CHAUVET DR | | | PITTSBURGH | PA | 15275 | USA |
| MICROTOUCH SYSTEMS INC | | PO BOX 5699 | | | BOSTON | MA | 02206 | USA |
| MICROWAVE FILTER CO | | 6743 KINNE ST | | | E SYRACUSE | NY | 13057 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID ATLANTIC CAPITAL CORP | | 170 NORTHPOINTE PKWY NO 300 | | | AMHERST | NY | 14228-1884 | USA |
| MID ATLANTIC COCA COLA BOTTLIN | | PO BOX 79337 CCS LOCKBOX | | | BALTIMORE | MD | 21279-0337 | USA |
| MID ATLANTIC CREDIT COUNS SVCS | | 422 S GOVERNORS AVE | | | DOVER | DE | 19904 | USA |
| MID ATLANTIC EQUIPMENT CORP | | PO BOX 158 RT 29 | | | COLLEGEVILLE | PA | 19426 | USA |
| MID ATLANTIC MIDRANGE INC | | 12023 BLACKBERRY TERR | | | NORTH POTOMAC | MD | 20878 | USA |
| MID ATLANTIC NOTARY ASSOC | | 4 PROFESSIONAL DR | | | GAITHERSBURG | MD | 20879 | USA |
| MID ATLANTIC POWER INC | | 8312 SHERWICK CT | | | JESSUP | MD | 20794 | USA |
| MID ATLANTIC POWER INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264 | USA |
| MID ATLANTIC POWER SPECIALISTS | | 114 OAK GROVE RD STE 103 | | | STERLING | VA | 20166 | USA |
| MID CITY DODGE INC | | 2185 WALDEN AVE | | | BUFFALO | NY | 14225 | USA |
| MID MARYLAND APPRAISAL SVC INC | | SUITE B | | | PASADENA | MD | 211225961 | USA |
| MID MARYLAND APPRAISAL SVC INC | | 358 HICKORY POINT RD | SUITE B | | PASADENA | MD | 21122-5961 | USA |
| MID PENN ENGINEERING CORP | | 2033 WEST MARKET STREET | | | LEWISBURG | PA | 178370051 | USA |
| MID PENN ENGINEERING CORP | | PO BOX 51 | 2033 WEST MARKET STREET | | LEWISBURG | PA | 17837-0051 | USA |
| MID US LLC | | 8 SHERWOOD CT | | | BEDFORD HILLS | NY | 10507 | USA |
| MID YORK LIBRARY SYSTEM | C/O JEFFREY WOOLDRIDGE | 1600 LINCOLN AVE | | | UTICA | NY | 13502 | USA |
| MIDATLANIC WASTE SYSTEMS INC | | PO BOX 64104 | | | BALTIMORE | MD | 21264-4104 | USA |
| MIDCITY CAMERA INC | | 1316 WALNUT ST | | | PHILADELPHIA | PA | 19107-5410 | USA |
| MIDDLEBROOK, MICHAEL RYAN | | Address Redacted | | | | | | |
| MIDDLESEX CO IMPROVEMENT AUTH | | 101 INTERCHANGE PLAZA | | | CRANBURY | NJ | 08512 | USA |
| MIDDLESEX COUNTY | | 10 CORPORATE PL SQ 3RD FL | PROBATION DEPT | | PISCATAWAY | NJ | 08854 | USA |
| MIDDLESEX COUNTY PROBATE | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | USA |
| MIDDLESEX COUNTY PROBATE | | PO BOX 790 | | | NEW BRUNSWICK | NJ | 08901-2149 | USA |
| MIDDLESEX COUNTY SPECIAL CIVIL | | PO BOX 634 | ATTN OFFICER GUY JENSEN | | NEW BRUNSWICK | NJ | 08903 | USA |
| MIDDLESEX COUNTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | BRUNSWICK | NJ | 08901-2149 | USA |
| MIDDLESEX CTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | USA |
| MIDDLESEX ENGINEERING & SOUND | | 150 L NEW BOSTON ST | | | WOBURN | MA | 01801 | USA |
| MIDDLESEX TRUCK & COACH | | 65 GERARD ST | | | BOSTON | MA | 02119 | USA |
| MIDDLETON, BRYAN | | Address Redacted | | | | | | |
| MIDDLETON, KRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MIDDLETON, SIERRA ELAINE | | Address Redacted | | | | | | |
| MIDDLETON, UNIQUE SHANELL | | Address Redacted | | | | | | |
| MIDDLETOWN FIRST NGHT, CITY OF | | 17 SOUTH ST | | | MIDDLETOWN | NY | 10940 | USA |
| MIDDLETOWN HIGH SCHOOL | | 200 SCHOOLHOUSE DR | | | MIDDLETOWN | MD | 21769 | USA |
| MIDDLETOWN, CITY OF | | 16 JAMES STREET | | | MIDDLETOWN | NY | 10940 | USA |
| MIDDLETOWN, TOWNSHIP OF | | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | LANGHORNE | PA | 19047 | USA |
| MIDDLETOWN, TOWNSHIP OF | | 2140 TRENTON ROAD | | | LEVITTOWN | PA | 19056 | USA |
| MIDIRI, ELIZABETH | | Address Redacted | | | | | | |
| MIDLAND LOAN SERVICES | | PO BOX 642303 LOCKBOX 642303 | LOAN NO 030226004 | | PITTSBURGH | PA | 15264-2303 | USA |
| MIDLANTIC ENGINEERING INC | | 3110 BIRNEY AVE | | | SCRANTON | PA | 18505 | USA |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 00800 | USA |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | USA |
| MIDY, MONIQUE J | | Address Redacted | | | | | | |
| MIELE, KRYSTINA | | Address Redacted | | | | | | |
| MIENTUS, SARA ANNE | | Address Redacted | | | | | | |
| MIERZEJEWSKI, WILLIAM DANIEL | | Address Redacted | | | | | | |
| MIESES, ARIEL | | Address Redacted | | | | | | |
| MIESES, MELISSA | | Address Redacted | | | | | | |
| MIG TELECOM | | 34 GEORGE BROWN ST | | | BILLERICA | MA | 01821 | USA |
| MIGHTY RIVERS CLEANING SERVICE | | 1501 LITTLE GLOUCESTER RD M12 | | | BLACKWOOD | NJ | 08012 | USA |
| MIGHTY RIVERS CLEANING SERVICE | | PO BOX 1662 | | | BLACKWOOD | NJ | 08012 | USA |
| MIGLIS, ELENI | | Address Redacted | | | | | | |
| MIGLIS, NIKITA G | | Address Redacted | | | | | | |
| MIGUEL ALVARADO | ALVARADO MIGUEL | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | USA |
| MIGUEL, MICHAEL | | Address Redacted | | | | | | |
| MIGUEL, RAMOS | | PO BOX 721 | | | EL MACERO | CA | 95618-0000 | USA |
| MIGUEZ, KARIAN MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIHAJIC, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| MIHALAKI, CAROL J | | Address Redacted | | | | | | |
| MIHALIK, KELLY ANNE | | Address Redacted | | | | | | |
| MIHAN, ADAM S | | Address Redacted | | | | | | |
| MIHOKOIVCH, GREGORY DANIEL | | Address Redacted | | | | | | |
| MIJATOVIC, DARKO | | Address Redacted | | | | | | |
| MIKASA | | PO BOX 1549 | | | SECAUCUS | NJ | 070961549 | USA |
| MIKASA | | 1 MIKASA DR | PO BOX 1549 | | SECAUCUS | NJ | 07096-1549 | USA |
| MIKE H READE | READE MIKE H | 8433 SUMMERDALE RD NO B | | | SAN DIEGO | CA | 92126-5404 | USA |
| MIKE, ANDREW | | 1025 W SOABGER | | | TURLOCK | CA | 95382-0000 | USA |
| MIKE, BAKER | | 98 310 KAONOHI ST | | | AIEA | HI | 96701-0000 | USA |
| MIKE, CAMREN | | 637 S MAIN ST | | | MILPITAS | CA | 95035-5306 | USA |
| MIKE, ENNIS | | 24212 63RD WAY S | APT 4 203 | | KENT | WA | 98032-4643 | USA |
| MIKE, MARTINEZ | | 36447 55TH AVE S | | | AUBURN | WA | 98001-0000 | USA |
| MIKES FACTORY SERVICE | | 5302 WASHINGTON ST | | | ASHVILLE | NY | 14710 | USA |
| MIKES FACTORY SERVICE | | 5316 WASHINGTON ST | | | ASHVILLE | NY | 14710 | USA |
| MIKES FIX IT SHOP | | 1201 FAIRFIELD STATION ROAD | | | FAIRFIELD | PA | 17320 | USA |
| MIKES LOCK SERVICE INC | | 16 CARLISLE WAY | | | WASHINGTONVILLE | NY | 10992 | USA |
| MIKES SATELLITE ELECTRONICS | | 75 FALULAH ST 1L | | | FITCHBURG | MA | 01420 | USA |
| MIKES TV & VCR SERVICE | | 629 FRENCH RD CAMPUS PLAZA | | | NEW HARTFORD | NY | 13413 | USA |
| MIKES VIDEO TV & APPLIANCE | | 1515 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | USA |
| MIKHAIL, RAEF RAFIK | | Address Redacted | | | | | | |
| Miklausich, Theresa M | Theresa M Miklausich | Charles Schwab | 101 Montgomery St | | San Francisco | CA | 94104 | USA |
| MIKLAUTSCH, KONRAD JOSEF | | Address Redacted | | | | | | |
| MIKLO, BARNA L | | Address Redacted | | | | | | |
| MIKLOS, ALEX JEFFREY | | Address Redacted | | | | | | |
| MIKOLAJEWSKI, WILLIAM | | Address Redacted | | | | | | |
| MIKOSZ, ROSS MICHAEL | | Address Redacted | | | | | | |
| MIKULSKI, JAMES | | Address Redacted | | | | | | |
| MILADIN, TERA RAE | | Address Redacted | | | | | | |
| MILAM, JEFF | | Address Redacted | | | | | | |
| MILANA, STEFEN VICTOR | | Address Redacted | | | | | | |
| MILANIZADEH, KOUROSH | | Address Redacted | | | | | | |
| MILARDO & SONS INC, S J | | 326 SOUTH MAIN STREET | | | MIDDLETOWN | CT | 06457 | USA |
| MILAZZO, JOE N | | Address Redacted | | | | | | |
| MILBACK, JORDE | | Address Redacted | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY | | ONE CHASE MANHATTAN PLAZA | OFFICE OF THE CONTROLLER | | NEW YORK | NY | 10005-1413 | USA |
| MILBERG FACTORS INC | | 99 PARK AVE | | | NEW YORK | NY | 10016 | USA |
| MILBOURN, CURTIS HENRY | | Address Redacted | | | | | | |
| MILBURN, DOUGLAS PAUL | | Address Redacted | | | | | | |
| MILBURN, MATTHEW JASON | | Address Redacted | | | | | | |
| MILBURN, ROBERT CHAUNCE | | Address Redacted | | | | | | |
| MILCA, GALVEZ | | 6535 OAK HILL RD | | | OAK HILL | CA | 92345-0000 | USA |
| MILDENBERGER, BRANDY | | 901 LINDSAY DR | | | MODESTO | CA | 95356 | USA |
| MILENBACH, BRAD | | 544 ALLEGHENY DR | | | WALNUT CREEK | CA | 94598 | USA |
| MILES APPLIANCE SALE & SRV INC | | 526 S MAIN ST | | | SHREWSBURY | PA | 17361 | USA |
| MILES, ASHLEY MORGAN | | Address Redacted | | | | | | |
| MILES, BRANDY NICOLE | | Address Redacted | | | | | | |
| MILES, CARLA ELAINE | | Address Redacted | | | | | | |
| MILES, CHARLOTTE | | Address Redacted | | | | | | |
| MILES, CHRISTINA LYNNE | | Address Redacted | | | | | | |
| MILES, DEVIN P | | Address Redacted | | | | | | |
| MILES, KRISTEN ASHLEY | | Address Redacted | | | | | | |
| MILES, LARRY | | 1055 10TH ST | | | OROVILLE | CA | 95965 | USA |
| MILES, MARK ERIC | | Address Redacted | | | | | | |
| MILES, ROBERT M | | Address Redacted | | | | | | |
| MILES, SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, TINA MARIE | | Address Redacted | | | | | | |
| MILEVOJ, ANDREW MICHAEL | | Address Redacted | | | | | | |
| MILEWSKI, MATTHEW RYAN | | Address Redacted | | | | | | |
| MILEWSKI, STEVEN MATTHEW | | Address Redacted | | | | | | |
| MILFORD 495 RENTAL CENTER | | 189 MEDWAY RD | | | MILFORD | MA | 01757 | USA |
| MILFORD CROSSING INVESTORS LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | USA |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | USA |
| MILFORD MED CARE INC | | 160 SOUTH MAIN STREET | | | MILFORD | MA | 01757 | USA |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | USA |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | OCCUPATIONAL HEALTH DEPT | | MILFORD | MA | 01757 | USA |
| MILFORD, CITY OF | | POLICE DEPARTMENT | 430 BOSTON POST RD | | MILFORD | CT | 06460 | USA |
| MILIAN, YULEISY | | Address Redacted | | | | | | |
| MILILLO, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MILLAN, NESTOR ALEXIS | | Address Redacted | | | | | | |
| MILLANPONCE, MICHAEL BUCK | | Address Redacted | | | | | | |
| MILLARD, JOHN H | | Address Redacted | | | | | | |
| MILLBANK PARTNERS | | 1600 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | USA |
| MILLBERG, DANIEL C | | Address Redacted | | | | | | |
| MILLBURY POLICE DEPT | | 127 ELM ST | | | MILLBURY | MA | 01527 | USA |
| MILLBURY POLICE DEPT | | PO BOX 166 | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | USA |
| MILLEN, TROY | | 5219 GORDEN AVE | | | EL CERRITO | CA | 94530 | USA |
| MILLENDER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| MILLENNIUM COMMUNICATIONS | | 6900 JERICHO TPKE | STE 100 LL | | SYOSSET | NY | 11791 | USA |
| MILLENNIUM DISPLAY GROUP INC | | 90 W GRAHAM AVE | | | HEMPSTEAD | NY | 11550 | USA |
| MILLENNIUM FUNDING | | 1231 DELAWARE AVE | | | BUFFALO | NY | 14209 | USA |
| MILLER & SON, JH | | 1145 1/2 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | USA |
| MILLER & SONS INC, JL | | 2301 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | USA |
| MILLER BROS INDUSTRIAL GASES | | PO BOX 24 | | | SALEM | NH | 03079 | USA |
| MILLER CO INC | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | USA |
| MILLER CO INC, THOMAS | | 3101 E WALNUT ST | GOURMET COFFEE & TEA SERVICE | | COLMAR | PA | 18915 | USA |
| MILLER ELECTRIC COMPANY INC | | PO BOX 416 | | | MT WOLF | PA | 173470416 | USA |
| MILLER ELECTRIC COMPANY INC | | 12 SOUTH FIFTH ST | PO BOX 416 | | MT WOLF | PA | 17347-0416 | USA |
| MILLER ENGINEERING & TESTING | | PO BOX 4776 | 100 SHEFFIELD RD | | MANCHESTER | NH | 03108 | USA |
| MILLER JR , ROBERT ERIC | | Address Redacted | | | | | | |
| MILLER JR, WILLIAM D | | Address Redacted | | | | | | |
| MILLER MARKETING CO INC | | 2002 RENAISSANCE BLVD NO 140 | | | KING OF PRUSSIA | PA | 19406 | USA |
| MILLER MILLER & CANBY | | 200B MONROE ST | | | ROCKVILLE | MD | 20850 | USA |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 027613069 | USA |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 02761-3069 | USA |
| MILLER TOPIA DESIGNERS | | 518 WASHINGTON AVE | | | HULMEVILLE | PA | 19047 | USA |
| MILLER TV SERVICE | | 435 CENTRAL STREET | | | LEOMINSTER | MA | 01453 | USA |
| MILLER, AARON GABRIEL | | Address Redacted | | | | | | |
| MILLER, ALEXANDER J | | Address Redacted | | | | | | |
| MILLER, ALISHA LYNN | | Address Redacted | | | | | | |
| MILLER, AMIERY D | | Address Redacted | | | | | | |
| MILLER, ANDREW JONATHAN | | Address Redacted | | | | | | |
| MILLER, ANNA CHRISTINE | | Address Redacted | | | | | | |
| MILLER, ASHALEE SHAMAIRE | | Address Redacted | | | | | | |
| MILLER, AUSTIN THOMAS | | Address Redacted | | | | | | |
| MILLER, BENJAMIN NATHAN | | Address Redacted | | | | | | |
| MILLER, BRADLEY | | Address Redacted | | | | | | |
| MILLER, BRANDON NICKLAUS | | Address Redacted | | | | | | |
| MILLER, BRENT CHARLES | | Address Redacted | | | | | | |
| MILLER, BRIAN W | | Address Redacted | | | | | | |
| MILLER, BRUCE | | 1711 8TH STREET | | | EWING | NJ | 08638 | USA |
| MILLER, CARL D | | 13113 TOBACCO TRAIL LN | | | BRANDYWINE | MD | 20613 | USA |
| MILLER, CHARLES | | 2273 JUAN PABLO LN | | | SANTA CRUZ | CA | 95062 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, CHASE | | Address Redacted | | | | | | |
| MILLER, CHRIS | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | USA |
| MILLER, CHRIS | | LOC NO 0045 PETTY CASH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | USA |
| MILLER, CHRISTINA A | | Address Redacted | | | | | | |
| MILLER, CHRISTINE | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHERM | | 2863 W BALL RD | 109 | | ANAHEIM | CA | 92804-0000 | USA |
| MILLER, CRYSTAL L | | 21595 PECAN ST | | | WILDOMAR | CA | 92595 | USA |
| MILLER, CRYSTAL LEE | | Address Redacted | | | | | | |
| MILLER, DANDRA ALVINA | | Address Redacted | | | | | | |
| MILLER, DANIEL VINCENT | | Address Redacted | | | | | | |
| MILLER, DARRALYN CHARTESE | | Address Redacted | | | | | | |
| MILLER, DAVID EDWARD | | Address Redacted | | | | | | |
| MILLER, DEBORA | | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | USA |
| MILLER, DERRIC JEORGE | | Address Redacted | | | | | | |
| MILLER, DERYC | | Address Redacted | | | | | | |
| MILLER, DEVIN CARL | | Address Redacted | | | | | | |
| MILLER, DILLON JOSEPH | | Address Redacted | | | | | | |
| MILLER, DONALD EDWARD | | Address Redacted | | | | | | |
| MILLER, DOUGLAS JAMES | | Address Redacted | | | | | | |
| MILLER, DWAYNE D | | Address Redacted | | | | | | |
| MILLER, ERIK | | Address Redacted | | | | | | |
| MILLER, GARY STUART | | Address Redacted | | | | | | |
| MILLER, GEORGE J | | Address Redacted | | | | | | |
| MILLER, GREGG A | | Address Redacted | | | | | | |
| MILLER, GREGORY W | | Address Redacted | | | | | | |
| MILLER, HARTLEY GEORGE | | Address Redacted | | | | | | |
| MILLER, HENRY W | | Address Redacted | | | | | | |
| MILLER, IRVIN LEROY | | Address Redacted | | | | | | |
| MILLER, JACKELLE | | 2601 LYONS RD | | | ELLENSBURG | WA | 98926 | USA |
| MILLER, JACQUELINE M | | Address Redacted | | | | | | |
| MILLER, JALANA MARIE | | Address Redacted | | | | | | |
| MILLER, JAMAL | | Address Redacted | | | | | | |
| MILLER, JAMES | | Address Redacted | | | | | | |
| MILLER, JASON C | | Address Redacted | | | | | | |
| MILLER, JASON EUGENE | | Address Redacted | | | | | | |
| MILLER, JEFFERY ALLEN | | Address Redacted | | | | | | |
| MILLER, JENNELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MILLER, JEREMY K | | Address Redacted | | | | | | |
| MILLER, JERRY | | 16222 MONTEREY LN SPC 56 | | | HUNTINGTON BEACH | CA | 92649-2232 | USA |
| MILLER, JESSE LUKE | | Address Redacted | | | | | | |
| MILLER, JESSE T | | Address Redacted | | | | | | |
| MILLER, JIM R | | Address Redacted | | | | | | |
| MILLER, JOEL RYAN | | Address Redacted | | | | | | |
| MILLER, JOSEPH ALLEN | | Address Redacted | | | | | | |
| MILLER, JULIE ANNE | | Address Redacted | | | | | | |
| MILLER, JULIUS A | | Address Redacted | | | | | | |
| MILLER, KALENA | | Address Redacted | | | | | | |
| MILLER, KATELYN | | Address Redacted | | | | | | |
| MILLER, KATHERINE BLANDFORD | | Address Redacted | | | | | | |
| MILLER, KATHRYN | | 14872 SE PIONEER DRIVE | | | CLACKAMAS | OR | 97015 | USA |
| MILLER, KEITH RAYMOND | | Address Redacted | | | | | | |
| MILLER, KENNETH | | 111 SYCAMORE ST | | | SANTA CRUZ | CA | 95060-0000 | USA |
| MILLER, KIMBERLY ANN | | Address Redacted | | | | | | |
| MILLER, KORY ANDREW | | Address Redacted | | | | | | |
| MILLER, KYLE DOUGLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, LISA | | 1207 HUNTINGTON PLACE | | | MANTECA | CA | 95336-0000 | USA |
| MILLER, LORENZO L | | Address Redacted | | | | | | |
| MILLER, LUTHER WESLEY | | Address Redacted | | | | | | |
| MILLER, MARSHALL LEWIS | | Address Redacted | | | | | | |
| MILLER, MARSHIA DENISE | | Address Redacted | | | | | | |
| MILLER, MATTHEW | | 14652 BUCKINGHAM ST | | | TUSTIN | CA | 92780 | USA |
| MILLER, MATTHEW | | Address Redacted | | | | | | |
| MILLER, MATTHEW ROBERT | | Address Redacted | | | | | | |
| MILLER, MAURICE B | | Address Redacted | | | | | | |
| MILLER, MICHAEL | | 705 34TH ST | | | RICHMOND | CA | 94805 | USA |
| MILLER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MILLER, MICHELLE LYNN | | Address Redacted | | | | | | |
| MILLER, NATHAN ANDREW | | Address Redacted | | | | | | |
| MILLER, NATHAN LEGRAND | | Address Redacted | | | | | | |
| MILLER, NICHOLAS JOHN | | Address Redacted | | | | | | |
| MILLER, NICOLE ELAINE | | Address Redacted | | | | | | |
| MILLER, NICOLE MARIE | | Address Redacted | | | | | | |
| MILLER, PAUL | | 4471 CHARLEVILLE CIRCLE | | | IRVINE | CA | 92604 | USA |
| MILLER, QUENTIN JAMES | | Address Redacted | | | | | | |
| MILLER, REBECCA LAUREL | | Address Redacted | | | | | | |
| MILLER, REID JOESPH | | Address Redacted | | | | | | |
| MILLER, ROBERT | | 3102 86 ST COURT S | | | LAKEWOOD | WA | 98449 | USA |
| MILLER, ROBERT K R | | Address Redacted | | | | | | |
| MILLER, ROBERT STEPHEN | | Address Redacted | | | | | | |
| MILLER, RODNEY | | 1015 Oak ST | | | CENTRAL POINT | OR | 97502 | USA |
| MILLER, RODNEY THOMAS | | Address Redacted | | | | | | |
| MILLER, RYAN DAVID | | Address Redacted | | | | | | |
| MILLER, SABRINA | | Address Redacted | | | | | | |
| MILLER, SADE RENE | | Address Redacted | | | | | | |
| MILLER, SETH A | | Address Redacted | | | | | | |
| MILLER, SHAUNTAE CHERIE | | Address Redacted | | | | | | |
| MILLER, STACY LIDEL | | Address Redacted | | | | | | |
| MILLER, STANLEY | | Address Redacted | | | | | | |
| MILLER, STEFAN JAMES | | Address Redacted | | | | | | |
| MILLER, STEPHANIE | | Address Redacted | | | | | | |
| MILLER, STEVE M | | Address Redacted | | | | | | |
| MILLER, STEVEN ROBERT | | Address Redacted | | | | | | |
| MILLER, TARIQ JAMIL | | Address Redacted | | | | | | |
| MILLER, TASHAWNA DANIELLE | | Address Redacted | | | | | | |
| MILLER, TODD JARED | | Address Redacted | | | | | | |
| MILLER, TOM J | | Address Redacted | | | | | | |
| MILLER, TRISHA LYNNE | | Address Redacted | | | | | | |
| MILLER, TYLER JOHN | | Address Redacted | | | | | | |
| MILLER, VINCENT P | | Address Redacted | | | | | | |
| MILLER, WESLEY R | | Address Redacted | | | | | | |
| MILLER, WILLIAM | | Address Redacted | | | | | | |
| MILLER, WILLIAM JOHN | | Address Redacted | | | | | | |
| MILLERS PARTY CENTER INC | | 764 US HWY 1 | | | EDISON | NJ | 08817 | USA |
| MILLERS RENTALS | | 764 US HWY 1 | | | EDISON | NJ | 08817 | USA |
| MILLET, JASON | | Address Redacted | | | | | | |
| MILLETT POTVIN REALTY | | 155 CENTER STREET BLDG B | | | AUBURN | ME | 04210 | USA |
| MILLEVOI TIRE & SERVICE CENTER | | 2075 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | USA |
| MILLHEIM, JON RYAN | | Address Redacted | | | | | | |
| MILLHEIM, JOSEPH G | | Address Redacted | | | | | | |
| MILLHOUSE JR , DAVID MICHAEL | | Address Redacted | | | | | | |
| MILLIGAN, CHARLES | | 11903 WOODBINE LANE SW | | | LAKEWOOD | WA | 98499 | USA |
| MILLIGAN, DAVID SCOTT | | Address Redacted | | | | | | |
| MILLIGAN, JOSHUA THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLIGAN, MARK ANDREW | | Address Redacted | | | | | | |
| MILLIKEN, NICHOLAS WADE | | Address Redacted | | | | | | |
| MILLOFFS CATERING | | 4210 DANVILLE RD | | | BRANDYWINE | MD | 20613 | USA |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | USA |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER 28TH FL | | | BOSTON | MA | 02111 | USA |
| MILLS, AMANDA | | Address Redacted | | | | | | |
| MILLS, ANDREW | | Address Redacted | | | | | | |
| MILLS, BRIAN MATHEW | | Address Redacted | | | | | | |
| MILLS, DUSTIN LEE | | Address Redacted | | | | | | |
| MILLS, JASON MICHAEL | | Address Redacted | | | | | | |
| MILLS, JASON WAYNE | | Address Redacted | | | | | | |
| MILLS, JOSHUA | | Address Redacted | | | | | | |
| MILLS, JUSTIN L | | Address Redacted | | | | | | |
| MILLS, KEEGAN LUKAS | | Address Redacted | | | | | | |
| MILLS, KIMBERLY LEE | | Address Redacted | | | | | | |
| MILLS, LEENELL MOENA | | Address Redacted | | | | | | |
| MILLS, MARCUS KLIFFORS | | Address Redacted | | | | | | |
| MILLS, MATTHEW | | Address Redacted | | | | | | |
| MILLS, WILLIAM | | Address Redacted | | | | | | |
| MILLSAPS, JASON | | Address Redacted | | | | | | |
| MILLSTEIN INDUSTRIES LLC | | 322 ARMBURST RD | 2ND FL | | YOUNGWOOD | PA | 15697 | USA |
| MILLSTEIN INDUSTRIES LLC | | PO BOX K CHERRY CREEK COMMONS | | | YOUNGWOOD | PA | 156970347 | USA |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA |
| MILLVILLE, CITY OF | | PO BOX 609 | CITY CLERKS OFFICE | | MILLVILLE | NJ | 08332 | USA |
| MILLWARD BROWN INC | | PO BOX 8500 9465 | | | PHILADELPHIA | PA | 19178-9465 | USA |
| MILNE, JOHN | | 14075 HIGH SIERRA RD | | | POWAY | CA | 92064-0000 | USA |
| MILO, NICOLE | | Address Redacted | | | | | | |
| MILOJKOVIC, NENAD | | Address Redacted | | | | | | |
| MILONE, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| MILTENBERG, KERRI LYNN | | Address Redacted | | | | | | |
| MILTON COLE, GLENNIS LISA | | Address Redacted | | | | | | |
| MILUSKI, JEFFREY ROBERT | | Address Redacted | | | | | | |
| MILYARD, LUKE JORDON | | Address Redacted | | | | | | |
| MIMIASIE, EMMETT LEONARD | | Address Redacted | | | | | | |
| MIMMS, JEREMIAH C | | Address Redacted | | | | | | |
| MIMMS, STEVEN | | Address Redacted | | | | | | |
| MIMS HOUSE OF DELEGATES | | PO BOX 1435 | | | STERLING | VA | 20167 | USA |
| MIMS, BETTY | | 2139 HOUSTON AV | | | STOCKTON | CA | 95206 | USA |
| MIMS, BETTY | | 2139 HOUSTON AVE | | | STOCKTON | CA | 95206 | USA |
| MIMS, HAROLD JUNIOR | | Address Redacted | | | | | | |
| MIMS, KEVIN | | Address Redacted | | | | | | |
| MIMS, SATCHI | | P O  BOX 19304 | | | OAKLAND | CA | 94619 | USA |
| MIMS, SATCHI | | P O  BOX 19304 | | | OAKLAND | CA | 94619 | USA |
| MIMS, SATCHI | | PO  BOX 19304 | | | OAKLAND | CA | 94619 | USA |
| MIN, STEVE | | Address Redacted | | | | | | |
| MINA, SHERWIN | | 7933 HUMMINGBIRD LA NO C | | | SAN DIEGO | CA | 92123 | USA |
| MINALL, JOHN JOSEPH | | Address Redacted | | | | | | |
| MINAYA, GLENN | | Address Redacted | | | | | | |
| MINCH, LUDMILLA | | 1124 N 26TH ST | | | BACOMA | WA | 98403 | USA |
| MINCKLER, JOSHUA ALLEN | | Address Redacted | | | | | | |
| MINDER, JESSICA MARIE | | Address Redacted | | | | | | |
| MINDSOFT LLC | | 13145 ASHNUT LN | | | HERNDON | VA | 20171 | USA |
| Miner John Bentley | | 671 Rancho Dr | | | San Luis Obispo | CA | 93405 | USA |
| MINER, ARTHUR | | 125 PRICE LN | | | PLEASANT HILL | CA | 94523 | USA |
| MINER, JOHN BENTLEY | | Address Redacted | | | | | | |
| MINER, JOHN BENTLEY | Miner John Bentley | 671 Rancho Dr | | | San Luis Obispo | CA | 93405 | USA |
| MINERVA, ANTHONY JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERVA, ANTHONY M | | Address Redacted | | | | | | |
| MINERVINI, LEE | | Address Redacted | | | | | | |
| MINEUR, ZACH SCOTT | | Address Redacted | | | | | | |
| MINFORD, MEGAN ANN | | Address Redacted | | | | | | |
| MING, DILLON | | Address Redacted | | | | | | |
| MINGO, CHRISTINA A | | Address Redacted | | | | | | |
| MINGUS, JUSTIN PAUL | | Address Redacted | | | | | | |
| MINI CIRCUITS | | PO BOX 350165 | | | BROOKLYN | NY | 11235-0003 | USA |
| MINICHINO, NIKKI ANNA | | Address Redacted | | | | | | |
| MINISCI, FRANK THOMAS | | Address Redacted | | | | | | |
| MINISTERO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MINITAB INC | | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801 | USA |
| MINIX, TOM | | Address Redacted | | | | | | |
| Mink Jesse | | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | USA |
| MINK, DAVID JOSEPH | | Address Redacted | | | | | | |
| MINK, JESSE | | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | USA |
| MINK, JESSE | Mink Jesse | 11605 57TH AVE E APT 105 | | | PUYALLUP | WA | 98373-4393 | USA |
| MINK, JESSE R | | Address Redacted | | | | | | |
| MINNECI, CHRISTOPHER | | Address Redacted | | | | | | |
| MINNERLY, ALEX | | 5814 COLUMBIA WAY | | | QUARTZ HILL | CA | 93536 | USA |
| MINNICH APPRAISAL GROUP INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | USA |
| MINNICH APPRAISAL GROUP INC | | STE A | | | BALTIMORE | MD | 21228 | USA |
| MINNICK, DYLAN DAVID | | Address Redacted | | | | | | |
| MINNICK, FRIENDS OF JOSEPH | | 1702 STOKESLEY RD | ATTN RIC CHESEK TREASURER | | BALTIMORE | MD | 21222 | USA |
| MINNICK, ZACHARY DUNCAN | | Address Redacted | | | | | | |
| MINNICKS, WAYNE ROSS | | Address Redacted | | | | | | |
| MINNIS, KYLE STEVEN | | Address Redacted | | | | | | |
| MINNS, RUSSELL VINCENT | | Address Redacted | | | | | | |
| MINOCHA, ARUN | | Address Redacted | | | | | | |
| MINOFF, BARBARA A | | Address Redacted | | | | | | |
| MINOGUE, JOHN MICHAEL | | Address Redacted | | | | | | |
| MINOLTA | | 198 KUKAS LANE | PO BOX 483 | | WATERBURY | CT | 06720 | USA |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 191707458 | USA |
| MINOLTA | | 100 WILLIAMS DR | MAP | | RAMSEY | NJ | 07446-1293 | USA |
| MINOLTA | | PO BOX 29721 | | | NEW YORK | NY | 10087-9721 | USA |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 19170-7458 | USA |
| MINOR, BRIAN | | Address Redacted | | | | | | |
| MINOR, JULIAN KENNETH | | Address Redacted | | | | | | |
| MINOR, LISA ANGELA | | Address Redacted | | | | | | |
| Minor, Raul | | 1110 W Washington Ave | | | Santa Ana | CA | 92706 | USA |
| MINOR, RAUL | | Address Redacted | | | | | | |
| MINOR, RYAN | | 221 W 9TH AVE | | | ESCONDIDO | CA | 92025-0000 | USA |
| MINOR, WARREN | | 5641 W TAMPION | | | SANTA ANA | CA | 92704 | USA |
| MINTO, MATTHEW FREDERICK | | Address Redacted | | | | | | |
| MINTON, BRANDON | | Address Redacted | | | | | | |
| MINTZ LEVIN COHN FERRIS ET AL | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | USA |
| MINTZ LEVIN COHN FERRIS ET AL | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | USA |
| MINUTE MAN PRESS OF BRISTOL | | 3029 NEW RODGERS RD | | | BRISTOL | PA | 19007 | USA |
| MINUTEMAN PRESS | | 634 STEFKO BOULEVARD | | | BETHLEHEM | PA | 18017 | USA |
| MINUTEMAN PRESS OF BELTSVILLE | | 10800 L RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| MINUTEMAN PRESS OF BELTSVILLE | | 10820D RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705-2570 | USA |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| MIRABELLO, DOMENIC P | | Address Redacted | | | | | | |
| MIRABILE, VITO | | 2055 LOCKRIDGE PL | | | EL DORADO HILLS | CA | 95762 | USA |
| MIRABITO, MICHAEL | | Address Redacted | | | | | | |
| MIRAMONTES, ADRIANA MONIQUE | | Address Redacted | | | | | | |
| MIRANDA FLO D | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA PENA, LUIS A | | Address Redacted | | | | | | |
| MIRANDA, ALEX D | | Address Redacted | | | | | | |
| MIRANDA, ANDRES ANTONIO | | Address Redacted | | | | | | |
| MIRANDA, DANN KEOFFER | | Address Redacted | | | | | | |
| MIRANDA, ERIC H | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | USA |
| MIRANDA, ERIK JOHN | | Address Redacted | | | | | | |
| MIRANDA, JASON | | Address Redacted | | | | | | |
| MIRANDA, JAVIER | | Address Redacted | | | | | | |
| MIRANDA, JESSICA LYDIA | | Address Redacted | | | | | | |
| MIRANDA, JOSE GABRIEL | | Address Redacted | | | | | | |
| MIRANDA, MARCELO G | | Address Redacted | | | | | | |
| MIRANDA, MARIE | | 21 CLAPP STREET | | | WALPOLE | MA | 02081 | USA |
| MIRANDA, MICHAEL MELENA | | Address Redacted | | | | | | |
| MIRANDA, MINDY SUE C | | Address Redacted | | | | | | |
| MIRANDA, NELSON | | Address Redacted | | | | | | |
| MIRANDA, NEPHI JOHN | | Address Redacted | | | | | | |
| MIRANDA, NICHOLAS RAMOS | | Address Redacted | | | | | | |
| MIRANDA, STACY JILL | | Address Redacted | | | | | | |
| MIRANDA, ULISES B | | Address Redacted | | | | | | |
| MIRANDILLA, RYAN SANCHEZ | | Address Redacted | | | | | | |
| MIRANDO, MATTHEW CARL | | Address Redacted | | | | | | |
| MIRLES, JASMINE ROSE | | Address Redacted | | | | | | |
| MIROBELLI, MICHAEL JOHN | | Address Redacted | | | | | | |
| MIRRA, MARK A | | Address Redacted | | | | | | |
| MIRSALIYEV, BORIS | | Address Redacted | | | | | | |
| MIRSKY, ROBERT | | 18119 BRIAR ST | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| MIRZA, KASHIF | | Address Redacted | | | | | | |
| MIS INFLUENT TECHNOLOGY GROUP | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01702 | USA |
| MIS TRAINING INSTITUTE | | 498 CONCORD STREET | | | FRAMINGHAM | MA | 017012357 | USA |
| MIS TRAINING INSTITUTE | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01701-2357 | USA |
| MISA, RICARD T | | 934 BALRA DR | | | EL CERRITO | CA | 94530 | USA |
| MISA, RICARD TRINIDAD | | Address Redacted | | | | | | |
| MISERENDINO, CARL WILLIAM | | Address Redacted | | | | | | |
| MISHLER, MELISSA | | Address Redacted | | | | | | |
| MISHOCK, JAMIE LOUISE | | Address Redacted | | | | | | |
| MISIACZEK, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MISIALEK, ANDREW | | Address Redacted | | | | | | |
| MISIANO, HEATHER ANN | | Address Redacted | | | | | | |
| MISIASZEK, KEITH ERIC | | Address Redacted | | | | | | |
| MISIASZEKS TV & APPLIANCE CO | | 160 SACHEM STREET | | | NORWICH | CT | 06360 | USA |
| MISIASZEKS TV & APPLIANCE CO | | SALES AND SERVICE | 160 SACHEM STREET | | NORWICH | CT | 06360 | USA |
| MISITSAKIS, ANTONIOS | | 671 28TH AVE | | | SAN FRANSISCO | CA | 94121-0000 | USA |
| MISIURA WALTER | | 34384 POPPY RD | P O BOX 1296 | | YEMO | CA | 92398 | USA |
| MISKO, MICHAEL | | Address Redacted | | | | | | |
| MISSAKIANE, ANNA A | | Address Redacted | | | | | | |
| MISSION MONTE DE SIO | | 1328 E AVE R | | | PALMDALE | CA | 93550 | USA |
| MISSOURI DEPT OF HIGHER ED | | C/O AMERICAN STUDENT ASSISTANCE | PO BOX 55753 | | BOSTON | MA | 02205-5753 | USA |
| MISTA, BARTOSZ | | Address Redacted | | | | | | |
| MISTER PLUMBER & SON | | 1707 WICKES AVE | | | BALTIMORE | MD | 21230 | USA |
| MISTRY, JITEN | | Address Redacted | | | | | | |
| MISTRY, MAYANK SHANTHILAL | | Address Redacted | | | | | | |
| MISTRY, MITEN MAYUR | | Address Redacted | | | | | | |
| MISZKE, GREGORY T | | Address Redacted | | | | | | |
| MISZKO, MICHAEL NICHOLAS | | Address Redacted | | | | | | |
| MIT CENTER FOR REAL ESTATE | | BLDG W31310 | PDC COORDINATOR | | CAMBRIDGE | MA | 02139 | USA |
| MIT CENTER FOR REAL ESTATE | | PDC COORDINATOR | | | CAMBRIDGE | MA | 02139 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | USA |
| MiTac USA Inc | dba MiO Technology USA Ltd | 47988 Freemont Blvd | | | Fremont | CA | 94538 | USA |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| Mitac USA Inc dba Mio Technology USA Ltd | MiTac USA Inc | dba MiO Technology USA Ltd | 47988 Freemont Blvd | | Fremont | CA | 94538 | USA |
| MITCHELL ASPHALT MAINTENANCE | | 108 NEEDHAM DR | | | VALENCIA | PA | 16059 | USA |
| MITCHELL HARTMAN & ASSOC, G | | 475 MARKET ST | | | ELMWOOD PARK | NJ | 07407 | USA |
| MITCHELL KAREN | | 116 E POMEGRATE AVE | | | RIALTO | CA | 92377 | USA |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVENUE | | | KINGSTON | PA | 187044295 | USA |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVENUE | | | KINGSTON | PA | 18704-4295 | USA |
| MITCHELL, ALAN | | 5512 64TH AVE W | | | UNIVERSITY PLACE | WA | 98467 | USA |
| MITCHELL, ALLEN EDWARD | | Address Redacted | | | | | | |
| MITCHELL, BARBARA | | 1736 SOUTH YEWDALL ST | | | PHILADELPHIA | PA | 19143 | USA |
| MITCHELL, BRIAN EUGENE | | Address Redacted | | | | | | |
| MITCHELL, BRYAN ROBERT | | Address Redacted | | | | | | |
| MITCHELL, CHARLES EDWARD | | Address Redacted | | | | | | |
| MITCHELL, CHRISTOPHER J | | Address Redacted | | | | | | |
| MITCHELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MITCHELL, DAVID | | Address Redacted | | | | | | |
| MITCHELL, DAVID PAUL | | Address Redacted | | | | | | |
| MITCHELL, DENNIS | | Address Redacted | | | | | | |
| MITCHELL, EVAN ROSS | | Address Redacted | | | | | | |
| MITCHELL, FREDDIE | | 3781 CHATWORTH ST | | | PITTSBURG | CA | 94565 | USA |
| MITCHELL, GEORGE L | | 1353 SAN BERNARDINO RD APT L | | | UPLAND | CA | 91786-7209 | USA |
| MITCHELL, ISAAC DONAT | | Address Redacted | | | | | | |
| MITCHELL, JAMES | | 2411 SW DEWITT ST | | | PORTLAND | OR | 97201 | USA |
| MITCHELL, JAMES RUSSELL | | Address Redacted | | | | | | |
| MITCHELL, JEFFREY EDWARD | | Address Redacted | | | | | | |
| MITCHELL, JERRY | | 1859 ELMWOOD | | | MANTECA | CA | 95336 | USA |
| MITCHELL, JOHN | | Address Redacted | | | | | | |
| MITCHELL, JOHN | | Address Redacted | | | | | | |
| MITCHELL, JOHN | | Address Redacted | | | | | | |
| MITCHELL, JOHN FITZGERALD | | Address Redacted | | | | | | |
| MITCHELL, JOHN JAMES | | Address Redacted | | | | | | |
| MITCHELL, JOHN PAUL | | Address Redacted | | | | | | |
| MITCHELL, JOWIN | | Address Redacted | | | | | | |
| MITCHELL, KAREN D | | 1435 CAMPBELL ST | | | WILLIAMSPORT | PA | 17701 | USA |
| MITCHELL, KIRA TIANNA | | Address Redacted | | | | | | |
| MITCHELL, KYLE O | | Address Redacted | | | | | | |
| MITCHELL, LANITA | | Address Redacted | | | | | | |
| MITCHELL, LYGIA LORRAINE | | Address Redacted | | | | | | |
| MITCHELL, MALCOLM PHILLIP | | Address Redacted | | | | | | |
| MITCHELL, MATTHEW JOHN | | Address Redacted | | | | | | |
| MITCHELL, MAXWELL LAWRENCE | | Address Redacted | | | | | | |
| MITCHELL, MEGAN ANNETTE | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL JOHN | | Address Redacted | | | | | | |
| MITCHELL, MICHELLE F | | Address Redacted | | | | | | |
| MITCHELL, MONIQUE NICOLE | | Address Redacted | | | | | | |
| MITCHELL, NAJERAH | | Address Redacted | | | | | | |
| MITCHELL, NAOMI ALEXANDRA | | Address Redacted | | | | | | |
| MITCHELL, PHAEDRA LORETTA | | Address Redacted | | | | | | |
| MITCHELL, QUAVON | | Address Redacted | | | | | | |
| MITCHELL, REGGIE | | 32629 CLEARVEIL DR | | | TEMECULA | CA | 92592 | USA |
| MITCHELL, RICK | | 1073 ELM AVE | NO  B | | SEASIDE | CA | 93955 | USA |
| MITCHELL, ROBERT E | | Address Redacted | | | | | | |
| MITCHELL, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MITCHELL, ROBIN | | Address Redacted | | | | | | |
| MITCHELL, ROGER ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, RYAN SCOTT | | Address Redacted | | | | | | |
| MITCHELL, STACEY ANN ONIKA | | Address Redacted | | | | | | |
| MITCHELL, STEVE | | Address Redacted | | | | | | |
| MITCHELL, STEVEN GREGORY | | Address Redacted | | | | | | |
| MITCHELL, STEVEN T | | Address Redacted | | | | | | |
| MITCHELL, THOMAS JOHN | | Address Redacted | | | | | | |
| MITCHELL, TIMOTHY K | | Address Redacted | | | | | | |
| MITCHELL, TOMIKA SHANTE | | Address Redacted | | | | | | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | 151 CHASE RD PORTSMOUTH | | MIDDLETOWN | RI | 02871 | USA |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | | | MIDDLETOWN | RI | 02871 | USA |
| MITCHELLS ELECTRIC | | 65 WILLOWDALE RD | | | SCARBOROUGH | ME | 04074 | USA |
| MITCHELTREE, AMBER LEE | | Address Redacted | | | | | | |
| MITEQ INC | | 100 DAVIDS DR | | | HAUPPAUGE | NY | 11788 | USA |
| MITHMEUANGNEUA, FANTA | | 2700 W POWELL BLVD APT 3136 | | | GRESHAM | OR | 97030-6579 | USA |
| MITIRONE, TANIA MARIA | | Address Redacted | | | | | | |
| MITRA, JOYEE | | 26646 MADRONA | | | MISSION VIEJO | CA | 92691-0000 | USA |
| MITRI, JEFFREY PAUL | | Address Redacted | | | | | | |
| MITRI, MICHAEL | | Address Redacted | | | | | | |
| MITSH GOHIL | GOHIL MITSH | 18 SHAWBROOK RD | | | ELTHAM LONDON L0 | | SE9 2JQ | United Kingdom |
| MITSUBISHI DIGITAL ELECTRONICS | | MR GLEN YAMASHITA | MITSUBISHI DIGITAL ELECT | 9351 JERONIMO RD | IRVINE | CA | 92618 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | IRVINE | CA | 92618-1904 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | IRVINE | CA | 92618 | USA |
| Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | | Irvine | CA | 92618-1904 | USA |
| Mitsubishi Digital Electronics America Inc | Mitsubishi Digital Electronics America Inc | Attn Brian Atteberry Credit Mgr | 9351 Jeronima Rd | | Irvine | CA | 92618-1904 | USA |
| MITZ, TRISTAN | | 400 W MERCER | 302 | | SEATTLE | WA | 98119 | USA |
| MITZAK, WILLIAM | | 901 WOODLAND DR | | | ORILLIA | ON | L3V 3M3 | Canada |
| MIX, CASEY EVANS | | Address Redacted | | | | | | |
| MIX, MATTHEW | | Address Redacted | | | | | | |
| MIXON, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MIXON, TERRENCE D | | Address Redacted | | | | | | |
| MIYOUNG, CHEONG | | 3903 78TH AVE CT W E206 | | | TACOMA | WA | 98466-0000 | USA |
| MIZENKO, JILLIAN ELIZABETH | | Address Redacted | | | | | | |
| MIZER, KAREN | | 34291 N SIDE RD | | | LUCERNE VALLEY | CA | 92356-0000 | USA |
| MIZGALA, MIKKEL PAUL | | Address Redacted | | | | | | |
| MIZHER, ALEX I | | Address Redacted | | | | | | |
| MIZNER, LEIGH A | | Address Redacted | | | | | | |
| MIZRAHI, ROSS MATTHEW | | Address Redacted | | | | | | |
| MIZUTANI, JENNIFER | | 3901 PARKVIEW LN | | | IRVINE | CA | 92612-2066 | USA |
| MIZZI, ARMAND ANTONIO | | Address Redacted | | | | | | |
| MJ CLEANING | | 152 ORNE ST | | | NORTH ATTLEBORO | MA | 02760 | USA |
| MJ MECHANICAL SERVICE INC | | 2040 MILITARY RD | | | TONAWANDA | NY | 14150 | USA |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | USA |
| MJELDE, ERIK | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | USA |
| MJELDE, ERIKW | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401-0000 | USA |
| MJM CREATIVE | | 71 5TH AVE | | | NEW YORK | NY | 10003 | USA |
| MJM FIXTURE INSTALLATION & | | 234 RIVERSIDE DR | | | BINGHAMPTON | NY | 13905 | USA |
| MJM FIXTURE INSTALLATION & | | REPAIR | 234 RIVERSIDE DR | | BINGHAMPTON | NY | 13905 | USA |
| MK BATTERY | | 1631 S SINCLAIR ST | | | ANAHEIM | CA | 92806-5929 | USA |
| MK ENTERPRISES INC | | 2405 STONEYSIDE DR | | | FALLSTON | MD | 21047 | USA |
| MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 | USA |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BLVD | SUITE 208 | ATTN  TODD A  HEDRICK | HONOLULU | HI | 96814 | USA |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA |
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 142409912 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 14240-9912 | USA |
| MKS MORTICE KERN SYSTEMS | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | USA |
| MLBP | | 245 PARK AVE | | | NEW YORK | NY | 10167 | USA |
| MMC GROUP | | PO BOX 253 | | | KENDALL PARK | NJ | 08824 | USA |
| MMP PRINTING & GRAPHICS | | 4 E MAIN ST | | | SOMERVILLE | NJ | 08876 | USA |
| MNM GROUP INC, THE | | 5166 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | USA |
| MOBIL CREDIT FINANCE CORP | | PO BOX 15610 | | | WILMINGTON | DE | 19886-5610 | USA |
| MOBILE EDGE | | PO BOX 1180 | | | PLACENTIA | CA | 92871 | USA |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| MOBILE POWERWASHERS | | PO BOX 924 | | | NORTON | MA | 02766 | USA |
| MOBILE RADIO TV SERVICE | | 302 WATER ST | | | QUINCY | MA | 02169 | USA |
| MOBILE SIGN INC | | 337 WEST JOHN ST | | | HICKSVILLE | NY | 11801 | USA |
| MOBLEY, BRITTANY ANNDORA | | Address Redacted | | | | | | |
| MOBLEY, DAYON K | | Address Redacted | | | | | | |
| MOBLEY, KENYA DERON | | Address Redacted | | | | | | |
| MOBLEY, KOBE BENEL | | Address Redacted | | | | | | |
| MOCK, DENNIS | | 3734 D ST | | | BREMERTON | WA | 98312 | USA |
| MOD SYSTEMS | | 720 THIRD AVE | SUITE 1100 | | SEATTLE | WA | 98104-1851 | USA |
| MODARELLI, DYLAN | | Address Redacted | | | | | | |
| MODELLS SPORTING GOODS | | 498 7TH AVE 20TH FL | | | NEW YORK | NY | 10018 | USA |
| MODERN BUILDING SERVICES SYSTE | | PO BOX 308 | | | WESTVILLE | NJ | 08093 | USA |
| MODERN HANDLING EQUIP | | 75 NEW ST | | | EDISON | NJ | 08837 | USA |
| MODERN HANDLING EQUIPMENT CO | | PO BOX 8500 S1880 | | | PHILADELPHIA | PA | 19178 | USA |
| MODERN HOME AV | | 32 HIGHFIELDS RD | | | WILTON | NH | 03086 | USA |
| MODERN JANITORIAL SUPPLY INC | | 117 MARGINAL STREET | | | LOWELL | MA | 01851 | USA |
| MODESTE, DENNESON | | Address Redacted | | | | | | |
| MODESTI, SHALYSSA J | | Address Redacted | | | | | | |
| MODESTO BEE | | CHRIS CASTRO | 1325 H STREET | | MODESTO | CA | 95354 | USA |
| Modesto Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Modesto Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| MODESTO BEE, THE | | PO BOX 11986 | | | FRESNO | CA | 93776-1986 | USA |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | MODESTO | CA | 95352-5355 | USA |
| Modesto Irrigation District | | P O  Box 5355 | | | Modesto | CA | 95352-5355 | USA |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | USA |
| MODESTO, CITY OF | | PO BOX 3442 | | | MODESTO | CA | 95353 | USA |
| MODESTO, CITY OF | | MODESTO CITY OF | BUSINESS LICENSE DIVISION | P O BOX 3442 | MODESTO | CA | 95353-3442 | USA |
| MODESTO, MERCEDES | | Address Redacted | | | | | | |
| MODICA, JASON JOSEPH | | Address Redacted | | | | | | |
| MODIN, DEREK SCOTT | | Address Redacted | | | | | | |
| MODIRN RECORDS | | PO BOX 846 | | | HUNTINGTON | NY | 11743 | USA |
| MODUNO, ASHLEY JEAN | | Address Redacted | | | | | | |
| MODY, KETUL | | Address Redacted | | | | | | |
| MOE, GLENN | | 6636 CRABTREE ST | | | SAN DIEGO | CA | 92114-0000 | USA |
| MOEN, TRAJAN | | Address Redacted | | | | | | |
| MOEN, ZAMIR | | 92 1080 OLANI ST | | | KAPOLEI | HI | 96707-4204 | USA |
| MOESCHET, AMANDA NICOLE | | Address Redacted | | | | | | |
| MOESER, LEE CHARLES | | Address Redacted | | | | | | |
| MOFFET, JEREMY JOSEPH | | Address Redacted | | | | | | |
| MOFFETT, ZACH | | 1000 LINCOLN ST | | | REDDING | CA | 96001 | USA |
| MOFFORD, BLAINE EMMANUAL | | Address Redacted | | | | | | |
| MOGAVERO, ALBERT J | | 110 PEARL STREET 6TH FLOOR | THE DUN BUILDING | | BUFFALO | NY | 14202 | USA |
| MOGAVERO, ALBERT J | | THE DUN BUILDING | | | BUFFALO | NY | 14202 | USA |
| MOGAVERO, ANDREW S | | Address Redacted | | | | | | |
| MOGAVERO, KEITH | | Address Redacted | | | | | | |
| MOGAVERO, RICHARD J | | Address Redacted | | | | | | |
| MOGAVERO, SARAH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOGES, BLEN HADDIS | | Address Redacted | | | | | | |
| MOGHAL, SHAHID | | Address Redacted | | | | | | |
| MOGIL, CHRISTOPHER HOWARD | | Address Redacted | | | | | | |
| MOGILICHERLA, UTTAM | | Address Redacted | | | | | | |
| MOHAMED, ABDISALAM D | | Address Redacted | | | | | | |
| MOHAMED, AHMED IBRAHIM | | Address Redacted | | | | | | |
| MOHAMED, BHAVITA | | Address Redacted | | | | | | |
| MOHAMED, DANIEL IMTIAZ | | Address Redacted | | | | | | |
| MOHAMED, DEVIN | | Address Redacted | | | | | | |
| MOHAMED, MAGED MAGDI | | Address Redacted | | | | | | |
| MOHAMED, MOHAMED NUR | | Address Redacted | | | | | | |
| MOHAMED, MOVITZSA WIDNEY | | Address Redacted | | | | | | |
| MOHAMED, ZIAD ANTHONY | | Address Redacted | | | | | | |
| MOHAMMED AMINI | AMINI MOHAMMAD | 9193 LAKE VALLEY RD | | | EL CAJON | CO | 92021-1975 | USA |
| MOHAMMED RASHID | RASHID MOHAMMED | 81 DORA RD | | | SMALL HEATH BIRMINGHAM L0 | | B10 9RE | United Kingdom |
| MOHAMMED WASEEM | WASEEM MOHAMMED | 27 HANSON LANE | HALIFAX | | WEST YORKSHIRE L0 | | HX1 5NX | United Kingdom |
| MOHAMMED, FAISAL | | Address Redacted | | | | | | |
| MOHAMMED, GANIYU L | | Address Redacted | | | | | | |
| MOHAMMED, IMTIAZ | | Address Redacted | | | | | | |
| MOHAMMED, JASON F | | Address Redacted | | | | | | |
| MOHAMMED, KABYR G | | Address Redacted | | | | | | |
| MOHAMMED, RICHARD NAZIR | | Address Redacted | | | | | | |
| MOHAMMED, RIYAZ | | Address Redacted | | | | | | |
| MOHAMMED, RONNIE M | | Address Redacted | | | | | | |
| MOHAMMED, SHEENA | | Address Redacted | | | | | | |
| MOHAMMED, ZAHIR | | 8737 PACIFIC HILLS WAY | | | SACRAMENTO | CA | 95828-0000 | USA |
| MOHART, JENNIFER | | Address Redacted | | | | | | |
| MOHL, USMAN IKRAM | | Address Redacted | | | | | | |
| MOHLER, CAROLYN ANN | | Address Redacted | | | | | | |
| MOHMOD, JIMMY N | | Address Redacted | | | | | | |
| MOHOLLAND, MATTHEW JUSTIN | | Address Redacted | | | | | | |
| MOHR, JESSE EDWARD | | Address Redacted | | | | | | |
| MOHROR, TREVOR CRESTON | | Address Redacted | | | | | | |
| MOHSENI, SHAHROD BOBBY | | Address Redacted | | | | | | |
| MOIN, IMRAN | | Address Redacted | | | | | | |
| MOINI ARAGHI EBRAHIM | | 1440 FOREST ST | | | UPLAND | CA | 91784 | USA |
| MOISAN, PETER JOSEPH | | Address Redacted | | | | | | |
| MOISE, DANIEL | | Address Redacted | | | | | | |
| MOISES L GRAJEDA | GRAJEDA MOISES L | 1530 PINCHOT ST | | | STOCKTON | CA | 95205-3715 | USA |
| MOJADIDI, BELAL AHMED | | Address Redacted | | | | | | |
| MOJICA, JAMES | | Address Redacted | | | | | | |
| MOJICA, JASON FAYTON | | Address Redacted | | | | | | |
| MOJICA, JOVANI ANTONIO | | Address Redacted | | | | | | |
| MOKE, BERNADETTE LOUISE | | Address Redacted | | | | | | |
| MOKRYCKI, LUKE | | Address Redacted | | | | | | |
| MOKRYNSKI ASSOC INC | | 401 HACKENSACK AVENUE | | | HACKENSACK | NJ | 07601 | USA |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | EDISON | NJ | 08818 | USA |
| MOLARO, MATTHEW JAMES | | Address Redacted | | | | | | |
| MOLDA, CHRISTOPHER J | | Address Redacted | | | | | | |
| MOLDENHAUER, EGON | | Address Redacted | | | | | | |
| MOLDOVAN, KATHLEEN J | | 19232 SONOMA HWY | | | SONOMA | CA | 95476-5414 | USA |
| MOLES, CHARLES L | | 207 DEKALB ST | | | NORRISTOWN | PA | 19401 | USA |
| MOLETT, JOSEPH EDWARD | | Address Redacted | | | | | | |
| MOLETTE, TYSHAWN TYRELL | | Address Redacted | | | | | | |
| MOLINA, ADRIANA | | Address Redacted | | | | | | |
| MOLINA, ALEJANDRO | | 212 GREENMEADOW DR | D | | WATSONVILLE | CA | 95076-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, ANTHONY TOMMY | | Address Redacted | | | | | | |
| MOLINA, ARMANDO | | PO BOX 7391 | | | | | | |
| MOLINA, CARLOS | | 9314 HILLERY DRIVE | | | SAN DIEGO | CA | 92108-0000 | USA |
| MOLINA, CARLOS | | 9314 HILLERY DRIVE 6122 | 6122 | | SAN DIEGO | CA | 92108-0000 | USA |
| MOLINA, DENISE MARIE | | Address Redacted | | | | | | |
| MOLINA, EDNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MOLINA, FLOWER JESINIA | | Address Redacted | | | | | | |
| MOLINA, HERBERT J | | Address Redacted | | | | | | |
| MOLINA, JUAN ALBERT | | Address Redacted | | | | | | |
| MOLINA, LUIS ARMANDO | | Address Redacted | | | | | | |
| MOLINA, MELISSA ALCAIDE | | Address Redacted | | | | | | |
| MOLINA, MIGUEL J | | Address Redacted | | | | | | |
| MOLINA, NICHOLAS | | Address Redacted | | | | | | |
| MOLINA, RONALD | | 1756 SAN JOSE CT | | | FAIRFIELD | CA | 94533-3927 | USA |
| MOLINA, VICENTE | | Address Redacted | | | | | | |
| MOLINA, VICTOR J | | Address Redacted | | | | | | |
| MOLINARI, DANIEL THOMAS | | Address Redacted | | | | | | |
| MOLINELLI, NICOLE | | Address Redacted | | | | | | |
| MOLINELLI, STEVE WARREN | | Address Redacted | | | | | | |
| MOLIWA, MARK | | PO BOX 294471 | | | PHELAN | CA | 92329 | USA |
| MOLL, JASON M | | Address Redacted | | | | | | |
| MOLLA, YOSEF | | 5676 W HOLLAND AVE | N/A | | FRESNO | CA | 93722-0000 | USA |
| MOLYNEAUX, MARTY MICHAEL | | Address Redacted | | | | | | |
| MOMENI, DUSTIN OMID | | Address Redacted | | | | | | |
| MOMPOINT, ENDY | | Address Redacted | | | | | | |
| MONA | | 7915 MALCOLM RD STE 200 | | | CLINTON | MD | 20735 | USA |
| MONA LISA SOUND INC | | TWO MARINERS COVE | | | EDGEWATER | NJ | 07020 | USA |
| MONACCIO, KRISTIN H | | Address Redacted | | | | | | |
| MONACH, SHAWN ALLEN | | Address Redacted | | | | | | |
| MONADNOCK APPLIANCE SERVICE | | PO BOX 736 | | | WILTON | NH | 03086 | USA |
| MONADNOCK CONDOMINIUM LP | | PO BOX 5561 | DEPT NO KA | | HARTFORD | CT | 06102-5561 | USA |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | QUINCY | MA | 02169 | USA |
| MONAGHAN, MIKE | | Address Redacted | | | | | | |
| MONAGHAN, TERRENCE JOSEPH | | Address Redacted | | | | | | |
| MONAGLE, JOSEPH | | PO BOX 33011 | | | JUNEAU | AK | 99803-3011 | USA |
| MONAHAN, ERINN MICHELLE | | Address Redacted | | | | | | |
| MONAHAN, JOHN F | | Address Redacted | | | | | | |
| MONAHAN, KELLY AMBER | | Address Redacted | | | | | | |
| MONAHAN, KRISTIN MARIE | | Address Redacted | | | | | | |
| MONAHAN, MATTHEW BERNARD | | Address Redacted | | | | | | |
| MONAHAN, MICHAEL | | Address Redacted | | | | | | |
| MONAHAN, SHANE M | | Address Redacted | | | | | | |
| MONARCH LUGGAGE CO INC | | 5 DELAVAN ST | PO BOX 319004 | | BROOKLYN | NY | 11231 | USA |
| MONARCH LUGGAGE CO INC | | PO BOX 319004 | | | BROOKLYN | NY | 11231 | USA |
| MONARCH, MICKEY | | Address Redacted | | | | | | |
| MONASSE, VIKI EVELINE | | Address Redacted | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MONAT, LAWRENCE M | | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | USA |
| MONATNO, NICOLE RAMIREZ | | Address Redacted | | | | | | |
| MONCADA, ERIC | | 85 BUCKINGHAM WAY 303 | | | SAN FRANCISCO | CA | 94132-0000 | USA |
| MONCAYO, JEEY I | | Address Redacted | | | | | | |
| MONCAYO, JORELK ALEXANDER | | Address Redacted | | | | | | |
| MONCAYO, JOSH WALKER | | Address Redacted | | | | | | |
| MONCAYO, MICHAEL | | 24272 MCCOY RD | | | LAKE FOREST | CA | 92630 | USA |
| MONCAYO, WALTER E | | Address Redacted | | | | | | |
| MONCHES, GARY J | | Address Redacted | | | | | | |
| MONCRIEF, CHRISTOPHER GARY | | Address Redacted | | | | | | |
| MONDE, VICTORIA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONDELL, DAVID | | Address Redacted | | | | | | |
| MONDESTIN, MARC | | Address Redacted | | | | | | |
| MONDON, ANTHONY | | 20759 CAYLOR DR | | | SOULSBYVILLE | CA | 95372-9709 | USA |
| MONDON, ANTHONY R | | Address Redacted | | | | | | |
| MONDORO, JASON J | | Address Redacted | | | | | | |
| MONDSCHEIN, JOHN | | Address Redacted | | | | | | |
| MONDZAK, STEPHANIE MARIE | | Address Redacted | | | | | | |
| MONE, CHRIS AUSTIN | | Address Redacted | | | | | | |
| MONEY MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | USA |
| MONFARED, ALEXANDER | | 655 MANOR DR APT C | | | PACIFICA | CA | 94044-0000 | USA |
| MONFORT, MATHEW ALBERT | | Address Redacted | | | | | | |
| MONFREDA, AMANDA M | | Address Redacted | | | | | | |
| MONG, MICHAEL | | 84 688 ALA MAHIKU ST APT 161A | | | WAIANAE | HI | 96792-1628 | USA |
| MONGE, ADAM RENE | | Address Redacted | | | | | | |
| MONGE, GABRIEL | | Address Redacted | | | | | | |
| MONGES, CALIPH C | | Address Redacted | | | | | | |
| MONGIELLS RADIO & TV SERVICE | | 13 LAFRANCE AVE | | | BLOOMFIELD | NJ | 07003 | USA |
| MONICO, NICHOLAS ANTONIO | | Address Redacted | | | | | | |
| Monique N Sarabia | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | USA |
| MONIQUE, BERRY | | 1900 DILL RD 60 | | | BARSTOW | CA | 92311-5666 | USA |
| MONITORS INSIDER | | 263 TRESSER BLVD | | | STAMFORD | CT | 06901 | USA |
| Monken, Michelle | | 1314 203rd PI SW | | | Lynnwood | WA | 98036 | USA |
| MONKEN, MICHELLE KIMBERLEE | | Address Redacted | | | | | | |
| MONKMAN, RICHARD W | | 2835 W 6TH ST | | | WILMINGTON | DE | 19805 | USA |
| MONMOUTH COUNTY PROBATE | | 20 GIBSON PLACE | | | FREEHOLD | NJ | 07728 | USA |
| MONMOUTH COUNTY PROBATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | USA |
| MONMOUTH COUNTY SPECIAL CIVIL | | PO BOX 1260 | POST JUDGMENT UNIT | | FREEHOLD | NJ | 07728 | USA |
| MONMOUTH COUNTY SURROGATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | USA |
| MONNINGER, SHAWN | | Address Redacted | | | | | | |
| MONOBE, JOB | | 4492 CAMINO DELA PLAZA | | | SAN YSIDRO | CA | 92173-0000 | USA |
| MONOGRAM CENTER | | 437 AMBOY AVE | | | PERTH AMBOY | NJ | 08861 | USA |
| MONREAL, ALEJANDR | | 37827 ASHLEE CT | | | PALMDALE | CA | 93550-5495 | USA |
| MONROE COUNTY SCU | | PO BOX 14420 | TREASURY | | ROCHESTER | NY | 14614 | USA |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 122125326 | USA |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 12212-5326 | USA |
| MONROE COUNTY SCU | | 65 BROAD ST W | TERMINAL BLDG INCOME EXC | | ROCHESTER | NY | 14614-2299 | USA |
| MONROE COUNTY SHERIFF | | 65 W BROAD ST STE 300 | CIVIL BUREAU | | ROCHESTER | NY | 14614 | USA |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 41999 | | | ROCHESTER | NY | 14604-4999 | USA |
| MONROE COUNTY, CLERK OF COURT | | 39 W MAIN ST ROOM 105 | | | ROCHESTER | NY | 14614 | USA |
| MONROE COUNTY, CLERK OF COURT | | MONROE COUNTY OFFICE BLDG | 39 W MAIN ST ROOM 105 | | ROCHESTER | NY | 14614 | USA |
| MONROE PARKWAY LLC | | 560 HERNDON PKY STE 210 | | | HERNDON | VA | 20170 | USA |
| MONROE PERSONNEL SERVICES | | PO BOX 213 | | | MONROE | CT | 06468-0213 | USA |
| MONROE TITLE INSURANCE CORP | | 47 W MAIN STREET | | | ROCHESTER | NY | 14614 | USA |
| MONROE TITLE INSURANCE CORP | | ROCHESTER OFFICE | 47 W MAIN STREET | | ROCHESTER | NY | 14614 | USA |
| MONROE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MONROE, CLAYTON DALE | | Address Redacted | | | | | | |
| MONROE, CORINNE D | | Address Redacted | | | | | | |
| MONROE, DAVID M | | Address Redacted | | | | | | |
| MONROE, JON | | Address Redacted | | | | | | |
| MONROE, THOMAS TYRONE | | Address Redacted | | | | | | |
| MONROE, TIERRA T | | Address Redacted | | | | | | |
| MONROE, TOWN OF | | 11 STAGE RD | | | MONROE | NY | 10950 | USA |
| MONROSE, ORIN IMBERT | | Address Redacted | | | | | | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | NEWARK | NJ | 07198-0110 | USA |
| MONROYHERNANDEZ, JENNIFER | | 3312 FOLKLORE WAY | | | SACRAMENTO | CA | 95827-0000 | USA |
| MONSALVE, CHRISTIAM ALEXANDER | | Address Redacted | | | | | | |
| MONSERRATE, LUIS | | Address Redacted | | | | | | |
| MONSON, BRENDON ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONSON, KEITH | | 8505 S 119TH ST | | | SEATTLE | WA | 98178-4038 | USA |
| MONSON, KEITH W | | Address Redacted | | | | | | |
| MONSTER BOARD | | 2 KENDALL STREET | | | FRAMINGHAM | MA | 01704 | USA |
| MONSTER BOARD | | PO BOX 586 | 2 KENDALL STREET | | FRAMINGHAM | MA | 01704 | USA |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| Monster Cable International Limited | Attn Legal | c o Monster Cable Products Inc | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| Monster Cable International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| MONSTER CABLE PRODUCT, INC | DAVID M TOGNOTTI ESQ  GENERAL COUNSEL | MONSTER CABLE PRODUCTS  INC | 455 VALLEY DR | | BRISBANE | CA | 94005 | USA |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | | Brisbane | CA | 94005 | USA |
| Monster Cable Products Inc | Robert L Eisenbach III & Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | San Francisco | CA | 94111 | USA |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | USA |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| Monster LLC | Attn Kim Smigel | c o Monster Cable Products Inc | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| MONSTER LLC | C O MONSTER CABLE PRODUCTS INC | 455 VALLEY DR | | | BRISBANE | CA | 94005 | USA |
| Monster LLC | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| Monster LLC | Robert L Eisenbach III & Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | San Francisco | CA | 94111 | USA |
| Monster Technology International Limited | Attn Legal | c o Monster Cable Products Inc | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| Monster Technology International Limited | Monster Cable Products Inc | Attn Legal | 455 Valley Dr | | Brisbane | CA | 94005 | USA |
| MONSTER WORLDWIDE INC | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | USA |
| MONTAGUE, TAMI | | 946 SAGRADA CIRCLE N | | | KEIZER | OR | 97303 | USA |
| MONTALDO, FRANK D | | Address Redacted | | | | | | |
| MONTALEGRE, DAN | | Address Redacted | | | | | | |
| MONTALVO BULA, NANNETTE | | Address Redacted | | | | | | |
| MONTALVO, DANNY | | Address Redacted | | | | | | |
| MONTALVO, IVANA IMANI | | Address Redacted | | | | | | |
| MONTALVO, MATTHEW C | | Address Redacted | | | | | | |
| MONTAN, JONATHAN | | Address Redacted | | | | | | |
| MONTANEZ, ILIANA ENID | | Address Redacted | | | | | | |
| MONTANEZ, JONATHAN LUIS | | Address Redacted | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MONTANO, ELIZABETH | | 3625 IVY ST | | | SACRAMENTO | CA | 95838 | USA |
| MONTANO, HECTOR | | Address Redacted | | | | | | |
| MONTANO, HECTOR | | 2417 BOYD ST | | | BAKERSFIELD | CA | 93304 | USA |
| MONTANO, MATTHEW | | Address Redacted | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 088040518 | USA |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 08804-0518 | USA |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 101670036 | USA |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 10167-0036 | USA |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | USA |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BLVD  SUITE 250 | C/O HALL EQUITIES GROUP | ATTN  MARK D  HALL | WALNUT CREEK | CA | 94596 | USA |
| MONTE, RYAN | | 94 140 KIAHA LOOP | | | MILILANI | HI | 96789 | USA |
| MONTE, RYAN E | | Address Redacted | | | | | | |
| MONTE, VINCENT JOHN | | Address Redacted | | | | | | |
| MONTEAGUDO, YOEL | | Address Redacted | | | | | | |
| MONTECALVO, JAMES MICHAEL | | Address Redacted | | | | | | |
| MONTECALVO, PAUL M | | Address Redacted | | | | | | |
| MONTECINO, STEVEN ANOTHONY | | Address Redacted | | | | | | |
| MONTEIRO, GUSTAVO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEIRO, NUNO EDUARDO | | Address Redacted | | | | | | |
| MONTEITH, DAVAUN | | Address Redacted | | | | | | |
| MONTEJANO, JESS | | 1764 COUNTRY LANE | | | ESCONDIDO | CA | 92025-0000 | USA |
| MONTELBANO, JULINE SHARYE | | Address Redacted | | | | | | |
| MONTEMAYOR, DANNY NA | | Address Redacted | | | | | | |
| MONTENEGRO, YADER | | Address Redacted | | | | | | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | USA |
| MONTEREY HERALD | | PAUL YOUNG | 8 UPPER RAGSDALE DRIVE | | MONTEREY | CA | 93940 | USA |
| MONTEREY MINI SS  S/L | | 905 PLAYA AVE | | | SAND CITY | CA | 93955 | USA |
| MONTERO JOSE | | 1235 N MAPLEWOOD ST | | | ANAHEIM | CA | 92805 | USA |
| MONTERO, ANNY | | Address Redacted | | | | | | |
| MONTERO, CARMELO | | Address Redacted | | | | | | |
| MONTERO, CATHY | | Address Redacted | | | | | | |
| MONTERO, JAMES | | Address Redacted | | | | | | |
| MONTERO, JOE | | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571 | USA |
| MONTERO, MARIA LOURDES | | Address Redacted | | | | | | |
| MONTERO, MIRIAM | | Address Redacted | | | | | | |
| MONTERO, RICARDO A | | Address Redacted | | | | | | |
| MONTERROSA, MARJORIE J | | Address Redacted | | | | | | |
| MONTERROSA, MORENA | | 790 ROCKWOOD AVE | | | TURLOCK | CA | 95380-0000 | USA |
| MONTERROSO, LUDWING ORLANDO | | Address Redacted | | | | | | |
| MONTES, BRANDON L | | Address Redacted | | | | | | |
| MONTES, JANICE | | Address Redacted | | | | | | |
| MONTES, JOHN | | 1321 TEJON AVE | | | COLTON | CA | 92324 | USA |
| MONTES, JORGE A | | Address Redacted | | | | | | |
| MONTES, JOSE LUIS | | Address Redacted | | | | | | |
| MONTES, KIMBERLY SHEREE | | Address Redacted | | | | | | |
| MONTES, MIGUEL | | Address Redacted | | | | | | |
| MONTES, NELSON EDGARDO | | Address Redacted | | | | | | |
| MONTES, VICTOR MEDINA | | Address Redacted | | | | | | |
| MONTES, VICTORIA | | 6750 WEST MC KINLEY AVE | | | FRESNO | CA | 93722 | USA |
| MONTGOMERY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | NORRISTOWN | PA | 19404 | USA |
| MONTGOMERY CO CLERK OF COURTS | | PO BOX 311 AIRY & SWEDE STREET | COURT OF COMMON PLEAS CRIMINAL | | NORRISTOWN | PA | 19404 | USA |
| MONTGOMERY CO JUDICIAL CTR | | 50 COURTHOUSE SQ 4TH FL | CHILD SUPPORT ENFORCEMENT | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY CO JUDICIAL CTR | | CHILD SUPPORT ENFORCEMENT | | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY CO SUPP COLL UNIT | | PO BOX 15327 | | | ALBANY | NY | 12212-5327 | USA |
| MONTGOMERY COUNTY | | PO BOX 690 | | | MONTGOMERYVILLE | PA | 18936 | USA |
| MONTGOMERY COUNTY | | PO BOX 690 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | USA |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | 101 MONROE ST | DIVISION OF REVENUE | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST | SUITE 303 | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | FALSE ALARM REDUCTION UNIT | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | DIVISION OF REVENUE | | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY | | PO BOX 511 | BUSINESS TAX OFFICE | | MONTGOMERYVILLE | PA | 18936-0511 | USA |
| MONTGOMERY COUNTY | | BOX 6210 | | | ROCKVILLE | MD | 20849-6210 | USA |
| MONTGOMERY COUNTY | | 30 W GUDE DR STE 400 | | | ROCKVILLE | MD | 20850-1174 | USA |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | USA |
| MONTGOMERY COUNTY HUMANE SOCIETY | | 14645 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY MD | | 255 ROCKVILLE PIKE 2ND FL | DEPT OF PERMITTING SVCS | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY COUNTY MD | | DIVSION OF REVENUE | | | BALTIMORE | MD | 212644495 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | USA |
| MONTGOMERY COUNTY MD | | PO BOX 64495 | DIVSION OF REVENUE | | BALTIMORE | MD | 21264-4495 | USA |
| MONTGOMERY COUNTY PROBATE | | 50 MARYLAND AVE RM 322 | | | ROCKVILLE | MD | 20853 | USA |
| MONTGOMERY COUNTY REG OF WILLS | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | USA |
| MONTGOMERY CTY REG OF WILLS | | 50 MARYLAND AVE ROOM 322 | | | ROCKVILLE | MD | 20850 | USA |
| MONTGOMERY IV, CHARLES HARPER | | Address Redacted | | | | | | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | USA |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 191091099 | USA |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 | | | FT WASHINGTON | PA | 19034 | USA |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 290 COMMERCE DRIVE | | | FT WASHINGTON | PA | 19034 | USA |
| MONTGOMERY PARTNERS INC | | 126 N SALINA ST | | | SYRACUSE | NY | 13202 | USA |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 623 COWPATH ROAD P O BOX 68 | | | MONTGOMERYVILLE | PA | 18936 | USA |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | PO BOX 68 | C/O MONTGOMERY TOWNSHIP POLICE | | MONTGOMERYVILLE | PA | 18936 | USA |
| MONTGOMERY, ALI HAKEEM | | Address Redacted | | | | | | |
| MONTGOMERY, ANGELIQUE MARIE | | Address Redacted | | | | | | |
| MONTGOMERY, CHRIS | | 1266 TAFT ST | | | IRVINE | CA | 92620-3742 | USA |
| MONTGOMERY, CHRISTOPHER | | Address Redacted | | | | | | |
| MONTGOMERY, COUNTY OF | | PO BOX 311 | TAX CLAIM BUREAU | | NORRISTOWN | PA | 19404-0311 | USA |
| MONTGOMERY, DOMINIQUE MICHELLE | | Address Redacted | | | | | | |
| MONTGOMERY, JAMES HARRISON | | Address Redacted | | | | | | |
| MONTGOMERY, JOHN F | | Address Redacted | | | | | | |
| MONTGOMERY, JUSTIN | | 13035 E ASHCROFT | | | SANGER | CA | 93657-0000 | USA |
| MONTGOMERY, LUCAS TYLER | | Address Redacted | | | | | | |
| MONTGOMERY, MATTHEW D | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL B | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL B | | Address Redacted | | | | | | |
| MONTGOMERY, PATRICK WILLIAM | | Address Redacted | | | | | | |
| MONTGOMERY, PLEASANT | | 1231 GOTITA WAY | | | OXNARD | CA | 93030-0000 | USA |
| MONTGOMERY, SEAN C | | Address Redacted | | | | | | |
| MONTGOMERY, TIMOTHY JEROME | | Address Redacted | | | | | | |
| MONTGOMERY, TYRELL S | | Address Redacted | | | | | | |
| MONTGOMERY, WILLIAM LLOYD | | Address Redacted | | | | | | |
| MONTICELLO, ANTHONY | | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | USA |
| MONTICELLO, ANTHONY | | LOC 299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | USA |
| MONTIJO, LIMARY D | | Address Redacted | | | | | | |
| MONTILLA, DANTE ANDRES | | Address Redacted | | | | | | |
| MONTINI, RICHARD W | | Address Redacted | | | | | | |
| MONTOLIO, CARLOS | | Address Redacted | | | | | | |
| MONTOLIO, JULIO ESTEBAN | | Address Redacted | | | | | | |
| MONTONI, RAY | | Address Redacted | | | | | | |
| MONTOUR, NICHOLSON | | Address Redacted | | | | | | |
| MONTOY, ROBERT | | 2034 LINDA VISTA | | | WEST COVINA | CA | 91791-0000 | USA |
| MONTOYA, CANDICE NATALIE | | Address Redacted | | | | | | |
| MONTOYA, JOHN | | PO BOX 273 | | | SOLEDAD | CA | 93960 | USA |
| MONTOYA, JUAN CAMILO | | Address Redacted | | | | | | |
| MONTPELIER HILLS HOA INC | | PO BOX 79254 | | | BALTIMORE | MD | 21279 | USA |
| MONTRENES, TIMOTHY GORDON | | Address Redacted | | | | | | |
| MONTROSE SURVEYING CO INC | | 116 20 METROPOLITAN AVE | | | RICHMOND HILL | NY | 11418 | USA |
| MONTSDEOCA, MATTHEW | | 787 S SHASTA AVE | | | EAGLE POINT | OR | 97524-0000 | USA |
| MONTVAI, BRADLEY L | | Address Redacted | | | | | | |
| MONY, GUDDU M | | Address Redacted | | | | | | |
| MONYHAN, ALEXANDRA LAUREN | | Address Redacted | | | | | | |
| MONZO, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MONZON, MIGUEL | | Address Redacted | | | | | | |
| MOODY, BRIAN | | 25892 JOANNE DR | | | HEMET | CA | 92544 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOODY, COREY DAQUAN | | Address Redacted | | | | | | |
| MOODY, DARREN | | 18 ROMAIN DR NO B | | | SANTA BARBARA | CA | 93105 | USA |
| MOODY, DAVID MCKINNON | | Address Redacted | | | | | | |
| MOODY, JASMINE NICOLE | | Address Redacted | | | | | | |
| MOODY, JULIA E | | Address Redacted | | | | | | |
| MOODY, KANEISHA L | | Address Redacted | | | | | | |
| MOODY, KHALIAH SALEEM | | Address Redacted | | | | | | |
| MOODY, MELINDA SUE | | Address Redacted | | | | | | |
| MOODY, STANLEY JEROME | | Address Redacted | | | | | | |
| MOOK, MICHAEL | | 41 1367 WAIKALOA ST | | | WAIMANALO | HI | 96795-1238 | USA |
| MOON MOSS & SHAPIRO PA | | PO BOX 7250 TEN FREE ST | | | PORTLAND | ME | 04112 | USA |
| MOON, KURT | | Address Redacted | | | | | | |
| MOON, MIKE | | 1003 N MOHICAN AVE | | | ANAHEIM | CA | 92801-3513 | USA |
| MOON, SEAN | | 126 A ST | | | ENCINITAS | CA | 92024 | USA |
| MOON, TERRI ANN | | Address Redacted | | | | | | |
| MOONEY III, GEORGE A | | Address Redacted | | | | | | |
| MOONEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MOONEY, KERIN CATHERINE | | Address Redacted | | | | | | |
| MOONEY, MALLORY ANN | | Address Redacted | | | | | | |
| MOONEY, MARK ROBERT | | Address Redacted | | | | | | |
| MOONEY, RYAN JOSEPH | | Address Redacted | | | | | | |
| MOONWATCH MEDIA INC | | 167 WORCESTER ST STE 201 | | | WELLESLEY | MA | 02481-3613 | USA |
| MOORE & SON, ME | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | USA |
| MOORE ALFRED P | | 3402 ADMIRAL DRIVE | | | STOCKTON | CA | 95209 | USA |
| MOORE APPRAISAL SERVICES | | PO BOX 1280 | | | MARSHALLS CREEK | PA | 18335 | USA |
| MOORE BUSINESS FORMS | | PO BOX 7777 W501934 | | | PHILADELPHIA | PA | 19175-1934 | USA |
| MOORE BUSINESS FORMS | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | USA |
| MOORE BUSINESS FORMS | | PO BOX 7777 WS220 | | | PHILADELPHIA | PA | 19175 | USA |
| MOORE EQUIPMENT CO INC | | 267 COIT ST | | | IRVINGTON | NJ | 07111 | USA |
| MOORE JR, HAYES | | Address Redacted | | | | | | |
| MOORE JR, RAY T | | Address Redacted | | | | | | |
| MOORE LOANS INC | | 18 E MARKET ST | LOUDOUN GENERAL DIST CT | | LEESBURG | VA | 20176 | USA |
| MOORE PLUMBING INC | | 39 CLARK ST | | | DANVERS | MA | 01923-1912 | USA |
| MOORE WALLACE NORTH AMERICA | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | USA |
| MOORE YERMILOV, ERIC | | Address Redacted | | | | | | |
| MOORE, ALEXANDER | | Address Redacted | | | | | | |
| MOORE, ALEXANDER MASON | | Address Redacted | | | | | | |
| MOORE, ALFRED P | | 3402 ADMIRAL DR | | | STOCKTON | CA | 95209-1509 | USA |
| MOORE, ALVIN RAY | | Address Redacted | | | | | | |
| MOORE, AMANDA KATHERINE | | Address Redacted | | | | | | |
| MOORE, ANDREW N | | Address Redacted | | | | | | |
| MOORE, ANNA MARIE | | Address Redacted | | | | | | |
| MOORE, ANTHONY J | | Address Redacted | | | | | | |
| MOORE, ASHTON GEROGE | | Address Redacted | | | | | | |
| MOORE, AUSTIN | | Address Redacted | | | | | | |
| MOORE, BRIAN ADAM | | Address Redacted | | | | | | |
| MOORE, BRIAN FREDERICK | | Address Redacted | | | | | | |
| MOORE, CHELSEA | | 6533 EL GRECO RD | | | GOLETA | CA | 93117-0000 | USA |
| MOORE, CHERYL L | | Address Redacted | | | | | | |
| MOORE, CHRIS TAMAL | | Address Redacted | | | | | | |
| MOORE, CHRISTINA | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER HOWARD | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MOORE, CRAIG EUGENE | | Address Redacted | | | | | | |
| MOORE, CYNTHIA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | USA |
| MOORE, DARRYL ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, DEON TERRELL | | Address Redacted | | | | | | |
| MOORE, DEVON | | Address Redacted | | | | | | |
| MOORE, DOMINIC ALEXANDER | | Address Redacted | | | | | | |
| MOORE, FREDERICK | | Address Redacted | | | | | | |
| MOORE, GARY A | | Address Redacted | | | | | | |
| MOORE, GEORGE E | | Address Redacted | | | | | | |
| MOORE, GINA N | | Address Redacted | | | | | | |
| MOORE, GLORIA | | Address Redacted | | | | | | |
| MOORE, IAN R | | Address Redacted | | | | | | |
| MOORE, JAMES C E | | Address Redacted | | | | | | |
| MOORE, JASON EMANUAL | | Address Redacted | | | | | | |
| MOORE, JASON THOMAS | | Address Redacted | | | | | | |
| MOORE, JASON WILLIAM | | Address Redacted | | | | | | |
| MOORE, JERMAINE LORENZO | | Address Redacted | | | | | | |
| MOORE, JESSICA LYNN | | Address Redacted | | | | | | |
| MOORE, JESSICA MS | | Address Redacted | | | | | | |
| MOORE, JOEL A | | Address Redacted | | | | | | |
| MOORE, JOEL T | | Address Redacted | | | | | | |
| MOORE, JOHN | | 3023 MILHOAN DRIVE | | | MEDFORD | OR | 97504-0000 | USA |
| MOORE, JORGE | | 12 OSOBERRY ST | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| MOORE, JOSH MICHAEL | | Address Redacted | | | | | | |
| MOORE, JOSHUA AARON | | Address Redacted | | | | | | |
| MOORE, JULIAN ALLEN | | Address Redacted | | | | | | |
| MOORE, KATHLEEN | | 2267 BRIDWELL WAY | | | HAYWARD | CA | 94545-0000 | USA |
| MOORE, KEITH THOMAS | | Address Redacted | | | | | | |
| MOORE, KELLY IMANI RENE | | Address Redacted | | | | | | |
| MOORE, KELLY MARIE | | Address Redacted | | | | | | |
| MOORE, KEVIN | | Address Redacted | | | | | | |
| MOORE, KIRSTEN PIPER | | Address Redacted | | | | | | |
| MOORE, KRISTEN KAYLA | | Address Redacted | | | | | | |
| MOORE, KYLE PATRICK | | Address Redacted | | | | | | |
| MOORE, KYLE WILLIAM | | Address Redacted | | | | | | |
| MOORE, MARCUS | | 11185 E BULLARD | | | CLOVIS | CA | 93619-0000 | USA |
| MOORE, MARCUS JAMAR | | Address Redacted | | | | | | |
| MOORE, MATTHEW | | Address Redacted | | | | | | |
| MOORE, MICHAEL | | 94 604 LUMIAINA ST U101 | | | WAIPAHU | HI | 96797-5242 | USA |
| MOORE, MICHAEL PIERRE | | Address Redacted | | | | | | |
| MOORE, MICHAEL SEAN | | Address Redacted | | | | | | |
| MOORE, MICHEAL ALECC | | Address Redacted | | | | | | |
| MOORE, MIEZRA JOY | | Address Redacted | | | | | | |
| MOORE, NATHAN B | | Address Redacted | | | | | | |
| MOORE, NETTIE G | | Address Redacted | | | | | | |
| MOORE, ORCENIO TRAVIS | | Address Redacted | | | | | | |
| MOORE, RAMEL MOORE | | Address Redacted | | | | | | |
| MOORE, RAVEN J | | Address Redacted | | | | | | |
| MOORE, RICHARD | | PO BOX 8272 | | | MEDFORD | OR | 97504 | USA |
| MOORE, RICHARD | | Address Redacted | | | | | | |
| MOORE, RICHARD LEE | | Address Redacted | | | | | | |
| MOORE, ROBYN LACY | | Address Redacted | | | | | | |
| MOORE, ROXANNE RENEE | | Address Redacted | | | | | | |
| MOORE, RYAN | | 514 18TH AVE SE | | | OLYMPIA | WA | 98501-0000 | USA |
| MOORE, RYAN MICHAEL | | Address Redacted | | | | | | |
| MOORE, SAMANTHA | | Address Redacted | | | | | | |
| MOORE, SETH TYLER | | Address Redacted | | | | | | |
| MOORE, SHACHANA | | 1070 14TH ST | | | OAKLAND | CA | 94607-0000 | USA |
| MOORE, SHEROD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MOORE, TERRELL SHELDON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, THOMAS M | | 2019 DUMONT RD | | | LUTHERVILLE | MD | 21093 | USA |
| MOORE, TOBIAS JAMES | | Address Redacted | | | | | | |
| MOORE, TONY RYAN | | Address Redacted | | | | | | |
| MOORE, TREVOR | | 1493 POPLAR DR APT 8 | | | MEDFORD | OR | 97504-2617 | USA |
| MOORE, VERNON L | | USS HOPPER DDG 70 | | | FPO | AP | 96667- | USA |
| MOORE, WILLIAM | | Address Redacted | | | | | | |
| MOORE, YASMEEM CARELLE | | Address Redacted | | | | | | |
| MOORES, HEATH | | Address Redacted | | | | | | |
| MOORESTOWN AUTO BODY | | 26 EAST CAMDEN AVENUE | | | MOORESTOWN | NJ | 08057 | USA |
| MOORTER, GEERT | | 303 GELLERT BLVD | | | DALY CITY | CA | 94015-2613 | USA |
| MOOTS, LEE | | P O BOX 1243 | | | APO | AP | 96558- | USA |
| MOOYIN, OPAL MONIQUE | | Address Redacted | | | | | | |
| MOPERA, DAVID | | 4024 SHEFFIELD WAY | | | ANTIOCH | CA | 94531-0000 | USA |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR ROAD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | USA |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR RD  SUITE 300 | ATTN  REAL ESTATE | | SAN DIEGO | CA | 92126 | USA |
| MOR FURNITURE FOR LESS | REAL ESTATE | 8996 MIRAMAR RD SUITE 300 | | | SAN DIEGO | CA | 92126 | USA |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | USA |
| MOR FURNITURE FOR LESS, INC | | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | USA |
| MORA, ALJENIS RAFAEL | | Address Redacted | | | | | | |
| MORA, ANGELINA | | Address Redacted | | | | | | |
| MORA, CELESTINO | | Address Redacted | | | | | | |
| MORA, CHRISTOPHER RENE | | Address Redacted | | | | | | |
| MORA, DARIO | | Address Redacted | | | | | | |
| MORA, DEREK ANTHONY | | Address Redacted | | | | | | |
| MORA, JUAN P | | 1600 E VICTOR AVE | | | VISALIA | CA | 93292 | USA |
| MORA, JUAN PABLO | | Address Redacted | | | | | | |
| MORA, RAFAEL | | 562 COLUMBIA AVE  NO 4 | | | SUNNYVALE | CA | 94085 | USA |
| MORA, RICARDO | | Address Redacted | | | | | | |
| MORA, THOMAS | | 966 E EDGEMONT DR | | | FRESNO | CA | 93720-0000 | USA |
| MORA, TONY | | 247 TERMINAL AVE | | | MENLO PARK | CA | 94025-0000 | USA |
| MORADI, YOUSSEF MORADALA | | Address Redacted | | | | | | |
| MORAHAN, BRENDAN PATRICK | | Address Redacted | | | | | | |
| MORAIS, JENNIFER LYNN | | Address Redacted | | | | | | |
| MORALEJA, ARTHUR | | 1308 CARLSBAD ST | | | SAN DIEGO | CA | 92114-0000 | USA |
| MORALES COTTO, HECTOR E | | Address Redacted | | | | | | |
| MORALES FIGUEROA, HARRY F | | Address Redacted | | | | | | |
| MORALES JR, ORLANDO | | Address Redacted | | | | | | |
| MORALES ORTIZ, CHANTAL M | | Address Redacted | | | | | | |
| MORALES PEREZ, JOSE J | | Address Redacted | | | | | | |
| MORALES, ALBERTO | | Address Redacted | | | | | | |
| MORALES, ALEX MANUEL | | Address Redacted | | | | | | |
| MORALES, ALFONSO | | 2029 LAZO WAY | | | SANTA MARIA | CA | 93458-0000 | USA |
| MORALES, ASHLEY JASMINE | | Address Redacted | | | | | | |
| MORALES, CARLOS | | PO BOX 314 | | | SAN JOAQUIN | CA | 93660-0000 | USA |
| MORALES, CARLOS NICHOLAS | | Address Redacted | | | | | | |
| MORALES, CAROLINA | | Address Redacted | | | | | | |
| MORALES, CHRISTINE | | Address Redacted | | | | | | |
| MORALES, DAVE | | 3 GABLE CT | | | SAN RAFAEL | CA | 94903-5214 | USA |
| MORALES, DENISE ANGELA | | Address Redacted | | | | | | |
| MORALES, DENISE ANGELA | | Address Redacted | | | | | | |
| MORALES, EDWIN O | | Address Redacted | | | | | | |
| MORALES, ENRIQUE JESUS | | Address Redacted | | | | | | |
| MORALES, ERIC CARLSON | | Address Redacted | | | | | | |
| MORALES, FAUSTOH | | 6532 REFLECTION DR | 2350 | | SAN DIEGO | CA | 92124-0000 | USA |
| MORALES, FRANCES I | | Address Redacted | | | | | | |
| MORALES, GEORGE MICHAEL | | Address Redacted | | | | | | |
| MORALES, GIOVANNI DANIEL | | Address Redacted | | | | | | |
| MORALES, HANSEL ANTONIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, ISRAEL | | Address Redacted | | | | | | |
| MORALES, JASON JOHN | | Address Redacted | | | | | | |
| MORALES, JEANCARLO R | | Address Redacted | | | | | | |
| MORALES, JESSE DOUGLAS | | Address Redacted | | | | | | |
| MORALES, JOEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MORALES, JONATHAN | | Address Redacted | | | | | | |
| MORALES, JOSE | | 7189 ENTERPRISE RD | | | FERNDALE | WA | 98248-9769 | USA |
| MORALES, JOSE | | Address Redacted | | | | | | |
| MORALES, JOSE MANUEL | | Address Redacted | | | | | | |
| MORALES, KENNY DANIEL | | Address Redacted | | | | | | |
| MORALES, KEVIN ITALO | | Address Redacted | | | | | | |
| MORALES, LOURDES | | 601 KULIA ST | | | WAHIAWA | HI | 96786-4831 | USA |
| MORALES, MELVIN | | Address Redacted | | | | | | |
| MORALES, MIRIAM IRIS | | Address Redacted | | | | | | |
| MORALES, MISSAELLE | | Address Redacted | | | | | | |
| MORALES, NATALIA LUCIA | | Address Redacted | | | | | | |
| MORALES, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| MORALES, NICOLE | | Address Redacted | | | | | | |
| MORALES, PAULA S | | 22170 RAVEN WAY | | | GRAND TERRACE | CA | 92313 | USA |
| MORALES, PAULA SUE | | Address Redacted | | | | | | |
| MORALES, RAMON ALBERTO | | Address Redacted | | | | | | |
| MORALES, SELENA | | Address Redacted | | | | | | |
| MORALES, SULTAN | | Address Redacted | | | | | | |
| MORALES, TIBIZAY | | Address Redacted | | | | | | |
| MORALES, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| MORALES, TYLER C | | Address Redacted | | | | | | |
| MORALES, VANESSA | | Address Redacted | | | | | | |
| MORALES, VANESSA MARIE | | Address Redacted | | | | | | |
| MORALES, WILLIAM | | Address Redacted | | | | | | |
| MORALES, WILLIAM | | Address Redacted | | | | | | |
| MORALES, YUNUELI | | PO BOX 5374 | | | SANTA ANA | CA | 92704-0374 | USA |
| MORALES, YUNUELI | | PO BOX 5374 | | | SANTA ANA | CA | 92704-0374 | USA |
| MORALEZ, ADAM EUGENE | | Address Redacted | | | | | | |
| MORAN THOMAS, RICK JAMES | | Address Redacted | | | | | | |
| MORAN, ALFREDO | | Address Redacted | | | | | | |
| MORAN, BRIAN | | Address Redacted | | | | | | |
| MORAN, BRIAN C | | Address Redacted | | | | | | |
| MORAN, CARLOS R | | Address Redacted | | | | | | |
| MORAN, FRANCIS P | | Address Redacted | | | | | | |
| MORAN, GABRIEL ALEXANDER | | Address Redacted | | | | | | |
| MORAN, JAKE JOSEPH | | Address Redacted | | | | | | |
| MORAN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MORAN, MARK ANTHONY | | Address Redacted | | | | | | |
| MORAN, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| MORAN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| Moran, Mr Sean and Carolyn | | 230 W La Flor Ln | | | Mountain House | CA | 95391 | USA |
| MORAN, ROBERT EUGENE | | Address Redacted | | | | | | |
| MORAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| MORAN, STACY ANN | | Address Redacted | | | | | | |
| MORAN, THOMAS B | | Address Redacted | | | | | | |
| MORAN, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| MORANO, GEORGE P | | Address Redacted | | | | | | |
| MORANT, JEFFREY JEROME | | Address Redacted | | | | | | |
| MORAT, PAUL VINCENT | | Address Redacted | | | | | | |
| MORAT, SEAN THOMAS | | Address Redacted | | | | | | |
| MORATH, PAUL J | | Address Redacted | | | | | | |
| MORCOS, MICHAEL S | | Address Redacted | | | | | | |
| MORDA, JACLYN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORDARSKI, DAVID ROBERT | | Address Redacted | | | | | | |
| MORDUS, DERICK ROBERT | | Address Redacted | | | | | | |
| MORE, JORDAN SCOTT | | Address Redacted | | | | | | |
| MOREA, FRANK MICHAEL | | Address Redacted | | | | | | |
| MOREAU, SHAWN | | 3 LISA AVE | | | RAYMOND | NH | 03077 | USA |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | SWOYERSVILLE | PA | 18704 | USA |
| MOREIRA JR , JOSEPH S | | Address Redacted | | | | | | |
| MOREIRA, ALFREDO ANDRES | | Address Redacted | | | | | | |
| MOREIRA, HERNAN J | | Address Redacted | | | | | | |
| MOREIRA, ISAI | | Address Redacted | | | | | | |
| MOREIRA, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| MOREIRA, MATTHEW R | | Address Redacted | | | | | | |
| MOREIRA, ROCKY L | | Address Redacted | | | | | | |
| MOREIRA, RODRIGO R | | Address Redacted | | | | | | |
| MOREIS, BRITTNEY L | | Address Redacted | | | | | | |
| MOREL, CINDY MARIA | | Address Redacted | | | | | | |
| MOREL, MAIREIDYS | | Address Redacted | | | | | | |
| MOREL, SAMMY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MORELLI, CHRISTOPHER TEODORO | | Address Redacted | | | | | | |
| MORELLI, FRANK | | Address Redacted | | | | | | |
| MORELLI, KATHLEEN DIANE | | Address Redacted | | | | | | |
| MORELLO, MARISSA | | Address Redacted | | | | | | |
| MORELLO, ROBERT | | Address Redacted | | | | | | |
| MORELLS TOWING SERVICE, JIM | | 830 BIRCH ST | | | SCRANTON | PA | 18505 | USA |
| MORELOCK, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MORENO VALLEY UTILITIES | | 14325 FREDERICK ST SUITE 9 | | | MORENA VALLEY | CA | 92553 | USA |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | MORENO VALLEY | CA | 92388 | USA |
| MORENO VALLEY, CITY OF | | MORENO VALLEY CITY OF | P O BOX 88005 | 14177 FREDERICK ST | MORENO VALLEY | CA | 92552-0805 | USA |
| MORENO, ADRIANA | | Address Redacted | | | | | | |
| MORENO, ANTHONY | | Address Redacted | | | | | | |
| MORENO, BRENDA ELIZABETH | | Address Redacted | | | | | | |
| MORENO, CARLOS | | 233 BERINNINGTON PL | | | LOMPOC | CA | 93436-0000 | USA |
| MORENO, CESAR | | 1609 N BUSH ST NO 207 | | | SANTA ANA | CA | 92710-0000 | USA |
| MORENO, CHRISTIN | | 46 211 JACKSON ST | | | INDIO | CA | 92201-0000 | USA |
| MORENO, DAISY | | 16235 RANDALL AVE | 23 | | FONTANA | CA | 92335-0000 | USA |
| MORENO, ERIC M | | Address Redacted | | | | | | |
| MORENO, ERICA RENNE | | Address Redacted | | | | | | |
| MORENO, FRANCISCO J | | Address Redacted | | | | | | |
| MORENO, FRANK | | 4315 N CARNEGIE AVE | | | FRESNO | CA | 93722 | USA |
| MORENO, FRANK G | | Address Redacted | | | | | | |
| MORENO, GUADALUPE | | Address Redacted | | | | | | |
| MORENO, ISAAC | | Address Redacted | | | | | | |
| MORENO, IVAN | | Address Redacted | | | | | | |
| MORENO, JERRY | | 3169 ROCKY MOUNTAIN DR | | | SAN JOSE | CA | 95127 | USA |
| MORENO, JESUS | | Address Redacted | | | | | | |
| MORENO, LOGAN ROBERT | | Address Redacted | | | | | | |
| MORENO, MATTHEW DAVID | | Address Redacted | | | | | | |
| MORENO, NOELIA CRYSTAL | | Address Redacted | | | | | | |
| MORENO, OSCAR DAVID | | Address Redacted | | | | | | |
| MORENO, ROMULO STEVE | | Address Redacted | | | | | | |
| MORETA, RICARDO MIGUEL | | Address Redacted | | | | | | |
| MORETTI, ANTHONY PATRICK | | Address Redacted | | | | | | |
| MORETTI, STEVEN | | Address Redacted | | | | | | |
| MORGA, NIALL SHANE | | Address Redacted | | | | | | |
| MORGADO, KYLE | | 5440 OLD OLIVE HWY | | | OROVILLE | CA | 95966 | USA |
| MORGADO, RICHARD | | 2454 SEBASTOPOL LANE NO 1 | | | HAYWARD | CA | 94542 | USA |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | USA |
| MORGAN DRIVE AWAY INC | | PO BOX 360045 | | | BOSTON | MA | 02241-0045 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN FOR DELEGATE, JOHN | | 9541 CHATON RD | | | LAUREL | MD | 20723 | USA |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | USA |
| Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | | Walnut Creek | CA | 94596 | USA |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DR | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | USA |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | USA |
| Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | Walnut Creek | CA | 94596 | USA |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | San Fransisco | CA | 94105 | USA |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | MORGAN HILL | CA | 95037 | USA |
| MORGAN KELLER INC | | 60 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | USA |
| MORGAN KELLER INC | | PO BOX 1165 | | | FREDERICK | MD | 21702 | USA |
| MORGAN KELLER INC | | PO BOX 433 | | | HAGERSTOWN | MD | 21741-0433 | USA |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 191786050 | USA |
| MORGAN LEWIS & BOCKIUS | | 1800 M STREET NW | | | WASHINGTON | DC | 200365869 | USA |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 19178-6050 | USA |
| MORGAN LEWIS & BOCKIUS | | 1800 M STREET NW | | | WASHINGTON | DC | 20036-5869 | USA |
| MORGAN MOVERS INC | | PO BOX 406 | | | SOUTHINGTON | CT | 06489 | USA |
| MORGAN, BARBARA | | 750 LINCOLN RD | | | YUBA CITY | CA | 95991-6651 | USA |
| MORGAN, BARRY EUGENE | | Address Redacted | | | | | | |
| MORGAN, BOONE WILLIAM | | Address Redacted | | | | | | |
| MORGAN, BRANDON LEE | | Address Redacted | | | | | | |
| MORGAN, BREANN NICOLE | | Address Redacted | | | | | | |
| MORGAN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| MORGAN, BRITANY | | Address Redacted | | | | | | |
| MORGAN, CHRIS | | 7643 N WASHBOURNE AVE | | | PORTLAND | OR | 97217-5941 | USA |
| MORGAN, DAVID A | | Address Redacted | | | | | | |
| MORGAN, DEENA MARIE | | Address Redacted | | | | | | |
| MORGAN, DENNIS | | 527 GELLERT BLVD | | | DALY CITY | CA | 94015 | USA |
| MORGAN, DENNIS | | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | USA |
| MORGAN, DONNELL G | | Address Redacted | | | | | | |
| MORGAN, DURELL SHAMEL | | Address Redacted | | | | | | |
| MORGAN, FRANK BONNARD | | Address Redacted | | | | | | |
| MORGAN, GENEVIEVE | | Address Redacted | | | | | | |
| MORGAN, IAN JONATHAN | | Address Redacted | | | | | | |
| MORGAN, JASON RYAN | | Address Redacted | | | | | | |
| MORGAN, JIM D | | Address Redacted | | | | | | |
| MORGAN, JIM D | | Address Redacted | | | | | | |
| MORGAN, JIM D | | Address Redacted | | | | | | |
| MORGAN, JOHN | | 61 MOUNT HAMILTON CT | | | CLAYTON | CA | 94517 | USA |
| MORGAN, JONATHAN DAVID | | Address Redacted | | | | | | |
| MORGAN, JOSHUA JOHN | | Address Redacted | | | | | | |
| MORGAN, KENDAL HOPE | | Address Redacted | | | | | | |
| MORGAN, KIMBERLY KRISTY | | Address Redacted | | | | | | |
| MORGAN, LUCILLE | | 5420 79TH AVE SE | | | SNOHOMISH | WA | 98290 | USA |
| MORGAN, MANUEL ANTONIO | | Address Redacted | | | | | | |
| MORGAN, MARISSA KAY | | Address Redacted | | | | | | |
| MORGAN, MATTHEW | | 248 N CHORRO | | | SAN LUIS OBISPO | CA | 93405-0000 | USA |
| MORGAN, MATTHEW | | Address Redacted | | | | | | |
| MORGAN, MAXWELL | | Address Redacted | | | | | | |
| MORGAN, NICHOLAS SEAN | | Address Redacted | | | | | | |
| MORGAN, ORION | | Address Redacted | | | | | | |
| MORGAN, RICHARD WELLS | | Address Redacted | | | | | | |
| MORGAN, SARA MARIE | | Address Redacted | | | | | | |
| MORGAN, STEVE | | 7916 REDONDA DR | | | PASCO | WA | 99301 | USA |
| MORGAN, TORREY EUGENE | | Address Redacted | | | | | | |
| MORGAN, VICTOR DARNELL | | Address Redacted | | | | | | |
| MORGANDALE | | 1203 A CROSS HILL COURT | | | LANSDALE | PA | 19446 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGANELLA, DANA MICHAEL | | Address Redacted | | | | | | |
| MORGANO, JAMES GLENN | | Address Redacted | | | | | | |
| MORGANTE, ANTHONY IAN | | Address Redacted | | | | | | |
| MORGANTI, ASHLEY LAUREN | | Address Redacted | | | | | | |
| MORGANTI, DANIELLE MARIE | | Address Redacted | | | | | | |
| MORGANTINI, JANELLE VICTORIA | | Address Redacted | | | | | | |
| MORHIDGE, AMBER LYNN | | Address Redacted | | | | | | |
| MORIARTY & ASSOCIATES, PAUL J | | 22 WASHINGTON ST | | | NORWELL | MA | 02061 | USA |
| MORIARTY, CHARLES M | | Address Redacted | | | | | | |
| MORIARTY, KATHARINE | | Address Redacted | | | | | | |
| MORIARTY, THOMAS | | Address Redacted | | | | | | |
| MORICETE, ELVIS | | Address Redacted | | | | | | |
| MORICONI, MARK ALEX | | Address Redacted | | | | | | |
| MORILLO, JOSE DAVID | | Address Redacted | | | | | | |
| MORIMOTO, JUSTIN SMITH | | Address Redacted | | | | | | |
| MORIN, JASON H | | Address Redacted | | | | | | |
| MORIN, JERRY M | | Address Redacted | | | | | | |
| MORIN, JESSICA LEE | | Address Redacted | | | | | | |
| MORIN, JOHN | | 920 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301 | USA |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DR | | | ROCKY HILL | CT | 06067 | USA |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DRIVE | | | ROCKY HILL | CT | 06067 | USA |
| MORIN, MICHAEL JAMES | | Address Redacted | | | | | | |
| MORINAKA, COREY | | Address Redacted | | | | | | |
| MORINI, GIANNI | | Address Redacted | | | | | | |
| MORITA, LAWRENCE M | | 1619 ALANEO ST | | | HONOLULU | HI | 96817-2915 | USA |
| MORITA, NAOMI YVONDA | | Address Redacted | | | | | | |
| MORITZ LORETTA M | | 810 NORTH LOARA ST | APT NO 244 | | ANAHEIM | CA | 92801 | USA |
| MORLAS, GEORGE A | | Address Redacted | | | | | | |
| MORLEY, CARL | | 4734 AVE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | USA |
| MORLEY, GLENN THOMAS | | Address Redacted | | | | | | |
| MORLEY, JULIE M | | Address Redacted | | | | | | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | | | YONKERS | NY | 10701 | USA |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | DUNWOODIE GOLF COURSE | | YONKERS | NY | 10701 | USA |
| MORLEY, RUSSELL ANTHONY | | Address Redacted | | | | | | |
| MORMAN, SHARRON | | Address Redacted | | | | | | |
| MORMELLO JR, DOUG THOMAS | | Address Redacted | | | | | | |
| MORMILE, KELLY | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | USA |
| MORMINO, LINDA | | 97 RENEE PLACE | | | STATEN ISLAND | NY | 10314 | USA |
| MORNING CALL, THE | | 6TH AND LINDEN STREETS | | | ALLENTOWN | PA | 181051260 | USA |
| MORNING CALL, THE | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | USA |
| MORNING CALL, THE | | PO BOX 4240 | | | ALLENTOWN | PA | 18105-4240 | USA |
| MORNING, CHRISTOPHER | | Address Redacted | | | | | | |
| MORNINGSIDE EVALUATIONS | | 450 7TH ST STE 603 | | | NEW YORK | NY | 10123 | USA |
| MORNINGSTAR, CHRIS STEVEN | | Address Redacted | | | | | | |
| MORNINGSTAR, VANESSA | | Address Redacted | | | | | | |
| MORO, GREGORY ANTHONY | | Address Redacted | | | | | | |
| MOROCHO, MELLISSA ANNA | | Address Redacted | | | | | | |
| MORODOKHIN, STAN ALEXANDER | | Address Redacted | | | | | | |
| MOROFSKY, TIMOTHY RYAN | | Address Redacted | | | | | | |
| MORONEY, ROBERT A | | 11901 PARKLAWN PHT 4 | | | ROCKVILLE | MD | 20852 | USA |
| MORPHIS, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| MORRA, FRANK | | PO BOX 505 | | | MORGANVILLE | NJ | 07751 | USA |
| MORRAR, AKRAM FAYEZ | | Address Redacted | | | | | | |
| MORRELL, AMANDA R | | Address Redacted | | | | | | |
| MORRELL, RUSSELL D | | Address Redacted | | | | | | |
| MORRILL, ANDREW | | Address Redacted | | | | | | |
| MORRILL, ANDREW R | | 761 BIRCH WALK APT B | | | ISLA VISTA | CA | 93117-3038 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRILL, KAELYNN MARIEJKA | | Address Redacted | | | | | | |
| MORRILL, MATTHEW DEAN | | Address Redacted | | | | | | |
| MORRILL, MEGHAN | | Address Redacted | | | | | | |
| MORRIS & RITCHIE ASSOCIATES | | 139 N MAIN ST | SUITE 200 | | BEL AIR | MD | 21014 | USA |
| MORRIS & RITCHIE ASSOCIATES | | SUITE 200 | | | BEL AIR | MD | 21014 | USA |
| MORRIS AGENCY | | PO BOX 163 | | | SUMMIT | NJ | 07902 | USA |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | RUTHERFORD | NJ | 07070 | USA |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | USA |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | EASTON | NJ | 07070 | USA |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | USA |
| MORRIS COUNTY PLANNING BOARD | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | USA |
| MORRIS COUNTY PROBATE | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | USA |
| MORRIS COUNTY PROBATION DEPT | | PO BOX 9090 | | | MORRISTOWN | NJ | 07963-9090 | USA |
| MORRIS LLP, DUANE | | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 | USA |
| MORRIS LLP, DUANE | | 30 S 17TH ST | ATTN PYMT PROCESSING | | PHILADELPHIA | PA | 19103-4196 | USA |
| MORRIS SHIVECK | SHIVECK MORRIS | 6502 FERN RD | | | MONTREAL QUE | PQ | H4V 1E4 | Canada |
| MORRIS THOMAS | THOMAS MORRIS | 2069 W SANBERNANDINO AVE | APT 3091 | | COLTON | CA | 92324 | USA |
| MORRIS, ANDRE STEPHAN | | Address Redacted | | | | | | |
| MORRIS, ANIKA JASSIMNE | | Address Redacted | | | | | | |
| MORRIS, BRANDON DEMETRI | | Address Redacted | | | | | | |
| MORRIS, BRANDON SCOTT | | Address Redacted | | | | | | |
| MORRIS, BRIAN JAMES | | Address Redacted | | | | | | |
| MORRIS, BRYAN P | | Address Redacted | | | | | | |
| MORRIS, BRYAN RENE | | Address Redacted | | | | | | |
| MORRIS, CARL | | 4378 ARCADIA AVE | | | OAKLAND | CA | 94602 | USA |
| MORRIS, CLEAVON | | Address Redacted | | | | | | |
| MORRIS, CODY WAYNE | | Address Redacted | | | | | | |
| MORRIS, DANIELLE NICHOLE | | Address Redacted | | | | | | |
| MORRIS, DARRYL ANTHONY | | Address Redacted | | | | | | |
| MORRIS, DAVE | | 380 ACORN ST | | | MERLIN | OR | 97532 | USA |
| MORRIS, DEBORAH | | 30469 MEADOW RUN PL | | | MENIFEE | CA | 92584 | USA |
| MORRIS, DEVON ALPHANSO | | Address Redacted | | | | | | |
| MORRIS, DIANA OKAI | | Address Redacted | | | | | | |
| MORRIS, EIRK CHRISTOPHER | | Address Redacted | | | | | | |
| MORRIS, EMON ANDRE | | Address Redacted | | | | | | |
| MORRIS, ERIC ALEXANDER | | Address Redacted | | | | | | |
| MORRIS, EUGENEH | | Address Redacted | | | | | | |
| MORRIS, GREGG ALLEN | | Address Redacted | | | | | | |
| MORRIS, GREGORY | | 4045 MARVIN RD NE | | | OLYMPIA | WA | 98516-0000 | USA |
| MORRIS, JACKIE MARIE | | Address Redacted | | | | | | |
| MORRIS, JASON B | | Address Redacted | | | | | | |
| MORRIS, JASON ROBERT | | Address Redacted | | | | | | |
| MORRIS, JAY EDWARD | | Address Redacted | | | | | | |
| MORRIS, JUANITA | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | USA |
| MORRIS, JUDITH | | 1050 MAIN STREET | APT 503 | | WORCESTER | MA | 01603 | USA |
| MORRIS, JUDITH | | APT 503 | | | WORCESTER | MA | 01603 | USA |
| Morris, Kenneth G | | 40985 Chaco Canyon Rd | | | Murrieta | CA | 92562 | USA |
| MORRIS, KENNETH G | Morris, Kenneth G | 40985 Chaco Canyon Rd | | | Murrieta | CA | 92562 | USA |
| MORRIS, KIMONDI DANIEL | | Address Redacted | | | | | | |
| MORRIS, LAKIESHA | | Address Redacted | | | | | | |
| MORRIS, MATTHEW JERIEL | | Address Redacted | | | | | | |
| MORRIS, MICHAEL A | | Address Redacted | | | | | | |
| MORRIS, MICHAEL DEVON | | Address Redacted | | | | | | |
| MORRIS, MICHAEL L | | Address Redacted | | | | | | |
| MORRIS, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| MORRIS, NINA V | | Address Redacted | | | | | | |
| MORRIS, RASHAUN TAJ | | Address Redacted | | | | | | |
| MORRIS, RICHARD STEPHEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, RONALD J | | Address Redacted | | | | | | |
| MORRIS, RUDOLPH | | Address Redacted | | | | | | |
| MORRIS, RYAN | | Address Redacted | | | | | | |
| MORRIS, SEAN ALLEN | | Address Redacted | | | | | | |
| MORRIS, SERGIO T | | Address Redacted | | | | | | |
| MORRIS, STEVEN GREGORY | | Address Redacted | | | | | | |
| MORRIS, THOMAS F | | Address Redacted | | | | | | |
| MORRIS, TIFFANY ANN | | Address Redacted | | | | | | |
| MORRIS, TIFFANY RAE | | Address Redacted | | | | | | |
| MORRIS, WILLIAM | | Address Redacted | | | | | | |
| MORRISON & MILLER INC | | PO BOX 428 | | | PLATTSBURGH | NY | 12901 | USA |
| MORRISON COMMUNICATIONS INC | | PO BOX 111 | | | HUNTINGTON | PA | 16652 | USA |
| MORRISON JR , GARRY MILES | | Address Redacted | | | | | | |
| MORRISON MAHONEY LLP | | 250 SUMMER ST | | | BOSTON | MA | 02210 | USA |
| MORRISON, ANTOINE RAUL | | Address Redacted | | | | | | |
| MORRISON, CHRISTOPHER RONALD | | Address Redacted | | | | | | |
| MORRISON, DOUGLAS | | 2937 WINDSOR DRIVE | | | ALAMEDA | CA | 94501-1660 | USA |
| MORRISON, JAMES A | | Address Redacted | | | | | | |
| MORRISON, JIM | | Address Redacted | | | | | | |
| MORRISON, JOSHUA EVAN | | Address Redacted | | | | | | |
| MORRISON, JUSTIN | | 348 TURQUOISE DRIVE | | | HERCULES | CA | 94547-0000 | USA |
| MORRISON, JUSTIN JERRELL | | Address Redacted | | | | | | |
| MORRISON, LANCE MATTHEW | | Address Redacted | | | | | | |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | Canada |
| MORRISON, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MORRISON, STACIE APRIL | | Address Redacted | | | | | | |
| MORRISON, TANIA PATRICIA | | Address Redacted | | | | | | |
| MORRISON, WARREN E | | Address Redacted | | | | | | |
| MORRISON, WILLIAM | | 72 CRESSY ST | | | PALMYRA | ME | 04426 | USA |
| MORRISROE, JUSTIN | | Address Redacted | | | | | | |
| MORRISSEY, BONNIE | | Address Redacted | | | | | | |
| MORRISSEY, JEFFREY ERIC | | Address Redacted | | | | | | |
| MORRISSEY, MATTHEW RICHARD | | Address Redacted | | | | | | |
| MORRISSEY, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MORRISSEY, WILLIAM H | | Address Redacted | | | | | | |
| MORRISSEY, WILLIAM THOMAS | | Address Redacted | | | | | | |
| MORRISTOWN CIRCUIT COURT | | PO BOX 900 | | | MORRISTOWN | NJ | 07963 | USA |
| MORRISTOWN SURROGATES CLERK | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | USA |
| MORRISVILLE SWEEPING INC | | 10 KRESGE RD | | | FAIRLESS HILLS | PA | 19030 | USA |
| MORRISVILLE SWEEPING INC | | 68 W PHILADELPHIA AVE | | | MORRISVILLE | PA | 19067 | USA |
| MORRO, ANTHONY | | 606 FIGUEROA | | | SAN CLEMENTE | CA | 92673-0000 | USA |
| MORRONE, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| MORROTTA, ERIKA ANN | | Address Redacted | | | | | | |
| MORROW & COMPANY | | 47 LAFAYETTE PLACE | 1E | | GREENWICH | CT | 06830 | USA |
| MORROW & COMPANY | | 470 WEST AVE 3RD FL | | | STAMFORD | CT | 06902 | USA |
| MORROW & COMPANY | | ACCTG DEPT 20TH FL | | | NEW YORK | NY | 100224799 | USA |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | NEW YORK | NY | 10022-2606 | USA |
| MORROW & COMPANY | | PO BOX 748 | FDR STATION | | NEW YORK | NY | 10150-0748 | USA |
| MORROW & COMPANY INC, WILLIAM | | CHURCH ST STATION | | | NEW YORK | NY | 10286 | USA |
| MORROW & COMPANY INC, WILLIAM | | PO BOX 11167 | CHURCH ST STATION | | NEW YORK | NY | 10286 | USA |
| MORROW, COREY | | Address Redacted | | | | | | |
| MORROW, EMILY ANN | | Address Redacted | | | | | | |
| MORROW, JESSICA | | 28244 KARA ST | | | MURRIETA | CA | 925563-0000 | USA |
| MORROW, KYLE | | Address Redacted | | | | | | |
| MORROW, MICHAEL ATWOOD | | Address Redacted | | | | | | |
| MORROW, ROBERT | | 5909 BEAUMONT DR | | | REDDING | CA | 96003 | USA |
| MORSE & CO INC, EA | | PO BOX 728 | 11 25 HARDING ST | | MIDDLETOWN | NY | 10940 | USA |
| MORSE DAVID L | | 947 W CYPRESS AVE | | | SAN DIMAS | CA | 91773 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORSE, AMANDA MARIE | | Address Redacted | | | | | | |
| MORSE, DAVID | | 947 WEST CYPRESS AVE | | | SAN DIMAS | CA | 91773 | USA |
| MORSE, DAVID ISAAC | | Address Redacted | | | | | | |
| MORSE, GEORGE | | Address Redacted | | | | | | |
| MORSE, KAREN SUE | | Address Redacted | | | | | | |
| MORSE, MICHAEL S | | Address Redacted | | | | | | |
| MORSE, ROBERT COLIN | | Address Redacted | | | | | | |
| MORSE, STEPHANIE JEAN | | Address Redacted | | | | | | |
| MORSKI, JEFFREY | | Address Redacted | | | | | | |
| MORT, CHARLES M | | Address Redacted | | | | | | |
| MORT, DAVID | | 323 MILLBROOK TERRACE | | | LEESBURG | VA | 20176 | USA |
| MORTAZAVI, SHAHIN | | Address Redacted | | | | | | |
| MORTENSEN, KYLE | | Address Redacted | | | | | | |
| MORTER, SAMANTHA | | Address Redacted | | | | | | |
| MORTIMER, MATTHEW JEFFREY | | Address Redacted | | | | | | |
| MORTON, ADAM JOHN | | Address Redacted | | | | | | |
| MORTON, BRENDAN | | Address Redacted | | | | | | |
| MORTON, BRUCE L | | Address Redacted | | | | | | |
| MORTON, CHAZ T | | Address Redacted | | | | | | |
| MORTON, DONEK LAMONT | | Address Redacted | | | | | | |
| MORTON, DOUGLAS | | 3817 MERAMONTE WAY | | | NORTH HIGHLANDS | CA | 95660 | USA |
| MORTON, JEFF D | | Address Redacted | | | | | | |
| MORTON, JEVONNE MONIQUE | | Address Redacted | | | | | | |
| MORTON, JOSEPH | | 26970 HAYWARD BLVD NO 910 | | | HAYWARD | CA | 94542 | USA |
| MORTON, JOSEPH D | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | USA |
| MORTON, LATOYA DANIELLE | | Address Redacted | | | | | | |
| MORTON, MICHAEL DEAN | | Address Redacted | | | | | | |
| MORTON, SAMANTHA | | 500 N HALL | | | VISALIA | CA | 93291-0000 | USA |
| MORTON, TYREE JAMEEN | | Address Redacted | | | | | | |
| MORTON, WHITNEY JEANNE | | Address Redacted | | | | | | |
| MORTS TV INC | | 4532 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | USA |
| MORVEE, CRAIG | | 409 PIONEER AVE NE | | | CASTLE ROCK | WA | 98611 | USA |
| MORYTKO, SHAWN THOMAS | | Address Redacted | | | | | | |
| MOSBY, CRYSTAL YVONNE | | Address Redacted | | | | | | |
| MOSBY, JAMES L | | Address Redacted | | | | | | |
| MOSCHGAT, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| MOSCOSO, ISABELL | | Address Redacted | | | | | | |
| MOSCOSO, RICARDO ANDRES | | Address Redacted | | | | | | |
| MOSCOTE, BRYANT | | Address Redacted | | | | | | |
| MOSCOWITZ, JAY | | Address Redacted | | | | | | |
| MOSCUSO RODRIGUEZ, LUZ E | | Address Redacted | | | | | | |
| MOSE, JOSHUA PAUL | | Address Redacted | | | | | | |
| MOSELEY, CHRISTOHER LEE | | Address Redacted | | | | | | |
| MOSELEY, DARREN LEE | | Address Redacted | | | | | | |
| MOSELEY, HEATHER | | Address Redacted | | | | | | |
| MOSELEY, PHYLESE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MOSELEY, ROBERT | | Address Redacted | | | | | | |
| MOSELEY, VINCENT | | Address Redacted | | | | | | |
| MOSER, DAVID MATTHEW | | Address Redacted | | | | | | |
| MOSER, JOSEPH DANIEL | | Address Redacted | | | | | | |
| MOSER, RUSSELL DAVID | | Address Redacted | | | | | | |
| MOSES JR , REGINALD | | Address Redacted | | | | | | |
| MOSES, HERMAN | | 1018 STEVEN DR | | | PITTSBURG | CA | 94565 | USA |
| MOSES, JESSICA | | Address Redacted | | | | | | |
| MOSES, KATHLEEN SHANNON | | Address Redacted | | | | | | |
| MOSES, MELVIN | | 116 JOHN ST 15TH FL | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | USA |
| MOSES, RONALD | | 116 JOHN ST | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSES, SHAWN | | Address Redacted | | | | | | |
| MOSES, TAHIRAH VICTORIA | | Address Redacted | | | | | | |
| MOSHAFI, SEYEDN | | 27662 ALISO CREEK RD | | | ALISO VIEJO | CA | 92656-0000 | USA |
| MOSHER, CHASE | | Address Redacted | | | | | | |
| MOSHER, KYLE D | | Address Redacted | | | | | | |
| MOSHER, RICHARD | | 1134 BELBROOK WAY | | | MILPITAS | CA | 95035 | USA |
| MOSHINSKY, JOSHUA M | | Address Redacted | | | | | | |
| MOSHLU MONTEFIORE COMM CTR INC | | 3450 PEKALR AVE | | | BRONX | NY | 10467 | USA |
| MOSIASHVILI, GARGI | | Address Redacted | | | | | | |
| MOSIER, BOBBY | | Address Redacted | | | | | | |
| MOSIER, RYAN A | | Address Redacted | | | | | | |
| MOSITES CONSTRUCTION CO | | 4839 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | USA |
| MOSKAL, ANDREW PATRICK | | Address Redacted | | | | | | |
| MOSLEY JAMES C | | 1346 W IRIS AVE | | | VISALIA | CA | 93277-4506 | USA |
| MOSLEY, ALONZO THOMAS | | Address Redacted | | | | | | |
| MOSLEY, CARLOS G | | Address Redacted | | | | | | |
| MOSLEY, CHRISTOPHER T | | Address Redacted | | | | | | |
| MOSLEY, KEVIN | | 4770 HOME AVE | | | SAN DIEGO | CA | 92105-0000 | USA |
| MOSLEY, KHALIA CHEYVONNE | | Address Redacted | | | | | | |
| MOSLEY, SAMANTHA ANNETTE | | Address Redacted | | | | | | |
| MOSNER, JOSEPH | | 134 CHESTERFIELD GEORGETOWN RD | | | COLUMBUS | NJ | 08022 | USA |
| MOSQUEA, STEVEN | | Address Redacted | | | | | | |
| MOSQUERA, RICARDO | | Address Redacted | | | | | | |
| MOSQUITO, ARNEL GARCIA | | Address Redacted | | | | | | |
| MOSS EDGAR B | | 14814 STONEHEDGE LANE | | | WESTMINSTER | CA | 92683 | USA |
| MOSS INC | | 248 NORTH PORT AVE | | | BELFAST | ME | 04915 | USA |
| MOSS, ALFRED AUGUSTUS | | Address Redacted | | | | | | |
| MOSS, HANNAH | | 14118 PEBBLE BROOK LANE | | | SAN DIEGO | CA | 92128 | USA |
| MOSS, JORDAN G | | Address Redacted | | | | | | |
| MOSS, MELISSA | | Address Redacted | | | | | | |
| MOSS, NICOLE | | Address Redacted | | | | | | |
| MOSS, NOLAN JAMES | | Address Redacted | | | | | | |
| MOSS, TAZIO O | | Address Redacted | | | | | | |
| MOSS, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| MOSSLIH, MARK A | | Address Redacted | | | | | | |
| MOSSLIH, MATT HAZAM | | Address Redacted | | | | | | |
| MOSSMAN, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| MOST, DEREK JEFFERY | | Address Redacted | | | | | | |
| MOST, JESSICA LEE | | Address Redacted | | | | | | |
| MOSTOWY, CHERYL ANN | | Address Redacted | | | | | | |
| MOTA, CYNTHIA | | Address Redacted | | | | | | |
| MOTA, EDDIE | | Address Redacted | | | | | | |
| MOTAMAD, JENNA | | Address Redacted | | | | | | |
| MOTEL 6 | | 1274 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | USA |
| MOTHA, JEFFREY ADAM | | Address Redacted | | | | | | |
| MOTHERS WORK INC | | 456 NORTH FIFTH ST | | | PHILADELPHIA | PA | 19123 | USA |
| MOTI, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MOTII, MIKE HOUMAN | | Address Redacted | | | | | | |
| MOTION INDUSTRIES | | PO BOX 778 | | | ELIZABETH | NJ | 07207 | USA |
| MOTION INDUSTRIES | | 7562 PENN DR | | | ALLENTOWN | PA | 18106 | USA |
| MOTION SYSTEMS | | 1 EAST 33RD ST 10TH FL | | | NEW YORK | NY | 10016 | USA |
| MOTLEY, JON I | | Address Redacted | | | | | | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY N E | | | GLEN BURNIE | MD | 21062 | USA |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062-0002 | USA |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 071880609 | USA |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 07188-0609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | | San Diego | CA | 92121 | USA |
| Motorola Inc | Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | San Diego | CA | 92121 | USA |
| MOTT, CHAD | | Address Redacted | | | | | | |
| MOTTLEY AIR POWER | | PO BOX 64774 | | | BALTIMORE | MD | 21264-4774 | USA |
| MOTTOLO, ANN M | | Address Redacted | | | | | | |
| MOTTOR, BRENT | | Address Redacted | | | | | | |
| MOTZ, GREG | | Address Redacted | | | | | | |
| MOTZ, GREGE | | Address Redacted | | | | | | |
| MOUA, SAMANTHA | | Address Redacted | | | | | | |
| MOUBRAY, STEFANIE NOEL | | Address Redacted | | | | | | |
| MOUCK, JASON ALLEN | | Address Redacted | | | | | | |
| MOUDY, JEFFREY | | PO BOX 2921 | | | RUNNING SPRINGS | CA | 92382 | USA |
| MOUEN, FRED LESLEY | | Address Redacted | | | | | | |
| MOUL, MATTHEW TODD | | Address Redacted | | | | | | |
| MOULDEN JR , RODNEY LOUIS | | Address Redacted | | | | | | |
| MOULIERE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MOULINIER, MEGAN JEWEL | | Address Redacted | | | | | | |
| MOULTON, DAVID M | | Address Redacted | | | | | | |
| MOULTON, NASHANA | | Address Redacted | | | | | | |
| MOULTON, NESHALETT KIMBERLY | | Address Redacted | | | | | | |
| MOULTRY, STACEY | | Address Redacted | | | | | | |
| MOUNIVONG, VILAXAY | | 2223 W CLOVER AVE | | | ANAHEIM | CA | 92801 | USA |
| MOUNSEY, AARON JAMES | | Address Redacted | | | | | | |
| MOUNT BERRY SQUARE MALL LLC | | 319 THIRD ST | | | LAKEWOOD | NJ | 08701 | USA |
| MOUNT BERRY SQUARE MALL LLC | | PO BOX 785066 | | | PHILADELPHIA | PA | 19178-5066 | USA |
| MOUNT LAUREL TOWNSHIP | | 100 MOUNT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | USA |
| MOUNT LAUREL TOWNSHIP | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | USA |
| MOUNT LAUREL TOWNSHIP | | 1201 S CHURCH ST | | | MOUNT LAUREL | NJ | 08054-2909 | USA |
| MOUNT WASHINGTON CRUISES | | PO BOX 5367 | | | WEIRS BEACH | NH | 03247 | USA |
| MOUNTAIN DEMOCRAT | | NINA SHORUM | 1360 BROADWAY | | PLACERVILLE | CA | 95667 | USA |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 98444 | USA |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | TACOMA | WA | 98444 | USA |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 984440427 | USA |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 | SOUTH MAIN ST | | NORTH CONWAY | NH | 03860 | USA |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 S MAIN ST | | | NORTH CONWAY | NH | 038601473 | USA |
| MOUNTAIN TOP TV | | 174 NORTON RD | | | SCHENEVUS | NY | 12155 | USA |
| MOUNTAIN TOP TV | | NORTON ROAD | | | SCHENEVUS | NY | 12155 | USA |
| MOUNTAIN VALLEY TV | | 311 WALDO ST | | | RUMFORD | ME | 04276 | USA |
| MOUNTAIN VIEW, CITY OF | | MOUNTAIN VIEW CITY OF | P O BOX 60000 | 500 CASTRO ST | SAN FRANCISCO | CA | 94160-3043 | USA |
| MOUNTAIN, BRUCE ANTHONY | | Address Redacted | | | | | | |
| MOURA LONGSTREET, ERIC CARL | | Address Redacted | | | | | | |
| MOURNING, ISHMAEL K | | Address Redacted | | | | | | |
| MOUSA, MOHAMAD BASHOEURT | | Address Redacted | | | | | | |
| MOUSALLAM, SALIM A | | Address Redacted | | | | | | |
| MOUSETIS, THEODORE JAMES | | Address Redacted | | | | | | |
| MOUSSA ADAMO, VANESSA LARAE | | Address Redacted | | | | | | |
| MOUSSA, SAMER | | Address Redacted | | | | | | |
| MOUW, ANDREW JOHN | | Address Redacted | | | | | | |
| MOVABLE FEAST CATERING | | 5903 RIGGS ROAD | | | HYATTSVILLE | MD | 20783 | USA |
| MOVAFFAGHI, SAHBA | | Address Redacted | | | | | | |
| MOWEN, JEREMY KINCAID | | Address Redacted | | | | | | |
| MOWERS, WESLEY J | | Address Redacted | | | | | | |
| MOWREY, MARY | | 1633 HOLLOW PL | | | EL CAJON | CA | 92019-0000 | USA |
| MOWRY, ADAM GREGORY | | Address Redacted | | | | | | |
| MOXIE MACHINE & TOOL INC | | PO BOX 269 | | | FREDERICK | MD | 21701 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOXLEY, JOVAN MASSIONNUE | | Address Redacted | | | | | | |
| MOXLEY, MICHAEL | | 4456 MT CASTLE AVE | | | SAN DIEGO | CA | 92117 | USA |
| MOY, JUN GID | | Address Redacted | | | | | | |
| MOY, JUN LUNG | | Address Redacted | | | | | | |
| MOYA, CHIFUNDO | | Address Redacted | | | | | | |
| MOYA, CHRISTINE | | Address Redacted | | | | | | |
| MOYA, ZERNAN S | | Address Redacted | | | | | | |
| MOYE, BONAISIA | | Address Redacted | | | | | | |
| MOYE, JESSE ANDREW | | Address Redacted | | | | | | |
| MOYE, KENYA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MOYER ELECTRONIC SUPPLY CO INC | | 330 EAST NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | USA |
| MOYER ELECTRONIC SUPPLY CO INC | | PO BOX 1164 | | | POTTSVILLE | PA | 17901-7164 | USA |
| MOYER LUMBER & HARDWARE INC | | 4514 WILLIAM PENN HIGHWAY | | | BETHLEHEM | PA | 18017 | USA |
| MOYER LUMBER & HARDWARE INC | | 4514 EASTON AVE | | | BETHLEHEM | PA | 18020 | USA |
| MOYER, ALBERT JOSEPH | | Address Redacted | | | | | | |
| MOYER, BRANDON FRANCIS | | Address Redacted | | | | | | |
| MOYER, DREW TYSON | | Address Redacted | | | | | | |
| MOYER, GREGORY | | Address Redacted | | | | | | |
| MOYER, JARRED PAUL | | Address Redacted | | | | | | |
| MOYER, KAY L | | 220 DOGWOOD DR | | | ELIZABETHTOWN | PA | 17022 | USA |
| MOYER, MICHAEL PAUL | | Address Redacted | | | | | | |
| MOYER, SAMUEL ALBERT | | Address Redacted | | | | | | |
| MOYLAN, CHRISTOPHER I | | PO BOX 44435 | | | BALTIMORE | MD | 21236 | USA |
| MOZAFFARI, REZA | | Address Redacted | | | | | | |
| MOZELESKI, CHRISTOPHER J | | 3738 HARRISON ST UNIT 31 | | | RIVERSIDE | CA | 92503-4204 | USA |
| MOZELESKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MOZO, ALEJANDRO | | Address Redacted | | | | | | |
| MP DISPLAYS | | 140 ROUTE 303 STE 1 | | | VALLEY COTTAGE | NY | 10989 | USA |
| MPI BUSINESS SYSTEMS | | 8507 OXON HILL ROAD | | | FT WASHINGTON | MD | 20744 | USA |
| MR APPLIANCE | | PO BOX 809 | | | NEW LONDON | NH | 03257 | USA |
| MR AUTO INC | | RT 13 AT WOODHAVEN RD | | | BENSALEM | PA | 19020 | USA |
| MR CLEAN | | 18 MIDDLEFIELD DR | | | HAMPDEN | MA | 01036 | USA |
| MR JACKS CATERING SVC INC | | 406 BOSTON ROAD | | | BILLERICA | MA | 01821 | USA |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | USA |
| MR KEENE MILL 1 LLC | | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | USA |
| MR KEENE MILL 1 LLC | | C/O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | USA |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | C/O DANIEL BENABOU | | MED WAY | MA | 02053 | USA |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | | | MED WAY | MA | 02053 | USA |
| MR ROOTER | | 1157 UPPER FRONT ST | | | BINGHAMTON | NY | 13905 | USA |
| MR ROOTER | | PO BOX 8703 | | | BALTIMORE | MD | 21240-0703 | USA |
| MR ROOTER PLUMBING | | PO BOX 558 | | | SOUTH HADLEY | MA | 01075 | USA |
| MR ROOTER PLUMBING | | 195 DEWEY AVE | | | ROCHESTER | NY | 14608 | USA |
| MR SATELLITE | | 179 MARTELL RD | | | ALBURG | VT | 05440 | USA |
| MR SATELLITE | | RR 2 BOX 44 | | | ALBURG | VT | 05440 | USA |
| MR TROPHY & CO | | 330 LOCUST STREET | | | HARTFORD | CT | 06114 | USA |
| MRB GROUP PC | | 116 W MILLER ST | | | NEWARK | NY | 14513 | USA |
| MRC MANCHESTER DEVCO INC | | PO BOX 1376 | | | WOONSOCKET | RI | 02895 | USA |
| MRICH, GHIATH | | Address Redacted | | | | | | |
| MROCZEK, JOHN EDWARD | | Address Redacted | | | | | | |
| MROCZKO, BREANNA | | 393 E 4TH ST | | | CHICO | CA | 95928-0000 | USA |
| MROS, STEVEN ALAN | | Address Redacted | | | | | | |
| MROZINSKI, JONATHAN STANLEY | | Address Redacted | | | | | | |
| MROZINSKI, RYAN S | | Address Redacted | | | | | | |
| MRS ASSOCIATES INC | | 3 EXECUTIVE CAMPUS STE 400 | | | CHERRY HILL | NJ | 08002 | USA |
| MRS ASSOCIATES INC | | SUITE 300 | | | CHERRY HILL | NJ | 08034 | USA |
| MRUGALA, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| MS CONTRACTING & ELECTRIC | | 48 FOUR ROD RD | | | KENSINGTON | CT | 06037 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSF EASTGATE I LLC | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | USA |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | ATTN LEASE ADMINISTRATOR | BUFFALO | NY | 14202 | USA |
| MSN | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | USA |
| MSRC INC | | 112 CRAWLEY FALLS RD | | | BRENTWOOD | NH | 03833 | USA |
| MSUYA, ERICK | | Address Redacted | | | | | | |
| MT LAUREL MUNICIPAL UTILITIES | | 1201 S CHURCH ST | | | MT LAUREL | NJ | 08054 | USA |
| MT VERNON RESTAURANT | | 14 BROADWAY | | | SOMERVILLE | MA | 02145 | USA |
| MTAG | | PO BOX 5100 | MTAG VIOLATION PROCESSING CTR | | BALTIMORE | MD | 21224 | USA |
| MTB | | PO BOX 1009 | | | DOWNINGTON | PA | 19335 | USA |
| MTC | | 21 HANFORD PL | | | NORWALK | CT | 06854 | USA |
| MTRONICS INC | | 26 VERNON VALLEY RD | | | EAST NORTHPORT | NY | 11731 | USA |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | USA |
| MTZ ELECTRONICS | | 205 NASSAU AVE | | | BROOKLYN | NY | 11222 | USA |
| MUBARAK, REEM | | Address Redacted | | | | | | |
| MUCCI, ROBERT P | | Address Redacted | | | | | | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | NAMCO | | FRANKLIN | MA | 02038 | USA |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | | | FRANKLIN | MA | 02038 | USA |
| MUCCIO, HEATHER LEE | | Address Redacted | | | | | | |
| MUCHA, PATRICIA E | | Address Redacted | | | | | | |
| MUDAJ, ADAM | | Address Redacted | | | | | | |
| MUDIE, MICHAEL | | Address Redacted | | | | | | |
| MUDRYK, CELINA MARIE | | Address Redacted | | | | | | |
| MUELLER, AISLYNN MARIE | | Address Redacted | | | | | | |
| MUELLER, ANDREW M | | Address Redacted | | | | | | |
| MUELLER, JUSTIN | | Address Redacted | | | | | | |
| Mueller, Mathias | | 5277 Silkwood Dr | | | Oceanside | CA | 92056 | USA |
| MUELLER, MATHIAS | | Address Redacted | | | | | | |
| MUELLER, MATTHEW JOHN | | Address Redacted | | | | | | |
| MUENTNICH LANDSCAPING HOME | | 215 S SIXTH ST | | | PHILLIPSBURG | NJ | 08865 | USA |
| MUFFLEY, MARIAH SIM | | Address Redacted | | | | | | |
| MUGHAL, KIMBERLY SALEEM | | Address Redacted | | | | | | |
| MUHAMMAD, ABDUL R | | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | USA |
| MUHAMMAD, DEVIN JAHAN | | Address Redacted | | | | | | |
| MUHANDIRAM, ARUNI | | Address Redacted | | | | | | |
| MUHLHAUSER, STEVEN | | Address Redacted | | | | | | |
| MUHSIN, MUSTAFA G | | 23 FITZGERALD AVE | | | WESTWOOD | NJ | 07675 | USA |
| MUIGAI, MUTURI | | Address Redacted | | | | | | |
| MUIR, ERIN | | 2513 NATHANIEL CT | | | ESCALON | CA | 95320-0000 | USA |
| MUIR, JOSHUA ERIC | | Address Redacted | | | | | | |
| MUJADDIDI, FARISHTA | | Address Redacted | | | | | | |
| MUJAKOVIC, ZLATAN | | Address Redacted | | | | | | |
| MUKADAM, MUNIRA Z | | Address Redacted | | | | | | |
| Mukai, Alan | | 94 1038 Alelo St | | | Waipahu | HI | 96797-0000 | USA |
| MUKHTAR, ASIM | | Address Redacted | | | | | | |
| MULARI JR, MICHAEL | | Address Redacted | | | | | | |
| MULATO, FAUSTINO | | 500 N SABINA ST | | | ANAHEIM | CA | 92805-2801 | USA |
| MULCAHY STATE MARSHAL, ROBERT | | PO BOX 3244 | | | WATERBURY | CT | 06705 | USA |
| MULCAHY, BRANDON SCOTT | | Address Redacted | | | | | | |
| MULCAHY, KATHLEEN M | | 39 HIGH RD | | | NEWBURY | MA | 01951 | USA |
| MULCAHY, PATRICK | | Address Redacted | | | | | | |
| Mulder, James A | | 405 Casa View Dr | | | San Jose | CA | 95129-0000 | USA |
| MULDOON MASONRY INC | | 2701 CHARLES PL | | | WILMINGTON | DE | 19808 | USA |
| MULDOON MCGRATH, PAUL A | | Address Redacted | | | | | | |
| MULDOON, DANIEL J | | Address Redacted | | | | | | |
| MULE, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULERO, ALEXIS R | | 2664 DIAS PL APT B | | | KAILUA | HI | 96734-4759 | USA |
| MULHOLLAND, JOHN | | 4310 ALDINE STREET | | | PHILADELPHIA | PA | 19136 | USA |
| MULICK, CURT | | Address Redacted | | | | | | |
| MULKERIN, MATTHEW JOHN | | Address Redacted | | | | | | |
| MULKEY, ROBERT | | Address Redacted | | | | | | |
| MULLAN, KATHLEEN ANN | | Address Redacted | | | | | | |
| MULLANE, ROBERT | | 1436 SUMMER WIND DR | | | LEMOORE | CA | 93245 | USA |
| MULLEN & FILIPPI LLP | ATTN BILLING MGR | 1601 RESPONSE RD NO 300 | | | SACRAMENTO | CA | 95815 | USA |
| MULLEN INDUSTRIAL HANDLING CO | | PO BOX 246 | | | EAST SYRACUSE | NY | 13057 | USA |
| MULLEN, CHRISTOPHER | | Address Redacted | | | | | | |
| MULLEN, DENNIS | | 3341 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560 | USA |
| MULLEN, JASMINE MARIE | | Address Redacted | | | | | | |
| MULLEN, SAMANTHA ANN | | Address Redacted | | | | | | |
| MULLEN, STACEY LEE | | Address Redacted | | | | | | |
| MULLEN, WILLIAM | | Address Redacted | | | | | | |
| MULLENIX, MICHAEL ADAM | | Address Redacted | | | | | | |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | TOWSON | MD | 21204 | USA |
| MULLER, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| MULLER, JOHN MICHAEL | | Address Redacted | | | | | | |
| MULLETT, SCOTT | | Address Redacted | | | | | | |
| MULLIGAN, RYAN C | | Address Redacted | | | | | | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LANE | | | WILMINGTON | DE | 19810 | USA |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LN | | | WILMINGTON | DE | 19810 | USA |
| MULLIN, BARRY NOLAN | | Address Redacted | | | | | | |
| MULLIN, FRANCIS S | | Address Redacted | | | | | | |
| MULLIN, KELLEY DEANN | | Address Redacted | | | | | | |
| MULLIN, SEAN | | 2904 BARRINGTON CT | | | FULLERTON | CA | 92631 | USA |
| MULLINS, GARY RAY | | Address Redacted | | | | | | |
| MULLINS, LEONARD | | 6382 HEIL AVE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| MULLOY, PETER MICHAEL | | Address Redacted | | | | | | |
| MULTI SPONSOR SURVEYS INC | | 136 WALL ST | | | PRINCETON | NJ | 08540 | USA |
| MULTI STATE ROOFING INC | | 158 FRANKLIN ST | | | WINCHENDON | MA | 01475 | USA |
| MULTIGRAPHICS INC | | PO BOX 4 | | | ST CLAIR | PA | 17970 | USA |
| MULTIMEDIA RECORDING SYSTEMS | | 180 GORDON DR 111 | | | EXTON | PA | 19341 | USA |
| MULTITASK CORP | | PO BOX 19175 | | | JOHNSTON | RI | 02919 | USA |
| Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | USA |
| MULVANEY, JAKE TODD | | Address Redacted | | | | | | |
| MULZET, BRITTNEY T | | Address Redacted | | | | | | |
| MUMFORD BJORKMAN ASSOCIATES | | PO BOX 733 | | | NEW CASTLE | DE | 19720 | USA |
| MUMFORD, MONIQUE N | | Address Redacted | | | | | | |
| MUMITH, ABDUL | | Address Redacted | | | | | | |
| MUMMA, BRETT ALAN | | Address Redacted | | | | | | |
| MUMMEY, AMANDA D | | Address Redacted | | | | | | |
| MUNAFO JR , PAUL | | Address Redacted | | | | | | |
| MUNASWAR, HERAMAN | | Address Redacted | | | | | | |
| MUNCAN, ADRIANA ANA | | Address Redacted | | | | | | |
| MUNCH, COREY N | | Address Redacted | | | | | | |
| MUNCHIES CATERING | | 55 KINGSLEY ST | | | WEST ORANGE | NJ | 07052 | USA |
| MUNCY SCHOOL DISTRICT | | PO BOX 7045 | | | LANCASTER | PA | 17604-7045 | USA |
| MUNCY TOWNSHIP | | RR 2 BOX 325 | | | MUNCY | PA | 17756 | USA |
| MUNCY TOWNSHIP | | 409 YETTER RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | USA |
| MUNCY TOWNSHIP | | 670 MIDDLE RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | USA |
| MUNDELL, CASEY | | 1660 NAPLES DRIVE | | | CENTRAL POINT | OR | 97502-0000 | USA |
| MUNDELL, DANIELLE AURELIA | | Address Redacted | | | | | | |
| MUNDIE INC, RA | | PO BOX 1335 | | | HARRISBURG | PA | 17105-1335 | USA |
| MUNEEM, ABDUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNENE, ANTHONY | | Address Redacted | | | | | | |
| MUNET, LISA MARIE | | Address Redacted | | | | | | |
| MUNGUIA, ERNESTO | | Address Redacted | | | | | | |
| MUNGUIA, RICHARD MIKE | | Address Redacted | | | | | | |
| MUNICIPAL & SCHOOL INCOME TAX | | 203 WEST THIRD STREET | | | WILLIAMSPORT | PA | 17701 | USA |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HWY | | | PITTSBURGH | PA | 15229-1895 | USA |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | Puerto Rico |
| MUNICIPAL TAX ADMINISTRATORS | | PO BOX 6276 | | | WYOMISSING | PA | 19610 | USA |
| MUNICIPAL TAX ADMINISTRATORS | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | USA |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00970 | USA |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | GUAYNABO | PR | 00970 | USA |
| MUNIR, NAJIY KHALIL | | Address Redacted | | | | | | |
| MUNIZ RODRIGUEZ, PAMELA S | | Address Redacted | | | | | | |
| MUNIZ, JESUS MANUEL | | Address Redacted | | | | | | |
| MUNIZ, JOHNATHON MARTIN | | Address Redacted | | | | | | |
| MUNIZ, JOSH | | Address Redacted | | | | | | |
| MUNIZ, JULIO ENRIQUE | | Address Redacted | | | | | | |
| MUNIZ, MARLENE | | Address Redacted | | | | | | |
| MUNIZ, MICHAEL P | | Address Redacted | | | | | | |
| MUNIZ, PAVEL KANET | | Address Redacted | | | | | | |
| MUNIZ, SARAH J | | Address Redacted | | | | | | |
| MUNKWITZ, HEATHER | | Address Redacted | | | | | | |
| MUNLEY, BRYAN OWEN | | Address Redacted | | | | | | |
| MUNNERLYN, DARRIN JAMES | | Address Redacted | | | | | | |
| MUNNS, MELANIE JOY | | Address Redacted | | | | | | |
| MUNOZ JR, HUGO | | 5129 COUNTRYRIDGE LANE | | | SALIDA | CA | 95368 | USA |
| MUNOZ ORTIZ, ALVARO J | | Address Redacted | | | | | | |
| MUNOZ, ANTONIO ABRAHAN | | Address Redacted | | | | | | |
| MUNOZ, CARLOS | | 81 853 PASEO REAL AVE | | | INDIO | CA | 92201-0000 | USA |
| MUNOZ, CARLOS | | Address Redacted | | | | | | |
| MUNOZ, CARLOS DANIEL | | Address Redacted | | | | | | |
| MUNOZ, CATIANA | | Address Redacted | | | | | | |
| MUNOZ, DANIEL | | 455 WESTCHESTER ST | | | HAYWARD | CA | 94544-0000 | USA |
| MUNOZ, DANIELLE | | Address Redacted | | | | | | |
| MUNOZ, DAVID | | Address Redacted | | | | | | |
| MUNOZ, ETELINE V | | Address Redacted | | | | | | |
| MUNOZ, FREDDY J | | Address Redacted | | | | | | |
| MUNOZ, GEORGE | | Address Redacted | | | | | | |
| MUNOZ, JOSE JUAN | | Address Redacted | | | | | | |
| MUNOZ, LUIS | | 207 SUNRISE ST | | | PLACENTIA | CA | 92870-0000 | USA |
| MUNOZ, LUIS ANDRES | | Address Redacted | | | | | | |
| MUNOZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| MUNOZ, MANUEL GABRIEL | | Address Redacted | | | | | | |
| MUNOZ, MARLENE A | | Address Redacted | | | | | | |
| MUNOZ, RULENNIS | | Address Redacted | | | | | | |
| MUNOZ, SERGIO | | 2509 SUMERCHASE AVE | | | ROSAMOND | CA | 93560 | USA |
| MUNRO, MATTHEW DAVID | | Address Redacted | | | | | | |
| MUNRO, RYAN | | P O BOX 453605 | | | SAN DIEGO | CA | 92145-0000 | USA |
| MUNROE, BRANDON | | Address Redacted | | | | | | |
| MUNROE, SAMANTHA FELICIA | | Address Redacted | | | | | | |
| MUNSCH, GINGER L | | Address Redacted | | | | | | |
| MUNSON, DANIEL MACEACHERN | | Address Redacted | | | | | | |
| MUNSON, ROBERT ALLEN | | Address Redacted | | | | | | |
| MUNSTERS TV, DAVID | | 10 GREENWOOD TERR | | | WINDHAM | ME | 04062 | USA |
| MUNSTERS TV, DAVID | | 373 FOREST AVE | | | PORTLAND | ME | 04101 | USA |
| MUNTASIR, SADI | | Address Redacted | | | | | | |
| MUNYAK, RUSTY | | Address Redacted | | | | | | |
| MUNYAN, BRAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNYASIA, MARTIN | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | USA |
| MUOIO, DAVID | | Address Redacted | | | | | | |
| MUONGKHOTH, VICTOR V | | Address Redacted | | | | | | |
| MURACHANIAN, ED | | Address Redacted | | | | | | |
| MURAR, PHILIP | | Address Redacted | | | | | | |
| MURAWSKI, BRIAN KEITH | | Address Redacted | | | | | | |
| MURFF, MICHAEL | | 6052 NE SKIDMORE ST | | | PORTLAND | OR | 97218 | USA |
| MURI MURI & ASSOCIATES INC | | 787C PINE VALLEY DR | | | PITTSBURGH | PA | 15239 | USA |
| MURILLO, ADRIANA | | Address Redacted | | | | | | |
| MURILLO, ANGEL HERNANDEZ | | Address Redacted | | | | | | |
| MURILLO, CARLOS LUIS | | Address Redacted | | | | | | |
| MURILLO, DARTANIN F | | Address Redacted | | | | | | |
| MURILLO, FERNANDO | | 2903 JACQUELINE DR | | | WEST COVINA | CA | 91792-2360 | USA |
| MURILLO, VIOLET | | 13256 BIRCHWOOD DR | | | MORENO VALLEY | CA | 92553-0000 | USA |
| MURKISON, SPENSER ANTHONY | | Address Redacted | | | | | | |
| MURLEY, ROBERT | | Address Redacted | | | | | | |
| MURO, MARCO ANTONIO | | Address Redacted | | | | | | |
| MURO, SANDRA C | | Address Redacted | | | | | | |
| MURPH, DAVID T | | Address Redacted | | | | | | |
| MURPHY BUS SERVICE | | 49 KANES LN | | | MIDDLETOWN | NJ | 07748 | USA |
| MURPHY III, WILLAIM | | Address Redacted | | | | | | |
| MURPHY LAUDATI & KIEL PC | | 270 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | USA |
| MURPHY LAUDATI & KIEL PC | | THE EXCHANGE SUITE 360 | 270 FARMINGTON AVE | | FARMINGTON | CT | 06032 | USA |
| MURPHY, AARON J | | Address Redacted | | | | | | |
| MURPHY, ANTHONY | | Address Redacted | | | | | | |
| MURPHY, AUSTIN ALLAN | | Address Redacted | | | | | | |
| MURPHY, BRENDAN JOSHUA | | Address Redacted | | | | | | |
| MURPHY, COLIN OWEN | | Address Redacted | | | | | | |
| MURPHY, DANIEL RICHARD | | Address Redacted | | | | | | |
| MURPHY, FARRYN RENEE | | Address Redacted | | | | | | |
| MURPHY, FRANCIS | | Address Redacted | | | | | | |
| MURPHY, JAMES | | 11225 RINGTAIL RD | | | PENN VALLEY | CA | 95946 | USA |
| MURPHY, JAMES | | 829 175TH AVE NE | | | SNOHOMISH | WA | 98290-4416 | USA |
| MURPHY, JAMES | | Address Redacted | | | | | | |
| MURPHY, JEREMIAH J | | Address Redacted | | | | | | |
| MURPHY, JERRY | | 995 W SPRINGER DR | | | TURLOCK | CA | 95380 | USA |
| MURPHY, KAITLYN ELIZABETH | | Address Redacted | | | | | | |
| MURPHY, KEITH MICHAEL | | Address Redacted | | | | | | |
| MURPHY, KENISHA K | | Address Redacted | | | | | | |
| MURPHY, KEVIN CHRIS | | Address Redacted | | | | | | |
| MURPHY, KEVIN JAMES | | Address Redacted | | | | | | |
| MURPHY, LATOYA M | | Address Redacted | | | | | | |
| MURPHY, MATT JAMES | | Address Redacted | | | | | | |
| MURPHY, MICHAEL | | 31030 GRASSHOPPER FLATT RD | | | JUNCTION CITY | CA | 96048 | USA |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 98502-6080 | USA |
| MURPHY, MICHELLE | | Address Redacted | | | | | | |
| MURPHY, MIKE CARL | | Address Redacted | | | | | | |
| MURPHY, NILES BARRY | | Address Redacted | | | | | | |
| MURPHY, PATRICK | | 3950 62ND AVENUE CT E | | | FIFE | WA | 98424-2363 | USA |
| MURPHY, PATRICK EDWARD | | Address Redacted | | | | | | |
| MURPHY, PATRICK R | | Address Redacted | | | | | | |
| MURPHY, PATRICK THOMAS | | Address Redacted | | | | | | |
| MURPHY, PETE | | Address Redacted | | | | | | |
| MURPHY, RONALD CHRISTOPHE | | Address Redacted | | | | | | |
| MURPHY, RYAN | | 11224 WALKING FERN COVE | | | SAN DIEGO | CA | 92131-0000 | USA |
| MURPHY, RYAN PATRICK | | Address Redacted | | | | | | |
| MURPHY, SAMANTHA ELAENA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, SEAN | | Address Redacted | | | | | | |
| MURPHY, SHAWN P | | Address Redacted | | | | | | |
| MURPHY, STEPHEN J | | Address Redacted | | | | | | |
| MURPHY, THOMAS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| MURPHY, THOMAS W | | Address Redacted | | | | | | |
| MURPHY, TIM | | Address Redacted | | | | | | |
| MURPHY, WENDY | | 473 N BLOOMBERRY NO C | | | ORANGE | CA | 92869 | USA |
| MURRAY APPRAISAL SVC, JIM | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | USA |
| MURRAY CO, RW | | 10440 BALLS FORD RD STE 100 | | | MANASSAS | VA | 20109 | USA |
| MURRAY CO, RW | | 4511 A DALY DRIVE | | | CHANTILLY | VA | 20151 | USA |
| MURRAY HILL CENTER | | 373 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | USA |
| MURRAY JR, ROBERT THOMAS | | Address Redacted | | | | | | |
| MURRAY LOCK &SECURITY | | 11212 TRIANGLE LANE | | | WHEATON | MD | 20902 | USA |
| MURRAY, ANDREW MICHAEL | | Address Redacted | | | | | | |
| MURRAY, ANTHONY | | Address Redacted | | | | | | |
| MURRAY, ARIONE SIMONE | | Address Redacted | | | | | | |
| MURRAY, CASEY HUGH | | Address Redacted | | | | | | |
| MURRAY, CHRIS SEAN | | Address Redacted | | | | | | |
| MURRAY, CURT | | Address Redacted | | | | | | |
| MURRAY, DANIEL MICHAEL | | Address Redacted | | | | | | |
| MURRAY, DANIEL P | | Address Redacted | | | | | | |
| MURRAY, DANIEL RAY | | Address Redacted | | | | | | |
| MURRAY, DEREK | | 730 N 5TH ST | | | JACKSONVILLE | OR | 97530 | USA |
| MURRAY, DUSTIN MATTHEW | | Address Redacted | | | | | | |
| MURRAY, GREG D | | Address Redacted | | | | | | |
| MURRAY, ISAAC ALEXANDER | | Address Redacted | | | | | | |
| MURRAY, JASON | | 19059 GROVEWOOD DRIVE | | | CORONA | CA | 92881 | USA |
| MURRAY, JASON | | Address Redacted | | | | | | |
| MURRAY, JASON | | Address Redacted | | | | | | |
| MURRAY, JOHN F | | Address Redacted | | | | | | |
| MURRAY, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| MURRAY, JOSHUAM | | Address Redacted | | | | | | |
| MURRAY, LINDSEY NOEL | | Address Redacted | | | | | | |
| MURRAY, LOURIE ANN | | Address Redacted | | | | | | |
| MURRAY, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| MURRAY, MICHAEL | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| MURRAY, MICHAEL GEORGE | | Address Redacted | | | | | | |
| MURRAY, ROMAN SHAWN | | Address Redacted | | | | | | |
| MURRAY, SAMUEL JUNIOR | | Address Redacted | | | | | | |
| MURRAY, SHAUN ROSS | | Address Redacted | | | | | | |
| MURRAY, SHAWN | | Address Redacted | | | | | | |
| MURRAY, VINCENT | | Address Redacted | | | | | | |
| MURRAY, WILLIAM N | | Address Redacted | | | | | | |
| MURRELL, ARNULFO ESTEBAN | | Address Redacted | | | | | | |
| MURRELL, MYCHAL CRIS | | Address Redacted | | | | | | |
| MURRELL, RASHEED | | Address Redacted | | | | | | |
| Murrieta A, Alejandro | | 1241 N East St Sp 82 | | | Anaheim | CA | 92805 | USA |
| MURRIETA, ALEJANDRO | | Address Redacted | | | | | | |
| MURRIETA, CITY OF | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | USA |
| MURRIETA, CITY OF | | 1 TOWN SQ | | | MURRIETA | CA | 92562-7922 | USA |
| MURRIETA, CITY OF | | MURRIETA CITY OF | 1 TOWN SQ | | MURRIETA | CA | 92562-7922 | USA |
| MURRIETTA, DAVID MATTHEW | | Address Redacted | | | | | | |
| MURRILL, BRIAN MATTHEW | | Address Redacted | | | | | | |
| MURRY, BRIAN LAWRENCE | | Address Redacted | | | | | | |
| MURSHED, SALMAN | | Address Redacted | | | | | | |
| MURTHA, DANIEL JOHN | | Address Redacted | | | | | | |
| MUSACCHIA, ALEXANDRA LINDA | | Address Redacted | | | | | | |
| MUSAFIRI, ROBERT LUKEKA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSANTE, JESSIKA ANN | | Address Redacted | | | | | | |
| MUSANTE, LAWRENCE DUILIO | | Address Redacted | | | | | | |
| MUSCIA, BRYAN A | | Address Redacted | | | | | | |
| MUSCO, BRIAN SCOTT | | Address Redacted | | | | | | |
| MUSGROVE, ANDREW CALVIN | | Address Redacted | | | | | | |
| MUSGROVE, IAN CHASE | | Address Redacted | | | | | | |
| MUSIBAY, KAYLEEN MARIA | | Address Redacted | | | | | | |
| MUSIC FOR ALL SEASONS INC | | 328 PARK AVE STE 2R | | | SCOTCH PLAINS | NJ | 07076-1100 | USA |
| MUSIC INDUSTRIES CORP | | 625 LOCUST ST | | | GARDEN CITY | NY | 11530 | USA |
| MUSIC MART ELECTRONICS | | 212 W HIGH | | | EBENSBURG | PA | 15931 | USA |
| MUSIC SERVICES & CANARY | | 121 PENNSYLVANIA AVE BOX 590 | | | WAYNE | PA | 190870590 | USA |
| MUSIC SERVICES & CANARY | | PRODUCTIONS | 121 PENNSYLVANIA AVE BOX 590 | | WAYNE | PA | 19087-0590 | USA |
| MUSIC STORE INC, THE | | 39 CEDAR STREET | | | DOBBS FERRY | NY | 10522 | USA |
| MUSICK, MICAH DANIEL | | Address Redacted | | | | | | |
| MUSICO, ROCKY | | Address Redacted | | | | | | |
| MUSLADIN, JAMES ANTON | | Address Redacted | | | | | | |
| MUSSER, ALEXANDER | | 191S DUNAS | | | ORANGE | CA | 92869-0000 | USA |
| MUSSINGTON, DEXTER WAYNE | | Address Redacted | | | | | | |
| Mussulman, Naem D | | 2206 E Revere Rd | | | Fresno | CA | 93720 | USA |
| MUSTAFA, ADNAN ARDESHIR | | Address Redacted | | | | | | |
| MUSTAFA, AKEEM RASHEED | | Address Redacted | | | | | | |
| MUSTAFA, KAMAL ALI | | Address Redacted | | | | | | |
| MUSTANG EXPEDITING | | PO BOX 288 | | | RIDLEY PARK | PA | 19078 | USA |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | USA |
| MUSTARD, MARK A | | Address Redacted | | | | | | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | IRVINE | CA | 92618 | USA |
| MUSTO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| MUSTO, LOUIS | | Address Redacted | | | | | | |
| MUSTO, ROBERT CHARLES | | Address Redacted | | | | | | |
| MUSWEICK, ROBERT | | P O  BOX 492413 | | | REDDING | CA | 96049 | USA |
| MUTCH, SAMUEL ALAN | | Address Redacted | | | | | | |
| MUTH, JESSICA DANIELLE | | Address Redacted | | | | | | |
| MUTHIA, VINOTH KUMAR | | Address Redacted | | | | | | |
| MUTO, KORY JOSEPH | | Address Redacted | | | | | | |
| MUTSCHLER, JASON M | | Address Redacted | | | | | | |
| MUTSHNICK, PAUL V | | Address Redacted | | | | | | |
| MUTSHNICK, PAUL V | | Address Redacted | | | | | | |
| MUTSHNICK, PAUL V | | Address Redacted | | | | | | |
| MUTSHNICK, PAUL V | | 36109 ARRAS DRIVE | | | WINCHESTER | CA | 92596 | USA |
| MUTUC, OLIVER DEAN | | Address Redacted | | | | | | |
| MUTUTA, MUNYARAD | | 2175 RESOTO ST | | | UNION CITY | CA | 94587-0000 | USA |
| MUZAFFAR, ASIF | | Address Redacted | | | | | | |
| MUZE INC | | 304 HUDSON ST | | | NEW YORK | NY | 10013 | USA |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 071935161 | USA |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 07193-5161 | USA |
| MUZZIOLI, MARC AARON | | Address Redacted | | | | | | |
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | WA | 01803 | USA |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 064507021 | USA |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 06450-7021 | USA |
| MWAMI, AMIN BERNARD | | Address Redacted | | | | | | |
| MWEBESA SAHIRY, LYDIA EK | | 504 SUNNYBROOK TERRACE | APT 902 | | TAITHERSBURG | MD | 20877 | USA |
| MYERS ELECTRONICS | | 237 239 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | USA |
| MYERS SHEETMETAL | | 8930 CARLISLE RD | | | WELLSVILLE | PA | 17365 | USA |
| MYERS SNYDER, SUSAN | | 65815 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240 | USA |
| MYERS, ASHLEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, BRITTNEY ELIZABETH | | Address Redacted | | | | | | |
| MYERS, CHRIS IAN | | Address Redacted | | | | | | |
| MYERS, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MYERS, COURTNEY TYRESE | | Address Redacted | | | | | | |
| MYERS, DANIEL RANDALL | | Address Redacted | | | | | | |
| MYERS, EDDIE T | | Address Redacted | | | | | | |
| MYERS, FRANK ANTHONY | | Address Redacted | | | | | | |
| MYERS, GENAE ERIN | | Address Redacted | | | | | | |
| MYERS, GEORGE R | | Address Redacted | | | | | | |
| MYERS, GREGORY ANDREW | | Address Redacted | | | | | | |
| MYERS, HOWARD ANTHONY | | Address Redacted | | | | | | |
| MYERS, JAMERIA | | Address Redacted | | | | | | |
| MYERS, JAMERIA SHAVON | | Address Redacted | | | | | | |
| MYERS, JAMES ANTHONY | | Address Redacted | | | | | | |
| MYERS, JAMES C | | Address Redacted | | | | | | |
| MYERS, JEREMY R | | Address Redacted | | | | | | |
| MYERS, KASEY NICOLE | | Address Redacted | | | | | | |
| MYERS, KIYA ASHLEY | | Address Redacted | | | | | | |
| MYERS, LYNDSAY NOELLE | | Address Redacted | | | | | | |
| MYERS, MARLIN E | | USS CARL VINSON NO 70 | | | FPO | AP | 96629-2840 | USA |
| MYERS, MATTHEW GARY | | Address Redacted | | | | | | |
| MYERS, MATTHEW J | | Address Redacted | | | | | | |
| MYERS, MELISSA ANN | | Address Redacted | | | | | | |
| MYERS, MICHAEL DANIELLE | | Address Redacted | | | | | | |
| MYERS, NATHAN L | | Address Redacted | | | | | | |
| MYERS, RICHARD A | | Address Redacted | | | | | | |
| Myers, Robert H | | 437 Orinda Ave | | | Petaluma | CA | 94954 | USA |
| MYERS, SHAWN NICOLE | | Address Redacted | | | | | | |
| MYERS, STEPHANIE SWARTZBAUG | | Address Redacted | | | | | | |
| MYERS, STEVE M | | Address Redacted | | | | | | |
| MYERS, TONY JAY | | Address Redacted | | | | | | |
| MYETT, SAMUEL GEORGE | | Address Redacted | | | | | | |
| MYLES OF ART DESIGN INTERIORS | | 1275 CROMWELL AVE UNIT A 4 | | | ROCKY HILL | CT | 06067 | USA |
| MYLOTT, RYAN EDWARD | | Address Redacted | | | | | | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | USA |
| MYRA, CRAIG THOMAS | | Address Redacted | | | | | | |
| MYRE, JEFFREY R | | Address Redacted | | | | | | |
| MYRIAD SOLUTIONS INC | | 16843 HARBOUR TOWN DR | | | SILVER SPRING | MD | 20905 | USA |
| MYRNA, BORCHARDT | | 36015 SIENA CR | | | WILSON | CA | 93669-0000 | USA |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 071017988 | USA |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 07101-7988 | USA |
| MYRTAKIS, NICHOLAS | | Address Redacted | | | | | | |
| Myrtle Beach Sun News | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Myrtle Beach Sun News | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Myrtle Beach Sun News | Myrtle Beach Sun News | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| MYSLINSKI, JERZY | | Address Redacted | | | | | | |
| MYSLIWIEC, TOMASZ IGNACY | | Address Redacted | | | | | | |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 208988587 | USA |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 20898-8587 | USA |
| N J DIVISION OF STATE POLICE | | PO BOX 7068 | | | WEST TRENTON | NJ | 086280068 | USA |
| N J DIVISION OF STATE POLICE | | RECORDS & IDENTIFICATION UNIT | PO BOX 7068 | | WEST TRENTON | NJ | 08628-0068 | USA |
| NAAB & MOHRING INC | | 2028 GENESEE ST | | | BUFFALO | NY | 14211 | USA |
| NAAB, DAVID J | | Address Redacted | | | | | | |
| NAB97 & NAB MULTIMEDIA WORLD | | PO BOX 3379 | | | FREDERICK | MD | 21705 | USA |
| NABE | | 1233 20TH STREET NW | SUITE 505 | | WASHINGTON | DC | 20036 | USA |
| NABE | | SUITE 505 | | | WASHINGTON | DC | 20036 | USA |
| NABIAL, NADINE P | | Address Redacted | | | | | | |
| NABINGER, ERICA LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NABNASSET CORPORATION | | PO BOX 18015 | | | NEWARK | NJ | 07191 | USA |
| NACAMULI ASSOCIATES | | 208 COMMERCE PLACE | | | ELIZABETH | NJ | 07201 | USA |
| NACE | | 62 HIGHLAND AVE | | | BETHLEHEM | PA | 18017 | USA |
| NACKLEY, PHILIP | | Address Redacted | | | | | | |
| NADEAU, JAMES PATRICK | | Address Redacted | | | | | | |
| NADEAU, SHAWN CLAUDE | | Address Redacted | | | | | | |
| NADEEM, MUHAMMAD | | Address Redacted | | | | | | |
| NADER, GEORGE R | | Address Redacted | | | | | | |
| NADONLEY, CARISSA NICOLE | | Address Redacted | | | | | | |
| NAFA INC | | PO BOX 23040 | | | NEWARK | NJ | 07189 | USA |
| NAFA INC | | PO BOX 11383 | | | NEWARK | NJ | 07101-4383 | USA |
| NAFARRETE, SEAN | | 135 VOYAGER DRIVE | | | VALLEJO | CA | 94590-0000 | USA |
| NAG CHAUDHURI, SHOUBHIK | | Address Redacted | | | | | | |
| NAGA, NAVIN | | Address Redacted | | | | | | |
| NAGAKI, JONATHAN | | Address Redacted | | | | | | |
| NAGEL, ANDREW THOMAS | | Address Redacted | | | | | | |
| NAGEL, ROBERT CHRISTOPHER | | Address Redacted | | | | | | |
| NAGIA, KARIM MOHAMED | | Address Redacted | | | | | | |
| NAGLE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| NAGLE, JOSHUA ALAN | | Address Redacted | | | | | | |
| NAGLE, LAUREN MICHELE | | Address Redacted | | | | | | |
| NAGLE, LINDA MARIA | | Address Redacted | | | | | | |
| NAGLE, MATTHEW J | | Address Redacted | | | | | | |
| NAGY, EDDIE HENRY | | Address Redacted | | | | | | |
| NAGY, MATTHEW | | Address Redacted | | | | | | |
| NAHARI, HAMID R | | Address Redacted | | | | | | |
| NAHAS SERVICE, A K | | 417 STATE ST | | | VANPORT | PA | 15009 | USA |
| NAHIGAN, JOHN | | 625 N ELMWOOD ST | | | ORANGE | CA | 92867-7301 | USA |
| NAIAD | | BOX 1840 | 121 ROY BLVD | | BRANTFORD | OH | 00354 | USA |
| NAIDOO, VESNA MONIQUE | | Address Redacted | | | | | | |
| Naidu, Koka C | | 468 Shootingstar Ln | | | Simi Valley | CA | 93065 | USA |
| NAIK, GAURAV | | Address Redacted | | | | | | |
| NAIL, OCTAVIA LATRESE | | Address Redacted | | | | | | |
| NAIR, KRISHNEEL | | Address Redacted | | | | | | |
| NAIR, KUNAL | | 310 LARKSPUR DR | | | EAST PALO ALTO | CA | 94303-0000 | USA |
| NAIR, NAVNEET | | Address Redacted | | | | | | |
| NAISH A PENNY | | 1311 CONCHA ST | | | OXNARD | CA | 93030-5344 | USA |
| NAJDEK, JOSEPH LENNARD | | Address Redacted | | | | | | |
| NAJDEK, TIMOTHY JOESPH | | Address Redacted | | | | | | |
| NAJEM, CHRIS JIBRAN | | Address Redacted | | | | | | |
| NAJERA, ALEX | | Address Redacted | | | | | | |
| NAJERA, ANA MARIA | | Address Redacted | | | | | | |
| NAJERA, MELANIE | | Address Redacted | | | | | | |
| NAJERA, STEPHEN | | Address Redacted | | | | | | |
| NAJIY, RYAN CRISTOPHER | | Address Redacted | | | | | | |
| NAKAMA, ALAN HIDEAKI | | Address Redacted | | | | | | |
| Nakamoto, Clifford K | | PO Box 971597 | | | Waipahu | HI | 96797-8207 | USA |
| NAKAMURA, DAVID | | Address Redacted | | | | | | |
| NAKAMURA, DOUGLAS | | 338 SOMERSET AVE | | | PLACENTIA | CA | 92870 | USA |
| NAKANISHI, CINDY | | POST OFFICE BOX 36182 | | | SAN JOSE | CA | 95158-0000 | USA |
| NAKANISHI, CINDY | JOAN HEALY  DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO  SUITE 120 | | | SAN JOSE | CA | 95113 | USA |
| NAKANISHI, CINDY | JOAN HEALY  DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO  SUITE 120 | | | SAN JOSE | CA | 95113 | USA |
| Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 | USA |
| Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 | USA |
| NAKANOTE, REN WALTER | | Address Redacted | | | | | | |
| Nakao, Matthew | | 7507 Maple Tree Way | | | Sacramento | CA | 95831 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAKAR, DELANO | | 32404 CROWN VALLEY PKWY 101 | | | DANA POINT | CA | 92629 | USA |
| NAKASONE, GEORGE | | 609 WYLLIE ST | | | HONOLULU | HI | 96817-1308 | USA |
| NAKATA JAMES | | 8200 SUNLAND CT | | | CITRUS HEIGHTS | CA | 95610 | USA |
| NAKATSU, ROSS S | | 94 1005 PUANA ST | | | WAIPAHU | HI | 96797-4304 | USA |
| NAKHONCHAIKUL, CIARA | | Address Redacted | | | | | | |
| NAKIMI, CHERYL | | 1431 AUWAIKU ST | | | KAILUA | HI | 96734 | USA |
| NALBANDIAN RAFAEL | | 903 EAST DECATUR | | | FRESNO | CA | 93720 | USA |
| NALETTE, RYAN D | | Address Redacted | | | | | | |
| NALJOTOV, ARTEM | | Address Redacted | | | | | | |
| NAMCO BANDAI GAMES AMERICA INC | | PO BOX 7647 | | | SAN FRANCISCO | CA | 94120-7647 | USA |
| Namdjou, Nima | | 106 Duranzo Aisle | | | Irvine | CA | 92606 | USA |
| NAMDJOU, NIMA | | Address Redacted | | | | | | |
| NAMESPACE STRATEGY GROUP | | 76 PARSONAGE LN | | | TOPSFIELD | MA | 01983 | USA |
| NAMYNANIK, MICHAEL W | | Address Redacted | | | | | | |
| NANCE IV, MARCUM NURS | | Address Redacted | | | | | | |
| NANCE, JOHN | | 403 EDWIN DRIVE | | | VACAVILLE | CA | 95687 | USA |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | APO | AP | 96367 | USA |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | APO | AP | 96367-0055 | USA |
| NANCE, KORY SAMUEL | | Address Redacted | | | | | | |
| NANCY L SALZ CONSULTING | | 399 E 72ND ST | | | NEW YORK | NY | 10021 | USA |
| NANCY, COLLINS | | 10701 SE HIGHWAY 212 | | | CLACKAMAS | OR | 97015-9157 | USA |
| NANCY, TROST | | 2881 BRECKENRIDGE DR | | | LAGUNA NIGUEL | CA | 92677-0000 | USA |
| NANCY, WHITE | | 5755 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553-9761 | USA |
| NANGLE, JARED THOMAS | | Address Redacted | | | | | | |
| NANTZ, JIM | | C/O MADIGAN CAPITAL MGT | PO BOX 531 | | OCEANPORT | NJ | 07757 | USA |
| NANTZ, JIM | | C/O NANTZ ENTERPRISES IMG | 825 7TH AVE 8TH FL | | NEW YORK | NY | 10019 | USA |
| NAPERT, ALEXANDRIA STEPHANIE | | Address Redacted | | | | | | |
| NAPIERKOWSKI, JUSTIN PETER | | Address Redacted | | | | | | |
| NAPLES, BJ | | 175 NORTH TAHQUITZ AVE | | | HEMET | CA | 92 543 00 | USA |
| NAPOLEON, JEFF | | Address Redacted | | | | | | |
| NAPOLEONI JR, EDWIN | | Address Redacted | | | | | | |
| NAPOLITANO, ANTHONY | | Address Redacted | | | | | | |
| NAPOLITANO, DANIEL JACOB | | Address Redacted | | | | | | |
| NAPOLITANO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| NAPOLITANO, NUNZIO L | | Address Redacted | | | | | | |
| NAPPO, MARQUETT | | 64 RIEGELMANN ST | | | STATEN ISLAND | NY | 10302 | USA |
| NAQVI, MURTAZA ALI | | Address Redacted | | | | | | |
| NARDE, BRANDON RICHARD | | Address Redacted | | | | | | |
| NARDELLA, GIOVANNI | | Address Redacted | | | | | | |
| NARDELLA, JOSEPH | | Address Redacted | | | | | | |
| NARDINI, GILLIGAN | | 888 DERRY DR | | | TOMS RIVER | NJ | 08753 | USA |
| NARDIS, APRIL ELIZABETH | | Address Redacted | | | | | | |
| NARDO, TIMOTHY THOMAS | | Address Redacted | | | | | | |
| NARDONE, NICK C | | Address Redacted | | | | | | |
| NARDONE, PATRICK JOSEPH | | Address Redacted | | | | | | |
| NARDOZZI, MICHELE | | Address Redacted | | | | | | |
| NARH, CHRISTIAN | | Address Redacted | | | | | | |
| NARINE, DEVENDRA | | Address Redacted | | | | | | |
| NARINESAMMY, PERMAUL | | Address Redacted | | | | | | |
| NARM | | 9 EVES DR STE 120 | | | MARLTON | NJ | 08053 | USA |
| NARM | | SUITE 120 | | | MARLTON | NJ | 080530025 | USA |
| NARM | | PO BOX 820025 | | | PHILADELPHIA | PA | 19182-0025 | USA |
| NARM INC | | PO BOX 23475 | | | NEWARK | NJ | 07189 | USA |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070049 | USA |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | USA |
| NARROW LINE STRIPING | | 4 HOVEY RD | | | LONDONDERRY | NH | 03053 | USA |
| NARVAEZ JR , RUDDY | | Address Redacted | | | | | | |
| NARVAEZ, AMBER | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ, ASHLEY N | | Address Redacted | | | | | | |
| NARVAEZ, RANDY | | Address Redacted | | | | | | |
| NARY, KIMBERLY TABITHA | | Address Redacted | | | | | | |
| NASATKA, RALPH G | | 6411 BEAR CT | | | WALDORF | MD | 20603 | USA |
| NASCIMENTO, GILVAN M | | Address Redacted | | | | | | |
| NASCIMENTO, RICHARD | | 1558 CITRUS WAY | | | CHULA VISTA | CA | 91911-5119 | USA |
| Naser, John and Nuha | | 121 Alerche Dr | | | Los Gatos | CA | 95032 | USA |
| NASER, MOHAMMED REHMAN | | Address Redacted | | | | | | |
| NASH BALLOON ADVENTURES LTD | | PO BOX 157 | | | HILLSBORO | MD | 21641 | USA |
| NASH, DANIEL ALPHONSE | | Address Redacted | | | | | | |
| NASH, ISAIAH MICHAEL | | Address Redacted | | | | | | |
| NASH, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| NASH, JOSEPH T | | Address Redacted | | | | | | |
| NASH, TONY JOSEPH | | Address Redacted | | | | | | |
| NASH, WALTER HENRY | | Address Redacted | | | | | | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 030610785 | USA |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 03061-0785 | USA |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 03061-3840 | USA |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 03061-0885 | USA |
| NASIATKA, MICHAEL | | Address Redacted | | | | | | |
| NASIM, FRAZ | | Address Redacted | | | | | | |
| NASO, RAYMOND | | 160 LAKEHURST DR | | | VACAVILLE | CA | 95687 | USA |
| NASSAR, CHRIS R | | Address Redacted | | | | | | |
| NASSAU COMMUNITY NEWSPAPERS | | 216 EAST SECOND ST | | | MINEOLA | NY | 11501 | USA |
| NASSAU COMMUNITY NEWSPAPERS | | 42 BROADWAY STE 202 | | | LYNBROOK | NY | 11563-2519 | USA |
| NASSAU COUNTY DISTRICT COURT | | 99 MAIN ST | | | HEMPSTEAD | NY | 11550 | USA |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 122125328 | USA |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 12212-5328 | USA |
| NASSAU COUNTY SURROGATES CRT | | 262 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | USA |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | USA |
| NASSAU POLICE DEPT , COUNTY OF | | 1490 FRANKLIN AVENUE | RECORDS BUREAU ALARM PERMITS | | MINEOLA | NY | 11501 | USA |
| NASSAU POLICE DEPT , COUNTY OF | | RECORDS BUREAU ALARM PERMITS | | | MINEOLA | NY | 11501 | USA |
| NASSER BIGDELI, AMIR | | Address Redacted | | | | | | |
| NASSIRI, HAMID | | 2621 HARBOR BLVD | | | COSTA MESA | CA | 92626-0000 | USA |
| NASSTRAC | | 1750 PENNSYLVANIA AVE NW NO 1111 | | | WASHINGTON | DC | 20006 | USA |
| NASSY, NATISA S | | Address Redacted | | | | | | |
| NASTASI, RUSSELL T | | Address Redacted | | | | | | |
| NASWA RESORT, THE | | 105 WEIRS BLVD | | | LACONIA | NH | 03246 | USA |
| NATALE, MIKE | | Address Redacted | | | | | | |
| NATARENO, CHRISTOPHER D | | Address Redacted | | | | | | |
| NATASHA, NAIRNE NICOLE | | Address Redacted | | | | | | |
| NATE, JACKSON | | 84 590 KEPUE | | | WAIANAE | HI | 96792-1866 | USA |
| NATERI, SRIDHAR | | Address Redacted | | | | | | |
| NATHAL, ANTHONY ALLEN | | Address Redacted | | | | | | |
| NATHANSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| NATI, ANDREW J | | Address Redacted | | | | | | |
| NATICK FIRE DEPARTMENT | | 12 SUMMER STREET | | | NATICK | MA | 01760 | USA |
| NATICK FIRE DEPARTMENT | | 22 E CENTRAL ST | | | NATICK | MA | 01760 | USA |
| NATICK POLICE DEPARTMENT | | 2 PARK ST | ATTN MAUREEN QUINN | | NATICK | MA | 01760 | USA |
| NATICK, TOWN OF | | P O BOX 604 | | | NATICK | MA | 01760 | USA |
| NATICK, TOWN OF | | POLICE DEPARTMENT | 20 CENTRAL ST | | NATICK | MA | 01760 | USA |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | RICHBORO | PA | 18954 | USA |
| NATIONAL ACADEMY FOUNDATION | | 235 PARK AVENUE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10003 | USA |
| NATIONAL ACADEMY FOUNDATION | | 7TH FLOOR | | | NEW YORK | NY | 10003 | USA |
| NATIONAL APPLIANCE SERVICE INC | | 3492 SHERIDAN DR | | | AMHERST | NY | 14226 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL AQUARIUM | | 5O1 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | USA |
| NATIONAL AQUARIUM | | PIER 3 | 5O1 EAST PRATT STREET | | BALTIMORE | MD | 21202 | USA |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 200420266 | USA |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 20042-0266 | USA |
| NATIONAL BDPA | | 1111 14TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20005 | USA |
| NATIONAL BDPA | | SUITE 700 | | | WASHINGTON | DC | 20005 | USA |
| NATIONAL BLACK MEDIA COALITION | | 11120 NEW HAMPSHIRE AVE | SUITE 204 | | SILVER SPRING | MD | 20904 | USA |
| NATIONAL BLACK MEDIA COALITION | | SUITE 204 | | | SILVER SPRING | MD | 20904 | USA |
| NATIONAL BUSINESS SYSTEMS | | 9901 BUSINESS PKWY SUITE J | | | LANHAM | MD | 20706 | USA |
| NATIONAL CABLE COMMUNICATIONS | | PO BOX 3350 | | | BOSTON | MA | 02241 | USA |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20036 | USA |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | USA |
| NATIONAL CARGO SECURITY CNCL | | 3 CHURCH CIR STE 292 | | | ANNAPOLIS | MD | 21401 | USA |
| NATIONAL CHAMBER LITIGATION CE | | 1615 H STREET NW | | | WASHINGTON | DC | 20062 | USA |
| NATIONAL CITY BANK | | PO BOX 400235 | ANALYSIS ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15268-0235 | USA |
| NATIONAL CITY, CITY OF | | NATIONAL CITY CITY OF | 1243 NATIONAL CITY BLVD | | NATIONAL CITY | CA | 91950 | USA |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | USA |
| NATIONAL CONSUMER LAW CENTER | | 7 WINTHROP SQUARE 4TH FLOOR | | | BOSTON | MA | 02110-1245 | USA |
| NATIONAL COUNCIL OF CHAIN REST | | 325 7TH ST NW | SUITE 1000 | | WASHINGTON | DC | 20004 | USA |
| NATIONAL COUNCIL OF CHAIN REST | | SUITE 1000 | | | WASHINGTON | DC | 20004 | USA |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 191242512 | USA |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 19124-2512 | USA |
| NATIONAL CREDIT COUNSELING SER | | 10500 LITTLE PATUXENT PARKWAY | SUTIE 310 | | COLUMBIA | MD | 21044 | USA |
| NATIONAL CREDIT COUNSELING SER | | SUTIE 310 | | | COLUMBIA | MD | 21044 | USA |
| NATIONAL CREDIT COUNSELORS | | 19 106 AVE | | | ELMONT | NY | 11003 | USA |
| NATIONAL DECISION SYSTEMS | | PO BOX 7247 7924 | | | PHILADELPHIA | PA | 19170-7924 | USA |
| NATIONAL DEVELOPMENT CORP | | PO BOX 52 | | | SCOTTSVILLE | NY | 14546 | USA |
| NATIONAL DISTRIBUTION CTRS | | PO BOX 11679 | DEPT 615 | | NEWARK | NJ | 07101-4679 | USA |
| NATIONAL ELECTRONIC SERVICE INC | | 6904 4TH ST NW | | | WASHINGTON | DC | 20012 | USA |
| NATIONAL EMPLOYMENT SERVICES | | PO BOX 6040 | | | BOSTON | MA | 02212-6040 | USA |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 022668977 | USA |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 02266-8977 | USA |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9146 | 1 BATTERYMARCH PARK | | QUINCY | MA | 02269-9956 | USA |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | MANCHESTER | NH | 03108-9689 | USA |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | GREAT NECK | NY | 11021 | USA |
| NATIONAL FOOD SERVICE SEC CNCL | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | USA |
| NATIONAL FOOTWEAR | | 4571 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | USA |
| NATIONAL FREIGHT INC | | 71 W PARK AVE | | | VINELAND | NJ | 08360 | USA |
| NATIONAL FREIGHT INC | | PO BOX 12852 | | | PHILADELPHIA | PA | 19101-0852 | USA |
| NATIONAL FUEL GAS | | PO BOX 4103 | | | BUFFALO | NY | 14264 | USA |
| NATIONAL GEOGRAPHIC COM | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4688 | USA |
| NATIONAL GEOGRAPHIC COM | | DEPARTMENT 0706 | | | WASHINGTON | DC | 20073-0706 | USA |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | WASHINGTON | DC | 20072-0705 | USA |
| NATIONAL GUARDIAN SECURITY SVC | | 30 OAKWOOD AVE 2ND FL | | | NORWALK | CT | 06850 | USA |
| NATIONAL INFO TECH CENTER | | 1730 17TH ST NE | | | WASHINGTON | DC | 20002 | USA |
| NATIONAL INFORMATION DATA CTR | | 11300 ROCKVILLE PL STE 1100 | | | ROCKVILLE | MD | 20852 | USA |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96621 | | | WASHINGTON | DC | 200906621 | USA |
| NATIONAL INFORMATION DATA CTR | | PO BOX 90608 | | | WASHINGTON | DC | 20090-0608 | USA |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96523 | | | WASHINGTON | DC | 20090-6523 | USA |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96618 | | | WASHINGTON | DC | 20090-6618 | USA |
| NATIONAL KITCHEN & BATH ASSOC | | 687 WILLOW GROVE ST | | | HACKETTSTOWN | NJ | 07840 | USA |
| NATIONAL LAW FOUNDATION | | PO BOX 218 | | | MONTCHANIN | DE | 19710 | USA |
| NATIONAL LAW JOURNAL, THE | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | USA |
| NATIONAL LAW JOURNAL, THE | | 345 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | USA |
| NATIONAL LEGAL CENTER | | 1600 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | USA |
| NATIONAL MAINTENANCE & BUILD | | 48 VINCENT CIR STE A | | | IVYLAND | PA | 18974 | USA |
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 061462728 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 06146-2728 | USA |
| NATIONAL MICROGRAPHICS SYS INC | | 11941 BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904 | USA |
| NATIONAL MICROGRAPHICS SYS INC | | 11941L BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904-3600 | USA |
| NATIONAL NETWORK PUBLICATIONS | | PO BOX 42 | | | CHELSEA | VT | 05038 | USA |
| NATIONAL PARK FOUNDATION | | 11 DUPONT CIRCLE NW | STE 600 | | WASHINGTON | DC | 20036 | USA |
| NATIONAL PARTS DEPOT | | 31 ELKAY DRIVE | | | CHESTER | NY | 10918 | USA |
| NATIONAL PEN CORPORATION | | 12121 SCRIPPS SUMMIT DR STE 200 | | | SAN DIEGO | CA | 92131 | USA |
| NATIONAL PEN CORPORATION | | 12121 SCRIPPS SUMMIT DR STE 200 | | | SAN DIEGO | CA | 92131 | USA |
| NATIONAL PROPANE | | PO BOX 67 | | | WYANDANCE | NY | 11798 | USA |
| NATIONAL REAL ESTATE BROKERAGE | | 6001 MONTROSE RD | SUITE 310 | | ROCKVILLE | MD | 20852 | USA |
| NATIONAL REAL ESTATE BROKERAGE | | SUITE 310 | | | ROCKVILLE | MD | 20852 | USA |
| NATIONAL RECORD MART INC | | 507 FOREST AVE | | | CARNEGIE | PA | 15106 | USA |
| NATIONAL RECOVERY AGENCY | | PO BOX 67015 | | | HARRISBURG | PA | 17106-7015 | USA |
| NATIONAL RECYCLING INC | | 217 ONEIL BLVD | PO BOX 1240 | | ATTLEBORO | MA | 02703 | USA |
| NATIONAL RECYCLING INC | | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | USA |
| NATIONAL REGISTER PUBLISHING | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974 | USA |
| NATIONAL REGISTER PUBLISHING | | PO BOX 7247 0165 | | | PHILADELPHIA | PA | 19170-0165 | USA |
| NATIONAL RENTAL SERVICES | | 120 W MAIN ST | | | RIVERHEAD | NY | 11901 | USA |
| NATIONAL RESEARCH BUREAU | | 45 DANBURY RD | | | WILTON | CT | 06897 | USA |
| NATIONAL RESEARCH BUREAU INC | | 3975 FAIR RIDGE DR STE 200 | | | FAIRFAX | VA | 22033 | USA |
| NATIONAL RETAIL FEDERATION | | PO BOX 8500 1081 | | | PHILADELPHIA | PA | 18178-1081 | USA |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | USA |
| NATIONAL RETAIL INSTITUTE INC | | C/O GALAXY | PO BOX 590 | | FREDERICK | MD | 21705 | USA |
| NATIONAL RETAIL INSTITUTE INC | | CONFERENCE REGISTRAR | | | WASHINGTON | DC | 200900870 | USA |
| NATIONAL RETAIL INSTITUTE INC | | 325 7TH STREET NW | SUITE 1000 | | WASHINGTON | DC | 20004-2802 | USA |
| NATIONAL RETAIL INSTITUTE INC | | PO BOX 90870 | CONFERENCE REGISTRAR | | WASHINGTON | DC | 20090-0870 | USA |
| NATIONAL RETAIL TENANTS ASSOC | | 60 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | USA |
| NATIONAL RETAIL TENANTS ASSOC | | PO BOX 978 | | | WEST SPRINGFIELD | MA | 01090 | USA |
| NATIONAL SALES MARKETING | | 300 ATRIUM DR FL 3 | | | SOMERSET | NJ | 08873-4160 | USA |
| NATIONAL SATELLITE INC | | UNIT NO 2 | | | DELRAN | NJ | 08075 | USA |
| NATIONAL SATELLITE INC | | 56 FREEDOM RD | | | SEWELL | NJ | 08080 | USA |
| NATIONAL STUDENT CLEARINGHOUSE | | 13454 SUNRISE VALLEY DR | STE 300 | | HERNDON | VA | 20171 | USA |
| NATIONAL TEMPORARY APARTMENTS | | 8737 COLESVILLE RD STE 302 | | | SILVER SPRINGS | MD | 20910 | USA |
| NATIONAL WELDING SUPPLY CORP | | 4316 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | USA |
| NATIONAL WESTMINSTER BANK PLC | | 175 WATER STREET | C/O NATWEST PLC | | NEW YORK | NY | 10038 | USA |
| NATIONAL WESTMINSTER BANK PLC | | C/O NATWEST PLC | | | NEW YORK | NY | 10038 | USA |
| NATIONAL WRECKER INC | | PO BOX 4097 | | | PORTSMOUTH | NH | 03802 | USA |
| NATIONSBANK NA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | USA |
| NATIONSBANK NA | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | USA |
| NATIONWIDE CREDIT | | 8 NESHAMINY INTERPLEX STE 301 | | | TREVOSE | PA | 19053 | USA |
| NATIONWIDE CREDIT INC | | 1060 PARIMETER RD W | BLDG 017 4TH FL | | ENDICOTT | NY | 13760 | USA |
| NATIONWIDE EXPRESS | | 20 KOSCIUSKO ST | | | BROOKLYN | NY | 11205 | USA |
| NATIONWIDE MOVING INC | | PO BOX 498 | | | BLOOMFIELD | CT | 06002 | USA |
| NATIVE AMERICAN COMMUNICATIONS | | 8 CYPRESS ST | | | WATERTOWN | MA | 02472 | USA |
| NATIVIDAD, DANIEL RUDY | | Address Redacted | | | | | | |
| NATKINS, DAVID | | Address Redacted | | | | | | |
| NATL ASSOC OF BLACK JOURNALIST | | C/O UNIVERSITY OF MARYLAND | TALIAFERRO BLDG SUITE 3100 | | COLLEGE PARK | MD | 20742 | USA |
| NATL ASSOC OF BLACK JOURNALIST | | TALIAFERRO BLDG SUITE 3100 | | | COLLEGE PARK | MD | 20742 | USA |
| NATL TYPEWRITER/ADDING MACHINE | | PO BOX 340 | | | BROOKEVILLE | MD | 208330340 | USA |
| NATL TYPEWRITER/ADDING MACHINE | | CO INC T/A NT BUSINESS SYST | PO BOX 340 | | BROOKEVILLE | MD | 20833-0340 | USA |
| NATURES BEST LANDSCAPING INC | | 170 HALSEY ST | | | PARAMUS | NJ | 07652 | USA |
| NATURES CHOICE INC | | PO BOX 167 | | | ENGLISHTOWN | NJ | 07726 | USA |
| NATURES CHOICE INC | | 380 A BAY ST | | | STATEN ISLAND | NY | 10301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATURES DESIGN INC | | 538 B KOFFEL RD | | | HATFIELD | PA | 19440 | USA |
| NATURES SOURCE INC | | 4893 BUCKEYE RD | | | EMMAUS | PA | 18049-1032 | USA |
| NATURES WAY LANDSCAPE CONTRAC | | 4315 ASHBURNER ST | | | PHILADELPHIA | PA | 19136 | USA |
| NAUDIN, ALBERT | | Address Redacted | | | | | | |
| NAUDIN, ALISEO ANTHONY | | Address Redacted | | | | | | |
| NAUGATUCK VALLEY LAWN MAINT | | PO BOX 3010 | 36 GASPARRI LN | | WATERBURY | CT | 06705 | USA |
| NAUSET TV SERVICE | | BOX 1543 | | | ORLEANS | MA | 02653 | USA |
| NAVA, ROXANNA L | | Address Redacted | | | | | | |
| NAVANO, ISELA | | 3761 STATE ST | | | SANTA BARBARA | CA | 93105 | USA |
| NAVAR, CRISTINA | | 1400 UNIVERSITY AVE NO B403 | | | RIVERSIDE | CA | 92507-0000 | USA |
| NAVARRETE, ANNETTE CAMILLE | | Address Redacted | | | | | | |
| NAVARRETE, REY | | 38260 FIFTH ST E APT C3 | | | PALMDALE | CA | 93550 | USA |
| NAVARRETE, YESSENIA JUAREZ | | Address Redacted | | | | | | |
| NAVARRETTE, CARLOS | | 1838 E SHEA DR | | | FRESNO | CA | 93720 | USA |
| NAVARRO ESPINAL, PEDRO NICOLAS | | Address Redacted | | | | | | |
| NAVARRO, CARLOS GERARD | | Address Redacted | | | | | | |
| NAVARRO, CRAIG | | Address Redacted | | | | | | |
| NAVARRO, DANIEL | | Address Redacted | | | | | | |
| NAVARRO, DANIEL R | | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | USA |
| NAVARRO, DERICK DEANGELO | | Address Redacted | | | | | | |
| NAVARRO, ELIZABETH | | Address Redacted | | | | | | |
| NAVARRO, ELIZABETH | | 10929 VILLA ST | | | ADELANTO | CA | 92301 | USA |
| NAVARRO, FERNANDO | | Address Redacted | | | | | | |
| NAVARRO, GENEVIENE | | 80 18 90 AVE | | | WOODHAVEN | NY | 11421 | USA |
| NAVARRO, GILBERT | | 1323 W COVINA BLVD | | | SAN DIMAS | CA | 91773 | USA |
| NAVARRO, IGNACIO | | Address Redacted | | | | | | |
| NAVARRO, ISIDRO | | Address Redacted | | | | | | |
| NAVARRO, JAMIE L | | Address Redacted | | | | | | |
| NAVARRO, JEFF A | | Address Redacted | | | | | | |
| NAVARRO, JEFFREY OCAMPO | | Address Redacted | | | | | | |
| NAVARRO, JOHNNY JOSEPH | | Address Redacted | | | | | | |
| NAVARRO, JOSHUA | | Address Redacted | | | | | | |
| NAVARRO, LEOMAR GUTIERREZ | | Address Redacted | | | | | | |
| NAVARRO, LEONARDO JOSELUIS | | Address Redacted | | | | | | |
| NAVARRO, NICHOLAS | | Address Redacted | | | | | | |
| NAVARRO, PABLO | | Address Redacted | | | | | | |
| NAVARRO, RANDY | | Address Redacted | | | | | | |
| NAVARRO, RAYMOND | | Address Redacted | | | | | | |
| NAVAS, ANDRES ALBERTO | | Address Redacted | | | | | | |
| NAVAS, JENNIFER | | Address Redacted | | | | | | |
| NAVE, BENJAMEN EDWARD | | Address Redacted | | | | | | |
| NAVE, CARLEE | | 5323 TIGER LANE | | | PASCO | WA | 99301 | USA |
| NAVEED, SYED SHOAIB | | Address Redacted | | | | | | |
| NAVEIRA III, RAFAEL | | Address Redacted | | | | | | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | BAKERSFIELD | CA | 93307 | USA |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | BAKERSFIELD | CA | 93307 | USA |
| NAVIDAD, MAYRA ELENA | | Address Redacted | | | | | | |
| NAVIDAD, NOEL A | | Address Redacted | | | | | | |
| NAWABI, AJMAL ALEX | | Address Redacted | | | | | | |
| NAWRAT, GUENTER J | | Address Redacted | | | | | | |
| NAWROCKI, ERIC SCOTT | | Address Redacted | | | | | | |
| NAY, AMY BREANNE | | Address Redacted | | | | | | |
| NAYAK, SUNDEEP | | 1621 SIXTH AVE | | | BELMONT | CA | 94002-3850 | USA |
| Nayarith Iveth Hernandez | | 393 E 38th St No 1 | | | Paterson | NJ | 973-341-9299 | USA |
| NAYDA, JOSEPH RICHARD | | Address Redacted | | | | | | |
| NAYEBKHIL, SIAR AHMAD | | Address Redacted | | | | | | |
| NAYLOR, JAMES JOSEPH | | Address Redacted | | | | | | |
| NAYSMITH, LAUREN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZAR, NOREEN | | Address Redacted | | | | | | |
| NAZAR, YASSER | | Address Redacted | | | | | | |
| NAZARETH ALUMINUM SUPPLY CO | | 324 S MAIN ST | | | NAZARETH | PA | 18064-0194 | USA |
| NAZARETH ARMY & NAVY STORE | | 68 S MAIN ST | | | NAZARETH | PA | 18064 | USA |
| NAZARETH KEY | | 127 E HIGH ST | | | NAZARETH | PA | 18064 | USA |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064-0419 | USA |
| NAZARETH PALLET CO | | 800 HELD DR | | | NORTHAMPTON | PA | 18067 | USA |
| NAZARETH PLATE GLASS CO INC | | 27 MAUCH CHUNK ST | | | NAZARETH | PA | 18064 | USA |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NAZARIO FAMILY PARTERSHIP | | 6500 AMMENDALE RD | | | BELTSVILLE | MD | 20705 | USA |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | USA |
| NAZARIO, ALPHONSE | | Address Redacted | | | | | | |
| NAZARIO, JOSBEL | | Address Redacted | | | | | | |
| NAZLI, MICHAEL | | Address Redacted | | | | | | |
| NAZZAL, KRISTIAN W | | Address Redacted | | | | | | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 071935240 | USA |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 07193-5240 | USA |
| NBC NETWORK NBC UNIVERSAL CFS | | ROOM 4667 | | | NEW YORK | NY | 10112 | USA |
| NBC SPORTS | | 30 ROCKAFELLER PLAZA | | | NEW YORK | NY | 10020 | USA |
| NBC SPORTS | | 1620 L ST NW STE 600 | C/O PROSERV ATTN DONALD DELL | | WASHINGTON | DC | 20036 | USA |
| NBS CARD SERVICES INC | | 800 MONTROSS AVE | | | S PLAINFIELD | NJ | 07080 | USA |
| NBS CARD SERVICES INC | | 800 MONTROSE AVE CN1037 | | | SOUTH PLAINFIELD | NJ | 07080-1037 | USA |
| NCARB | | PO BOX 631398 | | | BALTIMORE | MD | 21263-1398 | USA |
| NCCS | | PO BOX 630956 | | | BALTIMORE | MD | 21263 | USA |
| NCCS | | STE 310 | | | COLUMBIA | MO | 210443542 | USA |
| NCCS | | 10500 LITTLE PATUXEN PKWY | STE 310 | | COLUMBIA | MO | 21044-3542 | USA |
| NCDM | | CHICAGO REGISTRATION | | | STAMFORD | CT | 069070232 | USA |
| NCDM | | PO BOX 4264 | ORLANDO REGISTRATION | | STAMFORD | CT | 06907-0264 | USA |
| NCO FINANCIAL | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | USA |
| NCO FINANCIAL | | PO BOX 7777 W1195 | | | PHILADELPHIA | PA | 19175 | USA |
| NCO FINANCIAL | | PO BOX W7777 7440 | ATTN TAMPA ARM | | PHILADELPHIA | PA | 19175 | USA |
| NCO FINANCIAL | | 1350 BLAIR RD | ATTN WAGE WITHHOLDING UNIT | | ODENTEN | MD | 21113 | USA |
| NCO FINANCIAL SYSTEMS | | PO BOX 1166 | ATTN WAGE WITHHOLDING UNIT | | BUFFALO | NY | 14240 | USA |
| NCO FINANCIAL SYSTEMS | | 5335 WINSCONSIN AVE N W 360 | | | WASHINGTON | DC | 20015 | USA |
| NCO FINANCIAL SYSTEMS | | 5335 WISCONSIN AVE NW 360 | | | WASHINGTON | DC | 20015 | USA |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 499 | | | ODENTON | MD | 21113 | USA |
| NCO PORTFOLIO MANAGEMENT | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | USA |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 17512 | USA |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 175129779 | USA |
| ND WEB DESIGNS | | 2272 WESTLAKE CT | | | OCEANSIDE | NY | 11572 | USA |
| NDIAYE, ABDEL | | Address Redacted | | | | | | |
| NDIAYE, EL MANSOR | | Address Redacted | | | | | | |
| NDICHU, SIMON K | | Address Redacted | | | | | | |
| NDUKWE, MICHAEL C | | Address Redacted | | | | | | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 018884024 | USA |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 01888-4024 | USA |
| NE OCCUPATIONAL MEDICINE | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512 | USA |
| NEACE, ROBERT | | 14300 NE 20TH AVE STE D102 | | | VANCOUVER | WA | 98686-6499 | USA |
| Neal III, AJ | | 3207 Martha St Apt 301 | | | Honolulu | HI | 96815 | USA |
| NEAL, AJ | | Address Redacted | | | | | | |
| NEAL, ANNETTE | | PO BOX 787 | | | APO | AP | 96555 | USA |
| NEAL, BELINDA | | 16142 PITMAN LN | | | HUNTINGTON BEAC | CA | 92647 | USA |
| NEAL, BELINDA J | | 16142 PITMAN LN | | | HUNTINGTON BEACH | CA | 92647 | USA |
| NEAL, GLENN | | 5806 SOUTH GOVE ST | | | TACOMA | WA | 98409 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL, KAREN LAWANDA | | Address Redacted | | | | | | |
| NEAL, SASHA LYNN | | Address Redacted | | | | | | |
| NEAL, TERRY MICHAEL | | Address Redacted | | | | | | |
| NEALE, BRIAN WESLEY | | Address Redacted | | | | | | |
| NEALE, CAMERON DAVID | | Address Redacted | | | | | | |
| NEAMTIU, ROBERT M | | Address Redacted | | | | | | |
| NEANG, DARA | | Address Redacted | | | | | | |
| NEARY, WILLIAM AUSTIN | | Address Redacted | | | | | | |
| NEAV TECHNOLOGIES | | 548 DONALD ST PO BOX 4884 | | | MANCHESTER | NH | 031084884 | USA |
| NEAV TECHNOLOGIES | | PO BOX 4884 | 548 DONALD ST | | MANCHESTER | NH | 03108-4884 | USA |
| NEBLETT, JONATHAN | | Address Redacted | | | | | | |
| NEC SOLUTIONS INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | USA |
| NEC TECHNOLOGIES INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | USA |
| NECATERA, STEPHANIE ANNE | | Address Redacted | | | | | | |
| NECCO SECURITY CO INC | | 1700 BYBERRY RD | | | BENSALEM | PA | 19020 | USA |
| NECCUM | | 255 GRAPEVINE ROAD | | | WENHAM | MA | 01984 | USA |
| NECROSSGATES COMMONS NEWCO, LLC | | C/O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | USA |
| NECULA, JOANA | | Address Redacted | | | | | | |
| Nededog, Gee | | 7803 A 3rd Ave SE | | | Lacey | WA | 98503 | USA |
| NEDEDOG, GEE | | Address Redacted | | | | | | |
| NEDEDOG, GEE | | Address Redacted | | | | | | |
| NEDEDOG, GEE | | Address Redacted | | | | | | |
| NEDERLANDER, DAWN | | 93 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1252 | USA |
| NEDRICK, PIERRE | | Address Redacted | | | | | | |
| NEDRICK, VANESSA | | Address Redacted | | | | | | |
| NEDROW III, ROBERT | | Address Redacted | | | | | | |
| NEE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| NEEDHAM METZ KOWALL INC | | 19 W 21 ST STE 401 | | | NEW YORK | NY | 10010 | USA |
| NEEDHAM, DAVID | | Address Redacted | | | | | | |
| NEEDHAM, DREW MURPHY | | Address Redacted | | | | | | |
| NEEDHAM, GREGG KEVIN | | Address Redacted | | | | | | |
| NEEDHAM, JOANNA | | 7264 E AVE U3 | | | LITTLEROCK | CA | 93543-3014 | USA |
| NEEDHAM, LARRY | | Address Redacted | | | | | | |
| NEEDHAM/WOBURN PEST CONTROL | | 368 HILLSIDE AVENUE | | | NEEDHAM | MA | 02194 | USA |
| NEELY, ANDREW JOSEPH | | Address Redacted | | | | | | |
| NEELY, EBONY CRESHAWN | | Address Redacted | | | | | | |
| NEELY, HOWARD | | 448 AMADOR CT | | | PLEASANTON | CA | 94566-7120 | USA |
| NEELY, JUSTIAN ALAN | | Address Redacted | | | | | | |
| NEELY, MAXWELL CLAYTON | | Address Redacted | | | | | | |
| NEENAN, TYLER JAMES | | Address Redacted | | | | | | |
| NEFORES, SPENCER CHARLES | | Address Redacted | | | | | | |
| NEGEWO, ATHENA | | Address Redacted | | | | | | |
| NEGLIA ENGINEERING ASSOCS | | 34 PARK AVE | | | LYNDHURST | NJ | 07071 | USA |
| NEGRETE, NEMESIS | | Address Redacted | | | | | | |
| NEGRETE, ROSEMARIE | | Address Redacted | | | | | | |
| NEGRIN JR , JOE | | Address Redacted | | | | | | |
| NEGRON, DAVID | | Address Redacted | | | | | | |
| NEGRON, ERIK | | Address Redacted | | | | | | |
| NEGRON, JESENDA MONIQUE | | Address Redacted | | | | | | |
| NEGRON, JOHANNA I | | Address Redacted | | | | | | |
| NEGRON, JUAN ANTONIO | | Address Redacted | | | | | | |
| NEGRON, JULIO CESAR | | Address Redacted | | | | | | |
| NEGRON, KENNETH MICHAEL | | Address Redacted | | | | | | |
| NEGRON, LUIS GIOVANNIE | | Address Redacted | | | | | | |
| NEGRON, LYLYBELL ANNETTE | | Address Redacted | | | | | | |
| NEGRON, MARIA | | Address Redacted | | | | | | |
| NEGRON, NICHOLAS ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEHRIR, NICHOLAS | | Address Redacted | | | | | | |
| Nehrir, Nicholas A | | 583 S Dunas St | | | Orange | CA | 92869 | USA |
| NEICE, MARVIN Q | | 12419 4TH AVE W | 5101 | | EVERETT | WA | 98204 | USA |
| NEIHENGEN, JONATHAN EDWARD | | Address Redacted | | | | | | |
| NEIL MUNROE MOTIMER | MOTIMER NEIL MUNROE | 63 FORD HILL STONE PLYMOUTH | | | DEVON L0 | | PL2 IHN | United Kingdom |
| NEIL, KRYSTAL L | | Address Redacted | | | | | | |
| NEIL, MARSHA A | | Address Redacted | | | | | | |
| NEIL, METZGUS | | 1890 CLAY ST | | | SAN FRANCISCO | CA | 94109-3555 | USA |
| NEILL, SHELDON RAY | | Address Redacted | | | | | | |
| NEILS VCR TV SERVICE INC | | 245 MORAN ST | | | WATERBURY | CT | 06704 | USA |
| NEILSEN, NATE | | 821 POWELL CREEK RD | | | WILLIAMS | OR | 97544 | USA |
| NEIS, ANDREW J | | Address Redacted | | | | | | |
| NEJAD, MARCOS | | Address Redacted | | | | | | |
| NEJDL, RYAN | | Address Redacted | | | | | | |
| NEJIA, ARTHUR | | 8777 MIDDLETON RD | | | PHELAN | CA | 92371 | USA |
| NEKIUNAS, KRISTINE ROSE | | Address Redacted | | | | | | |
| NELISSEN, DAVID HANS | | Address Redacted | | | | | | |
| NELISSEN, KATE LYN | | Address Redacted | | | | | | |
| NELLA, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| NELLIGAN, KRYSTIN MICHELLE | | Address Redacted | | | | | | |
| NELOM, WILLIAM RASHAD | | Address Redacted | | | | | | |
| NELSEN, ERIKA IRENE | | Address Redacted | | | | | | |
| NELSON & POPE | | 572 WALT WHITMAN ROAD | | | MELVILLE | NY | 117472188 | USA |
| NELSON & POPE | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747-2188 | USA |
| NELSON INC, TL | | STE 302 1740 E JOPPA RD | | | BALTIMORE | MD | 21234 | USA |
| NELSON INFORMATION | | ONE GATEWAY PLAZA | PO BOX 591 | | PORT CHESTER | NY | 10573 | USA |
| NELSON INFORMATION | | PO BOX 591 | | | PORT CHESTER | NY | 10573 | USA |
| NELSON JR, KEVIN ONEIL | | Address Redacted | | | | | | |
| NELSON PLUMBING & HEATING INC | | PO BOX 761 | 413 EAST ST | | FREDERICK | MD | 21705-0761 | USA |
| NELSON POPE & VOORHIS LLC | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| NELSON PUBLICATIONS | | 1 GATEWAY PLAZA | | | PORT CHESTER | NY | 10573 | USA |
| NELSON WIRE ROPE CORP | | 3051 PENN AVE | | | HATFIELD | PA | 19440 | USA |
| NELSON, ALICIA SUE | | Address Redacted | | | | | | |
| NELSON, AMANDA | | 2634 COPPER LANE | | | SAN BERNARDINO | CA | 92408-0000 | USA |
| NELSON, ANTHONY BENJIMAN | | Address Redacted | | | | | | |
| NELSON, BRANDON DANIEL | | Address Redacted | | | | | | |
| NELSON, BRIAN E | | Address Redacted | | | | | | |
| NELSON, CAROL ANN | | 327 EST ELM ST | | | BREA | CA | 92891 | USA |
| NELSON, CHARLIE OWEN | | Address Redacted | | | | | | |
| NELSON, CONNIE LYNN | | Address Redacted | | | | | | |
| NELSON, DANA M | | Address Redacted | | | | | | |
| NELSON, DANIEL | | 1216 WEST WIND DR | | | CHICO | CA | 95926-0000 | USA |
| NELSON, DANIELLE LA SHAWWN | | Address Redacted | | | | | | |
| NELSON, EDDY | | Address Redacted | | | | | | |
| NELSON, ERIC | | Address Redacted | | | | | | |
| NELSON, ERIC ANDREW | | Address Redacted | | | | | | |
| NELSON, ERIC SCOTT | | Address Redacted | | | | | | |
| NELSON, GLORIA J | | Address Redacted | | | | | | |
| NELSON, GORDON W | | Address Redacted | | | | | | |
| NELSON, JAMAL | | Address Redacted | | | | | | |
| NELSON, JASON | | 3644 OWL PL | | | BREA | CA | 92823-0000 | USA |
| NELSON, JEFF | | Address Redacted | | | | | | |
| NELSON, JESSICA M | | Address Redacted | | | | | | |
| NELSON, JESSICA M | | Address Redacted | | | | | | |
| NELSON, JOHN | | 10404 E HWY 140 | | | LEGRAND | CA | 95333 | USA |
| NELSON, JORDAN WESLEE | | Address Redacted | | | | | | |
| NELSON, JOSEPH LORENZO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, KEGAN DERRICK | | Address Redacted | | | | | | |
| NELSON, KEITH | | Address Redacted | | | | | | |
| NELSON, KYLE | | Address Redacted | | | | | | |
| NELSON, LARRY R | | 1665 HOOKANI ST | | | PEARL CITY | HI | 96782-2223 | USA |
| NELSON, LAURA LEANNE | | Address Redacted | | | | | | |
| NELSON, LUCIEN L | | Address Redacted | | | | | | |
| NELSON, MARK RICHARD | | Address Redacted | | | | | | |
| NELSON, MARK RICHARD | | Address Redacted | | | | | | |
| NELSON, MATT | | 611 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264-7453 | USA |
| NELSON, MATTHEW D | | Address Redacted | | | | | | |
| NELSON, MICHAEL DAVID | | Address Redacted | | | | | | |
| NELSON, MITCHELL KENT | | Address Redacted | | | | | | |
| NELSON, PITA GAY NICOLE | | Address Redacted | | | | | | |
| NELSON, RANDOLPH E | | Address Redacted | | | | | | |
| NELSON, RICHARD | | 27677 VASSWA COURT | | | HAYWARD | CA | 94544 | USA |
| NELSON, RODRIGUEZ | | 68605 CORRAL RD | | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| NELSON, SARAH MARIE | | Address Redacted | | | | | | |
| NELSON, SCOTT A | | Address Redacted | | | | | | |
| NELSON, STEPHEN JAMES | | Address Redacted | | | | | | |
| NELSON, TIMOTHY JORDAN | | Address Redacted | | | | | | |
| NELSON, TONYSHA ELIZABETH | | Address Redacted | | | | | | |
| NELSON, TRAVIS | | Address Redacted | | | | | | |
| NELSON, WAYLON | | 1506 LAKE BLVD | APT  NO 3 | | REDDING | CA | 96003 | USA |
| NEMATOLLAH, SHADI | | Address Redacted | | | | | | |
| NEMBHARD, JOLENE ALICIA | | Address Redacted | | | | | | |
| NEMCEK, TERRY F | | Address Redacted | | | | | | |
| NEMCIK, JACLYN MARIE | | Address Redacted | | | | | | |
| NEMETH, RICHARD LEE | | Address Redacted | | | | | | |
| NEO, BAO | | Address Redacted | | | | | | |
| NEOPOST | | 30965 HUNTWOOD AVE | | | HAYWARD | IL | 94544 | USA |
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 071013210 | USA |
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 07101-3210 | USA |
| NEOWARE SYSTEMS INC | | 400 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406 | USA |
| NER DATA PRODUCTS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1094 | USA |
| NERAC INC | | ONE TECHNOLOGY DR | | | TOLLAND | CT | 06084-3900 | USA |
| NERIDA, JOSEPH G | | Address Redacted | | | | | | |
| NERINO, PAUL MICHAEL | | Address Redacted | | | | | | |
| NERLINO, LEYNA R | | Address Redacted | | | | | | |
| NERNEY, AMANDA MARIE | | Address Redacted | | | | | | |
| NERO, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| NERO, PAULAISHA B | | Address Redacted | | | | | | |
| NERSESSIAN, ALEXIOS | | Address Redacted | | | | | | |
| NES EQUIPMENT RENTALS LP | | PO BOX 8500 1226 | | | PHILADELPHIA | PA | 19178-1226 | USA |
| NESBELLA, STEPHEN ROBERT | | Address Redacted | | | | | | |
| NESBIT, JOCELYN LANELLE | | Address Redacted | | | | | | |
| NESBITT, BRIAN JAMES | | Address Redacted | | | | | | |
| NESBITT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| NESBITT, KEVIN G | | Address Redacted | | | | | | |
| NESBY, NAKIA MARSHE | | Address Redacted | | | | | | |
| NESCO | | 582 QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | USA |
| NESCTC SECURITY AGENCY LLC | | 139 BAKER STREET | | | PROVIDENCE | RI | 02905 | USA |
| NESHAMINY ELECT CONTRACTORS | | 1700 BYBERRY ROAD | | | BENSALEM | PA | 19020 | USA |
| NESHAMINY ELECT CONTRACTORS | | PO BOX 329 | 1700 BYBERRY ROAD | | BENSALEM | PA | 19020 | USA |
| NESHAMINY SHORE PICNIC PARK | | PO BOX 180 | | | PENNDEL | PA | 19047 | USA |
| NESHEIM, GENE | | PO BOX 73263 | | | SAN CLEMENTE | CA | 92673-0108 | USA |
| NESS CORPORATION | | BOX 272A | | | MILFORD | CT | 06460 | USA |
| NESS, LAURA | | Address Redacted | | | | | | |
| NEST LLC | | 28 E 73 ST | | | NEW YORK | NY | 10021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEST LLC | | 28 E 73RD ST | | | NEW YORK | NY | 10021 | USA |
| NESTARICK REAL ESTATE, MIKE | | 208 EAST CHURCH STREET | | | LOCK HAVEN | PA | 17745 | USA |
| NESTER, KEVIN LOUIS | | Address Redacted | | | | | | |
| NESTLERODE, JAIMIE ALENA | | Address Redacted | | | | | | |
| NESTOR IGNACIO | IGNACIO NESTOR | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | USA |
| NESTOR, WILKINSON | | Address Redacted | | | | | | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | C/O LEXINGTON CORP PROPERTIES | | NEW YORK | NY | 10017 | USA |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10017 | USA |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | USA |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| NET ASSETS INC | | 1205 WESTLAKES DR | SUITE 175 | | BERWYN | PA | 19312 | USA |
| NET ASSETS INC | | SUITE 175 | | | BERWYN | PA | 19312 | USA |
| NET ASSETS LLC | | 900 W VALLEY RD STE 600 | | | WAYNE | PA | 19087 | USA |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | LUDLOW | MA | 01056 | USA |
| NET PROPERTIES MANAGEMENT INC | | 535 BOYLSTON ST | | | BOSTON | MA | 02116-3766 | USA |
| NET REALTY HOLDING | | GROUP NO 59 | | | WOBURN | MA | 018150497 | USA |
| NET REALTY HOLDING | | PO BOX 5 497 | GROUP NO 59 | | WOBURN | MA | 01815-0497 | USA |
| NET REALTY HOLDING | | PO BOX 5 497 GROUP 23 | | | WOBURN | MA | 01815-4970 | USA |
| NET100 LTD | | 14120H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | USA |
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | WASHINGTON | DC | 20073-0674 | USA |
| NET2000 COMMUNICATIONS | | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | USA |
| NETCOH SALES CO INC | | 92 IMERA AVE | | | WARWICK | RI | 02886-1431 | USA |
| NETCOM DIGITAL CORP | | 425 64 NEWBRIDGE RD | | | E MEADOW | NY | 11554 | USA |
| NETCOM ONLINE COMMUNICATION SERVICES, INC | | 3031 TISCH WAY | | | SAN JOSE | CA | 95128 | USA |
| NETERA HOLDINGS INC | | 1000 WESTLAKES DR STE 150 | | | BERWYN | PA | 19312 | USA |
| NETEZZA CORP | | PO BOX 83219 | | | WOBURN | MA | 01813-3219 | USA |
| NETGEAR INC | ANDREW KIM | 350 E PLUMERIA DR | | | SAN JOSE | CA | 95134-1911 | USA |
| NETGEAR INC | VIRGINIA PARKER | 4500 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | USA |
| NETIQ CORP | | 3553 N FIRST ST | | | SAN JOSE | CA | 95134 | USA |
| NETKEY INC | | 100 S SHORE DR FL 2 | | | EAST HAVEN | CT | 06512-4691 | USA |
| NETO, ARISTOTELES CASTRO | | Address Redacted | | | | | | |
| NETO, EMANUEL HENRIQUES | | Address Redacted | | | | | | |
| NETTEY, GEORGE ADOLF | | Address Redacted | | | | | | |
| NETTKE, ANDREA MIREILLE | | Address Redacted | | | | | | |
| NETTLETON, PAUL | | Address Redacted | | | | | | |
| NETTO, RICHARD THOMAS | | Address Redacted | | | | | | |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | SAN FRANCISCO | CA | 94145-0241 | USA |
| NETWORK DYNAMICS CABLING INC | | 901 S BOLMAR ST STE G | | | WEST CHESTER | PA | 19382 | USA |
| NETWORK EQUIPMENT TECH | | BOX 370051 | | | BOSTON | MA | 02241-0751 | USA |
| NETWORK FLOOR MAINTENANCE INC | | PO BOX 235 | | | EAST AURORA | NY | 14052 | USA |
| NETWORK GROUP INTERNATIONAL | | 4TH FLOOR | | | PHILADELPHIA | PA | 19106 | USA |
| NETWORK GROUP INTERNATIONAL | | 701 MARKET ST | 4TH FLOOR | | PHILADELPHIA | PA | 19106 | USA |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 212970525 | USA |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | USA |
| NEU ION INC | | 7200 RUTHERFORD RD STE 100 | | | BALTIMORE | MD | 21244 | USA |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 212023201 | USA |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202-3201 | USA |
| NEUFELD, BARRY L | | PO BOX 1106 | COURT OFFICER | | HIGHTSTOWN | NJ | 08520 | USA |
| NEUGEBAUER, ERIC JAMES | | Address Redacted | | | | | | |
| NEUGEBAUER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| NEUHARD, DAVID | | Address Redacted | | | | | | |
| NEUHARTH, BRYAN THOMAS | | Address Redacted | | | | | | |
| NEUHARTH, RACHEL | | 11826 PASEO LUCIDO | 1022 | | SAN DIEGO | CA | 92128 | USA |
| NEULS, APRIL LOUISE | | Address Redacted | | | | | | |
| NEUMANN, MIKE | | 400 SCENIC AVE | | | SAN ANSELMO | CA | 94960 | USA |
| NEUMANN, NATHAN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nevada Investment Holdings Inc | Jeffrey Isaacs | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | USA |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | USA |
| NEVADA INVESTMENT HOLDINGS, INC | V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | USA |
| NEVADA INVESTMENT HOLDINGS, INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | USA |
| NEVADA INVESTMENT HOLDINGS, INC | V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | USA |
| NEVAREZ, CARMEN | | 2375 PENTLAND WAY | | | SAN JOSE | CA | 95148-4028 | USA |
| NEVAREZ, FELIX | | Address Redacted | | | | | | |
| NEVAREZ, JOSE | | Address Redacted | | | | | | |
| NEVAREZ, PHILLIP | | 1005 E YAKOKIA | | | SANTA BARBARA | CA | 93103 | USA |
| NEVAREZ, QUINESA N | | Address Redacted | | | | | | |
| NEVAREZ, RICHARD DAVID | | Address Redacted | | | | | | |
| NEVAREZ, SORAIDA | | Address Redacted | | | | | | |
| NEVE, DWAYNE TROY | | Address Redacted | | | | | | |
| NEVE, DWAYNE TROY | | Address Redacted | | | | | | |
| NEVERLA, JOHN RYAN | | Address Redacted | | | | | | |
| NEVES, FABILENE | | Address Redacted | | | | | | |
| NEVES, JOHN A | | Address Redacted | | | | | | |
| NEVIN DENNIS | | 2642 W LINCOLN AVE | NO 228 | | ANAHEIM | CA | 92801 | USA |
| NEVIN, DENNIS N | | Address Redacted | | | | | | |
| NEVIUS, JEFF MARTIN | | Address Redacted | | | | | | |
| NEW ALLIANCE SOFTBALL LEAGUE | | PO BOX 1406 | | | WEST BABYLON | NY | 11704 | USA |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 061500727 | USA |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | USA |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 071918673 | USA |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 07191-8673 | USA |
| NEW BOSTON SELECT STAFFING | | 60 HARVARD MILL SQUARE | | | WAKEFIELD | MA | 01880 | USA |
| NEW CASTLE ASSOCIATES | | PO BOX 7370 | | | PHILADELPHIA | PA | 19102 | USA |
| NEW CASTLE ASSOCIATES | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | USA |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | | | PHILADELPHIA | PA | 191828156 | USA |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | C/O PREIT RUBIN INC | | PHILADELPHIA | PA | 19182-8156 | USA |
| NEW CASTLE BATTERY MFG CO | | PO BOX 400054 | | | PITTSBURGH | PA | 15268-0054 | USA |
| NEW CASTLE COUNTY | | DEPARTMENT OF LAND USE | 87 READS WAY | | NEW CASTLE | DE | 19720 | USA |
| NEW CASTLE COUNTY | | PO BOX 8589 | DEPT 827593 | | PHILADELPHIA | PA | 19101-9760 | USA |
| NEW CASTLE COUNTY | | DEPT 827593 | PO BOX 8589 | | PHILADELPHIA | DE | 19101-9761 | USA |
| NEW CASTLE COUNTY | | 2701 CAPITAL TRAIL | ENGINEERING BLDG | | NEWARK | DE | 19711-6899 | USA |
| NEW CASTLE COUNTY | | PO BOX 15359 | | | WILMINGTON | DE | 19886-5359 | USA |
| NEW CASTLE REGISTER OF WILLS | | 800 N FRENCH CITY COUNCIL BLDG | | | WILMINGTON | DE | 19801 | USA |
| NEW CASTLE ROOFING/WTRPROOFING | | 10 STRAWBRIDGE AVE | | | NEW CASTLE | DE | 19720 | USA |
| NEW CASTLE ROW | | 800 N FRENCH | CITY COUNCIL BLDG | | WILMINGTON | DE | 19801 | USA |
| NEW ENGLAND APPLIANCE RECOVERY | | PO BOX 775 | | | EAST FREETOWN | MA | 02717 | USA |
| NEW ENGLAND APPLIANCE SERVICE | | 23 MANN RD | | | SHAPLEIGH | ME | 04076 | USA |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 155 | C/O MBME | | WESTWOOD | MA | 02090 | USA |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 9132 | | | BROOKLINE | MA | 02446 | USA |
| NEW ENGLAND BROADBAND LLC | | 35 MANCHESTER RD STE 11A | | | DERRY | NH | 03038-3065 | USA |
| NEW ENGLAND BUSINESS MACHINES | | 1654 RIVERDALE ST | BOX 800 | | WEST SPRINGFIELD | MA | 01089 | USA |
| NEW ENGLAND BUSINESS MACHINES | | BOX 800 | | | WEST SPRINGFIELD | MA | 01089 | USA |
| NEW ENGLAND BUSINESS SVC | | 500 MAIN STREET | | | GROTON | MA | 01471 | USA |
| NEW ENGLAND BUSINESS SVC | | PO BOX 370013 | | | BOSTON | MA | 02241-0713 | USA |
| NEW ENGLAND BUSINESS SVC | | PO BOX 150419 | | | HARTFORD | CT | 06115-0419 | USA |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 018884024 | USA |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 01888-4024 | USA |
| NEW ENGLAND DEVELOPMENT | | ONE WELLS AVE STE 303 | ATTN ACCOUNTS RECEIVABLE | | NEWTON | MA | 02159 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND FIRE & SAFETY | | FIRE PROT & SAFETY EQUIPMENT | PO BOX 648 | | MEDFORD | MA | 02155 | USA |
| NEW ENGLAND FIRE & SAFETY | | PO BOX 648 | | | MEDFORD | MA | 02155 | USA |
| NEW ENGLAND GAS CO | | 100 WEYBOSSET STREET | | | PROVIDENCE | RI | 029032822 | USA |
| NEW ENGLAND GAS CO | | PO BOX 414410 | | | BOSTON | MA | 02241-4410 | USA |
| NEW ENGLAND GAS CO | | PO BOX 7900 | | | CUMBERLAND | RI | 02864-0700 | USA |
| NEW ENGLAND GAS CO | | PO BOX 9580 | | | MANCHESTER | NH | 03108-9580 | USA |
| NEW ENGLAND GAS CO | | PO BOX 9681 | | | MANCHESTER | NH | 03108-9681 | USA |
| NEW ENGLAND INDUSTRIAL ROOFING | | PO BOX 893 | | | GARDNER | MA | 01440 | USA |
| NEW ENGLAND LOCKSMITH CO | | 118 WEST WOODS ROAD | P O BOX 329 | | EAST HARTLAND | CT | 06027 | USA |
| NEW ENGLAND LOCKSMITH CO | | P O BOX 329 | | | EAST HARTLAND | CT | 06027 | USA |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 2949 | | | HARTFORD | CT | 06104 | USA |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 1701 | | | VERNON | CT | 06066-7701 | USA |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 31711 | | | HARTFORD | CT | 06150-1711 | USA |
| NEW ENGLAND OVERHEAD DOOR | | 5 CHARLESVIEW RD | | | HOPEDALE | MA | 01747 | USA |
| NEW ENGLAND OVERHEAD DOOR | | 43 POND ST | | | MILFORD | MA | 01757 | USA |
| NEW ENGLAND PATRIOTS LP | | ONE PATRIOT PL | | | FOXBOROUGH | MA | 02035-1388 | USA |
| NEW ENGLAND RECYCLING CO INC | | 565 WINTHROP ST | | | TAUNTON | MA | 02780 | USA |
| NEW ENGLAND REFINISHERS | | 283 DERBY ST | | | SALEM | MA | 01970 | USA |
| NEW ENGLAND RETAIL EXPRESS INC | | PO BOX 840 | 180 CAMPANELLI PKY | | STOUGHTON | MA | 02072 | USA |
| NEW ENGLAND SATELLITE & SOUND | | 285 MAIN ST | | | WOONSOCKET | RI | 02895 | USA |
| NEW ENGLAND SEALCOATING CO INC | | 120 INDUSTRIAL PARK RD | | | HINGHAM | MA | 02043 | USA |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 041127020 | USA |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 04112-7020 | USA |
| NEW ENGLAND SPRING WATER CO IN | | 217R MAIN ST | | | N READING | MA | 01864 | USA |
| NEW ENGLAND TELEVISION SERVICE | | PO BOX 186 | 364 ALBANY TPKE | | CANTON | CT | 06019 | USA |
| NEW ENGLAND TELEVISION SERVICE | | 70 CLIMAX RD | | | SIMSBURY | CT | 06070 | USA |
| NEW ERA STAFFING INC | | 9 EXCHANGE ST | | | WORCESTER | MA | 01608 | USA |
| NEW EWA INC | | 313 MAIN ST | | | NORWAY | ME | 04268 | USA |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 033022950 | USA |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 03302-2950 | USA |
| NEW HAMPSHIRE DEPT OF EMP SECU | | PO BOX 2058 | ATTN CASHIER | | CONCORD | NH | 03302-2058 | USA |
| NEW HAMPSHIRE DEPT OF REVENUE | | RETURNS PROCESSING DIVISION | | | CONCORD | NH | 033020637 | USA |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 457 | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | USA |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 637 | RETURNS PROCESSING DIVISION | | CONCORD | NH | 03302-0637 | USA |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302-3838 | USA |
| NEW HAMPSHIRE DMV | | 10 HAZEN DR | | | CONCORD | NH | 03305 | USA |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | | | MANCHESTER | NH | 03108 | USA |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 30753 | | | HARTFORD | CT | 06150 | USA |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9025 | REGIONAL PROCESSING CTR | | BOSTON | MA | 02205-9025 | USA |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | REGIONAL PROCESSING CTR | | MANCHESTER | NH | 03108-9501 | USA |
| NEW HAMPSHIRE INSURANCE DEPT | | 21 S FRUIT ST | | | CONCORD | NH | 03301 | USA |
| NEW HAMPSHIRE SECRETARY OF ST | | STATE HOUSE ROOM 204 | | | CONCORD | NH | 033014989 | USA |
| NEW HAMPSHIRE SECRETARY OF ST | | 107 N MAIN STREET | STATE HOUSE ROOM 204 | | CONCORD | NH | 03301-4989 | USA |
| NEW HAMPSHIRE SPEEDWAY | | PO BOX 7888 | | | LOUDON | NH | 03307 | USA |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | KELLY AYOTTE | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | USA |
| NEW HAMPSHIRE STATE POLICE | | 10 HAZEN DRIVE | ATTN CRIMINAL RECORDS | | CONCORD | NH | 03305 | USA |
| NEW HAMPSHIRE, STATE OF | | STATE OFF PARK 95 PLEASANT ST | | | CONCORD | NH | 03301 | USA |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | | | CONCORD | NH | 033022160 | USA |
| NEW HAMPSHIRE, STATE OF | | STATE OF NH CHARITABLE TRUST | 33 CAPITOL ST | | CONCORD | NH | 03301-6397 | USA |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2076 | DEPT OF LABOR | | CONCORD | NH | 03302-2076 | USA |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | DEPARTMENT OF LABOR | | CONCORD | NH | 03302-2160 | USA |
| NEW HAPPY FAMILY INC | | 253 SALEM ROAD PLAZA 129 | | | BILLERICA | MA | 01821 | USA |
| NEW HARTFORD, TOWN OF | | 32 KELLOGG RD | NEW HARTFORD POLICE DEPT | | NEW HARTFORD | NY | 13413 | USA |
| NEW HAVEN COUNTY PROBATE COURT | | 200 ORANGE ST | | | NEW HAVEN | CT | 06504 | USA |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 120323 | | | EAST HAVEN | CT | 06512-0323 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HAVEN REGISTER | | PO BOX 8626 | | | NEW HAVEN | CT | 06531 | USA |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | USA |
| NEW HAVEN REGISTER | | PO BOX 1877 | | | ALBANY | NY | 12201-1877 | USA |
| NEW HOPE FELLOWSHIP | | PO BOX | | | SILVERDALE | WA | 98383 | USA |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OF ALLENTOWN | PO BOX 20705 | | LEHIGH VALLEY | PA | 18002 | USA |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 20705 | | | LEHIGH VALLEY | PA | 18002 | USA |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 10819 | | | CHANTILLY | VA | 20153-0819 | USA |
| NEW IMAGES | | 40 MARIONDALE DRIVE | | | PLANTSVILLE | CT | 06479 | USA |
| NEW IMAGES | | PO BOX 291 | 40 MARIONDALE DRIVE | | PLANTSVILLE | CT | 06479 | USA |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 080996005 | USA |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 08099-6005 | USA |
| NEW JERSEY AMERICAN WATER CO | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | USA |
| NEW JERSEY AUTOMATIC DOOR INC | | PO BOX 18302 | | | NEWARK | NJ | 07191 | USA |
| NEW JERSEY BERGEN CNTY, SUPERIOR COURT | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | USA |
| NEW JERSEY COMM OF LABOR | | DIV OF WAGE & HOUR COMPLIANCE | 135 E STATE ST 4TH FLOOR | | TRENTON | NJ | 08608 | USA |
| NEW JERSEY COMM OF LABOR | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | USA |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 333 | | | TRENTON | NJ | 08646-0333 | USA |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CTR | | TRENTON | NJ | 08646-0666 | USA |
| NEW JERSEY DEPT OF TREASURY | | 50 BARRACK ST 6TH FLR CH214 | UNCLAIMED PROPERTY | | TRENTON | NJ | 08646 | USA |
| NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | | | TRENTON | NJ | 08646 | USA |
| NEW JERSEY DOOR WORKS | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | USA |
| NEW JERSEY FAMILY SUPPORT PAY | | CN 4880 PAYMENT CTR | | | TRENTON | NJ | 08650 | USA |
| NEW JERSEY FAMILY SUPPORT PAY | | PO BOX 4880 | | | TRENTON | NJ | 08650 | USA |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 086250809 | USA |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 08625-0809 | USA |
| NEW JERSEY FOOD COUNCIL | | 30 W LAFAYETTE ST | | | TRENTON | NJ | 08608-2011 | USA |
| NEW JERSEY GENERAL TREASURY | | DEPT OF BANKING & INSURANCE | | | BELLMAWR | NJ | 080995088 | USA |
| NEW JERSEY GENERAL TREASURY | | PO BOX 1088 | DEPT OF BANKING & INSURANCE | | BELLMAWR | NJ | 08099-5088 | USA |
| NEW JERSEY HIGHER EDUCATION | | PO BOX 547 ASSISTANCE AUTH | 4 QUAKERBRIDGE PLAZA | | TRENTON | NJ | 08625 | USA |
| NEW JERSEY MIDDLESEX, STATE OF | | CRIMINAL DIV PO BOX 2673 | | | NEW BRUNSWICK | NJ | 08903 | USA |
| NEW JERSEY MIDDLESEX, STATE OF | | SUPER CRIMINAL SUPERIOR COURT | CRIMINAL DIV PO BOX 2673 | | NEW BRUNSWICK | NJ | 08903 | USA |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 077150001 | USA |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07715-0001 | USA |
| NEW JERSEY NETS BASKETBALL LLC | | PO BOX 18329 | | | NEWARK | NJ | 07191 | USA |
| NEW JERSEY REPUBLICAN STATE CO | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | USA |
| NEW JERSEY RETAIL MRCHNT ASSOC | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | USA |
| NEW JERSEY STATE ATTORNEYS GENERAL | ANNE MILGRAM | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST PO BOX 080 | | TRENTON | NJ | 08625 | USA |
| NEW JERSEY STATE POLICE | | PO BOX 7068 | ATTN IDENTIFICATION RECORDS | | WEST TRENTON | NJ | 08628-0068 | USA |
| NEW JERSEY SUPERIOR COURT | | PO BOX 8203 SPECIAL CIVIL PART | OFFICER LOUIS SOTO RIOS | | NORTH BERGEN | NJ | 07047 | USA |
| NEW JERSEY SUPERIOR COURT | | 257 CENTRAL AVE PMB 111 | LOUIS S RIOS SUP CT HUDSON CO | | JERSEY CITY | NJ | 07307 | USA |
| NEW JERSEY SUPERIOR COURT | | 5TH & MICKEL BLVD | CRIMINAL DIVISION | | CAMDEN | NJ | 08103 | USA |
| NEW JERSEY SUPERIOR COURT | | CRIMINAL DIVISION | | | CAMDEN | NJ | 08103 | USA |
| NEW JERSEY TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | USA |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 27 | | | TRENTON | NJ | 08625 | USA |
| NEW JERSEY TREASURER, STATE OF | | OCEAN COUNTY CLERK | PO BOX 2192 | | TOMS RIVER | NJ | 08754 | USA |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 2192 | | | TOMS RIVER | NJ | 08754 | USA |
| NEW JERSEY, COLLEGE OF | | OFFICE OF CAREER SVC | | | TRENTON | NJ | 086504700 | USA |
| NEW JERSEY, COLLEGE OF | | HILLWOOD LAKES CN4700 | OFFICE OF CAREER SVC | | TRENTON | NJ | 08650-4700 | USA |
| NEW JERSEY, STATE OF | | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | USA |
| NEW JERSEY, STATE OF | | WARREN CO COURTHOUSE 2ND ST | PROBATION DEPT | | BELVIDERE | NJ | 07823 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY, STATE OF | | 49 RANCOCAS RD COURTS FACILITY | BURLINGTON COUNTY CLERK | | MOUNT HOLLY | NJ | 08060 | USA |
| NEW JERSEY, STATE OF | | BURLINGTON COUNTY CLERK | | | MOUNT HOLLY | NJ | 08060 | USA |
| NEW JERSEY, STATE OF | | PO BOX 78 92 MARKET ST | CRIMINAL CASE MGMT OFFICE | | SALEM | NJ | 08079 | USA |
| NEW JERSEY, STATE OF | | 101 S 5TH ST DIVISION MANAGER | CAMDEN COUNTY CRIMINAL RECORDS | | CAMDEN | NJ | 08103 | USA |
| NEW JERSEY, STATE OF | | PO BOX 757 CRIMINAL CASE MGMT | CUMBERLAND CO SUPERIOR COURT | | BRIDGETON | NJ | 08302 | USA |
| NEW JERSEY, STATE OF | | PO BOX 1110 MIDDLESEX CO CLERK | CRIMINAL RECORDS | | NEW BRUNSWICK | NJ | 08903 | USA |
| NEW JERSEY, STATE OF | | PO BOX 10246 | ANNUAL REPORT LOCKBOX | | NEWARK | NJ | 07193-0246 | USA |
| NEW JERSEY, STATE OF | | PO BOX 7125 | PLAN ASSESSMENTS CONTROLLER | | PATERSON | NJ | 07509-7125 | USA |
| NEW JERSEY, STATE OF | | PO BOX 7149 UI/DI FINANCING | WAGE REPORTING PENALTY | | PATERSON | NJ | 07509-7149 | USA |
| NEW JERSEY, STATE OF | | PO BOX 308 | | | TRENTON | NJ | 08608-1001 | USA |
| NEW JERSEY, STATE OF | | PO BOX 600 | DEPT OF TRANSPORTATION | | TRENTON | NJ | 08625-0600 | USA |
| NEW JERSEY, STATE OF | | CN618 | OUTDOOR ADVERTISING SVC DEPT | | TRENTON | NJ | 08625-0618 | USA |
| NEW JERSEY, STATE OF | | PO BOX 618 | DEPARTMENT OF TRANSPORTATION | | TRENTON | NJ | 08625-0618 | USA |
| NEW JERSEY, STATE OF | | POB OX 913 | DEPT OF LABOR DIV OF EMPLOYER | | TRENTON | NJ | 08625-0913 | USA |
| NEW JERSEY, STATE OF | | CN 193 | | | TRENTON | NJ | 08646-0193 | USA |
| NEW JERSEY, STATE OF | | CN248 DIVISION OF TAXATION | GROSS INCOME TAX | | TRENTON | NJ | 08646-0248 | USA |
| NEW JERSEY, STATE OF | | PO BOX 248 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0248 | USA |
| NEW JERSEY, STATE OF | | CN 252 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0252 | USA |
| NEW JERSEY, STATE OF | | PO BOX 929 | DEPT OF LABOR | | TRENTON | NJ | 08646-0929 | USA |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | USA |
| NEW JERSEY, SUPERIOR COURT OF | | PO BOX 2353 | SPEC CIVIL PART R VINCENT BOVE | | BLOOMFIELD | NJ | 07003 | USA |
| NEW JERSEY, TREASURER STATE OF | | 124 HALSEY ST 5TH FL | PO BOX 45029 | | NEWARK | NJ | 07101 | USA |
| NEW KID CO | | PO BOX 10860 | | | PALO ALTO | CA | 94303 | USA |
| NEW OPTIONS GROUP INC | | 3919 OLD LEE HIGHWAY | STE 83A | | FAIRFAX | VA | 22030 | USA |
| NEW OPTIONS GROUP INC | | STE 83A | | | FAIRFAX | VA | 22030 | USA |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | TIPTON | PA | 166840304 | USA |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | TIPTON | PA | 16684-0304 | USA |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 968 | | | NEW YORK | NY | 10108 | USA |
| NEW PLAN OF MEMPHIS COMMONS LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | USA |
| NEW PLAN REALTY TRUST | | 1120 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| NEW SUB SERVICES | | FOUR HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | USA |
| NEW SUB SERVICES | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | USA |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST STREET | | | NASHUA | NH | 030602021 | USA |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST STREET | | | NASHUA | NH | 03060-2021 | USA |
| NEW TECH COMMUNICATIONS INC | | 290 S PENNSYLVANIA BLVD | STE 255 | | WILKES BARRE | PA | 18701 | USA |
| NEW TECH COMMUNICATIONS INC | | STE 255 | | | WILKES BARRE | PA | 18701 | USA |
| NEW WAVE DIGITAL SATELLITE TV | | 645 FOREST AVENUE | | | PORTLAND | ME | 04101 | USA |
| NEW WAVE TECHNOLOGIES INC | | 602 EAST DIAMOND AVE | SUITE B | | GAITHERSBURG | MD | 20877 | USA |
| NEW WAVE TECHNOLOGIES INC | | SUITE B | | | GAITHERSBURG | MD | 20877 | USA |
| NEW WORLD TECHNOLOGIE INC | | 200 HOMER AVENUE | | | ASHLAND | MA | 01721 | USA |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | USA |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 982 BOWLING GREEN STA | COLLECTION DIVISION | | NEW YORK | NY | 10274-0982 | USA |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 1011 BOWLING GREEN STA | LICENSING DIV RENEWAL UNIT | | NEW YORK | NY | 10274-1011 | USA |
| NEW YORK CITY CRIMINAL COURT | | 346 BROADWAY | | | NEW YORK | NY | 10013 | USA |
| NEW YORK CITY DEPARTMENT | | OF BUILDINGS | | | NEW YORK | NY | 10457 | USA |
| NEW YORK CITY DEPT OF BUILDING | | 280 BROADWAY LL 10/81 DIV | 6TH FL | | NEW YORK | NY | 10007 | USA |
| NEW YORK CITY DEPT OF BUILDING | | 2 10 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301 | USA |
| NEW YORK CITY DEPT OF BUILDING | | STATEN ISLAND BURROW HALL | 2 10 RICHMOND TERRACE | | STATEN ISLAND | NY | 10301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CITY DEPT OF CONSUMER | | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10004 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 1144 | WALL STREET STATION | | NEW YORK | NY | 10005 | USA |
| NEW YORK CITY DEPT OF FINANCE | | WALL STREET STATION | | | NEW YORK | NY | 10005 | USA |
| NEW YORK CITY DEPT OF FINANCE | | 1 CENTRE ST MUNICIPAL BLDG | RM 727 TREASURY COLLECTIONS | | NEW YORK | NY | 10007 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 32 | CHURCH ST STA | | NEW YORK | NY | 10008 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 26823 ASSESSMENT REC | DEPT OF TAX & FINANCE | | NEW YORK | NY | 10087 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2033 | PECK SLIP STA | | NEW YORK | NY | 10272 | USA |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS ST | AUDIT DIVISION | | BROOKLYN | NY | 11201 | USA |
| NEW YORK CITY DEPT OF FINANCE | | CHURCH ST STA PO BOX 3600 | PARKING VIOLATIONS | | NEW YORK | NY | 10008-3600 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 3601 CHURCH ST STA | PARKING VIOLATIONS OPERATIONS | | NEW YORK | NY | 10008-3601 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2006 | TECH SLIP STATION | | NEW YORK | NY | 10272-2006 | USA |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2127 | PARKING VIOLATIONS | | NEW YORK | NY | 10272-2127 | USA |
| NEW YORK CITY FIRE DEPARTMENT | | PO BOX 9033 | | | NEW YORK | NY | 10256 | USA |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-3857 | USA |
| NEW YORK CITY PARKS FOUNDATION | | 80 30 PARK LN | NYC PARKS & RECREATION | | KEW GARDENS | NY | 11415 | USA |
| NEW YORK CITY PARKS FOUNDATION | | THE OVERLOOK | FOREST PARK | | KEW GARDENS | NY | 11415 | USA |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | CHURCH ST STA | | NEW YORK | NY | 10008 | USA |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7003 | UNCLAIMED PROPERTY | | ALBANY | NY | 12225 | USA |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | ALBANY | NY | 12225 | USA |
| NEW YORK COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY | | | ALBANY | NY | 12225 | USA |
| NEW YORK DEPARTMENT OF STATE | | 162 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | USA |
| NEW YORK DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS UNIT | 162 WASHINGTON AVENUE | | ALBANY | NY | 12231 | USA |
| NEW YORK DEPARTMENT OF STATE | | 41 STATE ST | | | ALBANY | NY | 12231-0002 | USA |
| NEW YORK DEPT OF FINANCE | | 25 ELM PLACE | | | BROOKLYN | NY | 11201 | USA |
| NEW YORK DEPT OF FINANCE | | TAXPAYER IDENTIFICATION &PROCE | 25 ELM PLACE | | BROOKLYN | NY | 11201 | USA |
| NEW YORK DEPT OF TAXATION | | P O BOX 530 | | | ALBANY | NY | 12201 | USA |
| NEW YORK DEPT OF TAXATION | | TAX COMPLIANCE DIVISION | P O BOX 530 | | ALBANY | NY | 12201 | USA |
| NEW YORK DEPT OF TAXATION | | PO BOX 5149 | TAX COMPLIANCE DIVISION | | ALBANY | NY | 12205 | USA |
| NEW YORK DRAM EXCHANGE | | 87 BETHPAGE RD | | | HICKSVILLE | NY | 11801 | USA |
| NEW YORK FASTENERS CORP | | PO BOX 34202 | | | NEWARK | NJ | 07189-0202 | USA |
| NEW YORK FINANCE DEPARTMENT | | BUREAU OF TAX | | | NEW YORK | NY | 10008 | USA |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | USA |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | USA |
| NEW YORK MARKET RADIO BROADCAS | | 51 EAST 42ND ST | SUITE 416 | | NEW YORK | NY | 10017 | USA |
| NEW YORK MARKET RADIO BROADCAS | | SUITE 416 | | | NEW YORK | NY | 10017 | USA |
| NEW YORK MUSIC FESTIVAL | | 101 E 15TH ST | | | NEW YORK | NY | 10003 | USA |
| NEW YORK PARTNERSHIP | | CHAMBER OF COMMERCE | | | NEW YORK | NY | 100041479 | USA |
| NEW YORK PARTNERSHIP | | ONE BATTERY PARK PLAZA | CHAMBER OF COMMERCE | | NEW YORK | NY | 10004-1479 | USA |
| NEW YORK PIZZA DINER | | 954 S BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| NEW YORK POST | | 9TH FLOOR | | | NEW YORK | NY | 10036 | USA |
| NEW YORK POST | | PO BOX 7247 7702 | | | PHILADELPHIA | PA | 19170-7702 | USA |
| NEW YORK SCU | | PO BOX 15361 | | | ALBANY | NY | 122125361 | USA |
| NEW YORK SCU | | PO BOX 15363 | NYS CHILD SUPPORT PROCESS CTR | | ALBANY | NY | 12212-5363 | USA |
| NEW YORK STATE | | DEPT OF TAXATION | ONE BROADWAY CENTER | | SCHENECTADY | NY | 12305 | USA |
| NEW YORK STATE | | ONE BROADWAY CENTER | | | SCHENECTADY | NY | 12305 | USA |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | ALBANY | NY | 12224 | USA |
| NEW YORK STATE BAR ASSOCIATION | | ONE ELK ST | | | ALBANY | NY | 12207 | USA |
| NEW YORK STATE CORPORATION TAX | | PO BOX 1909 | | | ALBANY | NY | 12201 | USA |
| NEW YORK STATE DEPT OF LABOR | | PO BOX 721 | | | ALBANY | NY | 122010721 | USA |
| NEW YORK STATE DEPT OF LABOR | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | BINGHAMTON | NY | 13902-4301 | USA |
| NEW YORK STATE DEPT OF TRANS | | 7150 REPUBLIC AIRPORT RM 216 | | | FARMINGDALE | NY | 11735 | USA |
| NEW YORK STATE DEPT OF TRANS | | 1220 WASHINGTON AVENUE | REV SECTION BLDG 5 RM 422 | | ALBANY | NY | 12232 | USA |
| NEW YORK STATE DEPT OF TRANS | | 50 WOLF RD | REVENUE SECTION POD 52 | | ALBANY | NY | 12232 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TRANS | | REV SECTION BLDG 5 RM 422 | | | ALBANY | NY | 12232 | USA |
| NEW YORK STATE DEPT OF TRANS | | 4 BURNETT BLVD | | | POUGHKEEPSIE | NY | 12603 | USA |
| NEW YORK STATE DOT | | 7150 REPUBLIC AIRPORT/ RM 216 | | | FARMINGDALE | NY | 117353930 | USA |
| NEW YORK STATE DOT | | C/O JOHNSON CONTROLS WORL SRVS | 7150 REPUBLIC AIRPORT/ RM 216 | | FARMINGDALE | NY | 11735-3930 | USA |
| NEW YORK STATE INCOME TAX | | PROCESSING UNIT | | | ALBANY | NY | 122011970 | USA |
| NEW YORK STATE INCOME TAX | | PO BOX 970 | PROCESSING UNIT | | ALBANY | NY | 12201-1970 | USA |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | ALBANY | NY | 12201 | USA |
| NEW YORK STATE SALES TAX | | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | USA |
| NEW YORK STATE SALES TAX | | PO BOX 1209 | RECIPROCAL TAX AGREEMENT | | NEW YORK | NY | 10116-1209 | USA |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 122010189 | USA |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 149005 | EZ PASS NY SERVICE CTR | | STATEN ISLAND | NY | 10314-9005 | USA |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 12201-0189 | USA |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 122011992 | USA |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 12201-1992 | USA |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | USA |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | USA |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 115559001 | USA |
| NEW YORK TIMES | | PO BOX 15636 | | | WORCHESTER | MA | 01615-0647 | USA |
| NEW YORK TIMES | | PO BOX 4039 | | | WOBURN | MA | 01888-4039 | USA |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 11555-9001 | USA |
| NEW YORK TIMES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-7770 | USA |
| NEW YORK TIMES DIGITAL | | 500 SEVENTH AVE 8TH FL | | | NEW YORK | NY | 10018 | USA |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | PHILADELPHIA | PA | 19175-4825 | USA |
| NEW YORK UNIVERSITY | | 719 BROADWAY 3RD FL | OFFICE OF CAREER SERVICES | | NEW YORK | NY | 10003-6860 | USA |
| NEW YORK UNIVERSITY PRESS | | 70 WASHINGTON SQUARE S | ORDER DEPT | | NEW YORK | NY | 10012 | USA |
| NEW YORK UNIVERSITY PRESS | | ORDER DEPT | | | NEW YORK | NY | 10012 | USA |
| NEW YORK WATER SVC | | PO BOX 800 | | | MERRICK | NY | 115660800 | USA |
| NEW YORK WATER SVC | | 60 BROOKLYN AVE | PO BOX 800 | | MERRICK | NY | 11566-0800 | USA |
| NEW YORK, CITY OF | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | USA |
| NEW YORK, CITY OF | | BOX 2339 PECK SLIP STA RD | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | USA |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | USA |
| NEW YORK, CITY OF | | 67 TARGEE ST | CRIMINAL COURT | | STATEN ISLAND | NY | 10304 | USA |
| NEW YORK, CITY OF | | 100 CHURCH ST | ADMINISTRATIVE LAW DIVISION | | NEW YORK | NY | 10007-2601 | USA |
| NEW YORK, STATE OF | | 25 BEAVER ST 8TH FL | COURT ADMINISTRATION | | NEW YORK | NY | 10004 | USA |
| NEW YORK, STATE OF | | COURT ADMINISTRATION | | | NEW YORK | NY | 10004 | USA |
| NEW YORK, STATE OF | | 120 BROADWAY | | | NEW YORK | NY | 10271 | USA |
| NEW YORK, STATE OF | | EMPIRE STATE PLAZA AGENCY BDG1 | SUPERINTENDENT OF INSURANCE | | ALBANY | NY | 12257 | USA |
| NEW YORK, STATE OF | | BOX 5973 GPO CONSERV REG FEE | DEPT OF ENVIRONMENTAL SVCS | | NEW YORK | NY | 10087-5973 | USA |
| NEW YORK, STATE OF | | 180 LIVINGSTON ST | WORKERS COMPENSATION BOARD | | BROOKLYN | NY | 11248-0005 | USA |
| NEW YORK, STATE OF | | PO BOX 1913 | STATE TAX DEPT HWY USE TAX | | ALBANY | NY | 12201-1913 | USA |
| NEWARK BEARS | | 450 BROAD ST | JG ROBILOTTI | | NEWARK | NJ | 07102 | USA |
| NEWARK HOTEL CO LLC | | PO BOX 60910 ATTN ACCTG | FAIRFIELD INN & SUITES | | KING OF PRUSSIA | PA | 19406-0848 | USA |
| NEWARK MUNICIPAL COURT | | 31 GREEN ST | | | NEWARK | NJ | 07102 | USA |
| NEWARK, CITY OF | | NEWARK CITY OF | 37101 NEWARK BLVD | | NEWARK | CA | 94560 | USA |
| NEWARK, CITY OF | | 920 BROAD ST RM B17 | DIVISION OF LICENSE & PERMIT | | NEWARK | NJ | 07102 | USA |
| NEWARK, CITY OF | | 220 ELKTON RD | | | NEWARK | DE | 19711 | USA |
| NEWAY INC | | 12850 MIDDLEBROOK RD STE 425 | | | GERMANTOWN | MD | 20874 | USA |
| NEWBORG, MICHAEL DAVID | | Address Redacted | | | | | | |
| NEWCOM INC | | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | USA |
| NEWCOM INC | | REPUBLIC FACTORS CORP | PO BOX 7777 W8720 | | PHILADELPHIA | PA | 19175 | USA |
| NEWCOMB, AMBER | | PO BOX 4702 | | | MEDFORD | OR | 97501-0192 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWCOMB, COLIN JOSEPH | | Address Redacted | | | | | | |
| NEWCOMB, PHILIP JOSEPH | | Address Redacted | | | | | | |
| NEWCOMER, ROBERT PAUL | | Address Redacted | | | | | | |
| NEWCOSTE, MARSHA | | 1231 HOLLYSIDE | | | OCEANSIDE | CA | 92054 | USA |
| NEWDICK, NATHAN SCOTT | | Address Redacted | | | | | | |
| NEWELL DAN A | | 23226 COPANTE | | | MISSION VIEJO | CA | 92692 | USA |
| NEWELL, BRYAN EAMON | | Address Redacted | | | | | | |
| NEWELL, RYAN A | | Address Redacted | | | | | | |
| NEWHALL, MATTHEW DAVID | | Address Redacted | | | | | | |
| NEWHARD, JENNIFER | | 1638 HOBART DR | | | CAMARILLO | CA | 93010 | USA |
| NEWINGTON ELECTRIC CO INC | | 36 HOLLAND DR | | | NEWINGTON | CT | 06111 | USA |
| NEWINGTON TOWN CLERK | | 131 CEDAR STREET | | | NEWINGTON | CT | 061112696 | USA |
| NEWINGTON TOWN CLERK | | 131 CEDAR STREET | | | NEWINGTON | CT | 06111-2696 | USA |
| NEWKIRK, RONNIE | | Address Redacted | | | | | | |
| NEWLIN TV REPAIR | | 16408 VIRGINIA AVE | | | WILLIAMSPORT | MD | 21795 | USA |
| NEWLINE PUBLISHING | | 8 LAKE ST | | | ROUSES POINT | NY | 12979-1004 | USA |
| NEWMAN GLOUCESTER ASSOCIATES | | 303 FELLOWSHIP RD STE 202 | C/O METRO COMMERCIAL MGMT | | MOUNT LAUREL | NJ | 08054 | USA |
| NEWMAN GLOUCESTER ASSOCIATES | | 3101 SHIPPERS RD | | | VESTAL | NY | 13850 | USA |
| NEWMAN, ADRIAN | | Address Redacted | | | | | | |
| NEWMAN, DAVID JON | | Address Redacted | | | | | | |
| NEWMAN, JERRY | | 2078 LAGARTO WAY | | | PALM SPRINGS | CA | 92264-0000 | USA |
| NEWMAN, JIMMY WILLIS | | Address Redacted | | | | | | |
| NEWMAN, JOSHUA SAMUEL | | Address Redacted | | | | | | |
| NEWMAN, JUSTIN S | | Address Redacted | | | | | | |
| NEWMAN, KEITH RICHARD | | Address Redacted | | | | | | |
| NEWMAN, LAUREL ANNE | | Address Redacted | | | | | | |
| NEWMAN, MARILYN AMY | | Address Redacted | | | | | | |
| NEWMAN, MAURICE EUGENE | | Address Redacted | | | | | | |
| NEWMAN, MONTE | | Address Redacted | | | | | | |
| NEWMAN, RON | | 25387 FAY AVE | | | MORENO VALLEY | CA | 92551 | USA |
| NEWMAN, RYAN JAMES | | Address Redacted | | | | | | |
| NEWMAN, WALTER LEE | | Address Redacted | | | | | | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | USA |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | USA |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | USA |
| NEWPORT BEACH, CITY OF | | NEWPORT BEACH CITY OF | 3200 NEWPORT BLVD | P O BOX 1768 | NEWPORT BEACH | CA | 92658-8195 | USA |
| NEWPORT MEDIA | | 1 GLENMERE LANE | | | CORAM | NY | 117271461 | USA |
| NEWPORT MEDIA | | 250 MILLER PL | | | HICKSVILLE | NY | 11801-1826 | USA |
| NEWPORT, DANIEL J | | Address Redacted | | | | | | |
| NEWPORTVILLE FIRE CO NO 1 | | 2425 NEW FALLS RD | | | BRISTOL | PA | 19056 | USA |
| NEWS GLEANER | | 9999 GANTRY RD | | | PHILADELPHIA | PA | 19115 | USA |
| NEWS JOURNAL | | PO BOX 15506 | | | WILMINGTON | DE | 198861155 | USA |
| NEWS JOURNAL | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | USA |
| NEWS JOURNAL, THE | | 22 KELSTON DR | | | NEWARK | DE | 19702 | USA |
| NEWS JOURNAL, THE | | 22 KELSTON DR | PHYLLIS M AIKENS | | NEWARK | DE | 19702 | USA |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | USA |
| NEWS TO YOU | | PO BOX 2263 | | | SALEM | NH | 03079 | USA |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | TACOMA | WA | 98411-6632 | USA |
| NEWSDAY | CASHIERS OFFICE | 235 PINELAWN ROAD | | | MELVILLE | NY | 11747-4250 | USA |
| NEWSDAY | | C/O BARBARA SMITH | PO BOX 63 | | OAKDALE | NY | 11769 | USA |
| NEWSDAY | | PO BOX 63 | | | OAKDALE | NY | 11769 | USA |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 061800004 | USA |
| NEWSDAY | | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | USA |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 06180-0004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 061500378 | USA |
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 06150-0378 | USA |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 207064405 | USA |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 20706-4405 | USA |
| NEWSOME, CHRIS R | | Address Redacted | | | | | | |
| NEWSOME, DASHOWN ANDRECE | | Address Redacted | | | | | | |
| NEWSOME, SHAKIL M | | Address Redacted | | | | | | |
| NEWSOME, THEO JARON | | Address Redacted | | | | | | |
| NEWSWEEK | | 251 W 57TH ST | | | NEW YORK | NY | 10019 | USA |
| NEWSWEEK BUDGET TRAVEL INC | | 530 SEVENTH AVE | | | NEW YORK | NY | 10018 | USA |
| NEWTON IV, JESSE EVANS | | Address Redacted | | | | | | |
| NEWTON, QUAVON Z | | Address Redacted | | | | | | |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | USA |
| Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | | Simi Valley | CA | 93063 | USA |
| NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | USA |
| NEXICORE SERVICES | Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | Simi Valley | CA | 93063 | USA |
| NEXICORE SERVICES | NEXICORE SERVICES | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | USA |
| NEXICORE SERVICES | NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | | SIMI VALLEY | CA | 93063 | USA |
| NEXL | | 137 SUMMIT STREET | | | PEABODY | MA | 01960 | USA |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | USA |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| NEXTEL | | 18 CAPE RD | | | AMITY HARBOR | NY | 11701 | USA |
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 071880008 | USA |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 191820832 | USA |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 191820906 | USA |
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 07188-0008 | USA |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 19182-0832 | USA |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 19182-0906 | USA |
| NEXTEL | | PO BOX 821001 | | | PHILADELPHIA | PA | 19182-1001 | USA |
| NEXUM INC | | 12850 MIDDLEBROOK RD STE 450 | | | GERMANTOWN | MD | 20874 | USA |
| NEY, SCOTT MICHAEL | | Address Redacted | | | | | | |
| NEYHARD, RICHARD WILLIAM | | Address Redacted | | | | | | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017 | USA |
| NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Lum Lake Ste 103 | | | Redlands | CA | 92374 | USA |
| NFS FMTC Martha Sebek IRA A C KNU 817406 | c o WBB Securities LLC | 1706 Plum Ln Ste 103 | | | Redlands | CA | 92374 | USA |
| NFS FMTC William Austin IRA AK KNU 900281 | c o WBB Securities | 1706 Plum Ln No 103 | | | Redlands | CA | 92374 | USA |
| NG&G FACILITY SERVICES INTL | | 263 JENCKES HILL RD | | | LINCOLN | RI | 028654415 | USA |
| NG&G FACILITY SERVICES INTL | | PO BOX 845147 | | | BOSTON | MA | 02284-5147 | USA |
| NG, DAVID | | 1421 E MERCED AVE | | | WEST COVINA | CA | 91791 | USA |
| NG, ELAINE | | Address Redacted | | | | | | |
| NG, KENNETH | | Address Redacted | | | | | | |
| NG, NELRIC | | Address Redacted | | | | | | |
| NGIN, THIRA | | Address Redacted | | | | | | |
| NGIN, THIRITH | | Address Redacted | | | | | | |
| NGO, ALBERT M | | Address Redacted | | | | | | |
| NGO, BUI | | 3707 MARS CT | | | SAN JOSE | CA | 95121-0000 | USA |
| NGO, DUSTIN EMILIO | | Address Redacted | | | | | | |
| NGO, HUNG T | | Address Redacted | | | | | | |
| NGO, KIM HOANG | | Address Redacted | | | | | | |
| NGO, MINH TUAN | | Address Redacted | | | | | | |
| NGO, PATRICK | | 359 HYDE ST NO 202 | | | SA FRANCISCO | CA | 94109 | USA |
| NGO, QUOC | | Address Redacted | | | | | | |
| NGO, TIN | | Address Redacted | | | | | | |
| NGO, TUAN | | 1629 E 6TH ST | | | SANTA ANA | CA | 92701 | USA |
| NGO, UNG | | 3516 DAHILL CT | | | SAN JOSE | CA | 95121 | USA |
| NGUESSAN, PRINCE G | | Address Redacted | | | | | | |
| NGUGI, LISA | | Address Redacted | | | | | | |
| NGUYEN, ALEX | | 954 HENDERSON AVE SPC 104 | | | SUNNYVALE | CA | 94086-9024 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, ALEX | | 14523 22ND AVE W | | | LYNNWOOD | WA | 98087 | USA |
| NGUYEN, ALEX N | | Address Redacted | | | | | | |
| NGUYEN, ANDREW | | Address Redacted | | | | | | |
| NGUYEN, ANDREW K | | Address Redacted | | | | | | |
| NGUYEN, ANDREW NAM ANH | | Address Redacted | | | | | | |
| NGUYEN, ANHDUNG | | Address Redacted | | | | | | |
| NGUYEN, ANN HUYNH | | Address Redacted | | | | | | |
| NGUYEN, ANTHONY D | | Address Redacted | | | | | | |
| NGUYEN, BAO NGUYEN | | Address Redacted | | | | | | |
| NGUYEN, BAO NHAT DINH | | Address Redacted | | | | | | |
| NGUYEN, CALVIN | | 11865 JADE CT | | | FOUNTAIN VALLEY | CA | 92708-0000 | USA |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757 | USA |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757-2841 | USA |
| NGUYEN, CHUONG | | Address Redacted | | | | | | |
| NGUYEN, COMEME | | Address Redacted | | | | | | |
| NGUYEN, CUONG VAN | | Address Redacted | | | | | | |
| NGUYEN, DAI JOHN | | Address Redacted | | | | | | |
| NGUYEN, DAI PHUONG | | Address Redacted | | | | | | |
| NGUYEN, DAVID | | 3986 AVIGNON LANE | | | SAN JOSE | CA | 95135 | USA |
| NGUYEN, DAVID LE | | Address Redacted | | | | | | |
| NGUYEN, DAVID VAN | | Address Redacted | | | | | | |
| NGUYEN, DON | | Address Redacted | | | | | | |
| NGUYEN, DOUGLAS | | Address Redacted | | | | | | |
| NGUYEN, DUY D | | Address Redacted | | | | | | |
| NGUYEN, DUY HOANG | | Address Redacted | | | | | | |
| NGUYEN, DY | | Address Redacted | | | | | | |
| NGUYEN, ELVIS | | 5313 NE 66TH AVE APT 41 | | | VANCOUVER | WA | 98661-2478 | USA |
| NGUYEN, GINA THI | | Address Redacted | | | | | | |
| NGUYEN, HIEP | | 3904 HAMPTON WAY | | | KENT | WA | 98032-0000 | USA |
| NGUYEN, HIEU | | Address Redacted | | | | | | |
| NGUYEN, HIEU | | Address Redacted | | | | | | |
| NGUYEN, HIEU NHI DONG | | Address Redacted | | | | | | |
| NGUYEN, HIEUJOANMINH | | 381 GREENPARK WAY | | | SAN JOSE | CA | 95136-0000 | USA |
| NGUYEN, HOAI HY | | Address Redacted | | | | | | |
| NGUYEN, HUNG C | | Address Redacted | | | | | | |
| NGUYEN, HUNG MANH | | Address Redacted | | | | | | |
| NGUYEN, HUY | | 9531 READING AVE | | | GARDEN GROVE | CA | 92683-0000 | USA |
| NGUYEN, JAMES | | Address Redacted | | | | | | |
| NGUYEN, JENNIFER | | 7972 KELVEDON WAY | | | SACRAMENTO | CA | 95829-0000 | USA |
| NGUYEN, JIMMY | | 7425 97TH AVE SW | | | LAKEWOOD | WA | 98498-3326 | USA |
| NGUYEN, JOHN TAN | | Address Redacted | | | | | | |
| NGUYEN, JOHNSON DAI | | Address Redacted | | | | | | |
| NGUYEN, JONATHAN DUC | | Address Redacted | | | | | | |
| NGUYEN, JONATHAN QUY TRUNG | | Address Redacted | | | | | | |
| NGUYEN, JONATHAN THANHTAM | | Address Redacted | | | | | | |
| NGUYEN, KEVIN H | | Address Redacted | | | | | | |
| NGUYEN, KHANH VAN | | Address Redacted | | | | | | |
| NGUYEN, KIMBERLY KATHRYN | | Address Redacted | | | | | | |
| NGUYEN, KYTAM | | 3686 BRIDGEPORT CT | NO 2 | | SAN JOSE | CA | 95117-0000 | USA |
| NGUYEN, LAM DAC | | Address Redacted | | | | | | |
| NGUYEN, LARRY | | 2263 D WARFIELD WAY | | | SAN JOSE | CA | 95122-0000 | USA |
| NGUYEN, LEXY T | | Address Redacted | | | | | | |
| NGUYEN, MAI LINH | | Address Redacted | | | | | | |
| NGUYEN, MAIHAN | | 13331 ROCKINGHORSE | | | GARDEN GROVE | CA | 92843-0000 | USA |
| NGUYEN, MICHAEL | | 805 FRANKFORT AVE | | | HUNTINGTON BEACH | CA | 92648-0000 | USA |
| NGUYEN, MINH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, MINH | | PO BOX 611088 | | | SAN JOSE | CA | 95161-1088 | USA |
| NGUYEN, MY TIEN THI | | Address Redacted | | | | | | |
| NGUYEN, NAM KHOA | | Address Redacted | | | | | | |
| Nguyen, Nghe Van | | 825 N Magnolia Ave | | | Anaheim | CA | 92801-3112 | USA |
| NGUYEN, NGOC | | Address Redacted | | | | | | |
| NGUYEN, PAUL | | 2549 ARCTIC AVE | | | SAN JOSE | CA | 95111-0000 | USA |
| NGUYEN, PHILIP | | Address Redacted | | | | | | |
| NGUYEN, PHILIP | | 10553 HARVEST VIEW WAY | | | SAN DIEGO | CA | 92128 | USA |
| NGUYEN, PHONG THANH | | Address Redacted | | | | | | |
| NGUYEN, PHUOC NGOC | | Address Redacted | | | | | | |
| NGUYEN, PHUONG | | Address Redacted | | | | | | |
| NGUYEN, QUANG DUY | | Address Redacted | | | | | | |
| NGUYEN, QUANG MINH | | Address Redacted | | | | | | |
| NGUYEN, QUANG SON | | Address Redacted | | | | | | |
| NGUYEN, QUOC | | Address Redacted | | | | | | |
| NGUYEN, QUOC VINH LUONG | | Address Redacted | | | | | | |
| NGUYEN, QUYVAN | | 1964 SAINT PATRICK WAY | | | ROSEVILLE | CA | 95747-0000 | USA |
| NGUYEN, RASMY THIENG | | Address Redacted | | | | | | |
| NGUYEN, STEVE | | Address Redacted | | | | | | |
| NGUYEN, STEVE P | | Address Redacted | | | | | | |
| NGUYEN, TAN THIEN | | Address Redacted | | | | | | |
| NGUYEN, THAD | | Address Redacted | | | | | | |
| NGUYEN, THAD | Nguyen, Thao D | 14692 Butte St | | | Westminster | CA | 92683 | USA |
| NGUYEN, THAI | | Address Redacted | | | | | | |
| NGUYEN, THAI QUOC | | Address Redacted | | | | | | |
| NGUYEN, THANG D | | Address Redacted | | | | | | |
| Nguyen, Thao D | | 14692 Butte St | | | Westminster | CA | 92683 | USA |
| NGUYEN, THAO V | | Address Redacted | | | | | | |
| NGUYEN, THIEN V | | Address Redacted | | | | | | |
| NGUYEN, THONGXUAN | | 42603 RAVENSBOURNE PARK ST | | | FREMONT | CA | 94538-3947 | USA |
| NGUYEN, TIMOTHY DUCTIN | | Address Redacted | | | | | | |
| NGUYEN, TOMMY | | Address Redacted | | | | | | |
| NGUYEN, TOMMY LONG VAN | | Address Redacted | | | | | | |
| NGUYEN, TON DINH NHAT | | Address Redacted | | | | | | |
| NGUYEN, TRANG THI | | Address Redacted | | | | | | |
| NGUYEN, TRI THANH | | Address Redacted | | | | | | |
| Nguyen, Tri Vien | | 2230 West Adams St | | | Santa Ana | CA | 92704 | USA |
| NGUYEN, TRI VIEN HUU | | Address Redacted | | | | | | |
| NGUYEN, TRUNG | | Address Redacted | | | | | | |
| NGUYEN, TRUNG NGOC | | Address Redacted | | | | | | |
| NGUYEN, TU DUC | | Address Redacted | | | | | | |
| NGUYEN, TUAN | | 11770 E WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| NGUYEN, VANG NGOC | | Address Redacted | | | | | | |
| NGUYEN, VU DINH | | Address Redacted | | | | | | |
| NGUYEN, XVAN | | 8540 COSTA VERDE BLVD 4145 | | | SAN DIEGO | CA | 92122-0000 | USA |
| NGY, JANE | | 246 GREEN OAK DRIVE | | | RIVERSIDE | CA | 92507 | USA |
| NH&A | | 577 ISHAM STREET NO 2 B | ATTN NORMAN HIRSH | | NEW YORK | NY | 10034 | USA |
| NHAM, TINA | | Address Redacted | | | | | | |
| NHEMWA, JIMMY | | Address Redacted | | | | | | |
| NHEP, SOKHON | | 8706 RINDA LANE | | | SPRING VALLEY | CA | 91977-0000 | USA |
| NIAGARA COUNTY | | P O BOX 461 | | | LOCKPORT | NY | 140950461 | USA |
| NIAGARA COUNTY | | 175 HAWLEY STREET FILING RM | P O BOX 461 | | LOCKPORT | NY | 14095-0461 | USA |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | ALBANY | NY | 12212 | USA |
| NIAGARA GAZETTE | | 310 NIAGARA STREET | | | NIAGARA FALLS | NY | 143020549 | USA |
| NIAGARA GAZETTE | | PO BOX 549 | 310 NIAGARA ST | | NIAGARA FALLS | NY | 14302-0549 | USA |
| NIAGARA MOHAWK | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13252 | USA |
| NIAGARA MOHAWK | | PO BOX 4798 | | | SYRACUSE | NY | 132214798 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIANTIC SEAL | | 7 POWDER HILL RD | | | LINCOLN | RI | 02865-4407 | USA |
| NIBBS, OMARI G | | Address Redacted | | | | | | |
| NIBLETT, MICHAEL | | 2826 CAZADERO DR | | | CARLSBAD | CA | 92009-0000 | USA |
| NICCOLLS, MARQUIS ANDRE | | Address Redacted | | | | | | |
| NICE, CALEB JAMES | | Address Redacted | | | | | | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | DUBLIN | CA | 94568 | USA |
| NICHOLAS RESEARCH | | 1123 BROADWAY STE 917 | | | NEW YORK | NY | 10010-2007 | USA |
| NICHOLAS, BEVILLE ANDERSON | | Address Redacted | | | | | | |
| NICHOLAS, JASON ROBERT | | Address Redacted | | | | | | |
| NICHOLAS, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| NICHOLAS, KERRYN MARIE | | Address Redacted | | | | | | |
| NICHOLAS, PETER D | | Address Redacted | | | | | | |
| NICHOLAS, TIM ALLEN | | Address Redacted | | | | | | |
| NICHOLAS, TIMOTHY | | 4656 PARK BLVD NO 4 | | | SAN DIEGO | CA | 92116 | USA |
| NICHOLOFF, ROBERT | | 10 SURF WAY | | | NOVATO | CA | 94945 | USA |
| NICHOLS ALLEN, JASON H | | Address Redacted | | | | | | |
| NICHOLS LUMBER AND HARDWARE | | 13478 DALEWOOD ST | | | BALDWIN PARK | CA | 91780 | USA |
| NICHOLS WEBB LORANGER | | 110 MAIN ST | STE 1520 | | SACO | ME | 04072 | USA |
| NICHOLS, BRIAN ROBERT | | Address Redacted | | | | | | |
| NICHOLS, ELEXIA DONTRE | | Address Redacted | | | | | | |
| NICHOLS, ERIK ALLAN | | Address Redacted | | | | | | |
| NICHOLS, JOLEEN MARIE | | Address Redacted | | | | | | |
| NICHOLS, NATHANIEL S | | Address Redacted | | | | | | |
| NICHOLS, ORRON GW | | Address Redacted | | | | | | |
| NICHOLS, TERRELL MICHAEL | | Address Redacted | | | | | | |
| NICHOLS, TYRON | | Address Redacted | | | | | | |
| NICHOLS, WILBUR SHERMAN | | Address Redacted | | | | | | |
| NICHOLSON, CRYSTAL CANDIDA | | Address Redacted | | | | | | |
| NICHOLSON, DORIAN ALEXANDER | | Address Redacted | | | | | | |
| NICHOLSON, GREGORY AARON | | Address Redacted | | | | | | |
| NICHOLSON, KEITH ALLEN | | Address Redacted | | | | | | |
| NICHOLSON, MIKAYLA ANN | | Address Redacted | | | | | | |
| NICHOLSON, ROBERT JAMES | | Address Redacted | | | | | | |
| NICIUS, PATRICIA | | Address Redacted | | | | | | |
| NICK MARSHALL | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | USA |
| NICK, PENA | | 180 OHLONE DR | | | WATSONVILLE | CA | 95076-0000 | USA |
| NICKEL INC, PAUL P | | 3612 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | USA |
| NICKERSON, MICHAEL EARL | | Address Redacted | | | | | | |
| NICKERSON, MICHAEL EARL | | Address Redacted | | | | | | |
| NICKERSON, WARREN E | | Address Redacted | | | | | | |
| NICKESON, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| Nickie Wright | | 2186 NE Jamie Dr | | | Hillsboro | OR | 97124 | USA |
| NICKLAS, MATTHEW DANIEL | | Address Redacted | | | | | | |
| NICKOLS, MELANIE JO | | Address Redacted | | | | | | |
| NICKS IMPORTS | | 1098 COLDWATER RD | | | ROCHESTER | NY | 14624 | USA |
| NICKS IMPORTS | | 1098 COLDWATER ROAD | | | ROCHESTER | NY | 14624 | USA |
| NICKS, TONY MAURICE | | Address Redacted | | | | | | |
| NICO MAK COMPUTING INC | | PO BOX 540 | | | MANSFIELD | CT | 06268 | USA |
| NICODEMUS, FRANK | | Address Redacted | | | | | | |
| NICODEMUS, JEREMY RAY | | Address Redacted | | | | | | |
| NICODEMUS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| NICOL, ROSS | | Address Redacted | | | | | | |
| NICOLA, PAULO MICHAEL | | Address Redacted | | | | | | |
| NICOLAS, NATHAN J | | Address Redacted | | | | | | |
| NICOLAS, WACKING | | Address Redacted | | | | | | |
| Nicole Scriuner | | PO Box 2383 | | | Marysville | CA | 95901 | USA |
| NICOLE, LEMIRE | | 6014 WETMORE AVE | | | EVERETT | WA | 98203-5216 | USA |
| NICOLI, JESSICA AMANDA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLL, JONATHAN STEVEN | | Address Redacted | | | | | | |
| NICOM TECHNOLOGIES INC | | 6361 THOMPSON RD | | | SYRACUSE | NY | 13206 | USA |
| NICOS COFFEE HOUSE & DELI | | 5301 BUCKEYSTOWN PK 125 | | | FREDERICK | MD | 21704 | USA |
| NICOSIA, CHRISTINA | | Address Redacted | | | | | | |
| NICOSIA, DIANE | | Address Redacted | | | | | | |
| NICOSIA, KAYLA MARIE | | Address Redacted | | | | | | |
| NICOVICH, DAVID EUGENE | | Address Redacted | | | | | | |
| NIDUAZA, JOHN PAUL EMETERIO | | Address Redacted | | | | | | |
| NIEDERMAN & STANZEL | | 55 WEST WEBSTER STREET | | | MANCHESTER | NH | 03104 | USA |
| NIEHOFF, JORDAN CHARLIE | | Address Redacted | | | | | | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | NEW YORK | NY | 10003 | USA |
| NIELSEN, CAMERON | | 5162 SPARROW DR | | | HUNTINGTON BEACH | CA | 92649-0000 | USA |
| NIELSEN, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| NIELSEN, KEITH | | Address Redacted | | | | | | |
| NIELSEN, KEVIN RYAN | | Address Redacted | | | | | | |
| NIELSEN, ROBERT NICHOLAS | | Address Redacted | | | | | | |
| NIELSON NETRATINGS, INC | | PO BOX 361658 | | | MILEITAS | CA | 95036 | USA |
| NIELSON, LAURA | | 4692 W POINT LOMA BLVD | D | | SAN DIEGO | CA | 92107-0000 | USA |
| NIEMAN, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| NIEMCYK, EDWIN & ROSE | | 4 OLD STATE ROAD | DBA E &R AUTO BODY REPAIR | | WAPPINGERS FALLS | NY | 12590 | USA |
| NIEMCYK, EDWIN & ROSE | | DBA E &R AUTO BODY REPAIR | | | WAPPINGERS FALLS | NY | 12590 | USA |
| NIEMIEC, JOSEPH C | | Address Redacted | | | | | | |
| NIEMIEC, KEVIN | | Address Redacted | | | | | | |
| NIEMIEC, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| NIERENBERG, TED | | 15 MIDDLE PATENT RD | | | ARMONK | NY | 10504 | USA |
| NIERNBERGER, JANA | | 672 PIEZZI RD | | | SANTA ROSA | CA | 95401-5539 | USA |
| NIETO, ABRAHAM | | Address Redacted | | | | | | |
| NIETO, CARLOS | | 4396 JOSLIN CT | | | RIVERSIDE | CA | 92505-2944 | USA |
| NIETO, DOMINIC RAFAEL | | Address Redacted | | | | | | |
| NIEVES RIVERA, ROSALYN E | | Address Redacted | | | | | | |
| NIEVES, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| NIEVES, BRENDA L | | Address Redacted | | | | | | |
| NIEVES, BRENDA LEE | | Address Redacted | | | | | | |
| NIEVES, CARMELO CONAN | | Address Redacted | | | | | | |
| NIEVES, DANIEL | | Address Redacted | | | | | | |
| NIEVES, DANIEL O | | Address Redacted | | | | | | |
| NIEVES, DAVID A | | Address Redacted | | | | | | |
| NIEVES, ELVIN | | Address Redacted | | | | | | |
| NIEVES, GABRIEL | | Address Redacted | | | | | | |
| NIEVES, GIOVANNY | | Address Redacted | | | | | | |
| NIEVES, HECTOR J | | 66 CHRISTINE AVE | | | HAMILTON | NJ | 08619 | USA |
| NIEVES, JAIME | | Address Redacted | | | | | | |
| NIEVES, JASON STEVEN | | Address Redacted | | | | | | |
| NIEVES, JESSICA | | Address Redacted | | | | | | |
| NIEVES, JONATHAN | | Address Redacted | | | | | | |
| NIEVES, JOSE | | Address Redacted | | | | | | |
| NIEVES, JULIAN GABRIEL | | Address Redacted | | | | | | |
| NIEVES, JULIE | | Address Redacted | | | | | | |
| NIEVES, LAVINIA JEANNYNE | | Address Redacted | | | | | | |
| NIEVES, MANUEL DEJESUS | | Address Redacted | | | | | | |
| NIGAM, MOHIT RAJ | | Address Redacted | | | | | | |
| NIGHBOR, JESSICA MARIE | | Address Redacted | | | | | | |
| NIGHTHAWK JANITORIAL INC | | 33 WEST STATE ST | SUITE 210B | | BINGHAMTON | NY | 13901 | USA |
| NIGHTHAWK JANITORIAL INC | | SUITE 210B | | | BINGHAMTON | NY | 13901 | USA |
| NIGHTINGALE, RYAN C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIGRO, DANNY | | 288 CANON DR | | | SANTA BARBARA | CA | 93105-2621 | USA |
| NIJHAWAN, RISHABH | | Address Redacted | | | | | | |
| NIJJAR, GURKIRAT SINGH | | Address Redacted | | | | | | |
| NIKITIN, YEVGENY S | | Address Redacted | | | | | | |
| NIKITSCHER, RYAN JAMES | | Address Redacted | | | | | | |
| NIKKHOO, RYAN OSBORN | | Address Redacted | | | | | | |
| NIKODINOVIC, BOJAN | | Address Redacted | | | | | | |
| NIKOLA, NE | | PO BOX 5797 | STATE MARSHAL | | BRIDGEPORT | CT | 06610 | USA |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| NIKON INC | | PO BOX 4803 | CHURCH ST STATION | | NEW YORK | NY | 10261-4803 | USA |
| NIKPOUR, FREDERICK | | 2825 IONE ST | | | SACRAMENTO | CA | 95821 | USA |
| NILCHIAN, SHAWN | | 15490 BUENA VISTA AVENIDA | | | SONORA | CA | 95370 | USA |
| NILES, MELISSA MAE | | Address Redacted | | | | | | |
| NILPETCHARAT, SUPPASAK | | Address Redacted | | | | | | |
| NILSON REALTORS, GLORIA | | 350 HWY 35 | | | RED BANK | NJ | 07701 | USA |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 212630409 | USA |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 21263-0409 | USA |
| NIMMONS, CHYLE SEAN | | Address Redacted | | | | | | |
| NIMOX, RAYMOND LONDALE | | Address Redacted | | | | | | |
| NINA, SINDY JHOMAYRA | | Address Redacted | | | | | | |
| NING, SOTY | | 8808 GLACIER POINT DRIVE | | | STOCKTON | CA | 95212-0000 | USA |
| NINH, LIEU | | 1704 BONAIRE CIRCLE | | | STOCKTON | CA | 95210-0000 | USA |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | BENSALEM | PA | 19020 | USA |
| NINTENDO | ROGER FONG | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | USA |
| NINTENDO HARDWARE | | PO BOX 2155 | | | REDMOND | WA | 98052 | USA |
| NINTENDO HARDWARE | ATTN ELIZABETH AURELIO VICE PRESIDENT CREDIT | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | USA |
| NINTENDO HARDWARE | NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | REDMOND | WA | 98052-5115 | USA |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | REDMOND | WA | 98052 | USA |
| NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | | | REDMOND | WA | 98052-5115 | USA |
| NIOVICH, AMY KATE | | Address Redacted | | | | | | |
| NIQUETTE, TAMARA | | Address Redacted | | | | | | |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 200906040 | USA |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 20090-6040 | USA |
| NIRODA, MATTHEW JOHN | | Address Redacted | | | | | | |
| NISCHO, VINCENT THOMAS | | Address Redacted | | | | | | |
| NISENSON, STEVEN MICHAEL | | Address Redacted | | | | | | |
| NISHIZAKI, DRU H | | Address Redacted | | | | | | |
| NISSEI SANYO AMERICA LTD | | 100 LOWDER BROOK DR | SUITE 2400 | | WESTWOOD | MA | 02090 | USA |
| NISSHO IWAI AMERICAN CORP | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| NISSON, REED ARTHUR | | Address Redacted | | | | | | |
| NISWANDER, ETHEL | | Address Redacted | | | | | | |
| NITSCH, MATTHEW DAVID | | Address Redacted | | | | | | |
| NITTOSO, LEAH | | Address Redacted | | | | | | |
| NITZ, STEVEN | | Address Redacted | | | | | | |
| NIU, JIM JONE | | Address Redacted | | | | | | |
| NIWASH, SAMI | | Address Redacted | | | | | | |
| NIX, JANAY LYNNETTE | | Address Redacted | | | | | | |
| NIX, K C | | 413 SKY RIDGE LANE | | | ESCONDIDO | CA | 92026 | USA |
| NIX, MATTHEW | | 480 S OAK HARBOR RD | | | OAK HARBOR | WA | 98277 | USA |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | USA |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 0211001832 | USA |
| NIXON, KIMBERLY A | | Address Redacted | | | | | | |
| NIXON, SEAN MICHAEL | | Address Redacted | | | | | | |
| NIZAMI, SANNAN | | Address Redacted | | | | | | |
| NIZIANKOWICZ, MICHAEL J | | Address Redacted | | | | | | |
| NJ DEPT OF BANKING & INSURANCE | | SURPLUS LINES EXAMINING OFFICE | PO BOX 325 | | TRENTON | NJ | 08625-0325 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJ DIV OF CONSUMER AFFAIRS | | 124 HALSEY 7TH FL | PO BOX 46016 | | NEWARK | NJ | 07101 | USA |
| NJ DIV OF CONSUMER AFFAIRS | | CHARITIES REG & INVESTIGATION | PO BOX 45021 | | NEWARK | NJ | 07101 | USA |
| NJ EZ PASS | | 375 MCCARTER HWY | | | NEWARK | NJ | 07144 | USA |
| NJ EZ PASS VIOLATION PROCESSING CTR | | P O BOX 3800 34 | | | BOSTON | MA | 022410834 | USA |
| NJ EZ PASS VIOLATION PROCESSING CTR | | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 | USA |
| NJ LAWYERS FUND FOR CLIENT PRO | | PO BOX 961 RICHARD J HUGHES | JUSTICE COMPLEX | | TRENTON | NJ | 08625 | USA |
| NJ LIMOUSINE SERVICE INC | | 3 FLETCHER COURT | | | SPRING VALLEY | NY | 10977 | USA |
| NJ ONLINE LLC | | 30 JOURNAL SQUARE | | | JERSEY CITY | NJ | 07306 | USA |
| NJ ONLINE LLC | | PO BOX 11679 | DEPT 642 | | NEWARK | NJ | 07101-4679 | USA |
| NJOKU, EMMANUEL O | | Address Redacted | | | | | | |
| NJOROGE, PETER NGABAIYA | | Address Redacted | | | | | | |
| NK GROUP INC | | 1961 E MUSLOMA AVE STE D | | | P | CA | 92870 | USA |
| NKENGANYI, JULIUS A | | Address Redacted | | | | | | |
| NKETIA, ROBERT KWAO | | Address Redacted | | | | | | |
| NKETIAH, BRIAN | | Address Redacted | | | | | | |
| NKRUMAH, HAKI OMALI | | Address Redacted | | | | | | |
| NKUMEH, DORIS CHINONYERE | | Address Redacted | | | | | | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | USA |
| NNAMEDE, AMBROSE | | P O BOX 22912 | | | OAKLAND | CA | 94609 | USA |
| NNORUOM, HENRY UCHENNA | | Address Redacted | | | | | | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | USA |
| NOACK, TED | | 1513 DAISY WAY | | | ANTIOCH | CA | 94509 | USA |
| NOAD, BRIAN | | Address Redacted | | | | | | |
| NOBLE, BRANDON EVAN | | Address Redacted | | | | | | |
| NOBLE, KENNETH | | Address Redacted | | | | | | |
| NOBLE, NICHOLAS ALAN | | Address Redacted | | | | | | |
| NOBLE, SHAHARAZOD ADRIANNE | | Address Redacted | | | | | | |
| NOBLE, THOMAS AARON | | Address Redacted | | | | | | |
| NOBLE, TREVOR J | | Address Redacted | | | | | | |
| NOBLE, TREVOR J | | Address Redacted | | | | | | |
| NOBLES, GEALD DREW | | Address Redacted | | | | | | |
| NOBLIN, GRANT MICHAEL | | Address Redacted | | | | | | |
| NOBORI, RICK T | | 4165 RUBY AVE | | | SAN JOSE | CA | 95135-1127 | USA |
| NOCE ASSOCIATES INC, ROBERT N | | 58 DIVISION ST PO BOX 38 | | | DANBURY | CT | 06810 | USA |
| NOCE ASSOCIATES INC, ROBERT N | | PO BOX 38 | 58 DIVISION ST | | DANBURY | CT | 06810 | USA |
| NODES, BRIAN CHRIS | | Address Redacted | | | | | | |
| NOE, PETER | | 1590 W BEACON AVE | | | ANAHEIM | CA | 92802 | USA |
| NOEL, ASENCIO | | 2400 TACOMA AVE 15 | | | BRIDGEPORT | WA | 98813-9735 | USA |
| NOEL, CHRISTIAN | | Address Redacted | | | | | | |
| NOEL, DANE M | | Address Redacted | | | | | | |
| NOEL, KALECHI AZIZI | | Address Redacted | | | | | | |
| NOEL, NATHALIA ERNESHA | | Address Redacted | | | | | | |
| NOEL, PREVIN | | 7346 ENCINITAS COURT | | | FONTANA | CA | 92336 | USA |
| NOEL, SAMUEL | | 15445 SW SPARROW LOOP | 101 | | BEAVERTON | OR | 97007-0000 | USA |
| NOEL, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| NOEL, TYHERRAH | | Address Redacted | | | | | | |
| NOEL, WILLIAM DIXON | | Address Redacted | | | | | | |
| NOGGLE, STEPHAN S | | Address Redacted | | | | | | |
| NOGLER, ERIK REID | | Address Redacted | | | | | | |
| NOGUEIRA, ELIZABETH | | Address Redacted | | | | | | |
| NOGUERA, GARY | | Address Redacted | | | | | | |
| NOJ, ERICK A | | Address Redacted | | | | | | |
| NOKES, LOUIS RODMON | | Address Redacted | | | | | | |
| NOKES, RYAN CAROLL | | Address Redacted | | | | | | |
| NOKIA MOBILE PHONES | | PO BOX 8500 6085 | | | PHILADELPHIA | PA | 19178 | USA |
| NOLAN, COLIN NOLAN JAMES | | Address Redacted | | | | | | |
| NOLAN, JASON MICHAEL | | Address Redacted | | | | | | |
| NOLAN, JOHN JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLAN, JOSEPH THOMAS | | Address Redacted | | | | | | |
| NOLAN, WILLIAM J | | PO BOX 1177 | STATE MARSHAL | | NEW HAVEN | CT | 06505 | USA |
| NOLAND COMPANY | | 600 S MARKET ST | | | FREDERICK | MD | 21701 | USA |
| NOLAND, CLINTON M | | PSC 2 BOX 145 | | | APO | AP | 96264-0002 | USA |
| NOLAND, JOEL MICHAEL | | Address Redacted | | | | | | |
| NOLASCO, DOMINGO CARLOS | | Address Redacted | | | | | | |
| NOLASCO, MELVIN CARLOS | | Address Redacted | | | | | | |
| NOLASCO, SENNI G | | Address Redacted | | | | | | |
| NOLBERTA, GONZALEZ | | 2960 W SKYWOOD CIR | | | ANAHEIM | CA | 92804-2062 | USA |
| NOLDEN, LAWANNA J | | Address Redacted | | | | | | |
| NOLETTE, GABRIEL ANDREW | | Address Redacted | | | | | | |
| NOLI, NELSON | | Address Redacted | | | | | | |
| NOLL, CHAD | | 508 KODIAK ST | | | EUGENE | OR | 97401-0000 | USA |
| NOLL, DALE LOUIS | | Address Redacted | | | | | | |
| NOLL, DOUGLAS FRANCIS | | Address Redacted | | | | | | |
| NOLLE, GABRIEL AARON | | Address Redacted | | | | | | |
| NOLLEY, ANTOINE | | Address Redacted | | | | | | |
| NOLLEY, WILSON | | Address Redacted | | | | | | |
| NOLTING, DANIEL | | Address Redacted | | | | | | |
| NOMIE, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| NOMURA, SHUICHIR | | 2921 W LOOMIS ST | | | HONOLULU | HI | 96822-1628 | USA |
| NONNEMAKER, GARY PAUL | | Address Redacted | | | | | | |
| NONSTOCK | | 5W 19TH ST 6TH FL | | | NEW YORK | NY | 10011 | USA |
| NONSTOPDELIVERY INC | | PO BOX 222190 | | | CHANTILLY | VA | 20153-2190 | USA |
| NOONAN JR, JAMES F | | PO BOX 372 | DEPUTY SHERIFF OF HARTFORD CO | | GLASTONBURY | CT | 06033 | USA |
| NOONAN, JAMES PATRICK | | Address Redacted | | | | | | |
| NOONAN, JOSH | | Address Redacted | | | | | | |
| NOONAN, MICHAEL JAMES | | Address Redacted | | | | | | |
| NOONAN, THOMAS E | | Address Redacted | | | | | | |
| NOORI, NIMA | | Address Redacted | | | | | | |
| NOPPENBERGER HERMAN | | 10932 LABATISTA AVE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| NOR CAL SATELLITE EMPORIUM INC | | 1863 KEYSTONE CT | | | REDDING | CA | 96003-4000 | USA |
| NORASING, ALBERT Z | | Address Redacted | | | | | | |
| NORBERT JR, NICHOLAS | | 192 PLUMOSA ST | | | OCEANSIDE | CA | 92054 | USA |
| NORBERTE, ROBERT ANTHONY | | Address Redacted | | | | | | |
| NORBERTO, LUIS ANDRES | | Address Redacted | | | | | | |
| NORCROSS, BOBBIE LEE | | Address Redacted | | | | | | |
| NORDHAL, ADAM | | 4935 PIONEER RD | | | MEDFORD | OR | 97501 | USA |
| NORDIC CONSTRUCTION | | 7826 SILVER DR | | | CITRUS HEIGHTS | CA | 95610 | USA |
| NORDLI, ROSALIND | | 778 MISSION CANYON RD | | | SANTA BARBARA | CA | 93105-2913 | USA |
| NORDLUM, ROBIN | | P O  BOX 1190 | | | ACME | WA | 98220 | USA |
| NORDSTROM, MICHAEL HAMILTON | | Address Redacted | | | | | | |
| NORDT, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| NOREN, RYAN JAMES | | Address Redacted | | | | | | |
| NORFLEET, COREY J | | Address Redacted | | | | | | |
| NORFLEET, ERIC J | | Address Redacted | | | | | | |
| NORFLEET, THOMAS | | Address Redacted | | | | | | |
| NORFOLK POWER EQUIPMENT INC | | 194 MAIN STREET | PO BOX 619 | | NORFOLK | MA | 02056 | USA |
| NORFOLK POWER EQUIPMENT INC | | PO BOX 619 | | | NORFOLK | MA | 02056 | USA |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 212790398 | USA |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 21279-0398 | USA |
| NORLUND, JOSEPH CARLTON | | Address Redacted | | | | | | |
| NORMAL DISTRIBUTION LLC | | 133 TANGERINE DR | | | MARLBORO | NJ | 07746 | USA |
| NORMAN A HILL JR | HILL NORMAN A | 2212 E WALNUT AVE | | | ORANGE | CA | 92867-7247 | USA |
| NORMAN, DANIEL JAMES | | Address Redacted | | | | | | |
| NORMAN, DARLENE ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN, HENRY EVERETT | | Address Redacted | | | | | | |
| NORMAN, MATT C | | Address Redacted | | | | | | |
| NORMAN, MICHAEL C | | Address Redacted | | | | | | |
| NORMAND, TODD A | | Address Redacted | | | | | | |
| NORMANDIN, JOEL R | | Address Redacted | | | | | | |
| NORMS CLEANING SERVICE INC | | PO BOX 2202 | | | BANGOR | ME | 04402-2202 | USA |
| NORRELL, ANTHONY JOE | | Address Redacted | | | | | | |
| NORRINGTON, TROY ELVIN | | Address Redacted | | | | | | |
| NORRIS INC | | PO BOX 2551 | | | S PORTLAND | ME | 04116 | USA |
| NORRIS, CHRIS | | Address Redacted | | | | | | |
| NORRIS, JOSEPH W | | PO BOX B | | | LA PLATA | MD | 206460167 | USA |
| NORRIS, JOSEPH W | | PO BOX 2607 | COUNTY TREASURER | | LA PLATA | MD | 20646-0167 | USA |
| NORRIS, KEVIN M | | Address Redacted | | | | | | |
| NORRIS, MATTHEW RYAN | | Address Redacted | | | | | | |
| NORRIS, PHILEMON LAMONT | | Address Redacted | | | | | | |
| NORRIS, RICHARD DEAN | | Address Redacted | | | | | | |
| NORRISTOWN AUTOMOBILE CO INC | | RIDGE PIKE & TROOPER RD | | | NORRISTOWN | PA | 19404 | USA |
| NORSTER, SEAN | | Address Redacted | | | | | | |
| North American Battery Company | | 2155 Paseo de las Americas No 31 | | | San Diego | CA | 92154 | USA |
| NORTH AMERICAN CABLE EQUIPMENT | | 1085 ANDREW DR STE A | | | WEST CHESTER | PA | 19380 | USA |
| NORTH AMERICAN CABLE EQUIPMENT | | SUITE 170 | | | WEST CHESTER | PA | 19382 | USA |
| NORTH AMERICAN CAPITAL | | 1661 WORCHESTER RD STE 504 | C/O ATTORNEY GARY H KREPPEL | | FRAMINGHAM | MA | 01701 | USA |
| NORTH AMERICAN PRECIS SYNDICATE INC | | 350 FIFTH AVE STE 6500 | EMPIRE STATE BLDG | | NEW YORK | NY | 10118 | USA |
| NORTH AMERICAN PUBLISHING CO | | 1500 SPRING GARDEN ST STE 1200 | | | PHILADELPHIA | PA | 19130-4094 | USA |
| NORTH ARUNDEL CONTRACTING INC | | 116 ROESLER RD | | | GLEN BURNIE | MD | 21060 | USA |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | USA |
| NORTH ATTLEBORO PUBLIC WORKS | | 49 WHITING STREET | | | N ATTLEBORO | MA | 02760 | USA |
| NORTH ATTLEBOROUGH FIRE DEPT | | 50 ELM ST | | | N ATTLEBOROUGH | MA | 02761 | USA |
| NORTH ATTLEBOROUGH FIRE DEPT | | PO BOX 904 | 50 ELM ST | | N ATTLEBOROUGH | MA | 02761 | USA |
| NORTH ATTLEBOROUGH, TOWN OF | | 43 S WASHINGTON ST | | | N ATTLEBOROUGH | MA | 02760 | USA |
| NORTH ATTLEBOROUGH, TOWN OF | | 156 RAYMOND HALL DR | BRUCE BLISS WGHTS & MEASURES | | NORTH ATTLEBOROUGH | MA | 02760 | USA |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 951 | POLICE SPECIAL DETAIL | | NORTH ATTLEBORO | MA | 02761 | USA |
| NORTH ATTLEBOROUGH, TOWN OF | | TOWN CLERKS OFFICE | | | N ATTLEBOROUGH | MA | 027610871 | USA |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 871 | TOWN CLERKS OFFICE | | N ATTLEBOROUGH | MA | 02761-0871 | USA |
| NORTH BERGEN EDUCATION BOARD | | 7317 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | USA |
| NORTH BERGEN MUNICIPAL UTILITY | | PO BOX 11398 | | | NEWARK | NJ | 07101 | USA |
| NORTH BERGEN, TOWNSHIP OF | | 7616 BROADWAY | URBAN ENTERPRISE ZONE OFFICE | | NORTH BERGEN | NJ | 07047 | USA |
| NORTH CAPE MAY PROBATE COURT | | 4 MOORE RD DEPT 207 | | | CAPE MAY | NJ | 08210 | USA |
| NORTH COUNTRY APPLIANCE REPAIR | | 1112 CHAMPLAIN ST | | | OGDENSBURG | NY | 13669 | USA |
| NORTH COUNTY NEWS | | 1520 FRONT STREET | | | YORKTOWN HEIGHTS | NY | 10598 | USA |
| NORTH COUNTY TIMES | | NORMA MARTIN | 207 E PENNSYLVANIA AVE | | ESCONDIDO | CA | 92025 | USA |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | USA |
| NORTH COUNTY TIMES | NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | USA |
| NORTH EDISON BASEBALL & SB | | 10 MARYLAND AVE | | | EDISON | NJ | 08820 | USA |
| NORTH END SERVICE | | 930 N MAIN ST | | | MEADVILLE | PA | 16335 | USA |
| NORTH FAYETTE TOWNSHIP | | OCCUPATIONAL PRIVILEGE TAX | 400 NORTH BRANCH ROAD | | OAKDALE | PA | 15071 | USA |
| NORTH FAYETTE TWP COLLECTOR | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH FAYETTE, TOWNSHIP OF | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | USA |
| NORTH HAMPTON COUNTY GOV CTR | | 669 WASHINGTON ST | EASTON CTHOUSE RECORDER DEEDS | | EASTON | PA | 18042 | USA |
| NORTH HAVEN, TOWN OF | | 18 CHURCH STREET | TAX COLLECTOR | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY STREET | | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HAVEN, TOWN OF | | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HAVEN, TOWN OF | | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | | NORTH VALLEY | CT | 06473 | USA |
| NORTH HILLS NEWS | | 137 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | USA |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 152680800 | USA |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 15268-0800 | USA |
| NORTH HILLS NEWS RECORD | | PO BOX 400230 | | | PITTSBURGH | PA | 15268 | USA |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 152516063 | USA |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | TAX OFFICE | | PITTSBURGH | PA | 15229-1291 | USA |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 15251-6063 | USA |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | HACKENSACK | NJ | 07601-7172 | USA |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 076531608 | USA |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 07653-1608 | USA |
| NORTH PENN FLORIST LTD | | PO BOX 1021 | | | LANSDALE | PA | 19446 | USA |
| NORTH PENN SCHOOL DISTRICT | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189360690 | USA |
| NORTH PENN SCHOOL DISTRICT | | PO BOX 690 | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-0690 | USA |
| NORTH PITTSBURGH TELEPHONE CO | | PO BOX 747057 | | | PITTSBURGH | PA | 15274-7057 | USA |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| NORTH SMITHFIELD FENCE CO INC | | 375 ST PAUL ST | | | N SMITHFIELD | RI | 02896 | USA |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | | LANCASTER | PA | 17601 | USA |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 194540339 | USA |
| NORTH, LARA B | | Address Redacted | | | | | | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 180670156 | USA |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | USA |
| NORTHAMPTON CO CLERK OF COURTS | | DIV OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | EASTON | PA | 18042 | USA |
| NORTHAMPTON CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | EASTON | PA | 180427494 | USA |
| NORTHAMPTON, COUNTY OF | | REAL ESTATE TAXES | | | EASTON | PA | 180427487 | USA |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | USA |
| NORTHCUTT, MARY L | | Address Redacted | | | | | | |
| NORTHEAST APPRAISAL | | 456 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | USA |
| NORTHEAST BEVERAGE | | PO BOX 296 | | | LEVITTOWN | PA | 19059 | USA |
| NORTHEAST BOROUGH | | 31 W MAIN ST | | | NORTHEAST | PA | 16428 | USA |
| NORTHEAST ENTERTAINMENT AGENCY | | PO BOX 1131 | | | DERRY | NH | 03038-1131 | USA |
| NORTHEAST FENCE & IRON WORKS | | 8451 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | USA |
| NORTHEAST HOME THEATRE | | 193A LICK SPRINGS RD | | | GREENWICH | NY | 12834 | USA |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | USA |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 19171-0344 | USA |
| NORTHEAST HUMAN RESOURCES | | ONE WASHINGTON ST STE 101 | | | WELLESLEY | MA | 02481 | USA |
| NORTHEAST INDUST SUPPLY INC | | PO BOX 377 | | | DUNMORE | PA | 18512 | USA |
| NORTHEAST PENN SATELLITE SYS | | 824 WEST EIGHTH STREET | | | WEST WYOMING | PA | 18644 | USA |
| NORTHEAST TIMES | | 8001 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19152 | USA |
| NORTHEAST UTILITIES | | BOX NUMBER 2957 | | | HARTFORD | CT | 06104 | USA |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | HARTFORD | CT | 061042962 | USA |
| NORTHEAST WIRELESS CABLE TV | | 52 B WATERVLIET AVE | | | ALBANY | NY | 12206 | USA |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 S BLAKELY ST | | | DUNMORE | PA | 18512 | USA |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | USA |
| NORTHEASTERN MEDICAL CENTER | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512-1530 | USA |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | | | BOSTON | MA | 02115 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | OFFICE OF DINING SERVICES | | BOSTON | MA | 02115 | USA |
| NORTHERN BERKS ELECTRICAL CONT | | 1463 RICHMOND RD | | | FLEETWOOD | PA | 19522 | USA |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | USA |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | USA |
| NORTHERN CARROLL COUNTY | | PO BOX 940 | DISTRICT COURT | | CONWAY | NH | 03818 | USA |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | | | LITTLETON | NH | 03561 | USA |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | 57 MAIN ST | | LITTLETON | NH | 03561 | USA |
| NORTHERN LINK COMMUNICATIONS | | 557 WASHINGTON AVE | | | JERMYN | PA | 18433 | USA |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN | MP | 96950-8907 | USA |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504 | USA |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | USA |
| NORTHERN SPRINGS INC | | 91 PINE RD | | | BRENTWOOD | NH | 03833 | USA |
| NORTHERN STREETSWEEPERS INC | | 212 GEYMER DR | DBA LK INDUSTRIES | | MAHOPAC | NY | 10541 | USA |
| NORTHERN TRUST INTERNATIONAL | | 1 WORLD TRADE CENTER STE 3941 | | | NEW YORK | NY | 10048 | USA |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 018884320 | USA |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 01888-4320 | USA |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 201080960 | USA |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 20108-0960 | USA |
| NORTHGATE 10 JOINT VENTURE | | 218 E MAIN ST | | | SALISBURY | MD | 21801 | USA |
| Northglenn Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | USA |
| NORTHHAMPTON, COUNTY OF | | 224 NAZARETH PIKE STE 18A | TROLLY STATION MALL | | BETHLEHEM | PA | 18020-9498 | USA |
| NORTHLAND GROUP INC | | PO BOX 723 | | | GLASTONBURY | CT | 06033 | USA |
| NORTHLAND GROUP INC | | PO BOX 311091 | | | NEWINGTON | CT | 061311091 | USA |
| NORTHRIDGE SYSTEMS | | 9 SCHOOL STREET | | | JEWETT CITY | CT | 06351 | USA |
| NORTHROP, RICHARD MICHAEL | | Address Redacted | | | | | | |
| NORTHRUP, ADAM DAVID | | Address Redacted | | | | | | |
| NORTHRUP, MATTHEW ROBERT | | Address Redacted | | | | | | |
| NORTHSHORE TECHNOLOGICAL INC | | 3618 W 12TH ST | | | ERIE | PA | 16505 | USA |
| NORTHSTAR CONFERENCES LLC | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | ARLINGTON | WA | 98223 | USA |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | | ARLINGTON | WA | 98223 | USA |
| Northwest Digital Media | Bill Hughes | 14819 NE 81st St | | | Vancouver | WA | 98682 | USA |
| Northwest Digital Media | NORTHWEST DIGITAL MEDIA | 20902 67TH AVE NE STE 390 | | | ARLINGTON | WA | 98223 | USA |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | SEATTLE | WA | 98108 | USA |
| NORTON PLUMBING & HEATING INC | | PO BOX 651 | | | NORTON | MA | 02766 | USA |
| NORTON, CHRISTOPHER O | | Address Redacted | | | | | | |
| NORTON, KRISTINA RAE | | Address Redacted | | | | | | |
| NORTON, MICHAEL | | Address Redacted | | | | | | |
| NORTON, RYAN | | Address Redacted | | | | | | |
| NORTON, STEPHEN GERAD | | Address Redacted | | | | | | |
| NORUM, ARNE HUNTER | | Address Redacted | | | | | | |
| NORWALK HOSPITAL | | PO BOX 487 | C/O SALVIN & SALVIN | | WILTON | CT | 06897 | USA |
| NORWALK POLICE DEPT | | 297 WEST AVE | | | NORWALK | CT | 06852 | USA |
| NORWALK SEAPORT ASSOC | | 132 WATER ST | | | NORWALK | CT | 06854 | USA |
| NORWALK, CITY OF | | 137 EAST AVE | DEPARTMENT OF HEALTH | | NORWALK | CT | 06851 | USA |
| NORWALK, CITY OF | | PO BOX 239 | | | NORWALK | CT | 06856 | USA |
| NORWALK, CITY OF | | PO BOX 5530 | TAX COLLECTOR | | SOUTH NORWALK | CT | 06856 | USA |
| NORWALK, CITY OF | | 125 EAST AVE | OFFICE OF THE COMPTROLLER | | NORWALK | CT | 06856-5125 | USA |
| NORWEST FINANCIAL | | 220 ASTRO PLAZA | | | NEWARK | DE | 19711 | USA |
| NORWOOD RELOCATION SERVICES | | 188 ROUTE 101 | ATTN DON LALIBERTE | | BEDFORD | NH | 03110 | USA |
| NORWOOD, BRANDON JAMAAL | | Address Redacted | | | | | | |
| NORWOOD, LATANYA | | Address Redacted | | | | | | |
| NOSENCHUK, MARTIN EMANUEL | | Address Redacted | | | | | | |
| NOTHNAGLE REALTORS | | 65 S MAIN STREET | | | FAIRPORT | NY | 14450 | USA |
| NOTHNAGLE REALTORS | | 1485 MONROE AVENUE | | | ROCHESTER | NY | 14618 | USA |
| NOTHNAGLE REALTORS | | 100 LINDEN OAKS SUITE 250 | | | ROCHESTER | NY | 14625 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTICE, COREY ALEXANDER | | Address Redacted | | | | | | |
| NOTO, GINA | | Address Redacted | | | | | | |
| NOTRE DAME SECURITY | | 323 FRANKLIN ST | | | MANCHESTER | NH | 03101 | USA |
| NOTRICA, SARA LYNNE | | Address Redacted | | | | | | |
| NOTTO, LAWRENCE FRANCIS | | Address Redacted | | | | | | |
| NOTZ, MICHAEL ALLEN | | Address Redacted | | | | | | |
| NOTZ, RILEY DAVID | | Address Redacted | | | | | | |
| NOUBIAP, BOBBY DAAHJAH | | Address Redacted | | | | | | |
| NOURI, ARDI | | Address Redacted | | | | | | |
| NOURSES PHOTOGRAPHY, THE | | 943 WASHINGTON ST | | | CANTON | MA | 02021 | USA |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 021620214 | USA |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 02162-0214 | USA |
| NOVA, RAFAEL ALBERTO | | Address Redacted | | | | | | |
| NOVA, RYAN | | Address Redacted | | | | | | |
| NOVADIGM INC | | ONE INTERNATIONAL BLVD STE 200 | | | MAHWAH | NJ | 07495 | USA |
| NOVAK, ANDREA CHRISTINA | | Address Redacted | | | | | | |
| NOVAK, BRANDON MICHEAL | | Address Redacted | | | | | | |
| NOVAK, GREG B | | Address Redacted | | | | | | |
| NOVAK, GREGORY | | Address Redacted | | | | | | |
| NOVAK, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| NOVAK, PHILLIP RICHARD | | Address Redacted | | | | | | |
| NOVAK, SHANNON SARAH | | Address Redacted | | | | | | |
| NOVAK, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| NOVAKOSKI, JOHN JAMES | | Address Redacted | | | | | | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06001 | USA |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06011 | USA |
| NOVARRO, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| NOVAS, ELVIS | | Address Redacted | | | | | | |
| NOVATSKI, JESSE GEMERSON | | Address Redacted | | | | | | |
| NOVICIO, DANA | | Address Redacted | | | | | | |
| NOVITSKI, CHRISTIE NICOLE | | Address Redacted | | | | | | |
| NOVOA, CHRIS | | Address Redacted | | | | | | |
| NOVOA, MELIDA | | 2646 TILLER AVE | | | PORT HUENEME | CA | 93041 | USA |
| NOWAK, ANDY | | 16292 KENOAK DR | | | PLACENTIA | CA | 92870 | USA |
| NOWAK, ZACHARY JOHNSON | | Address Redacted | | | | | | |
| NOWE JR, STEVEN A | | Address Redacted | | | | | | |
| NOWLIN, AMANDA J | | Address Redacted | | | | | | |
| NOWLIN, CHARLES E | | Address Redacted | | | | | | |
| NOWLIN, LAMONT ALEXANDER | | Address Redacted | | | | | | |
| NOZAKI, RANDY | | 3452 KALUA RD | | | HONOLULU | HI | 96816-2933 | USA |
| NP I&G CONYERS CROSSROADS LLC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| NP I&G CONYERS CROSSROADS, LLC | LEGAL DEPARTMENT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| NP I&G CONYERS CROSSROADS, LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | CONYERS | NY | 10170 | USA |
| NP/SSP BAYBROOK, L L C | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| NPD GROUP INC, THE | | PO BOX 5534 | | | NEW YORK | NY | 10087-5534 | USA |
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | PORT WASHINGTON | NY | 11050 | USA |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | USA |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | USA |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | USA |
| NRCC | | 320 FIRST ST SE | | | WASHINGTON | DC | 20003 | USA |
| NRCC | | COMMITTEE TRUST TODD LAVIN | | | WASHINGTON | DC | 20003 | USA |
| NRF ENTERPRISES INC | | PO BOX 8500 1086 | | | PHILADELPHIA | PA | 19178 | USA |
| NRF FOUNDATION | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | USA |
| NRI DATA & BUSINESS PRODUCTS | | 1313 S PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NSI SATELLITE INC | | 294 W STEUBEN ST | | | PITTSBURGH | PA | 15205 | USA |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 018884508 | USA |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | USA |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 021999118 | USA |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 02199-9118 | USA |
| NSTAR ELECTRIC | | PO BOX 999119 | | | BOSTON | MA | 02199-9119 | USA |
| NSTAR ELECTRIC | | PO BOX 970030 | | | BOSTON | MA | 02297-0030 | USA |
| NTIM, YAW BOADU | | Address Redacted | | | | | | |
| NTL APPLIANCE REPAIR COMPANY | | 316 FACTORY STREET | | | WATERTOWN | NY | 13601 | USA |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | MELVILLE | NY | 11747 | USA |
| NU HORIZONS ELECTRONICS CORP | | PO BOX 360322 | | | PITTSBURGH | PA | 15251-6322 | USA |
| NU SONIC RADIO | | 261 S CENTRAL AVE | | | HARTSDALE | NY | 10503 | USA |
| NU SONIC RADIO | | 28 NORTH CENTRAL AVE | | | HARTSDALE | NY | 10530 | USA |
| NUANCE COMMUNICATIONS INC | | PO BOX 83046 | | | WOBURN | MA | 01813-3046 | USA |
| NUCCI, MARIO | | Address Redacted | | | | | | |
| NUCERO, PAUL ANTHONY | | Address Redacted | | | | | | |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 022668934 | USA |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | USA |
| NUEZ, RITCHIE | | 95 1023 AINAMAKUA DR APT 104 | | | MILILANI | HI | 96789-5370 | USA |
| NUFRIO, RICARDO ROCCO | | Address Redacted | | | | | | |
| NUGENT, KEVIN ROBERT | | Address Redacted | | | | | | |
| NUI | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | USA |
| NUI UTILITIES CITY GAS CO | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | USA |
| NULL, ERIC | | Address Redacted | | | | | | |
| NULL, KEVIN | | Address Redacted | | | | | | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | CHADDS FORD | PA | 19317 | USA |
| NUNAN, SEAN P | | Address Redacted | | | | | | |
| NUNCIO, KARL CHRIS | | Address Redacted | | | | | | |
| NUNES VAIS, ALLAN ROBERT | | Address Redacted | | | | | | |
| NUNES, DEREK S | | Address Redacted | | | | | | |
| NUNES, JESSICA | | Address Redacted | | | | | | |
| NUNES, NIKKI JEAN | | Address Redacted | | | | | | |
| NUNES, WILTON | | Address Redacted | | | | | | |
| NUNEZ, AARON JOSEPH | | Address Redacted | | | | | | |
| NUNEZ, ANTONE JOSE | | Address Redacted | | | | | | |
| NUNEZ, BENJAMIN GABRIEL | | Address Redacted | | | | | | |
| NUNEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| NUNEZ, DANIEL | | Address Redacted | | | | | | |
| NUNEZ, DIONISIO | | Address Redacted | | | | | | |
| NUNEZ, EDDIE | | Address Redacted | | | | | | |
| NUNEZ, ELIZABETH | | 443 OCCIDENTAL DR | 1 | | OXNARD | CA | 93036-0000 | USA |
| NUNEZ, ELVIN | | Address Redacted | | | | | | |
| NUNEZ, EMILIO J | | Address Redacted | | | | | | |
| NUNEZ, FELICIA NICOLE | | Address Redacted | | | | | | |
| NUNEZ, HUGO | | Address Redacted | | | | | | |
| NUNEZ, HUGO | | 495 SAN PASQUAL VALLEY RD | APT 138 | | ESCONDIDO | CA | 92025 | USA |
| NUNEZ, JERRY ROMAN | | Address Redacted | | | | | | |
| NUNEZ, JOE | | 3266 CENTRAL AVE | | | SPRING VALLEY | CA | 91977 | USA |
| NUNEZ, JONATHAN | | Address Redacted | | | | | | |
| NUNEZ, JOSE | | Address Redacted | | | | | | |
| NUNEZ, JUSTIN DALLAS | | Address Redacted | | | | | | |
| NUNEZ, LEWIS SAUL | | Address Redacted | | | | | | |
| NUNEZ, LORRAINE ISABEL | | Address Redacted | | | | | | |
| NUNEZ, MATTHEW | | 11109 TOLLIVER WAY | | | ADELANTO | CA | 92301-0000 | USA |
| NUNEZ, MICHAEL | | 1257 EMERALDPORT ST | | | CORONA | CA | 92881 | USA |
| NUNEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| NUNEZ, NANCY CELESTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, NOE E | | Address Redacted | | | | | | |
| NUNEZ, NOELIA | | Address Redacted | | | | | | |
| NUNEZ, RAYNIER F | | Address Redacted | | | | | | |
| NUNEZ, RICARDO ANTONIO | | Address Redacted | | | | | | |
| NUNEZ, RICHARD | | Address Redacted | | | | | | |
| NUNEZ, VICTOR ALFONSO | | Address Redacted | | | | | | |
| NUNEZ, WINSTON | | Address Redacted | | | | | | |
| NUNEZ, YASSER OMAR | | Address Redacted | | | | | | |
| NUNN, JUSTIN | | Address Redacted | | | | | | |
| NUNN, ZEKE THOMAS | | Address Redacted | | | | | | |
| NUNZIATO, BEN | | Address Redacted | | | | | | |
| NUON, SAVADY DEE | | Address Redacted | | | | | | |
| NUOVO GALE & FULLER PC | | PO BOX 685 | | | BURLINGTON | VT | 054020685 | USA |
| NUOVO GALE & FULLER PC | | 168 BATTERY ST | PO BOX 685 | | BURLINGTON | VT | 05402-0685 | USA |
| NUR, ABDULHAMID MOHAMED | | Address Redacted | | | | | | |
| NUR, NIMA M | | Address Redacted | | | | | | |
| NUR, RANCHO | | 18539 ALISO CANYON RD | | | RANCHO SANTA FE | CA | 92067 | USA |
| NURKKA, PAUL JOSEPH | | Address Redacted | | | | | | |
| NURSE, COLWYN | | Address Redacted | | | | | | |
| NURSE, WILON | | Address Redacted | | | | | | |
| NUSHANN, NWOKILI GARVEY | | Address Redacted | | | | | | |
| NUSKEY, RYAN THOMAS | | Address Redacted | | | | | | |
| NUSS, KEVIN | | Address Redacted | | | | | | |
| NUSSBAUM, ERIN ONEAL | | Address Redacted | | | | | | |
| NUTERANGELO, STACI ELLEN | | Address Redacted | | | | | | |
| NUTMEG BUSINESS PRODUCTS | | 225 RESEARCH DR | | | MILFORD | CT | 06460 | USA |
| NUTTER, BRIAN K | | Address Redacted | | | | | | |
| NUTTY CO, THE | | PO BOX 473 | 135 MAIN ST | | DERBY | CT | 06418 | USA |
| NUVISION FINANCIAL SERVICES | | PO BOX 11509 | | | NEW YORK | NY | 102861509 | USA |
| NUWAVE COMMUNICATIONS TECH | | 5882 STEVENS FOREST RD STE 6 | | | COLUMBIA | MD | 21045 | USA |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | USA |
| NW Natural | | 220 NW 2nd Ave | | | Portland | OR | 97209 | USA |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | USA |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | USA |
| NWACHUKWU, UCHENDU | | Address Redacted | | | | | | |
| NWAGBO, OBINNA IFEANYCHUKWU | | Address Redacted | | | | | | |
| NWAJAGU, EMEKA | | Address Redacted | | | | | | |
| NWAOKORO, SANDRA C | | Address Redacted | | | | | | |
| NWATU, TROY IKE | | Address Redacted | | | | | | |
| NWI INVESTIGATIVE GROUP | | SUITE 4000 | | | WOBURN | MA | 018016515 | USA |
| NWI INVESTIGATIVE GROUP | | 500 W CUMMINGS PARK | SUITE 4000 | | WOBURN | MA | 01801-6515 | USA |
| NWOSU, EZINNE QUEEN | | Address Redacted | | | | | | |
| NX NETWORKS INC | | PO BOX D3513 | | | BOSTON | MA | 02241-3513 | USA |
| NY TECH TV REPAIR | | 3130 NOSTRAND AVE | | | BROOKLYN | NY | 11229 | USA |
| NYACK MOTOR LODGE | | 110 RT 303 | | | WEST NYACK | NY | 10994 | USA |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | NYACK | NY | 10960 | USA |
| NYAMEKYE, ANDREW K | | Address Redacted | | | | | | |
| NYANTEKYI, NANAAKWASI | | Address Redacted | | | | | | |
| NYAUNU, FELIX KENNEY | | Address Redacted | | | | | | |
| NYAWO, JONATHAN F | | Address Redacted | | | | | | |
| NYBAKKEN, KURT STUART | | Address Redacted | | | | | | |
| NYBERG FLETCHER INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | USA |
| NYCE CORP | | 2420 SWEET HOME RD | ATTN TAMMY BARRY | | AMHERST | NY | 14228-2239 | USA |
| NYCE, BRIAN ALAN | | Address Redacted | | | | | | |
| NYCE, CHARLES ANDREW | | Address Redacted | | | | | | |
| NYCZ, DAWNMARIE | | Address Redacted | | | | | | |
| NYE, JAMES | | 29975 SW ROSE LANE | 112 | | WILSONVILLE | OR | 97070-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYEREYEMHUKA, DELROY TAPERA | | Address Redacted | | | | | | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | SECAUCUS | NJ | 07094 | USA |
| NYKIEL, JASON MATTHEW | | Address Redacted | | | | | | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | USA |
| NYMRA | | 151 W 34TH ST | C/O MACYS | | NEW YORK | NY | 10001 | USA |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 122500001 | USA |
| NYNEX | | P O BOX 9000 | | | MAN | NH | 03108-9000 | USA |
| NYNEX | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | USA |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | USA |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 022413828 | USA |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 02241-3828 | USA |
| NYRMA PAC | | BOX 7224 CAPITOL STA | | | ALBANY | NY | 12224 | USA |
| NYS CORPORATION TAX PROCESSING | | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | USA |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | | | ROCHESTER | NY | 146042108 | USA |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | ROCHESTER DISTRICT OFFICE | | ROCHESTER | NY | 14604-2108 | USA |
| NYS OFFICE OF COURT ADMIN | | PO BOX 2806 CHURCH ST STATION | | | NEW YORK | NY | 10008 | USA |
| NYS OFFICE OF COURT ADMIN | | PO BOX 29327 | | | NEW YORK | NY | 10087-9327 | USA |
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 148525550 | USA |
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 14852-5550 | USA |
| NYSETH, MICHAEL DAVID | | Address Redacted | | | | | | |
| NYSHESC AWG LOCKBOX | | PO BOX 26444 | GPO | | NEW YORK | NY | 10087 | USA |
| NYSS DIGITAL INC | | 241 05 LINDEN BLVD | | | ELMONT | NY | 11003 | USA |
| NYSTROM, BRENT D | | Address Redacted | | | | | | |
| NYT PERMISSIONS | | 229 W 43RD STREET 9TH FLOOR | | | NEW YORK | NY | 10036 | USA |
| NYULASSY, THOMAS | | 2488 HART AVE | | | SANTA CLARA | CA | 95050-0000 | USA |
| NYWENING, JOANNE B | | Address Redacted | | | | | | |
| O SULLIVAN, DANIEL PATRICK | | Address Redacted | | | | | | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU ST | PO BOX 17010 | | HONOLULU | HI | 96817 | USA |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU STREET | PO BOX 17010 | | HONOLULU | HI | 96817 | USA |
| OAK GROVE SPRING WATER CO INC | | 480 N MAIN ST | | | BREWER | ME | 04412 | USA |
| OAK HILL CLEANING SERVICES INC | | 211 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | USA |
| OAKES, AMANDA SCOON | | Address Redacted | | | | | | |
| OAKES, JEFFRINA ALISHA | | Address Redacted | | | | | | |
| OAKES, KATIE GWYN | | Address Redacted | | | | | | |
| OAKLAND, CITY OF | | OAKLAND CITY OF | BUINESS TAX SECTION FILE 72918 | P O BOX 61000 | SAN FRANCISCO | CA | 94161-2918 | USA |
| OAKLEY, FOSTER | | Address Redacted | | | | | | |
| OAKLEY, TAMARA MARIE | | Address Redacted | | | | | | |
| OAKWOOD APARTMENTS | | 9806 MAHOGANY DR | | | GAITHERSBURG | MD | 20878 | USA |
| OAKWOOD AT THE PARK CHARLES | | 218 N CHARLES ST NO 2401 | | | BALTIMORE | MD | 21201 | USA |
| OAKWOOD CORPORATE HOUSING | | 10183 CROYDON WAY STE E | | | SACRAMENTO | CA | 95827 | USA |
| OAKWOOD CORPORATE HOUSING | | 148 STATE STREET | NO 415 | | BOSTON | MA | 02109 | USA |
| OAKWOOD CORPORATE HOUSING | | 2009 SUMMER ST STE 3 | | | STAMFORD | CT | 06905 | USA |
| OAKWOOD CORPORATE HOUSING | | 45 F COMMERCE WAY | | | TOTOWA | NJ | 07512 | USA |
| OAKWOOD CORPORATE HOUSING | | 1700 BENJAMIN FRANKLIN PKWAY | ATTN CORPORATE ADMINISTRATOR | | PHILADELPHIA | PA | 19103 | USA |
| OAKWOOD CORPORATE HOUSING | | 3626 HORIZON DRIVE | | | KING OF PRUSSIA | PA | 19406 | USA |
| OAKWOOD CORPORATE HOUSING | | 4401 FAIR LAKES COURT | SUITE 100 | | FAIRFAX | VA | 22030 | USA |
| OASIS DISTRIBUTING INC | | PO BOX 955 | | | KINGSTON | NH | 03848 | USA |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA |
| OATES, BRUCE C | | Address Redacted | | | | | | |
| OATES, MARVIN L | | 960 FULTON AVE  SUITE 100 | C/O OATES INVESTMENTS  INC | | SACRAMENTO | CA | 95828 | USA |
| OATMAN, MARK | | 993 EL PAISANO DRIVE | | | FALLBROOK | CA | 92028 | USA |
| OAXACA, TERESA | | Address Redacted | | | | | | |
| OAXACA, TERESA | | Address Redacted | | | | | | |
| OAXACA, TERESA | | Address Redacted | | | | | | |
| OAXACA, TERESA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBANDO, EDWARD R | | Address Redacted | | | | | | |
| OBANDO, LUIS GERARDO | | Address Redacted | | | | | | |
| OBAZEE, OMORUYI A | | Address Redacted | | | | | | |
| OBEIDO, HASSAN M | | Address Redacted | | | | | | |
| OBENG, KERMIT D | | Address Redacted | | | | | | |
| OBER, REBECCA DIANE | | Address Redacted | | | | | | |
| OBER, REBECCA MADELINE | | Address Redacted | | | | | | |
| OBER, SETH MARSHALL | | Address Redacted | | | | | | |
| OBER, SETH MARSHALL | | Address Redacted | | | | | | |
| OBERDAN, BRIAN SEAN | | Address Redacted | | | | | | |
| OBERG, JESSICA | | 1261 parque dr | | | CHICO | CA | 95926-7333 | USA |
| OBERHAUS, CHRISTOPHER | | Address Redacted | | | | | | |
| OBERLIES, PAUL JR WILLIAM | | Address Redacted | | | | | | |
| OBERON THEATRE ENSEMBLE INC | | 545 8TH AVE | | | NEW YORK | NY | 10018 | USA |
| OBICH | | 60 GARDEN ST | | | ILLE 17 | | | United Kingdom |
| OBJECT DESIGN | | TWENTY FIVE MALL ROAD | | | BURLINGTON | MA | 01803 | USA |
| OBOJSKI, ADAM | | Address Redacted | | | | | | |
| OBREGON, MARIA DELALUZ | | Address Redacted | | | | | | |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 132202882 | USA |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 13220-2882 | USA |
| OBRIEN, ADAM | | Address Redacted | | | | | | |
| OBRIEN, ALEX THOMAS | | Address Redacted | | | | | | |
| OBRIEN, ANASTASIA LYNN | | Address Redacted | | | | | | |
| OBRIEN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| OBRIEN, AYLA JULIA | | Address Redacted | | | | | | |
| OBRIEN, CHRIS | | Address Redacted | | | | | | |
| OBRIEN, CHRIS S | | Address Redacted | | | | | | |
| OBRIEN, COLIN JAMES | | Address Redacted | | | | | | |
| OBRIEN, CONOR JAMES | | Address Redacted | | | | | | |
| OBRIEN, DEREK PAUL | | Address Redacted | | | | | | |
| OBRIEN, FRIENDS OF JAY | | PO BOX 7202 | | | FAIRFAX STATION | VA | 22039 | USA |
| OBRIEN, HINDY | | Address Redacted | | | | | | |
| OBRIEN, JASON | | 3716 NORTH COUNTRY DRIVE | | | ANTELOPE | CA | 95843 | USA |
| OBRIEN, JESSE BUTLER | | Address Redacted | | | | | | |
| OBRIEN, JOSEPH W | | Address Redacted | | | | | | |
| OBRIEN, LUCY | | 1019 E QUINIENTOS | APT 6 | | SANTA BARBARA | CA | 93103 | USA |
| OBRIEN, MICHAEL PATRICK | | Address Redacted | | | | | | |
| OBRIEN, MIKE | | Address Redacted | | | | | | |
| OBRIEN, PAUL LAWRENCE | | Address Redacted | | | | | | |
| OBRIEN, PHILIP JAMES | | Address Redacted | | | | | | |
| OBRIEN, SHAUN | | Address Redacted | | | | | | |
| OBRIEN, SHAWN THOMAS | | Address Redacted | | | | | | |
| OBRIEN, SHELDON T | | Address Redacted | | | | | | |
| OBRIEN, TAYLOR PHILIP | | Address Redacted | | | | | | |
| OBRIEN, TIMOTHY CHRISTOPHER | | Address Redacted | | | | | | |
| OBRIEN, TREVOR EDWARD | | Address Redacted | | | | | | |
| OBRIENS APPLIANCE REPAIR | | 196 WHITCOMB RD | | | E SWANZEY | NH | 03446 | USA |
| OBRIENS APPLIANCE SALES & SVC | | 30 ASHUELOT ST | | | KEENE | NH | 03431 | USA |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | USA |
| OBSERVER DISPATCH, THE | | PO BOX 1587 | | | BINGHAMPTON | NY | 13902-1587 | USA |
| OBSERVER NEWSPAPER | | PO BOX 109 | | | HERNDON | VA | 20172 | USA |
| OBUGENE, CHRIS W | | Address Redacted | | | | | | |
| OCA, MARTINEZ | | 5205 NE KILLINGSWORTH | | | PORTLAND | OR | 97218-0000 | USA |
| OCAMPO, ALAIN STEVEN | | Address Redacted | | | | | | |
| OCAMPO, JONATHAN RICARDO | | Address Redacted | | | | | | |
| OCAMPO, JUAN | | Address Redacted | | | | | | |
| OCAMPO, VICTOR | | Address Redacted | | | | | | |
| OCANA, URIEL AARON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCANTO, RUBEN DARIO | | Address Redacted | | | | | | |
| OCASIO, BRANDON LUIS | | Address Redacted | | | | | | |
| OCASIO, JORGE ENRIQUE | | Address Redacted | | | | | | |
| OCASIO, RAFAEL | | Address Redacted | | | | | | |
| OCASIO, VIVIAN | | Address Redacted | | | | | | |
| OCCHIOGROSSO, FRANK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| OCCUPATIONAL HEALTH | | 280 MAIN ST STE 131B | | | NASHUA | NH | 03060 | USA |
| OCCUPATIONAL HEALTH | | 29 RIVERSIDE DRIVE SUITES A&B | | | NASHUA | NH | 03062 | USA |
| OCCUPATIONAL HEALTH | | 3033 BRIGHTON HENRIETTA TL | | | ROCHESTER | NY | 14623 | USA |
| OCCUPATIONAL HEALTH & REHAB | | 140 CARANDO DR | | | SPRINGFIELD | MA | 01104 | USA |
| OCCUPATIONAL HEALTH & REHAB | | 1500 PONTIAC AVE | | | CRANSTON | RI | 02920 | USA |
| OCCUPATIONAL HEALTH & REHAB | | 1600 CONGRESS ST | | | PORTLAND | ME | 04102 | USA |
| OCCUPATIONAL HEALTH & REHAB | | 358 BROADWAY STE 105 | | | BANGOR | ME | 04401 | USA |
| OCCUPATIONAL HEALTH & REHAB | | 110 KIMBALL AVE STE 115 | | | SOUTH BURLINGTON | VT | 05403 | USA |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32055 | | | HARTFORD | CT | 01650-2055 | USA |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32054 | | | HARTFORD | CT | 06150-2051 | USA |
| OCCUPATIONAL HEALTH CENTER | | 717 STATE ST LL STE 16 | | | ERIE | PA | 16501 | USA |
| OCCUPATIONAL HEALTH CONNECTION | | 687 LEE RD | | | ROCHESTER | NY | 14606 | USA |
| OCCUPATIONAL HEALTH CONNECTION | | PO BOX 32060 | | | HARTFORD | CT | 06150-2060 | USA |
| OCCUPATIONAL HEALTH PHYSICIAN OF NY | | 687 LEE RD STE 208 | | | ROCHESTER | NY | 14606 | USA |
| OCCUPATIONAL HEALTH SERVICES | | 26 MANCHESTER SQUARE STE 2 | | | PORTSMOUTH | NH | 03801 | USA |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | BRENTWOOD | NH | 038336026 | USA |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | USA |
| OCCUPATIONAL MEDICAL SERVICES | | 10B MADISON AVE EXTENSION | | | ALBANY | NY | 12203 | USA |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | TILAK GUPTA  OSHA | 1906 WEST GARVEY AVE SOUTH SUITE200 | | | WEST COVINA | CA | 91790 | USA |
| OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD | STE 204 | | WARWICK | RI | 02886 | USA |
| OCCUPATIONS UNLIMITED INC | | STE 204 | | | WARWICK | RI | 02886 | USA |
| OCEAN COUNTY PROBATION DEPT | | 213 WASHINGTON ST | FISCAL UNIT PO 2011 | | TOMS RIVER | NJ | 08754-2011 | USA |
| OCEAN COUNTY SPECIAL CIVIL | | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08754 | USA |
| OCEAN COUNTY SURROGATES COURT | | 18 WASHINGTON ST RM 216 | | | TOMS RIVER | NJ | 08754 | USA |
| OCEAN COUNTYS OBSERVER | | CN 2449 | | | TOMS RIVER | NJ | 08754 | USA |
| OCEANA PUBLICATIONS | | 75 MAIN STREET | | | DOBBS FERRY | NY | 10522 | USA |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0770 | USA |
| OCEANSTATE COMMUNICATIONS | | 201 CONCORD ST STE 21 | | | PAWTUCKET | RI | 02860 | USA |
| OCEANSTATE COMMUNICATIONS | | 356 FRONT ST | | | LINCOLN | RI | 02865 | USA |
| OCHIENG, AMINA ADRIENNE | | Address Redacted | | | | | | |
| OCHMAN, MARCIN | | Address Redacted | | | | | | |
| OCHOA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| OCHOA, GERARDO | | Address Redacted | | | | | | |
| OCHOA, GERMAN | | 5472 PRINCETON ST | | | OAKLAND | CA | 94601-5815 | USA |
| OCHOA, J | | 509 LINCOLN LN | | | PETALUMA | CA | 94954-0000 | USA |
| OCHOA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| OCHOA, STEPHANIE ROSARIO | | Address Redacted | | | | | | |
| OCHOA, VICTOR RAFAEL | | Address Redacted | | | | | | |
| OCHRANEK, ERIC THOMAS | | Address Redacted | | | | | | |
| OCKWIG, JEFFREY | | Address Redacted | | | | | | |
| OCONNEL, JIM | | LOC NO 0559 PETTY CASH | 400 CROSSING DR | | BRISTOL | PA | 19007 | USA |
| OCONNELL ENGINEERING FINANCE | | 480 HAMPDEN ST | | | HOLYOKE | MA | 010410867 | USA |
| OCONNELL ENGINEERING FINANCE | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | USA |
| OCONNELL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| OCONNELL, COLIN MATTHEW | | Address Redacted | | | | | | |
| OCONNELL, CORMAC IAN | | Address Redacted | | | | | | |
| OCONNELL, JOHN | | Address Redacted | | | | | | |
| OCONNELL, KELLEY | | 21016 COUNTRY PARK RD | | | SALINAS | CA | 93908-0000 | USA |
| OCONNELL, MAUREEN ELIZABETH | | Address Redacted | | | | | | |
| OCONNELL, MICHAEL THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNELL, NORMAN AGBUYA | | Address Redacted | | | | | | |
| OCONNELL, PATRICK TIMOTHY | | Address Redacted | | | | | | |
| OCONNELL, SEAN MICHAEL | | Address Redacted | | | | | | |
| OCONNELL, VERONICA LYNNE | | Address Redacted | | | | | | |
| OCONNELL, WILLIAM THOMAS | | Address Redacted | | | | | | |
| OCONNOR & BURY | | 439 MAIN ST | | | ISLIP | NY | 11751 | USA |
| OCONNOR CARNATHAN & MACK LLC | | 8 NEW ENGLAND EXECUTIVE PARK | STE 310 | | BURLINGTON | MA | 01803 | USA |
| OCONNOR PIPER & FLYNN | | 22 W PADONIA ROAD | | | TIMONIUM | MD | 21093 | USA |
| OCONNOR, ANASTASIA | | 31 ARLINGTON DR | | | PITTSFORD | NY | 14534 | USA |
| OCONNOR, ANASTASIA | | PO BOX 92597 | C/O OCONNOR & ASSOCIATES | | ROCHESTER | NY | 14692 | USA |
| OCONNOR, BRENT ALAN | | Address Redacted | | | | | | |
| OCONNOR, BRIAN MATTHEW | | Address Redacted | | | | | | |
| OCONNOR, BRIAN THOMAS | | Address Redacted | | | | | | |
| OCONNOR, CARLY ROSE | | Address Redacted | | | | | | |
| OCONNOR, CHRISTOPHER | | Address Redacted | | | | | | |
| OCONNOR, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| OCONNOR, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| OCONNOR, ED | | Address Redacted | | | | | | |
| OCONNOR, ERIN M | | Address Redacted | | | | | | |
| OCONNOR, KEVIN | | Address Redacted | | | | | | |
| OCONNOR, KEVIN JAMES | | Address Redacted | | | | | | |
| OCONNOR, PATRICK | | PO BOX 7923 | | | EUGENE | OR | 97401-0036 | USA |
| OCONNOR, RYAN ELLIOTT | | Address Redacted | | | | | | |
| OCONNOR, TOM | | 3004 EMMORTON RD | | | ABINGDON | MD | 21009 | USA |
| OCONNOR, TYLER BRENDAN | | Address Redacted | | | | | | |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | ROCKVILLE | MD | 20850 | USA |
| OCW RETAIL DEDHAM LLC | | 800 BOYLSTON ST STE 1300 | | | BOSTON | MA | 02199 | USA |
| OCW RETAIL DEDHAM LLC | | PO BOX 415116 | | | BOSTON | MA | 02241-5116 | USA |
| OCWA | | PO BOX 9 | | | SYRACUSE | NY | 13211 | USA |
| OCWA | | PO BOX 9 | NORTHERN CONCOURSE | | SYRACUSE | NY | 13211 | USA |
| ODDO, BRANDON | | Address Redacted | | | | | | |
| ODDY, JANICE | | 1176 MEADOWCREEK CIRCLE | | | SAINT HELENA | CA | 94574 | USA |
| ODELL, EUGENE W | | Address Redacted | | | | | | |
| ODELL, MICHAEL J | | Address Redacted | | | | | | |
| ODELL, MICHAEL K | | Address Redacted | | | | | | |
| ODELL, PAUL HARRISON | | Address Redacted | | | | | | |
| ODINYO, JAMES L | | Address Redacted | | | | | | |
| ODOARDO, JOHN MICHAEL | | Address Redacted | | | | | | |
| ODOHERTY, JOHN | | 88 ESTATES DR NO 10 | | | DANVILLE | CA | 94526 | USA |
| ODONNELL INC | | PO BOX 403 | | | MILFORD | MA | 01757 | USA |
| ODONNELL, CHRISTOPHER LLOYD | | Address Redacted | | | | | | |
| ODONNELL, ERIC JOSEPH | | Address Redacted | | | | | | |
| ODONNELL, MATT D | | Address Redacted | | | | | | |
| ODONNELL, MICHAEL | | Address Redacted | | | | | | |
| ODONNELL, SHAWN | | 450 W CENTRAL AVEAPT 306 | | | TRACY | CA | 95376 | USA |
| ODONNELL, TERRENCE SCOTT | | Address Redacted | | | | | | |
| ODONNELL, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ODORISIO, ANDREW | | Address Redacted | | | | | | |
| ODORITE | | 1111 MARYLAND AVENUE | | | BALTIMORE | MD | 212015563 | USA |
| ODORITE | | 1111 MARYLAND AVENUE | | | BALTIMORE | MD | 21201-5563 | USA |
| ODOU, ALEX | | Address Redacted | | | | | | |
| ODWYER COMPANY INC, J R | | 271 MADISON AVE | | | NEW YORK | NY | 10016 | USA |
| OERTEL, DELFI | | Address Redacted | | | | | | |
| OEST, KYLE THOMAS | | Address Redacted | | | | | | |
| OETZEL & CLEARY FAMILY | | 24 DEER PARK CIRCLE | | | BLACKWOOD | NJ | 08012 | USA |
| OETZEL & CLEARY FAMILY | | KITCHEN & BATHROOM REMODELING | 24 DEER PARK CIRCLE | | BLACKWOOD | NJ | 08012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFERRALL, STEPHANIE | | Address Redacted | | | | | | |
| OFF DUTY POLICE SECURITY | | 6314 KENWOOD AVENUE | | | BALTIMORE | MD | 21237 | USA |
| OFFBEAT | | 360 COLD SPRING AVENUE | | | WEST SPRINGFIELD | MA | 01089 | USA |
| OFFER, ZACHARY DANIEL | | Address Redacted | | | | | | |
| OFFERFIND COM | | 230 MAIN ST | | | MADISON | NJ | 07940 | USA |
| OFFICE BUSINESS SYSTEMS INC | | ONE CHAPIN RD | | | PINE BROOK | NJ | 07058 | USA |
| OFFICE DEPOT | | 500 STAPELS DR | | | FRAMINGHAM | MA | 01702-4478 | USA |
| OFFICE EQUIPMENT CO | | 675 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | USA |
| OFFICE EQUIPMENT WAREHOUSE | | 89 91 217TH ST | | | QUEENS VILLAGE | NY | 11428 | USA |
| OFFICE MAX | | PO BOX 360755 | | | PITTSBURGH | PA | 15250 | USA |
| OFFICE MOVERS INC | | 6810 DEERPATH RD STE 100 | | | ELKRIDGE | MD | 21701 | USA |
| OFFICE RESOURCES INC | | 374 CONGRESS ST | | | BOSTON | MA | 02210-1807 | USA |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | BOSTON | MA | 022126142 | USA |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | BOSTON | MA | 02212-6142 | USA |
| OFFICE SUPPLIES INC | | PO BOX 1916 | 13224 FOUNTAINHEAD PLAZA | | HAGERSTOWN | MD | 21742 | USA |
| OFFICIAL HOTEL GUIDE | | PO BOX 10710 | | | RIVERTON | NJ | 08076 | USA |
| OFFICIAL HOTEL GUIDE | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | USA |
| OFFORD, CLARISSA DIONE | | Address Redacted | | | | | | |
| OFODILE, SHELDON | | Address Redacted | | | | | | |
| OFORI, PAUL K K | | Address Redacted | | | | | | |
| OFUANI, TOBE MICHAEL | | Address Redacted | | | | | | |
| OGATA, STACIE M | | Address Redacted | | | | | | |
| OGAWA, KEN | | Address Redacted | | | | | | |
| OGAZ, MATEO | | 5205 SAN LUCAS DRIVE | | | BAKERSFIELD | CA | 93307-0000 | USA |
| OGBI, ZACHARIYA ABDURRAZAG | | Address Redacted | | | | | | |
| OGDEN, BROOKS STEVEN | | Address Redacted | | | | | | |
| OGDEN, COREY LEWIS | | Address Redacted | | | | | | |
| OGDEN, KENNETH JOSEPH | | Address Redacted | | | | | | |
| OGDEN, NICOLE ELISE | | Address Redacted | | | | | | |
| OGDEN, RICK | | 5350 PARTNERS CT | PETTY CASH | | FREDERICK | MD | 21703 | USA |
| OGEA, VICTOR ELECK | | Address Redacted | | | | | | |
| OGEDEGBE JR , HENRY O | | Address Redacted | | | | | | |
| OGINO, KAORI | | 6435 BENVENUE AVE | | | OAKLAND | CA | 94618-1305 | USA |
| OGLE, AUBREY MACLEAN | | Address Redacted | | | | | | |
| OGLETON, DANIEL LEE | | Address Redacted | | | | | | |
| OGORMAN, RYAN LEWIS | | Address Redacted | | | | | | |
| OGORMAN, RYAN P | | Address Redacted | | | | | | |
| OGRADY, EVANJAMES | | 260 DEBRA LN | | | GRANTS PASS | OR | 97527-0000 | USA |
| OGRADY, HENRY W | | Address Redacted | | | | | | |
| OGUIN, JOSEPH | | 2740 GREENLEAF DRIVE | | | WEST COVINA | CA | 91792 | USA |
| OGUNKEYE, ERIN CATHERINE | | Address Redacted | | | | | | |
| OGUNYANKIN, SIMILOLA O | | Address Redacted | | | | | | |
| OH, DANIEL | | Address Redacted | | | | | | |
| OHALLORAN & SONS, THOMAS J | | 14400 SENECA RD | | | DARNESTOWN | MD | 20874 | USA |
| OHALLORAN, RYAN D | | Address Redacted | | | | | | |
| OHARA, CANDY | | 344 MT VIEW RD | | | EL CAJON | CA | 92021 | USA |
| OHARA, DENNIS | | Address Redacted | | | | | | |
| OHARA, KELLY | | 20912 PORTER RANCH RD | | | TRABUCO CANYON | CA | 92679-3366 | USA |
| OHEARN, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| OHLSON, LYN ANN MARIE | | Address Redacted | | | | | | |
| OHM ELECTRONICS INC | | 609 WEST CLINTON ST | | | ITHACA | NY | 14850 | USA |
| OHOTTO, JUSTIN | | Address Redacted | | | | | | |
| OHRI, VIRESH | | Address Redacted | | | | | | |
| OIKLE, MASON | | Address Redacted | | | | | | |
| OJALA, SANNA B | | Address Redacted | | | | | | |
| OJEDA, DANIEL LOUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OJERA, THOMAS | | Address Redacted | | | | | | |
| OJWANG, ERICK OUMA | | Address Redacted | | | | | | |
| OJWANG, MAURICE OTIENDE | | Address Redacted | | | | | | |
| Oka, Randolph | | 28 San Marcos Ct | | | Salinas | CA | 93901 | USA |
| OKADA JR , GILES | | Address Redacted | | | | | | |
| OKAFOR, NKEMKUDE LARRY | | Address Redacted | | | | | | |
| OKAI, AUGUSTA | | Address Redacted | | | | | | |
| OKE, DANIEL OLAIDE | | Address Redacted | | | | | | |
| OKEEFE CONST INC, TJ | | 39 SIZER DR | | | WALES | MA | 01081 | USA |
| OKEEFE SERVICE CO | | RR 2 BOX 2145 | | | LAKE ARIEL | PA | 18436 | USA |
| OKEEFE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| OKEEFE, JON | | Address Redacted | | | | | | |
| OKEKE, COLLINS | | Address Redacted | | | | | | |
| OKERFELT, JAKE ROBERT | | Address Redacted | | | | | | |
| OKI, JASON MATTHEW | | Address Redacted | | | | | | |
| OKOBI, NDIDI | | Address Redacted | | | | | | |
| OKOSUN, JENNIFER YOLANDA | | Address Redacted | | | | | | |
| OKOYE, UGO BENZ | | Address Redacted | | | | | | |
| OKULATE, OLUBUKUNOLA | | Address Redacted | | | | | | |
| OKYERE DARKO, DERECK | | Address Redacted | | | | | | |
| OLAES, ANDREI | | 117A W HILLSDALE BLVD | | | SAN MATEO | CA | 94403 | USA |
| OLAGOV, GEORGE | | Address Redacted | | | | | | |
| OLAGUE, MICHAEL VICTOR | | Address Redacted | | | | | | |
| OLAITAN, ROSELINE T | | Address Redacted | | | | | | |
| OLAIVAR, JESSICA FLORES | | Address Redacted | | | | | | |
| OLAN, JUAN REGINO | | Address Redacted | | | | | | |
| OLANIPEKUN, OLADAYO A | | Address Redacted | | | | | | |
| OLARTE, GLENNA | | Address Redacted | | | | | | |
| OLASEHA, BASHUA OLAMIDE | | Address Redacted | | | | | | |
| OLAVARRIA, JUAN XAVIER | | Address Redacted | | | | | | |
| OLAVE, RAUL ORLANDO | | Address Redacted | | | | | | |
| OLAYA, MAIKOL ALEXANDER | | Address Redacted | | | | | | |
| OLAYIWOLA, MORUF A | | VFA 14 UNIT 60119 | | | FPO AP | AE | 96601-6103 | USA |
| OLBHAM, ANITA | | 1187 KINGWOOD | | | REDDING | CA | 96003 | USA |
| OLD COLONY MEMORIAL | | PO BOX 959 | | | PLYMOUTH | MA | 02360 | USA |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | ABINGTON | PA | 190011923 | USA |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | ABINGTON | PA | 19001-1923 | USA |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | FAIRFAX | VA | 22031 | USA |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | USA |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | USA |
| OLDAKOWSKI, DANIEL J | | 4875 COLE ST APT 55 | | | SAN DIEGO | CA | 92117 | USA |
| OLDAKOWSKI, DANIEL JAMES | | Address Redacted | | | | | | |
| OLDE NEW YORK CATERERS | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | USA |
| OLDFIELD, RACHAEL AMANDA | | Address Redacted | | | | | | |
| OLDMAN, MICHELE | | PO BOX 826 | | | MOSS BEACH | CA | 94038 | USA |
| OLDMAN, MICHELE | | PO BOX 826 | | | MOSS BEACH | CA | 94038 | USA |
| OLEA, ANDREW | | 7597 SVL BOX | | | VICTORVILLE | CA | 92395 | USA |
| OLEARY, CAITLYN CHRISTINE | | Address Redacted | | | | | | |
| OLEARY, JAMES FRANCIS | | Address Redacted | | | | | | |
| OLEARY, MICHAEL SIMON | | Address Redacted | | | | | | |
| OLEINICK, SARAH DIANE | | Address Redacted | | | | | | |
| OLEJKOWSKI, MATTHEW JOHN | | Address Redacted | | | | | | |
| OLEJNICZAK, KERZANDRA ASHLEY | | Address Redacted | | | | | | |
| OLEKSAK, DAWID WIKTOR | | Address Redacted | | | | | | |
| OLESEN, NEILS R | | Address Redacted | | | | | | |
| OLFSON, GEORGE | | 495 S ST | | | SPRINGFIELD | OR | 97477-0000 | USA |
| OLGUIN, ERICK NA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLGUIN, JOSE | | 1406 N DIVISADECO | | | VISALIA | CA | 93291-0000 | USA |
| OLIBARES, KIMBERLINA | | 1341 E  9TH ST | | | UPLAND | CA | 91786 | USA |
| OLIGONSAT CORP | | 58 STUART AVE APT 4 | | | NORWALK | CT | 06850 | USA |
| OLIN NEIL & HALTRECHT | | 26 S CHURCH ST | | | WEST CHESTER | PA | 19380 | USA |
| OLIN NEIL & HALTRECHT | | PO BOX 356 | 26 S CHURCH ST | | WEST CHESTER | PA | 19381-0356 | USA |
| OLIN, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| OLIN, RYAN | | 20041 OSTERMAN RD | APT W8 | | LAKE FOREST | CA | 92630 | USA |
| OLIN, RYAN | | 20041 Osterman Rd Apt W8 | | | LAKE FOREST | CA | 92630 | USA |
| OLINSKY, JOSEPH TED | | Address Redacted | | | | | | |
| OLIVA, CHRIS TODD | | Address Redacted | | | | | | |
| OLIVARES, CARLY | | Address Redacted | | | | | | |
| OLIVARES, KEVIN | | Address Redacted | | | | | | |
| OLIVAREZ, RYAN LOUIS | | Address Redacted | | | | | | |
| OLIVAS INC | | 83 1/2 85 E MAIN ST | | | MILFORD | MA | 01757 | USA |
| OLIVAS, DAROLD | | 844 W ALVIN AVE | | | SANTA MARIA | CA | 93458 | USA |
| OLIVAS, SYLVIA MARIE | | Address Redacted | | | | | | |
| OLIVEIRA, BRIAN | | 1817 CHEROKEE DR NO 1 | | | SALINAS | CA | 93906-0000 | USA |
| OLIVEIRA, CLAUDIO | | Address Redacted | | | | | | |
| OLIVEIRA, JEFFREY MARQUES | | Address Redacted | | | | | | |
| OLIVEIRA, NICHOLAS PAUL | | Address Redacted | | | | | | |
| OLIVEIRA, RENATA | | Address Redacted | | | | | | |
| OLIVEIRA, VANESSA MARIE | | Address Redacted | | | | | | |
| OLIVENHAIN MUNICIPAL WATER DIS | | 1966 OLIVENHAIN RD | | | ENCINITAS | CA | 92024 | USA |
| OLIVENHAIN MUNICIPAL WATER DIST | | PO BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | USA |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | USA |
| Olivenhain Municipal Water District OMWD | | P O  Box 502630 | | | San Diego | CA | 92150-2630 | USA |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | USA |
| OLIVENZA, MATEO | | Address Redacted | | | | | | |
| OLIVER BUCKWALTER, LAUREN ALEXANDRA | | Address Redacted | | | | | | |
| OLIVER ELECTRONICS | | 313 GRAY RD RT 202 | | | GORHAM | ME | 04038 | USA |
| OLIVER INC, JM | | 101 WAVERLY AVE | | | MORTON | PA | 19070 | USA |
| OLIVER MCCOY, KRISTEN RENE | | Address Redacted | | | | | | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | KING OF PRUSSIA | PA | 194062690 | USA |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406-2690 | USA |
| OLIVER, ANTOINE | | Address Redacted | | | | | | |
| OLIVER, BRAD THOMAS | | Address Redacted | | | | | | |
| OLIVER, CHRIS M | | Address Redacted | | | | | | |
| OLIVER, CY | | Address Redacted | | | | | | |
| OLIVER, EDWARD NORMAN | | Address Redacted | | | | | | |
| OLIVER, ELLEN | | 13848 GOLDEN EAGLE COURT | | | MORENO VALLEY | CA | 92553 | USA |
| OLIVER, HEATHER A | | Address Redacted | | | | | | |
| OLIVER, JALIESHA DURELL | | Address Redacted | | | | | | |
| OLIVER, JAMES BURT | | Address Redacted | | | | | | |
| OLIVER, KEVIN CURTIS | | Address Redacted | | | | | | |
| OLIVER, LAWRENCE | | 333 E ENOS DRIVE NO 256 | | | SANTA MARIA | CA | 93454 | USA |
| OLIVER, MACKENZIE DAVID | | Address Redacted | | | | | | |
| OLIVER, MARCUS A | | Address Redacted | | | | | | |
| OLIVER, MATTHEW CHARLES | | Address Redacted | | | | | | |
| OLIVER, MATTHEW JOHN | | Address Redacted | | | | | | |
| OLIVER, MICHAEL | | Address Redacted | | | | | | |
| OLIVER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| OLIVER, ROBERT DAVID | | Address Redacted | | | | | | |
| OLIVER, SHATARA | | Address Redacted | | | | | | |
| OLIVER, TERRIS | | Address Redacted | | | | | | |
| OLIVERA, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| OLIVERAS, RICARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERI, JOSHUA KEITH | | Address Redacted | | | | | | |
| OLIVEROS, JIMMY JOSEPH | | Address Redacted | | | | | | |
| OLIVEROS, ZACHARIAH | | Address Redacted | | | | | | |
| OLIVIER, EVAN P | | Address Redacted | | | | | | |
| OLIVIERI, ANTHONY L | | Address Redacted | | | | | | |
| OLIVO, CARLOS ERNESTO | | Address Redacted | | | | | | |
| OLIVO, DAVID JOHNATHAN | | Address Redacted | | | | | | |
| OLIVO, JESSE | | Address Redacted | | | | | | |
| OLIVOS, AARON I | | Address Redacted | | | | | | |
| OLMO, JONATHAN | | Address Redacted | | | | | | |
| OLMO, JOSHUA JOSE | | Address Redacted | | | | | | |
| OLMO, SHANA M | | Address Redacted | | | | | | |
| OLMOS, DYANNE ALINA | | Address Redacted | | | | | | |
| OLMSTEAD PRODUCTIONS INC | | 445 N WHISMAN RD STE 100 | | | MOUNTAIN VIEW | CA | 94043-5720 | USA |
| OLMSTEAD, LUCAS DANIEL | | Address Redacted | | | | | | |
| OLNEY, LEAH MARIE | | Address Redacted | | | | | | |
| OLOROUNTO, BAYO A | | Address Redacted | | | | | | |
| OLOUGHLIN, ANDREW LLOYD | | Address Redacted | | | | | | |
| OLOWU, ADEGOKE | | Address Redacted | | | | | | |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCST LOUIS LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP GURNEE LLC | | 60 CUTTER MILL RD STE 303 | C/O ONE LIBERTY PROPERTIES INC | | GREAT NECK | NY | 11021 | USA |
| OLSEN, CHRISTOPHER | | 13314 SE 19TH ST | APT S4 | | VANCOUVER | WA | 986836590 | USA |
| OLSEN, IVAN | | Address Redacted | | | | | | |
| OLSEN, KARRISA L | | Address Redacted | | | | | | |
| OLSEN, RICHARD | | 2015 HACIENDA ST | | | SEASIDE | CA | 93955 | USA |
| OLSEN, STUART A | | Address Redacted | | | | | | |
| OLSEN, WILLIAM BRIAN | | Address Redacted | | | | | | |
| OLSEN, WYATT GRANT | | Address Redacted | | | | | | |
| OLSHANSKY, NEIL | | Address Redacted | | | | | | |
| OLSON EXPOSITION MANAGEMENT | | 35 CONGRESS ST | | | SALEM | MA | 01970 | USA |
| OLSON, BRITTANY JOAN | | Address Redacted | | | | | | |
| OLSON, DOUGLAS | | 2842 CASA DE VIDA DR | | | APTOS | CA | 95003-3660 | USA |
| OLSON, LUKE MATTHEW | | Address Redacted | | | | | | |
| OLSON, ROSEMARIE CARMEN | | Address Redacted | | | | | | |
| OLSOWY, JAMIE J | | Address Redacted | | | | | | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | MELVILLE | NY | 117478906 | USA |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 191751845 | USA |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | MELVILLE | NY | 11747-8906 | USA |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175-1845 | USA |
| OLSZEWSKI, BRIAN ANTHONY | | Address Redacted | | | | | | |
| OLSZEWSKI, JOSEPH | | Address Redacted | | | | | | |
| OLSZEWSKI, MARK ANDREW | | Address Redacted | | | | | | |
| OLUSANYA, OLUWATONI TEMITOPE | | Address Redacted | | | | | | |
| OLVEDA, DANIEL | | Address Redacted | | | | | | |
| OLVERA, CARLOS | | 3380 WISHING WELL | | | CATHEDRAL CITY | CA | 92234 | USA |
| OLVERA, NATALIA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLVERA, NINA | | 3204 E HEDGES | | | FRESNO | CA | 93703 | USA |
| OLWAN, NOOR E | | Address Redacted | | | | | | |
| OLYMPIA, CITY OF | | OLYMPIA CITY OF | PO BOX 1967 | | OLYMPIA | WA | 98507 | USA |
| OLYMPIA, CITY OF | | PO BOX 1967 | | | OLYMPIA | WA | 98507 | USA |
| Olympian | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Olympian | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Olympian | Olympian | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 985070023 | USA |
| OLYMPIAN, THE | | PO BOX 407 | | | OLYMPIA | WA | 98507 | USA |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | WOODBURY | NY | 11797 | USA |
| OLYMPUS AMERICA | | 400 RABRO DR | | | HAUPPAUGE | NY | 11788-4258 | USA |
| OLYMPUS AMERICA | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | USA |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | USA |
| OLYMPUS CORPORATION | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | USA |
| OMALLEY OROURKE & BEZZ APPRAISAL | | 160 OAK ST | | | GLASTONBURY | CT | 06033 | USA |
| OMALLEY, BRENDAN CHRISTIAN | | Address Redacted | | | | | | |
| OMALLEY, CARRIE | | 18676 LINDECO CANYON RD | | | SILVERADO | CA | 92676 | USA |
| OMALLEY, CHRISTOPHER W | | Address Redacted | | | | | | |
| OMALLEY, KATHLEEN | | Address Redacted | | | | | | |
| OMALLEY, KATHRIONA ELIZABETH | | Address Redacted | | | | | | |
| OMALLEY, MARK | | Address Redacted | | | | | | |
| OMALLEY, MICHAEL | | LOC NO 0325 PETTY CASH | | | FRANKLIN | MA | 02038 | USA |
| OMALLEY, PATRICK JOHN | | Address Redacted | | | | | | |
| OMALLEY, SHAWN DAVID | | Address Redacted | | | | | | |
| Omar Tawil | | 7 Merrill Hill | | | Ladera Ranch | CA | 92883 | USA |
| OMARS TENTS & EVENTS | | 30 N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | USA |
| OMEARA, JOHN | | 1321 GLENWOOD DRIVE | | | PETALUMA | CA | 94954-4328 | USA |
| OMEGA MEDICAL CENTER | | 15 OMEGA DRIVE BUILDING K | | | NEWARK | DE | 19713 | USA |
| OMEGA PLASTICS CORP | | PO BOX 827627 | | | PHILADELPHIA | PA | 19182-7627 | USA |
| OMEGA PLASTICS OF KENTUCKY | | PO BOX 808 | | | LYNDHURST | NJ | 07071 | USA |
| OMEGA SATTER | | 1041 S CARROLL ST | | | HAMPSTEAD | MD | 21074 | USA |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | USA |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | USA |
| OMEGA WORLD TRAVEL | | 4040 COX RD | | | GLEN ALLEN | VA | 23058 | USA |
| OMELETTE KING, THE | | 1407A PHILADELPHIA RD | | | JOPPA | MD | 21085 | USA |
| OMelveny & Myers LLP | Attn Jennifer Taylor and Celeb Langston | Two Embarcadero Center 28th Fl | | | San Francisco | CA | 94111-3823 | USA |
| OMF 11520 LLC | | 111 MARKET PLACE CANDLER BLDG | C/O CONSTELLATION EN STE 701 | | BALTIMORE | MD | 21202 | USA |
| OMF 11520 LLC | | 750 E PRATT ST | | | BALTIMORE | MD | 21202 | USA |
| OMIDPANAH, FARSAM | | Address Redacted | | | | | | |
| OMIJIE, ALBERT | | Address Redacted | | | | | | |
| OMLAND ENGINEERING ASSOCIATES | | 54 HORSEHILL RD | | | CEDAR KNOLLS | NJ | 07927 | USA |
| OMNE | | PO BOX 1415 | | | UNION | NJ | 07083 | USA |
| OMNE | | PO BOX 18218 | | | NEWARK | NJ | 07191 | USA |
| OMNI INSTALLATIONS INC | | 3448 PROGRESS DRIVE | SUITE H | | BENSALEM | PA | 19020 | USA |
| OMNI INSTALLATIONS INC | | SUITE H | | | BENSALEM | PA | 19020 | USA |
| OMNI SATELLITE SYSTEMS INC | | RT 2 BOX 33 | | | DAGSBORO | DE | 19939 | USA |
| OMNILIFT | | P O BOX 5027 | | | WARMINSTER | PA | 189740584 | USA |
| OMNILIFT | | 1938 STOUT DRIVE | P O BOX 5027 | | WARMINSTER | PA | 18974-0584 | USA |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | NEW YORK | NY | 10087-9124 | USA |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | CEDAR KNOLLS | NJ | 07927 | USA |
| OMOSEFUNMI, STELLA OLUKEMI | | Address Redacted | | | | | | |
| ON AIR DIRECT | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | USA |
| ON LINE SIGN | | 2031 RT 130 UNIT A | | | SOUTH BRUNSWICK | NJ | 088523014 | USA |
| ON LINE SIGN | | 2031 RT 130 UNIT A | BRUNSWICK BUSINESS PARK | | SOUTH BRUNSWICK | NJ | 08852-3014 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | USA |
| ON Q LEGRAND | | 301 FULLING MILL RD | STE G | | MIDDLETOWN | PA | 17057-5966 | USA |
| ON SITE ENTERPRISES LTD | | 14 HIGHLAND DR | | | CORTLANDT MANOR | NY | 10567 | USA |
| ON SITE SOURCING INC | | PO BOX 75495 | | | BALTIMORE | MD | 21275 | USA |
| ON, DAVID | | 9417 QUESNEL CIR | | | ELK GROVE | CA | 95758 | USA |
| ON, DAVID | | 9417 QUESNEL CIR | | | ELK GROVE | CA | 95758-1047 | USA |
| ONDRIEZEK, MATTHEW JOHN | | Address Redacted | | | | | | |
| ONE GROVE LLC | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | USA |
| ONE LITTLE INDIAN | | 119 W 23RD ST | | | NEW YORK | NY | 10019 | USA |
| ONEAL, APRIL | | 12593 SONORA WAY | | | VICTORVILLE | CA | 92392 | USA |
| ONEAL, BRANDON TAVON COLE | | Address Redacted | | | | | | |
| ONEAL, JONATHAN SIDLEY | | Address Redacted | | | | | | |
| ONeal, Joseph | | 3503 La Mirada Dr | | | San Marcos | CA | 92078 | USA |
| ONEAL, JOSEPH | | Address Redacted | | | | | | |
| ONEAL, NICHOLAS | | Address Redacted | | | | | | |
| ONEIDA APPLIANCE SERVICE | | 113 MADISON ST | | | ONEIDA | NY | 13421 | USA |
| ONEIDA COUNTY CLERK OF COURT | | 800 PARK AVENUE | | | UTICA | NY | 13501 | USA |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | ALBANY | NY | 122125330 | USA |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | ALBANY | NY | 12212-5330 | USA |
| ONEIL APPLIANCE SERVICE | | 127 PEARL ST | | | ESSEX JUNCTION | VT | 05452 | USA |
| ONEIL, CARLYE ANN | | Address Redacted | | | | | | |
| ONEIL, DAN | | Address Redacted | | | | | | |
| ONEIL, JAMES EUGENE | | Address Redacted | | | | | | |
| ONEIL, JESSICA | | 2319 FOOTHILL BLVD | | | ROCKLIN | CA | 95677-0000 | USA |
| ONEIL, JOHN LAWRENCE | | Address Redacted | | | | | | |
| ONEIL, JONATHAN CRAIG | | Address Redacted | | | | | | |
| ONEIL, MICHAEL PATRICK | | Address Redacted | | | | | | |
| ONEIL, RYAN SEAN | | Address Redacted | | | | | | |
| ONEIL, SEAN DANEIL | | Address Redacted | | | | | | |
| ONEILL DUFFY & CO LLC | | 118 COALPIT HILL RD STE 2 | | | DANBURY | CT | 06810-8052 | USA |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | DSS SATELLITE ANTENNAE SVC | | ARDSLEY | PA | 19038 | USA |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | | | ARDSLEY | PA | 19046 | USA |
| ONEILL, JASMINE MARIE | | Address Redacted | | | | | | |
| ONEILL, JENNIFER LYNN | | Address Redacted | | | | | | |
| ONEILL, JESSE | | Address Redacted | | | | | | |
| ONEILL, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| ONEILL, NOAH THOMAS | | Address Redacted | | | | | | |
| ONEILL, PATRICK JAYSON | | Address Redacted | | | | | | |
| ONEILL, SHANE PATRICK | | Address Redacted | | | | | | |
| ONEILL, TOM | | 39 MCNEON DR | | | SAN RAFAEL | CA | 94901 | USA |
| ONEMAIN COM | | 201 E OREGON RD STE 106 | | | LITTLE | PA | 17543 | USA |
| ONFORCE INC | | 10 MAGUIRE RD | | | LEXINGTON | MA | 02421 | USA |
| ONG, ANTHONY PHU | | Address Redacted | | | | | | |
| ONG, HENRY KY | | Address Redacted | | | | | | |
| ONGJOCO, ALYSSA | | 45 263 HALEMUKU PL | | | KANEOHE | HI | 96744-0000 | USA |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | USA |
| ONKYO USA CORP | | 200 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | USA |
| ONKYO USA CORP | | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | USA |
| ONKYO USA CORP | | W 512227 | 701 MARKET ST 199 3490 | | PHILADELPHIA | PA | 19106-1532 | USA |
| ONKYO USA CORP MISSING PARTS | | 200 WILLIAMS DRIVE | TED WHITEL 5257001 | | RAMSEY | NJ | 07446 | USA |
| ONLINE COMMUNICATIONS | | 170 MAIN STREET | | | MILFORD | MA | 01757 | USA |
| ONLINE COMMUNICATIONS | | 189 MAIN ST | | | MILFORD | MA | 01757 | USA |
| ONLINE DESIGN INC | | 2544 AMBLING CIR | | | CROFTON | MD | 21114 | USA |
| ONOMURA, GARY | | 2330 KALAKAUA AVE | | | HONOLULU | HI | 96815-2953 | USA |
| ONONDAGA CO SCU | | PO BOX 15331 | | | ALBANY | NY | 122125331 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONONDAGA CO SCU | | PO BOX 15331 | | | ALBANY | NY | 12212-5331 | USA |
| ONONDAGA COUNTY CLERK OF COURT | | COURTHOUSE RM 200 | | | SYRACUSE | NY | 13202 | USA |
| ONONDAGA COUNTY CLERK OF COURT | | PO BOX 1004 | | | SYRACUSE | NY | 13201-1004 | USA |
| ONONDAGA, COUNTY OF | | PO BOX 4711 | | | SYRACUSE | NY | 13221 | USA |
| ONORATO, MICHAELJ | | Address Redacted | | | | | | |
| ONORE, MICHAEL JOHN | | Address Redacted | | | | | | |
| ONORO ARMANDO | | SPC NO 221 | 221 W HERNDON AVE | | PINEDALE | CA | 93650-1355 | USA |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | USA |
| ONQ SOLUTIONS INC | | 1505 WOODSIDE RD | | | REDWOOD CITY | CA | 94061 | USA |
| ONTAI LINCOLN E | | 452 W CLOVER | | | TRACY | CA | 95376 | USA |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | | | CANANDAIGUA | NY | 14424 | USA |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | SUPREME & COUNTY COURT | | CANANDAIGUA | NY | 14424 | USA |
| ONTARIO COUNTY SCU | | PO BOX 15332 | | | ALBANY | NY | 12212 | USA |
| ONTARIO COUNTY SHERIFFS OFFICE | | 74 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | USA |
| ONTIVEROS, EDDIE | | 11228 CAMERON DR | | | RIVERSIDE | CA | 92505 | USA |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707 | USA |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | USA |
| ONTIVEROS, MANUEL JAVIER | | Address Redacted | | | | | | |
| ONUFRYCHUK & ASSOC, WILLIAM S | | PO BOX 129 | | | FAIRFAX STATION | VA | 22039 | USA |
| ONWUEMENE, PATRICK ISIOMAH | | Address Redacted | | | | | | |
| ONWUKA, LAWANDA NICOLE | | Address Redacted | | | | | | |
| ONWUZURIKE, CHINEMEREM ALPHONSUS | | Address Redacted | | | | | | |
| ONYEADOR, JENNIFER EZINNE | | Address Redacted | | | | | | |
| ONYEKWERE, NKECHI LOVE | | Address Redacted | | | | | | |
| ONYEKWULUJE, UCHECHUKWU IKECHUKWU | | Address Redacted | | | | | | |
| OOCL USA INC | | 88 PINE ST | | | NEW YORK | NY | 10005 | USA |
| OOMMEN, JOBIN V | | Address Redacted | | | | | | |
| OONNOONNY, GEORGE | | Address Redacted | | | | | | |
| OP&F SCHRODER TRUST | | PO BOX 26280 | | | NEW YORK | NY | 100876280 | USA |
| OP&F SCHRODER TRUST | | PO BOX 26280 SKYVIEW PLAZA | LENO LEASE AAF OP&F SKYVIEW | | NEW YORK | NY | 10087-6280 | USA |
| OPALSKI, TONI MICHELE | | Address Redacted | | | | | | |
| OPARA, IKE C | | Address Redacted | | | | | | |
| OPEE, JOHNSON SHERRICE | | Address Redacted | | | | | | |
| OPEOLA, BABAJIDE EMMANUEL | | Address Redacted | | | | | | |
| OPERATIONIT COM | | 295 MADISON AVE 22D FL | | | NEW YORK | NY | 10017 | USA |
| OPEX CORPORATION | | 305 COMMERCE DRIVE | | | MOORESTOWN | NJ | 08057 | USA |
| OPIDA, RAPHAEL | | Address Redacted | | | | | | |
| OPINION, ALFRED RYAN OCHOA | | Address Redacted | | | | | | |
| OPIO, CARLOS FRANCISCO | | Address Redacted | | | | | | |
| OPOKU AKYEAMPONG, NANA KWABENA | | Address Redacted | | | | | | |
| OPOKU LARTEY, CALVIN | | Address Redacted | | | | | | |
| OPORTO, MICHAEL J | | Address Redacted | | | | | | |
| OPPENHOFF & RADLER | | 30TH FLOOR | | | NEW YORK | NY | 100194102 | USA |
| OPPENHOFF & RADLER | | 712 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019-4102 | USA |
| OPPER, WILLIAM JUDE | | Address Redacted | | | | | | |
| OPPITO, ROBERT S | | Address Redacted | | | | | | |
| Optoma | | 715 Sycamore Dr | | | Milpitas | CA | 95035 | USA |
| OPTOMA | ELTON LI | 715 SYCAMORE DRIVE | | | MILPITAS | CA | 95035 | USA |
| OPTOMA | ELTON LI | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | USA |
| OPTRONICS INT CORP | | PO BOX 414118 | | | BOSTON | MA | 022414118 | USA |
| OPTRONICS INT CORP | | PO BOX 414118 | | | BOSTON | MA | 02241-4118 | USA |
| OPUDA, MATTHEW | | Address Redacted | | | | | | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | S AMBOY | NJ | 08879 | USA |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | SOUTH AMBOY | NJ | 08879 | USA |
| OPUS EAST LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | USA |
| OPUS EAST LLC | | 2099 GAITHER RD STE 101 | OPUS LLC | | ROCKVILLE | MD | 20850 | USA |
| OPUTA, EZEDI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OQUIST, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ORACLE CORPORATION | | MR JIM PHILLIPI | ORACLE USA INC | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | USA |
| Oracle USA Inc successor in interest to BEA Systems and PeopleSoft Inc Oracle | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | USA |
| ORADELL CONSTRUCTION CO | | 37 WOODLAND ROAD | | | ROSELAND | NJ | 07068 | USA |
| ORAH, PATRICK K | | Address Redacted | | | | | | |
| ORAMAS, DAVID | | Address Redacted | | | | | | |
| ORANE, TORRAY RAHIEM | | Address Redacted | | | | | | |
| ORANGE & ROCKLAND | | 71 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | USA |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | SP VALLEY | NY | 10977 | USA |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 109775300 | USA |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | USA |
| ORANGE CO BUSINESS LICENSE DIV | | 300 E CHAPMAN AVENUE RM12 | | | ORANGE | CA | 09266 | USA |
| ORANGE COUNTY | | SCHOOL TAX COLLECTOR | PO BOX 979 | | ALBANY | NY | 12201-0979 | USA |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702-1198 | USA |
| Orange County Clerk Recorder | | 12 Civic Center Plaza | Bldg 12 | | Santa Ana | CA | 92701 | USA |
| ORANGE COUNTY CLERKS OFFICE | RECORDS ROOM | 255 MAIN ST | | | GOSHEN | NY | 10924 | USA |
| ORANGE COUNTY CLERKS OFFICE | | 255 MAIN ST | | | GOSHEN | NY | 10924 | USA |
| ORANGE COUNTY ICE INC | | 1105 E WALNUT ST | | | SANTA ANA | CA | 92701-6338 | USA |
| ORANGE COUNTY REGISTER | | BETH ANNE RAFF | 625 NORTH GRAND AVENUE | | SANTA ANA | CA | 92701 | USA |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | ALBANY | NY | 122125333 | USA |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | ALBANY | NY | 12212-5333 | USA |
| ORANGE COUNTY SHERIFF | | 110 WELLS FARM RD | SHERIFFS OFFICE | | GOSHEN | NY | 10924 | USA |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | CIVIL DIVISION | | GOSHEN | NY | 10924 | USA |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | | | GOSHEN | NY | 10924 | USA |
| ORANGE COUNTY SURROGATES | | PO BOX 329 | 30 PARK | | GOSHEN | NY | 10924 | USA |
| Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | USA |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | Santa Ana | CA | 92701 | USA |
| Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | USA |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | ORANGE HEALTH CARE AGNCY COUNTY OF | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705 | USA |
| ORANGE WEST HAVEN MED CARE CTR | | 260 BULL HILL LN PO BOX 1179 | | | ORANGE | CT | 06477 | USA |
| ORANGE WEST HAVEN MED CARE CTR | | PO BOX 1179 | 260 BULL HILL LN | | ORANGE | CT | 06477 | USA |
| ORANGE, CITY OF | ORANGE CITY OF | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | USA |
| ORANGE, COUNTY OF | | FAMILY SUPPORT DIV | PO BOX 989125 | | W SACRAMENTO | CA | 95798-9125 | USA |
| ORANGE, COUNTY OF | | PO BOX 989125 | FAMILY SUPPORT DIV | | W SACRAMENTO | CA | 95798-9125 | USA |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | ASSESSOR DEPARTMENT | PO BOX 1949 BUS PROP PRJCT | SANTA ANA | CA | 92702 | USA |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | SANTA ANA | CA | 92702 | USA |
| ORANGE, COUNTY OF | | 1750 S DOUGLASS RD BLDG D | | | ANAHEIM | CA | 92806 | USA |
| ORANGE, TOWN OF | | 130 BOSTON POST RD | | | ORANGE | CT | 06477 | USA |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | USA |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | FOUNTAIN VALLEY | CA | 92708 | USA |
| Orangefair Marketplace LLC | c o Summitt Team Inc | 17165 Newhope St Ste H | | | Fountain Valley | CA | 92708 | USA |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM  INC | 17165 NEWHOPE ST  SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA |
| ORAVEC, MATTHEW | | Address Redacted | | | | | | |
| ORAVITZ, NATHAN RAYMOND | | Address Redacted | | | | | | |
| ORBE, CHRISTOPHER MARCELO | | Address Redacted | | | | | | |
| ORBEGOSO LUIS | | 12241 HASTER ST | | | GARDEN GROVE | CA | 92640 | USA |
| ORBEGOSO, PAULO CESAR | | Address Redacted | | | | | | |
| ORBIN, JUSTIN NELSON | | Address Redacted | | | | | | |
| ORBIT SATELLITE & SOUND SYS | | PO BOX 385 | | | FRANKLIN | NH | 03235 | USA |
| ORBITAL SOLUTIONS INC | | 424 N HIGHLAND AVE | | | BALTIMORE | MD | 21224 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORBITCAST | | 71 LEDGEWOOD DR | | | NORTH BRANFORD | CT | 06471 | USA |
| ORCIANI, GINA N | | Address Redacted | | | | | | |
| ORDILLE, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| ORDO, ERIC ISTVAN | | Address Redacted | | | | | | |
| ORDONEZ, ELIZABETH | | Address Redacted | | | | | | |
| ORDONEZ, HECTOR | | Address Redacted | | | | | | |
| ORDONEZ, LUIS A | | Address Redacted | | | | | | |
| ORDONEZ, MARCO V | | Address Redacted | | | | | | |
| ORDONEZ, MARCOS | | Address Redacted | | | | | | |
| ORDONEZ, MICHAEL RAFAEL | | Address Redacted | | | | | | |
| ORE, JOHN A | | Address Redacted | | | | | | |
| ORECK | | 40 GRISSOM RD | | | PLYMOUTH | MA | 02360 | USA |
| Oreglia, Katherine | | 13754 Mango Dr No 232 | | | Del Mar | CA | 92014 | USA |
| Oregon Department of Revenue | | 955 Center St NE | Revenue Building | | Salem | OR | 97301-2555 | USA |
| Oregon Dept  of Environmental Quality | | 811 SW Sixth Ave | | | Portland | OR | 97204-1390 | USA |
| Oregon Dept  of Labor | | P O  Box 14800 | | | Salem | OR | 97309-0920 | USA |
| OREGON DEPT OF CONSUMER & BUSN | | OREGON DEPT OF CONSUMER & BUSN | INSURANCE DIVISION | 350 WINTER ST NE ROOM 440 4 | SALEM | OR | 97301 | USA |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | | 811 SW SIXTH AVE | | | PORTLAND | OR | 97204-1390 | USA |
| OREGON DEPT OF LABOR | | P O BOX 14800 | | | SALEM | OR | 97309-0920 | USA |
| Oregon Division of State Lands | Unclaimed Property Division | 775 Summer St NE Ste 100 | | | Salem | OR | 97301-1279 | USA |
| Oregon Employment Department | Employment Department | 875 Union St NE Rm 107 | | | Salem | OR | 97311 | USA |
| Oregon Employment Department | Employment Tax Unit 02 | PO Box 4395 | | | Portland | OR | 97208-4395 | USA |
| OREGON EYE SPECIALISTS | | M/S 4 | PO BOX 5700 | | PORTLAND | OR | 97228 | USA |
| OREGON SATELLITE | | PO BOX 1221 | | | COOS BAY | OR | 97420 | USA |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | USA |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | USA |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | 97204-1390 | USA |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | USA |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | USA |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF CONSUMER & BUS SERV | 350 WINTER ST NE RM 440 | SALEM | OR | 97301 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 97208-4221 | USA |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | PORTLAND | OR | 97208-4301 | USA |
| OREHEK, JOHN COLIN | | Address Redacted | | | | | | |
| OREILLY SERVICING CORP, EB | | 30 W HIGHLAND AVE | | | PHILADELPHIA | PA | 19118 | USA |
| OREILLY, JAMES ROBERT | | Address Redacted | | | | | | |
| OREILLY, MICHAEL RYAN | | Address Redacted | | | | | | |
| ORELLANA, ANA MARIA | | Address Redacted | | | | | | |
| ORELLANA, CHRIS CARLOS | | Address Redacted | | | | | | |
| ORELLANA, DEBORAH ANDREA | | Address Redacted | | | | | | |
| ORELLANA, FERNANDO JR | | Address Redacted | | | | | | |
| ORELLANA, JENNIFER | | Address Redacted | | | | | | |
| ORELLANA, STEPHANIE RENEE | | Address Redacted | | | | | | |
| ORELLANI, NESTOR LUIS | | Address Redacted | | | | | | |
| OREM, EVAN ROBERT | | Address Redacted | | | | | | |
| ORENDE, KENNEDY OCHIENG | | Address Redacted | | | | | | |
| ORENGO, YALIZ | | Address Redacted | | | | | | |
| ORGANICS UNLIMITED INC | | PO BOX 674 | | | PASADENA | MD | 21123-0674 | USA |
| ORGANIZATIONAL DYNAMICS INC | | 790 BOSTON RD 2ND FL | | | BILLERICA | MA | 01821 | USA |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | WOBURN | MA | 018150513 | USA |
| ORGANIZATIONAL DYNAMICS INC | | 15 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803-5221 | USA |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | WOBURN | MA | 01815-0513 | USA |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NE | | | WASHINGTON | DC | 20007 | USA |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORIBELLO, ROMEL | | Address Redacted | | | | | | |
| ORIDIAN ONLINE MEDIA SOLUTIONS | | 26 W 17TH ST | | | NEW YORK | NY | 10011 | USA |
| ORIEN TECH INC | | 1 MADISON STREET | | | E RUTHERFORD | NJ | 07073 | USA |
| ORIGINAL FIRESIDE, THE | | 513 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | USA |
| ORIGINAL SUPPLIES INC | | 3004 AVE J 2ND FL | | | BROOKLYN | NY | 11210 | USA |
| ORIOLA, ANTHONY OLUWAFUNMI | | Address Redacted | | | | | | |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 | 2829 RUCKER AVE STE 100 CO COAST | | EVERETT | WA | 98201 | USA |
| ORION ALLIANCE GROUP LLC | ATTN NANCY COX | 3284 SURMONT DR | | | LAFAYETTE | CA | 94549 | USA |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | | EVERETT | WA | 98201 | USA |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | EVERETT | WA | 98201 | USA |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | c o Coast Real Estate Services | 2829 Rucker Ave No 100 | | | Everett | WA | 98201 | USA |
| Orion Alliance Group LLC Successor in Interest to Wasang Associates | ORION ALLIANCE GROUP LLC | ATTN NANCY COX | 3284 SURMONT DR | | LAFAYETTE | CA | 94549 | USA |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE  SUITE 100 | | EVERETT | WA | 98201 | USA |
| ORION MOBILITY LLC | | 88 DANBURY RD | | | WILTON | CT | 06897 | USA |
| ORION MOBILITY LLC | | 88 DANBURY RD | PO BOX 428 | | WILTON | CT | 06897 | USA |
| ORKIN | | 8 INDUSTRIAL WAY | | | WHITMAN | MA | 02382 | USA |
| ORKIN | | 2790 KAVERTON RD | | | FORESTVILLE | MD | 20747 | USA |
| ORKIN INC, HARRY E | | PO BOX 175 | | | SLATINGTON | PA | 18080 | USA |
| ORKIN LANDOVER | | PO BOX 1379 | | | LANDOVER | MD | 207850379 | USA |
| ORKIN LANDOVER | | PO BOX 1379 | | | LANDOVER | MD | 20785-0379 | USA |
| ORLANDO, GARY M | | Address Redacted | | | | | | |
| ORLANDO, GIOVANNI | | Address Redacted | | | | | | |
| ORLANDO, JOHN PHILIP | | Address Redacted | | | | | | |
| ORLANDO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| ORLANDO, SAMANTHA ALISE | | Address Redacted | | | | | | |
| ORLEANS AIKINS, QUINLAN ALEXANDER | | Address Redacted | | | | | | |
| ORLEANS COUNTY | | COURTHOUSE | | | ALBION | NY | 144119998 | USA |
| ORLEANS COUNTY | | CLERK SUPREME & COUNTY COURT | COURTHOUSE | | ALBION | NY | 14411-9998 | USA |
| ORLEANS COUNTY SUPP COLL UNIT | | PO BOX 15334 | | | ALBANY | NY | 12212-5334 | USA |
| ORLEANS TV | | BOX 1791 MAIN ST | | | ORLEANS | MA | 02653 | USA |
| ORLOSKI LAW FIRM, THE | | 111 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 181044602 | USA |
| ORLOSKI LAW FIRM, THE | | 111 NORTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104-4602 | USA |
| ORMISTON, KORY | | 15297 REESE RD | | | CHICO | CA | 95973 | USA |
| ORNANI, FABRIZIO | | 434 HIGHLAND AVE | | | SAN MATEO | CA | 94401 | USA |
| ORNDORF, TRAVIS SENTEL | | Address Redacted | | | | | | |
| ORNDORFF & SPAID INC | | 11722 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705-1292 | USA |
| ORNE, JASON D | | Address Redacted | | | | | | |
| OROGBEMI, OLADAYO OLAWALE | | Address Redacted | | | | | | |
| ORONO MEDICAL CENTER | | PO BOX 99 | | | ORONO | ME | 04473 | USA |
| OROPEZO, ERNIE | | 309 S  VOLUNTARIO | AOT  NO M | | SANTA BARBARA | CA | 93103 | USA |
| ORORKE, RYAN MICHAEL | | Address Redacted | | | | | | |
| OROSCO, ALEXIS | | 362 CAPITAL VILLAGE AVE | | | SAN JOSE | CA | 95136-0000 | USA |
| OROSKY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| OROSS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| OROURKE, JUSTIN RICHARD | | Address Redacted | | | | | | |
| OROURKE, KELLY | | Address Redacted | | | | | | |
| OROURKE, MICHAEL | | Address Redacted | | | | | | |
| OROZCO, DAVE | | Address Redacted | | | | | | |
| Orozco, David | | 14160 Plumas Ct | | | Fontana | CA | 92336 | USA |
| OROZCO, JORGE | | Address Redacted | | | | | | |
| OROZCO, LAURA | | 1025 S DRIFTWOOD DR | | | SANTA ANA | CA | 92704 | USA |
| OROZCO, PAULA M | | Address Redacted | | | | | | |
| OROZCO, ROQUE | | 421 W BOBIER DR | | | VISTA | CA | 92083-0000 | USA |
| OROZCO, VANESSA NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORPHANS COURT | | BUCKS COUNTY COURTHOUSE | | | DOYLESTOWN | PA | 18974 | USA |
| ORPILLA, MARK T | | Address Redacted | | | | | | |
| ORR, JOHN PATRICK | | Address Redacted | | | | | | |
| ORR, MICHELLE SUMMER | | Address Redacted | | | | | | |
| ORR, SCOTT THOMAS | | Address Redacted | | | | | | |
| ORRICK, MITCHELL | | 1223 STRATFORD CIR | | | STOCKTON | CA | 95207-0000 | USA |
| ORRIS, ROBERT WILLIAM | | Address Redacted | | | | | | |
| ORSELLI, BRANDON THOMAS | | Address Redacted | | | | | | |
| ORSINI, CARA ANNE | | Address Redacted | | | | | | |
| ORSINI, JORGE LUIS | | Address Redacted | | | | | | |
| ORSINI, STEVEN MICHAEL | | Address Redacted | | | | | | |
| ORSINO, JONATHAN STEPHEN | | Address Redacted | | | | | | |
| ORTEGA JOSE | | 17844 CITRON AVE | | | FONTANA | CA | 92335 | USA |
| ORTEGA, DANIELLE | | 905 EAST LUCILLE AVE | | | WEST COVINA | CA | 91790-0000 | USA |
| ORTEGA, DAVID | | 944 BAY HILL PLACE | | | PLACENTIA | CA | 92870 | USA |
| ORTEGA, DAVID | | 81860 SHADOW PALMS AVE | 41 | | INDIO | CA | 92201-0000 | USA |
| ORTEGA, DAVID W | | Address Redacted | | | | | | |
| ORTEGA, GRISELDA MEDINA | | Address Redacted | | | | | | |
| ORTEGA, JASON RAUL | | Address Redacted | | | | | | |
| ORTEGA, JESSICA YVETTE | | Address Redacted | | | | | | |
| ORTEGA, JON ALEXANDER | | Address Redacted | | | | | | |
| ORTEGA, JORGE | | Address Redacted | | | | | | |
| ORTEGA, JOSE | | 2205 W FLORA ST | | | SANTA ANA | CA | 92704 | USA |
| ORTEGA, JUAN CARLOS | | Address Redacted | | | | | | |
| ORTEGA, LAUREN M | | Address Redacted | | | | | | |
| ORTEGA, MARIA G | | Address Redacted | | | | | | |
| ORTEGA, MARTIN | | 2271 PRESCOTT CIRCLE | | | CORONA | CA | 92881 | USA |
| ORTEGA, STEFANIE M | | Address Redacted | | | | | | |
| ORTEGA, STEVEN JON | | Address Redacted | | | | | | |
| ORTEGON, ALFRED L | | Address Redacted | | | | | | |
| ORTH, JAMES M | | Address Redacted | | | | | | |
| ORTIZ ALVARADO, SULAIKA | | Address Redacted | | | | | | |
| ORTIZ JR , MARCO ANTONIO | | Address Redacted | | | | | | |
| ORTIZ ORTEGA, JUAN GABRIEL | | Address Redacted | | | | | | |
| ORTIZ TORRES, NORMA I | | Address Redacted | | | | | | |
| ORTIZ VINCENTY, KARIEM V | | Address Redacted | | | | | | |
| ORTIZ, ABIMAEL | | Address Redacted | | | | | | |
| ORTIZ, ALEXIS A | | Address Redacted | | | | | | |
| ORTIZ, ANGELICA | | Address Redacted | | | | | | |
| ORTIZ, ARTURO RAUL | | Address Redacted | | | | | | |
| ORTIZ, BRANDON GABRIEL | | Address Redacted | | | | | | |
| ORTIZ, BRANDON JAMES | | Address Redacted | | | | | | |
| ORTIZ, BRANDON JOHN | | Address Redacted | | | | | | |
| ORTIZ, CARLOS | | Address Redacted | | | | | | |
| ORTIZ, CARLOS STHIVEEN | | Address Redacted | | | | | | |
| ORTIZ, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| ORTIZ, CRISTOBAL | | 1419 A MCQUESTEN DR | | | SAN JOSE | CA | 95127 | USA |
| ORTIZ, CRYSTAL MAIRE | | Address Redacted | | | | | | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | |
| ORTIZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ORTIZ, DANIEL | | Address Redacted | | | | | | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | |
| ORTIZ, DAVID JOSEPH | | Address Redacted | | | | | | |
| ORTIZ, DENNIS ALEXANDER | | Address Redacted | | | | | | |
| ORTIZ, DEREK ANTHONY | | Address Redacted | | | | | | |
| ORTIZ, DONOVAN | | Address Redacted | | | | | | |
| ORTIZ, EDWIN CARMELO | | Address Redacted | | | | | | |
| ORTIZ, EFRAIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, ENRIQUE | | Address Redacted | | | | | | |
| ORTIZ, ERIC | | Address Redacted | | | | | | |
| ORTIZ, ERICK RICARDO | | Address Redacted | | | | | | |
| ORTIZ, GERARDO | | Address Redacted | | | | | | |
| ORTIZ, GERARDO M | | Address Redacted | | | | | | |
| ORTIZ, JAIME | | Address Redacted | | | | | | |
| ORTIZ, JANN MARIE | | Address Redacted | | | | | | |
| ORTIZ, JONATHAN | | Address Redacted | | | | | | |
| ORTIZ, JORGE | | Address Redacted | | | | | | |
| ORTIZ, JORGE | | Address Redacted | | | | | | |
| ORTIZ, JOSEPH | | 28832 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677-1405 | USA |
| ORTIZ, JOSEPHINE | | Address Redacted | | | | | | |
| ORTIZ, JOSH | | 1401 BERKSHIRE RD | | | BAKERSFIELD | CA | 93307-0000 | USA |
| ORTIZ, JUAN | | Address Redacted | | | | | | |
| ORTIZ, JUAN EDWARDO | | Address Redacted | | | | | | |
| ORTIZ, JULIAN | | Address Redacted | | | | | | |
| ORTIZ, JULIE ANN | | Address Redacted | | | | | | |
| ORTIZ, JUSTIN PAUL | | Address Redacted | | | | | | |
| ORTIZ, KENNETH | | Address Redacted | | | | | | |
| ORTIZ, KOURTANY | | Address Redacted | | | | | | |
| ORTIZ, LEONEL ERNESTO | | Address Redacted | | | | | | |
| ORTIZ, LORENZO | | MCQUESTEN DR 1419 NO A | | | SAN JOSE | CA | 95122 | USA |
| ORTIZ, MARIA | | Address Redacted | | | | | | |
| ORTIZ, MARIO PAOLO | | Address Redacted | | | | | | |
| ORTIZ, MELBA A | | Address Redacted | | | | | | |
| ORTIZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ORTIZ, PATRICIO A | | Address Redacted | | | | | | |
| ORTIZ, RAMON | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | USA |
| ORTIZ, RAYMOND | | 494 S MACY ST | | | SAN BERNARDINO | CA | 92410-0100 | USA |
| ORTIZ, RAYMOND L | | Address Redacted | | | | | | |
| ORTIZ, RICHARD | | 1520 MADRONE AVE | NO 3 | | WEST SACRAMENTO | CA | 95691 | USA |
| ORTIZ, RITA L | | Address Redacted | | | | | | |
| ORTIZ, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ORTIZ, ROBERT L | | Address Redacted | | | | | | |
| ORTIZ, ROBERTO ALEXANDER | | Address Redacted | | | | | | |
| ORTIZ, SABRINA MONIQUE | | Address Redacted | | | | | | |
| ORTIZ, SAM | | 130 1/2 CORSIN AVE | | | MEDESTO | CA | 95356 | USA |
| ORTIZ, SAMUEL | | Address Redacted | | | | | | |
| ORTIZ, SCOTT ALLEN | | Address Redacted | | | | | | |
| ORTIZ, SERGIO | | Address Redacted | | | | | | |
| ORTIZ, SOPHIA LYNN | | Address Redacted | | | | | | |
| ORTIZ, STEVEN ANTHONY | | Address Redacted | | | | | | |
| ORTIZ, STEVEN R | | Address Redacted | | | | | | |
| ORTIZ, TIMOTHY | | Address Redacted | | | | | | |
| ORTIZ, TIMOTHY M | | Address Redacted | | | | | | |
| ORTIZ, TONY MIGUEL | | Address Redacted | | | | | | |
| ORTIZ, VICTOR | | Address Redacted | | | | | | |
| ORTIZ, VICTORIA LEE | | Address Redacted | | | | | | |
| ORTIZ, WALTER JOSEPH | | Address Redacted | | | | | | |
| ORTMANN, JAMES | | 15600 NE 8TH ST | SUITE M1 | | BELLEVUE | WA | 98008 | USA |
| ORTOFON/DUAL | | 122 DUPONT ST | | | PLANVIEW | NY | 11803 | USA |
| ORTQUIST, ERIK LAWRENCE | | Address Redacted | | | | | | |
| ORWAK USA INC | | 5 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | USA |
| ORY, AMANDA CARRAWAY | | Address Redacted | | | | | | |
| ORY, CRAIG | | 7612 WHITNEY DRIVE | | | RIVERSIDE | CA | 92509 | USA |
| OSAKI, JENNIFER KEIKO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORN, GABRIEL LEE | | Address Redacted | | | | | | |
| OSBORN, KYLE STEVEN | | Address Redacted | | | | | | |
| OSBORN, RON | | 9116 DONGSTON WAY | | | SACRAMENTO | CA | 95826-0000 | USA |
| OSBORNE, ANJUILI CINDILIA | | Address Redacted | | | | | | |
| OSBORNE, CALEB DONALD | | Address Redacted | | | | | | |
| OSBORNE, DAVID | | 95 1154 MAKAIKAI ST APT 164 | | | MILILANI | HI | 96789-5335 | USA |
| OSBORNE, JOSEPH B | | Address Redacted | | | | | | |
| OSBORNE, KEVIN | | 1303 W POTTERY | | | LAKE ELSINORE | CA | 92530 | USA |
| OSBORNE, MATTHEW A | | Address Redacted | | | | | | |
| OSBORNE, SEAN | | Address Redacted | | | | | | |
| OSBOURNE, KIMAUNIE HOPETON | | Address Redacted | | | | | | |
| OSBURN, BETTY JANE | | Address Redacted | | | | | | |
| OSBY, JASON MICTHEL | | Address Redacted | | | | | | |
| OSCARS WELDING | | 285 PLAIN ST | | | LOWELL | MA | 01852-4537 | USA |
| OSEAFIANA, GODWIN ONWEAZU | | Address Redacted | | | | | | |
| OSEFOH, LAWRENCE CHIDOZIE | | Address Redacted | | | | | | |
| OSEGUERA, BRIAN M | | Address Redacted | | | | | | |
| OSEI, EUNICE SHARON | | Address Redacted | | | | | | |
| OSEI, JOYCE | | Address Redacted | | | | | | |
| OSENBAUGH, JONATHAN D | | Address Redacted | | | | | | |
| OSETEK, PAUL MICHAEL | | Address Redacted | | | | | | |
| OSETH, DANIEL JAMES | | Address Redacted | | | | | | |
| OSGOOD, SCOTT M | | Address Redacted | | | | | | |
| OSHEA, KEVIN M | | Address Redacted | | | | | | |
| OSHEL, JAMES BRYANT | | Address Redacted | | | | | | |
| OSHIMA, ALISA | | Address Redacted | | | | | | |
| OSHIRO, JAMIE | | 1177 ALA KIPA ST APT 307 | | | HONOLULU | HI | 96819-1210 | USA |
| OSHIRO, RUSSELL | | 1472 PUANAKAU ST | | | HONOLULU | HI | 96818-1933 | USA |
| OSHUMARE, WILFRIED J | | Address Redacted | | | | | | |
| OSIER, JAMES WILLIAM | | Address Redacted | | | | | | |
| OSINDERO, ADEDAYO OLUSEYE | | Address Redacted | | | | | | |
| OSINSKI PLUMBING INC | | 48 ROUND TRAIL | | | WEST SENECA | NY | 14218 | USA |
| OSINSKI, DONALD MICHAEL | | Address Redacted | | | | | | |
| OSMAN, ABDIRAHMAN A | | Address Redacted | | | | | | |
| OSMAN, MARYANN | | Address Redacted | | | | | | |
| OSMAN, SCOTT M | | Address Redacted | | | | | | |
| OSMANI, YOUSEF MOHAMMAD | | Address Redacted | | | | | | |
| OSMENT, DAN S | | Address Redacted | | | | | | |
| OSORIO GILBERT C | | 1349 W SEEGER CT | | | VISALIA | CA | 93277 | USA |
| OSORIO, EDWIN | | Address Redacted | | | | | | |
| OSORIO, FELIPE A | | Address Redacted | | | | | | |
| OSORIO, KATHERINE | | Address Redacted | | | | | | |
| OSORIO, LEONARDO | | Address Redacted | | | | | | |
| OSORNIO, FABIAN | | Address Redacted | | | | | | |
| OSPINA, ELIJAH F | | Address Redacted | | | | | | |
| OSPINA, JUAN | | Address Redacted | | | | | | |
| OSPINA, STEVAN | | Address Redacted | | | | | | |
| OSSAI, CHINYENUM FAITH | | Address Redacted | | | | | | |
| OSSINGER, CHASE STUART | | Address Redacted | | | | | | |
| OSSMAN, THOMAS ALLEN | | Address Redacted | | | | | | |
| OSTER, JEFFREY ALAN | | Address Redacted | | | | | | |
| OSTER, THOMAS | | 1804 CLEMENS RD | | | OAKLAND | CA | 94602-1804 | USA |
| OSTER, THOMAS R | | Address Redacted | | | | | | |
| OSTERHAUS, URI N | | Address Redacted | | | | | | |
| OSTERHOUT, MICHAEL SHAWN | | Address Redacted | | | | | | |
| OSTERMAN, CODY D | | Address Redacted | | | | | | |
| OSTERTAG, KEEFE | | Address Redacted | | | | | | |
| OSTERWALDER, AARON SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSTIGUY, MICHAEL J | | Address Redacted | | | | | | |
| OSTRANDER, CHRISTENJ | | 1227 ASTER LN | | | LIVERMORE | CA | 94551-1413 | USA |
| OSTRANDER, WILLIAM WALLACE | | Address Redacted | | | | | | |
| OSTROVSKIY, YEVGENY | | Address Redacted | | | | | | |
| OSTROWSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| OSTROWSKI, JERAD PETER | | Address Redacted | | | | | | |
| OSTROWSKI, LEE DAVID | | Address Redacted | | | | | | |
| OSTRYE, MICHAEL | | 2146 BROADMORE AVE | | | SAN PABLO | CA | 94806-0000 | USA |
| OSU REALTY CORP TA | | 769E MAIN ST | | | MIDDLETOWN | NY | 10940 | USA |
| OSU REALTY CORP TA | | 769E MAIN ST | CERTIFIED APPRAISAL SVC | | MIDDLETOWN | NY | 10940 | USA |
| OSULLIVAN, BRADY CRAIG | | Address Redacted | | | | | | |
| OSULLIVAN, JENNIFER EMILY | | Address Redacted | | | | | | |
| OSULLIVAN, JUSTIN | | Address Redacted | | | | | | |
| OSULLIVAN, LINDA JOYCE | | Address Redacted | | | | | | |
| OSULLIVAN, PATRICK JAMES | | Address Redacted | | | | | | |
| OSULLIVAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| OSULLIVAN, THOMAS PATRICK | | Address Redacted | | | | | | |
| OSUWA, CHIDOZIE E | | Address Redacted | | | | | | |
| OSV ASSOCIATES | | 185 HAMPSHIRE DRIVE | | | CRANBERRY | PA | 16066 | USA |
| OSWALD, ALEC JOSEPH | | Address Redacted | | | | | | |
| OSWALD, FRANCIS | | Address Redacted | | | | | | |
| OSWEGO COUNTY | | 46 E BRIDGE STREET | SUPREME & COUNTY COURT | | OSWEGO | NY | 13126 | USA |
| OSWEGO COUNTY | | SUPREME & COUNTY COURT | | | OSWEGO | NY | 13126 | USA |
| OSWEGO COUNTY CLERK | | 46E BRIDGE ST | CRIMINAL RECORDS | | OSWEGO | NY | 13126 | USA |
| OSWEGO COUNTY CLERK | | CRIMINAL RECORDS | | | OSWEGO | NY | 13126 | USA |
| OSWEGO COUNTY SCU | | PO BOX 15335 | | | ALBANY | NY | 12212-5335 | USA |
| OTALVARO, CAMILO A | | Address Redacted | | | | | | |
| OTCHERE, FRED | | Address Redacted | | | | | | |
| OTERI, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| OTERO, ALEX ANGELO | | Address Redacted | | | | | | |
| OTERO, GEORGE NICK | | Address Redacted | | | | | | |
| OTERO, JOEL | | Address Redacted | | | | | | |
| OTERO, WILLIE | | Address Redacted | | | | | | |
| OTEY JR , ERIC ALEXANDER | | Address Redacted | | | | | | |
| OTEY, KEVIN T | | Address Redacted | | | | | | |
| OTHMAN, AHMAD | | Address Redacted | | | | | | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | USA |
| OTISI, KENNETH UBA | | Address Redacted | | | | | | |
| OTJEN, SCOTT D | | Address Redacted | | | | | | |
| OTOOLE, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| OTOR, REKEUBE | | Address Redacted | | | | | | |
| OTR Clairemont Square | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 | USA |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | USA |
| OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| OTSEGO COUNTY | | 197 MAIN ST | SUPREME & COUNTY COURT | | COOPERSTOWN | NY | 13326 | USA |
| OTSEGO COUNTY SUPPORT COLLECT | | PO BOX 15336 | | | ALBANY | NY | 12212 | USA |
| OTT BROTHERS PARKING LOT MAINT | | 1414 UNION ST | | | ALLENTOWN | PA | 18103 | USA |
| OTT, DAVID CHARLES | | Address Redacted | | | | | | |
| OTT, JONATHAN DEAN | | Address Redacted | | | | | | |
| OTTAVIANO, THOMAS MICHAEL | | Address Redacted | | | | | | |
| OTTEAU APPRAISAL GROUP INC | CAROL DEMBINSKI | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | USA |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | USA |
| OTTENWALDER, NOELIA RAFAELINA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTINO, JENNIFER | | 7760 RAVENSWORTH WAY | | | ANTELOPE | CA | 95843-0000 | USA |
| OTTINO, JENNIFER L | | 7760 RAVENSWORTH WAY | | | ANTELOPE | CA | 95843 | USA |
| OTTLEY JR, JUAN | | Address Redacted | | | | | | |
| OTTO KROEGER ASSOCIATES | | 3605 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | USA |
| OTTO, PATRICIA | | 27512 OLD HWY 80 | | | GUATAY | CA | 91931-0000 | USA |
| OTTOSON, JOSHUA G | | Address Redacted | | | | | | |
| OUELLETTE & ASSOCIATES | | 40 S RIVER RD 66 | | | BEDFORD | NH | 03110 | USA |
| OUELLETTE, DAVE RUSSLLE | | Address Redacted | | | | | | |
| OUELLETTE, JERRY M | | Address Redacted | | | | | | |
| OUELLETTE, MACKENZIE ALLEN | | Address Redacted | | | | | | |
| OUELLETTE, MONICA L | | Address Redacted | | | | | | |
| OUELLETTE, STEVEN REGINALD | | Address Redacted | | | | | | |
| OUELLETTE, TIMOTHY C | | Address Redacted | | | | | | |
| OUK, THAN | | 321 2ND ST | | | RICHMOND | CA | 94801 | USA |
| OUNG, ALEXANDER | | Address Redacted | | | | | | |
| OURS, JESSE | | Address Redacted | | | | | | |
| OURSLER, NATHAN HENLEY | | Address Redacted | | | | | | |
| OUSTEROUT, CHRIS BAILEY | | Address Redacted | | | | | | |
| OUTAR, KIRAN | | Address Redacted | | | | | | |
| OUTDOOR LIFE NETWORK | | 281 TRESSER BLVD 9TH FL | | | STANFORD | CT | 06901 | USA |
| OUTDOOR LIFE NETWORK | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 10087-9542 | USA |
| OUTDOOR NETWORK USA | | 185 US HIGHWAY 46 WEST | | | FAIRFIELD | NJ | 07004 | USA |
| OUTDOOR NETWORK USA | | GANNETT OUTDOOR | 185 US HIGHWAY 46 WEST | | FAIRFIELD | NJ | 07004 | USA |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | | | EAST WINDSOR | CT | 06088 | USA |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | 111 PHELPS RD | | EAST WINDSOR | CT | 06088 | USA |
| OUTERLINK | | 6413 KIRKVILLE RD | | | KIRKVILLE | NY | 13082 | USA |
| OUTLAND, EMERY C | | Address Redacted | | | | | | |
| OUTWATER PLASTICS INDUSTRIES | | PO BOX 500 | | | BOGOTA | NJ | 07603-0500 | USA |
| OVALLES, HAROLD ALEXANDER | | Address Redacted | | | | | | |
| OVENELL, IAN MICHAEL | | Address Redacted | | | | | | |
| OVER, MATTHEW TODD | | Address Redacted | | | | | | |
| OVERCAST LOUIS E | | 9720 36TH DRIVE SE | | | EVERETT | WA | 98208 | USA |
| OVERCAST, LOUIS | | 9720 36TH DRIVE SE | | | EVERETT | WA | 98208 | USA |
| OVERHAUSER, DANIEL | | Address Redacted | | | | | | |
| OVERHEAD DOOR | | PO BOX 127 | 444 LOGAN ST | | BURLINGTON | NJ | 08016 | USA |
| OVERHEAD DOOR | | 234 N ROUTE 130 | | | COLLINGSWOOD | NJ | 08108 | USA |
| OVERHEAD DOOR | | WEST BABYLON | | | LONG ISLAND | NY | 11704 | USA |
| OVERHEAD DOOR | | PO BOX 1285 | | | WEST BABYLON | NY | 11704 | USA |
| OVERHEAD DOOR | | 400 POPLAR ST | | | PITTSBURGH | PA | 15223 | USA |
| OVERHEAD DOOR | | RD 1 BOX 451 | | | FRANKLIN | PA | 16323 | USA |
| OVERHEAD DOOR | | 901 DELTA AVE | | | READING | PA | 19605 | USA |
| OVERHEAD DOOR BALTIMORE | | 3501 CENTURY AVE | | | BALTIMORE | MD | 21227 | USA |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DRIVE | | | BELTSVILLE | MD | 207051497 | USA |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DRIVE | | | BELTSVILLE | MD | 20705-1497 | USA |
| OVERHEAD DOOR BOSTON | | 300 WEYMOUTH STREET | | | ROCKLAND | MA | 02370 | USA |
| OVERHEAD DOOR BURLINGTON | | PO BOX 844 | | | WILLISTON | VT | 05495 | USA |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | WHITEHALL | PA | 180522500 | USA |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | WHITEHALL | PA | 18052-2500 | USA |
| OVERHEAD DOOR KINGSTON | | PO BOX 1002 | | | KINGSTON | NY | 12402 | USA |
| OVERHEAD DOOR NORTH TONAWANDA | | 778 OLIVER ST | | | NORTH TONAWANDA | NY | 14120 | USA |
| OVERHEAD DOOR OF DANBURY | | PO BOX 1016 | | | DANBURY | CT | 06810 | USA |
| OVERHEAD DOOR WARWICK | | PO BOX 8337 | | | WARWICK | RI | 02888 | USA |
| OVERHOLSER, MATT J | | Address Redacted | | | | | | |
| OVERHULS, GREG LYNN | | Address Redacted | | | | | | |
| OVERLAND EQUIPMENT | | 11732 ANNAPOLIS ROAD | | | GLENN DALE | MD | 20769 | USA |
| OVERMAN, WILLIAM COURTENEAY | | Address Redacted | | | | | | |
| OVERMYER, JONATHON EFRAIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | USA |
| OVERNITE TRANSPORTATION CHARLO | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | USA |
| OVERSTREET, KEVIN | | Address Redacted | | | | | | |
| OVERSTREET, RICHARD JAMES | | Address Redacted | | | | | | |
| OVERTON JR, STEPHEN | | 9688 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557-1813 | USA |
| OVERTON, JEROME | | 33454 10TH ST | | | UNION CITY | CA | 94587-2337 | USA |
| OVERTON, TERESA | | 9688 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557 | USA |
| OVERTON, TYRIK TERRELL | | Address Redacted | | | | | | |
| OVERTURF, SAMUEL RICHARD | | Address Redacted | | | | | | |
| OVERTURF, SHAUNA | | Address Redacted | | | | | | |
| OVIEDO, CLAUDIO | | 3555 N 3RD ST | | | FRESNO | CA | 93726-0000 | USA |
| OVIEDO, NATHAN | | 4800 TANGLEWOOD AVE | | | ANAHEIM | CA | 92807-0000 | USA |
| OVIEDO, TATIANA | | Address Redacted | | | | | | |
| OWAISHIZ, ABDALWAHAB SALEH | | Address Redacted | | | | | | |
| OWEN HASKELL INC | | 390 US ROUTE 1 | UNIT 10 | | FALMOUTH | ME | 04105-1395 | USA |
| OWEN HASKELL INC | | 390 US ROUTE 1 | UNIT 10 | | FALMOUTH | ME | 04105-1395 | USA |
| OWEN, JULIE | | Address Redacted | | | | | | |
| OWEN, PETER | | 4432 BROOKSIDE DR | | | HEMET | CA | 92545 | USA |
| OWEN, RACHEL LLOIS | | Address Redacted | | | | | | |
| OWEN, STONE | | 1200 FREEMAN RD | | | JEFFERSON | OH | 94047-0000 | USA |
| OWENS JR , LEO E | | Address Redacted | | | | | | |
| OWENS WALKER, SHERRI LYNN | | Address Redacted | | | | | | |
| OWENS, ADIN A | | Address Redacted | | | | | | |
| OWENS, ALICIA VICTORIA | | Address Redacted | | | | | | |
| OWENS, ANDRE C | | Address Redacted | | | | | | |
| OWENS, ANDRE N | | Address Redacted | | | | | | |
| OWENS, BENJAMIN EUGENE | | Address Redacted | | | | | | |
| OWENS, BENJAMIN GEORGE | | Address Redacted | | | | | | |
| OWENS, CHRIS JAMES | | Address Redacted | | | | | | |
| OWENS, COREY | | 6250 CHANNEL DR | | | SAN JOSE | CA | 95123-0000 | USA |
| OWENS, ERICA M | | Address Redacted | | | | | | |
| OWENS, JAIME LEIGH | | Address Redacted | | | | | | |
| OWENS, JASMINE | | 1273 W 27TH ST | | | SAN BERNARDINO | CA | 92405-0000 | USA |
| OWENS, JERRY | | 1804 VALENCIA AVE | | | SAN BERNARDINO | CA | 92404-4955 | USA |
| OWENS, JONATHAN IAN | | Address Redacted | | | | | | |
| OWENS, MATTHEW | | Address Redacted | | | | | | |
| OWENS, MICHAEL DAVID | | Address Redacted | | | | | | |
| OWENS, ROBERT | | 3818 WEST 10 ST | | | ERIE | PA | 16505 | USA |
| OWENS, TRACEY | | Address Redacted | | | | | | |
| OWINGS MILLS COMMERCE CENTRE | | 17 W PENNSYLVANIA AVENUE | STE 500 | | TOWSON | MD | 21204 | USA |
| OWINGS MILLS COMMERCE CENTRE | | STE 500 | | | TOWSON | MD | 21204 | USA |
| OWL HILL REPAIR INC | | 1606 ROTHSVILLE RD | | | LITITZ | PA | 17543 | USA |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DRIVE | SUITE 100 | | IRVINE | CA | 92618 | USA |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DR | SUITE 100 | | IRVINE | CA | 92618 | USA |
| OWLINK TECHNOLOGY | Owlink Technology Inc | 2552 Walnut Ave Ste 145 | | | Tustin | CA | 92780 | USA |
| Owlink Technology Inc | | 2552 Walnut Ave Ste 145 | | | Tustin | CA | 92780 | USA |
| OWRE, JENNY OPAL | | Address Redacted | | | | | | |
| OWSU BOUR, MAXWELL | | Address Redacted | | | | | | |
| OWUSU, FRANCIS | | Address Redacted | | | | | | |
| OWUSU, GEORGE | | Address Redacted | | | | | | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 7071 | | | BEVERLY | MA | 01915 | USA |
| OXFORD GLOBAL RESOURCES INC | | 4 CENTENNIAL DRIVE | | | PEABODY | MA | 019613399 | USA |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 3399 | 4 CENTENNIAL DR | | PEABODY | MA | 01961-3399 | USA |
| OXFORD MANAGEMENT SERVICES INC | | 135 MAXESS RD STE 2A | | | MELVILLE | NY | 11747 | USA |
| OXLEY, ZACKARY EMERSON | | Address Redacted | | | | | | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | OXNARD | CA | 93030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXNARD, CITY OF | | OXNARD CITY OF | 214 SOUTH C ST | | OXNARD | CA | 93030 | USA |
| OYEDELE, OLASENI A | | Address Redacted | | | | | | |
| OYOYO, QUINCY EJENAVI | | Address Redacted | | | | | | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 421 | | | OYSTER BAY | NY | 11771 | USA |
| OYSTER BAY, TOWN OF | | 977 HICKSVILLE RD | DEPARTMENT OF PARKS | | MASSAPEQUA | NY | 11758 | USA |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE P O BOX 359 | | | OYSTER BAY | NY | 11771 | USA |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771-1539 | USA |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | ATTN JOHN J OLEARY | | OYSTER BAY | NY | 11771-1539 | USA |
| OZBAT, WILLIAM | | 4621 E 15TH AVE | | | SPOKANE VALLEY | WA | 99212 | USA |
| OZDEN, ARIK | | Address Redacted | | | | | | |
| OZEGOVIC, ALEN | | Address Redacted | | | | | | |
| OZMENT, LEE | | 7009 N CARNEGIE AVE | | | FRESNO | CA | 93722-2641 | USA |
| OZOLINS, DIANE | | PO BOX 503 | | | SUMMERLAND | CA | 93067-0503 | USA |
| OZOMARO, ANDREW | | Address Redacted | | | | | | |
| OZZIES PASTA GRILL & DANCE | | 334 ROUTE 46 E | SERVICE ROAD | | WAYNE | NJ | 07470 | USA |
| OZZIES PASTA GRILL & DANCE | | SERVICE ROAD | | | WAYNE | NJ | 07470 | USA |
| P B M DISTRIBUTORS INC | | 139 N IOWA AVENUE | | | ATLANTIC CITY | NJ | 08401 | USA |
| P D CIRCUITS INC | | PO BOX 845942 | | | BOSTON | MA | 02284-5942 | USA |
| P D M SERVICES INC | | 2357 MILLERSPORT HWY | | | AMHERST | NY | 14068 | USA |
| P H MECHANICAL CORP | | 161 GRANITE AVE | | | BOSTON | MA | 02124 | USA |
| P I SERVICES INC | | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | USA |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | USA |
| P&A DEVELOPMENT ASSOCIATES | | 13024 20TH AVE | | | COLLEGE POINT | NY | 11356 | USA |
| P&A DEVELOPMENT ASSOCIATES | | PO BOX 560222 | | | COLLEGE POINT | NY | 11356 | USA |
| P&E MICROCOMPUTER SYSTEMS | | PO BOX 2044 | | | WOBURN | MA | 01888 | USA |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | SCHEDECTADY | NY | 12303 | USA |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | SCHENECTADY | NY | 12303 | USA |
| P&T CONTAINER SERVICE CO INC | | 26 LIBERTY DR | | | LONDONDERRY | NH | 03053-2251 | USA |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTN LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU STREET SUITE 1103 | | | NEW YORK | NY | 10038 | USA |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR C/O US BANK | | SAN DIEGO | CA | 92150 | USA |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR  C/O US BANK | | SAN DIEGO | CA | 92150 | USA |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | SAN DIEGO | CA | 92150 | USA |
| PA ACADIA PELHAM MANOR LLC | | CO ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | | WHITE PLAINS | NY | 10605 | USA |
| PA ACADIA PELHAM MANOR LLC | | PO BOX 33717 | | | HARTFORD | CT | 06150-3717 | USA |
| PA DEPT OF REVENUE | | DEPT 280414 | | | HARRISBURG | PA | 171280414 | USA |
| PA DEPT OF REVENUE | | DEPT 280405 | | | HARRISBURG | PA | 17128-0405 | USA |
| PA DEPT OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | USA |
| PA DEPT OF REVENUE | | DEPT 280414 | | | HARRISBURG | PA | 17128-0414 | USA |
| PA INDUSTRIAL EQUIPMENT INC | | 215 S WASHINGTON ST | | | BOYERTOWN | PA | 19512 | USA |
| PA MUNICIPAL SERVICE CO | | 2000 NOBLE ST | | | PITTSBURGH | PA | 15218 | USA |
| PAANANEN, EDWARD | | Address Redacted | | | | | | |
| PAAVOLA, THOMAS JAMES | | Address Redacted | | | | | | |
| PABE JR , NELSON | | Address Redacted | | | | | | |
| PABLO, SEAN | | 14715 LADYBIRD LANE | | | VICTORVILLE | CA | 92394 | USA |
| PABON, RICARDO | | Address Redacted | | | | | | |
| PABON, TANISHA RENEE | | Address Redacted | | | | | | |
| PABRAZINSKY, MARCUS JOHN | | Address Redacted | | | | | | |
| PACCHIOLI, MICHAEL DAVID | | Address Redacted | | | | | | |
| PACE ELECTRONICS INC | | 47G N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | USA |
| PACE INC | | PO BOX 630496 | | | BALTIMORE | MD | 21263 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACE PLUMBING CORP | | 41 BOX ST | | | BROOKLYN | NY | 11222 | USA |
| PACE PUBLICATIONS | | 443 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | USA |
| PACE, ANDRE DONALD | | Address Redacted | | | | | | |
| PACE, FRANCIS | | Address Redacted | | | | | | |
| PACE, WILLIAM LEON | | Address Redacted | | | | | | |
| PACERA ASSOCIATES, FRANK J | | 65 S MAIN ST BLDG C | | | PENNINGTON | NJ | 08534 | USA |
| PACERA ASSOCIATES, FRANK J | | 65 SOUTH MAIN ST | BLDG C | | PENNINGTON | NJ | 08534 | USA |
| PACHARIS, ERIC LAWRENCE | | Address Redacted | | | | | | |
| PACHECO MOJICA, JAVIER F | | Address Redacted | | | | | | |
| PACHECO, ALBERTO SOLANO | | Address Redacted | | | | | | |
| PACHECO, ALEXANDER MARQUEZ | | Address Redacted | | | | | | |
| PACHECO, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| PACHECO, CARLOS | | Address Redacted | | | | | | |
| PACHECO, DAVID ANTHONY | | Address Redacted | | | | | | |
| PACHECO, ENIO | | Address Redacted | | | | | | |
| PACHECO, ERVIN JHONNY | | Address Redacted | | | | | | |
| PACHECO, MARCO A | | Address Redacted | | | | | | |
| PACHECO, RICHARD J | | Address Redacted | | | | | | |
| PACHIODO, SHAENA ELIZABETH | | Address Redacted | | | | | | |
| PACHOLEC, CHRISTOPHER | | Address Redacted | | | | | | |
| PACHON, JOAN SEBASTIAN | | Address Redacted | | | | | | |
| PACHUILO, BRIAN D | | Address Redacted | | | | | | |
| Pacific Carmel Mountain Holdings LP | | 11455 El Camino Real Ste 200 | | | San Diego | CA | 92130 | USA |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | USA |
| Pacific Castle Groves LLC | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | USA |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | USA |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | USA |
| PACIFIC GAS & ELECTRIC | | P O BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | USA |
| Pacific Gas & Electric | | P O  BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | USA |
| PACIFIC GAS & ELECTRIC | | P O BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | USA |
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | SANTA CRUZ | CA | 95062 | USA |
| Pacific Gas and Electric Company | | PO Box 8329 | | | Stockton | CA | 95208 | USA |
| Pacific Gas and Electric Company | c o Patrick Hazen Bankruptcy Unit | PO Box 8329 | | | Stockton | CA | 95208 | USA |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | USA |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVENUE | | | PORTLAND | OR | 97256-0001 | USA |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | USA |
| PACIFIC YOUNGMAN WOODLAND HILL | Dennis M Berryman | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | USA |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | Newport Beach | CA | 92658-9023 | USA |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O  BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA |
| PACINELLI, ANTHONY ALFRED | | Address Redacted | | | | | | |
| PACIUS, JUNIOR | | Address Redacted | | | | | | |
| PACK, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| PACK, SCOTT | | Address Redacted | | | | | | |
| PACKAGED ELECTRICAL POWER | | 1A LIMEKILN PIKE | | | GLENSIDE | PA | 19038 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACKAGED ELECTRICAL POWER | | PO BOX 8500 1186 | | | PHILDELPHIA | PA | 19176-1186 | USA |
| PACKAGING STRATEGIES INC | | PO BOX 178 | | | PHOENIX | MD | 21131 | USA |
| PACKARD BELL | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182 | USA |
| PACKARD BELL ELECTRONICS INC | | PNC BANK | | | PHILADELPHIA | PA | 191824341 | USA |
| PACKARD BELL ELECTRONICS INC | | PO BOX 7780 4341 | | | MORRISTOWN | NJ | 08057-4341 | USA |
| PACKARD BELL NEC | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182-4341 | USA |
| PACKARD ELECTRONICS INC | | 732 PARAMOUNT WAY | | | BRICK | NJ | 08724 | USA |
| PACKARD, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| PACKARD, DEREK D | | Address Redacted | | | | | | |
| PACKARD, HEATHER JUSTINE | | Address Redacted | | | | | | |
| PACKER COLLEGIATE INSTITUTE, THE | | 170 JORALEMON ST | | | BROOKLYN | NY | 11201 | USA |
| PACKHEM, RICHARD | | Address Redacted | | | | | | |
| PACLECO, RIEARDO JUAN | | Address Redacted | | | | | | |
| PACTEC | | PO BOX 820959 | | | PHILADELPHIA | PA | 19182-0959 | USA |
| PADARATHSINGH, NADEGE | | Address Redacted | | | | | | |
| PADAVANO, ANDREW FRANK | | Address Redacted | | | | | | |
| PADDEN, RYAN | | Address Redacted | | | | | | |
| PADDYMO, KOJO BOADI | | Address Redacted | | | | | | |
| PADGETT THOMPSON | | PO BOX 4725 | | | BUFFALO | NY | 142404725 | USA |
| PADGETT THOMPSON | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | USA |
| PADGETT THOMPSON | | PO BOX 4725 | | | BUFFALO | NY | 14240-4725 | USA |
| PADGETT, JOHN | | 2200 PRINCETON DR NO 101 | | | SAN BRUNO | CA | 94066 | USA |
| PADILLA CARMEN L | | 1709 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | USA |
| PADILLA, BLANCA I | | Address Redacted | | | | | | |
| PADILLA, CARLOS J | | Address Redacted | | | | | | |
| PADILLA, CRAIG THOMAS | | Address Redacted | | | | | | |
| PADILLA, FABIAN | | 2100 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | USA |
| PADILLA, GRISELDA | | 13185 BRIAR ST | | | CORONA | CA | 92880 | USA |
| PADILLA, JOHNNY THOMAS | | Address Redacted | | | | | | |
| PADILLA, JOSE | | 13185 BRIAR ST | | | CORONA | CA | 92880 | USA |
| PADILLA, JUSTINA | | Address Redacted | | | | | | |
| PADILLA, KEITH | | 1309 GATEVIEW AVE UNIT E | | | SAN FRANCISCO | CA | 94130-1406 | USA |
| PADILLA, MARISOL | | 139 EAST VIEW ST | | | FALLBROOK | CA | 92028 | USA |
| PADILLA, MATTHEW PETER | | Address Redacted | | | | | | |
| PADILLA, MICHAEL | | Address Redacted | | | | | | |
| PADILLA, RAYMOND | | Address Redacted | | | | | | |
| PADILLA, VICTOR | | P O  BOX 252 | | | KEYES | CA | 95328 | USA |
| PADILLA, VICTOR | | 23283 DYNASTY COURT | | | MORENO VALLEY | CA | 92553 | USA |
| PADORA, JOHN J | | Address Redacted | | | | | | |
| PADRON, THERESA L | | Address Redacted | | | | | | |
| PADUA, HANNALI H | | VP 47 UNIT 25454 | | | FPO | AP | 96601- | USA |
| PADUNAN, AUREA A | | Address Redacted | | | | | | |
| PAELAY, TINISI | | Address Redacted | | | | | | |
| PAESE, NICOLE ROSE | | Address Redacted | | | | | | |
| PAETOW, JUSTIN VEGA | | Address Redacted | | | | | | |
| PAGAKIS, TOM | | 1101 LIME PL | | | VISTA | CA | 92081-0000 | USA |
| PAGAN HERNANDEZ, HUMBERTO J | | Address Redacted | | | | | | |
| PAGAN NEGRON, PEDRO L | | Address Redacted | | | | | | |
| PAGAN, ALBERT | | Address Redacted | | | | | | |
| PAGAN, ALEXANDRA | | Address Redacted | | | | | | |
| PAGAN, BRENT | | 654 VALLEY VIEW DR | | | REDLANDS | CA | 92373 | USA |
| PAGAN, CYNTHIA | | Address Redacted | | | | | | |
| PAGAN, EMILY | | Address Redacted | | | | | | |
| PAGAN, FRANCISCO | | Address Redacted | | | | | | |
| PAGAN, GABRIEL A | | Address Redacted | | | | | | |
| PAGAN, HECTOR ANTONIO | | Address Redacted | | | | | | |
| PAGAN, IRIS DENISSE | | Address Redacted | | | | | | |
| PAGAN, JAVIER ANTONIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN, LAURA ANN | | Address Redacted | | | | | | |
| PAGAN, MARIA ELENA | | Address Redacted | | | | | | |
| PAGAN, PAUL MITCHELL | | Address Redacted | | | | | | |
| PAGAN, TONY | | Address Redacted | | | | | | |
| PAGANI, PATRICK GREG | | Address Redacted | | | | | | |
| PAGANO, LEESA MARIE | | Address Redacted | | | | | | |
| PAGE TV | | 75 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | USA |
| PAGE TV | | 75 BLOOMINGTON RD | | | HICKSVILLE | NY | 11801 | USA |
| PAGE, ADAM | | Address Redacted | | | | | | |
| PAGE, CHARLES L | | Address Redacted | | | | | | |
| PAGE, DAKOTA ENRIQUE | | Address Redacted | | | | | | |
| PAGE, DAKOTA ENRIQUE | | Address Redacted | | | | | | |
| PAGE, DAKOTA ENRIQUE | | Address Redacted | | | | | | |
| PAGE, DARYL L | | PSC 2 BOX 749 | | | APO | AP | 96264-0008 | USA |
| PAGE, DAVID C | | Address Redacted | | | | | | |
| PAGE, JUSTIN | | Address Redacted | | | | | | |
| PAGE, MARK | | 7152 EMERSON AVE | | | YUCCA VALLEY | CA | 92284-5937 | USA |
| PAGE, PAUL ROBERT | | Address Redacted | | | | | | |
| PAGE, SEAN ALEXANDER | | Address Redacted | | | | | | |
| PAGELS, AMANDA C | | Address Redacted | | | | | | |
| PAGELS, ANDY | | Address Redacted | | | | | | |
| PAGENET | | OFFICE 071 | | | PHILADELPHIA | PA | 191624295 | USA |
| PAGENET | | OFFICE 016 | PO BOX 42957 | | PHILADELPHIA | PA | 19162-4295 | USA |
| PAGENET | | PO BOX 42957 | OFFICE 071 | | PHILADELPHIA | PA | 19162-4295 | USA |
| PAGENET | | PO BOX 42957 | OFFICE 065 | | PHILADELPHIA | PA | 19162-4295 | USA |
| PAGGI, NICK | | Address Redacted | | | | | | |
| PAGLIA, CHRISTINA | | Address Redacted | | | | | | |
| PAGLIARINI, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| PAGLINAWAN, JENNIFER ABOT | | Address Redacted | | | | | | |
| PAGLIUCA, JOSEPH PETER | | Address Redacted | | | | | | |
| PAGNOTTI, ANTHONY PHILIP | | Address Redacted | | | | | | |
| PAGTAKHAN, TRICIA | | 4501 ALHAMBRA DRIVE | | | DAVIS | CA | 95616-0000 | USA |
| PAGUE, STEPHEN S | | Address Redacted | | | | | | |
| PAGUE, WILLIAM | | 55 BOYLE RD | | | SELDEN | NY | 11784 | USA |
| PAGUE, WILLIAM | | LI INSTALLATIONS | 55 BOYLE RD | | SELDEN | NY | 11784 | USA |
| PAID PRESCRIPTIONS LLC | | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | USA |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | USA |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | USA |
| PAIGE, ANDREW DWAYNE | | Address Redacted | | | | | | |
| PAIK, DAVID | | Address Redacted | | | | | | |
| PAIKAI SYLVA, SARA | | 95350 MAHAPILI CT | | | MILILANI | HI | 96789-0000 | USA |
| PAINE WEBBER INC | | 1000 HARBOR BLVD | PROXY DEPT | | WEEHAWKEN | NJ | 07087 | USA |
| PAINE WEBBER INC | | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | USA |
| PAINE, RYAN HAMILTON | | Address Redacted | | | | | | |
| PAINE, TERRY O | | Address Redacted | | | | | | |
| PAINTER, JAMES GARFIELD | | Address Redacted | | | | | | |
| PAIVA, ANDREA C | | Address Redacted | | | | | | |
| PAIZ, GIL DANIEL | | Address Redacted | | | | | | |
| PAJAK, ANDREW GARRETT | | Address Redacted | | | | | | |
| PAJAK, JOSEPH J | | Address Redacted | | | | | | |
| PAK, SIVANNA | | Address Redacted | | | | | | |
| PAKLOS, STEPHEN THOMAS | | Address Redacted | | | | | | |
| PAKUS, DAVID JOSEPH | | Address Redacted | | | | | | |
| PAL, AVINESH | | Address Redacted | | | | | | |
| PALACIO, JONATHAN | | Address Redacted | | | | | | |
| PALACIO, SHANNON R | | Address Redacted | | | | | | |
| PALACIO, SIMON CRUZ | | Address Redacted | | | | | | |
| PALACIOS, JONATHAN RICHARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALACIOS, JOSE FRANCISCO | | Address Redacted | | | | | | |
| PALACIOS, LUIS | | Address Redacted | | | | | | |
| PALACIOS, MAURICIO FERNANDO | | Address Redacted | | | | | | |
| PALAK, BETTY | | Address Redacted | | | | | | |
| PALAMA, FRANCINE | | 4956 KAHALA AVE | | | HONOLULU | HI | 96816-5410 | USA |
| PALANIAPPAN, RAMKUMAR | | Address Redacted | | | | | | |
| PALASKI, MATTHEW | | Address Redacted | | | | | | |
| PALATHRA, ELIZABETH CHERIAN | | Address Redacted | | | | | | |
| PALAU, MAXWELL X | | Address Redacted | | | | | | |
| PALAZZOLO, CHRISTOPHER | | Address Redacted | | | | | | |
| PALEN, JAMES FRANCIS | | Address Redacted | | | | | | |
| PALENCHAR, KEVIN RICHARD | | Address Redacted | | | | | | |
| PALERMO PLUMBING & HEATING | | 346 PLEASANT ST | | | FRANKLIN | MA | 02038 | USA |
| PALERMO, STEPHANIE ROSE | | Address Redacted | | | | | | |
| PALERMO, TROY J | | Address Redacted | | | | | | |
| PALERMO, VINCENT MICHAEL | | Address Redacted | | | | | | |
| PALEY, BRIAN ROSS | | Address Redacted | | | | | | |
| PALIC, ASMIRA | | Address Redacted | | | | | | |
| PALIC, SEMIR | | Address Redacted | | | | | | |
| PALLA, AMMAR AMIN | | Address Redacted | | | | | | |
| PALLA, NABEEL A | | Address Redacted | | | | | | |
| PALLASSINO, PETER J | | NCTAMS EASTPAC BLD 242 | | | WAHIAWA | HI | 96786 | USA |
| PALLATTO, ANTHONY | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | MERIDEN | CT | 06540 | USA |
| PALLET DEPOT INC | | 2659 MERCHANT DR | | | BALTIMORE | MD | 21230 | USA |
| PALLET EXPRESS INC | | 2906 WILLIAM PENN HWY | | | EASTON | PA | 18045 | USA |
| PALLIFRONE, GEORGE R | | Address Redacted | | | | | | |
| PALLO, BRITTANY JEANE | | Address Redacted | | | | | | |
| PALLO, CASSANDRA | | 1144 BABYDOLL RD SE | | | PORT ORCHARD | WA | 98366 | USA |
| PALLO, DUSTIN | | 22 SITGES | | | LAGUNA NIGUEL | CA | 92677 | USA |
| PALM DESERT, CITY OF | | PALM DESERT CITY OF | 73 510 FRED WARING DR | | PALM DESERT | CA | 92260-2578 | USA |
| PALM SPRINGS DESERT SUN | | TAMARA SCALA | 750 N GENE AUTRY TRAIL | | PALM SPRINGS | CA | 92263 | USA |
| PALM SPRINGS MILE ASSOCIATES LTD | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10016 | USA |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | LAUREL | NY | 11948 | USA |
| PALMA, BRAD | | 2281 HUNTINGTON POINT ROA | | | CHULA VISTA | CA | 91914-0000 | USA |
| PALMA, CRAIG AMIR | | Address Redacted | | | | | | |
| PALMA, PETER | | Address Redacted | | | | | | |
| PALMA, PHILIP MICHAEL | | Address Redacted | | | | | | |
| PALMARIELLO, DOMENIC JAMES | | Address Redacted | | | | | | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | USA |
| PALMDALE, CITY OF | | PALMDALE CITY OF | 38250 SIERRA HIGHWAY | | PALMDALE | CA | 93550-4609 | USA |
| PALMEIRA, JASON A | | Address Redacted | | | | | | |
| PALMELA, TITO DANIEL | | Address Redacted | | | | | | |
| PALMENO, ULISES ESCAMILLA | | Address Redacted | | | | | | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | N SYRACUSE | NY | 132120243 | USA |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | N SYRACUSE | NY | 13212-0243 | USA |
| PALMER II, GARY SHERMAN | | Address Redacted | | | | | | |
| PALMER JR , CURTIS ALEXANDER | | Address Redacted | | | | | | |
| PALMER, ALMA L | | Address Redacted | | | | | | |
| PALMER, ALVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PALMER, ANDREW MICHAEL | | Address Redacted | | | | | | |
| PALMER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PALMER, BRITTNEY RENEE | | Address Redacted | | | | | | |
| PALMER, CHAR | | 6275 NORTHFIELD AVE | | | ANAHEIM | CA | 92807-0000 | USA |
| PALMER, DAVID HOWARD | | Address Redacted | | | | | | |
| PALMER, DAVID HOWARD | | Address Redacted | | | | | | |
| PALMER, DAVID HOWARD | | Address Redacted | | | | | | |
| PALMER, GARRETT R | | Address Redacted | | | | | | |
| PALMER, HEATHER MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, JACOB BENJAMIN | | Address Redacted | | | | | | |
| PALMER, JOHN ROBERT | | Address Redacted | | | | | | |
| PALMER, JOHNATHAN | | Address Redacted | | | | | | |
| PALMER, JONATHAN C | | Address Redacted | | | | | | |
| PALMER, JOY JUANITA | | Address Redacted | | | | | | |
| PALMER, KEISHA Y D | | Address Redacted | | | | | | |
| PALMER, MATTHEW | | Address Redacted | | | | | | |
| PALMER, MELVIN | | Address Redacted | | | | | | |
| PALMER, MICHELLE ANN MARIE | | Address Redacted | | | | | | |
| PALMER, NADINE ELIZABETH | | Address Redacted | | | | | | |
| PALMER, NICHOLAS ZACHARY | | Address Redacted | | | | | | |
| PALMER, OMAR KAYHAM | | Address Redacted | | | | | | |
| PALMER, OMAR MAURICE | | Address Redacted | | | | | | |
| PALMER, REMOND KEITH | | Address Redacted | | | | | | |
| PALMER, SADE RENEE | | Address Redacted | | | | | | |
| PALMER, YOLANDA | | 13165 ALEXIS DR | | | MORENO VALLEY | CA | 92388 | USA |
| PALMERI, ROBERT | | 116 CEDAR STREET | | | CENTEREACH | NY | 11720 | USA |
| PALMERO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PALMESI KAUFAMAN GOLDSTEIN PE | | 888 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | USA |
| PALMETTO RECORDS INC | | 67 HILL RD | | | WEST REDDING | CT | 06896-2318 | USA |
| PALMIERI, ASHLEY LYNNE | | Address Redacted | | | | | | |
| PALMIERI, NICK JOHN | | Address Redacted | | | | | | |
| PALMISANO, AMBER A | | 3791 BOUNDARY ST4 | | | SAN DIEGO | CA | 92104 | USA |
| PALMISANO, AMBER ATHENA | | Address Redacted | | | | | | |
| PALMORE, CHRIS MICHAEL | | Address Redacted | | | | | | |
| PALO, CORY KEITH | | Address Redacted | | | | | | |
| PALO, DEREK STEVEN | | Address Redacted | | | | | | |
| PALOMARES, EDUARDO | | 200 E 30TH ST | 54 | | SAN BERNARDINO | CA | 92404-0000 | USA |
| PALOMBI JR, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| PALOMINO, MICHAEL | | Address Redacted | | | | | | |
| PALOMO, DAVID RAUL | | Address Redacted | | | | | | |
| PALOMO, HANK | | 2970 NE LOYOLA ST | | | BREMERTON | WA | 98311 | USA |
| PALTA, PAYAL | | 4711 220TH ST SW | | | MOUNTLAKE TER | WA | 98043-4052 | USA |
| PALUMBI, KRISTINA MAXINE | | Address Redacted | | | | | | |
| PALUMBO, JAY | | Address Redacted | | | | | | |
| PALUMBO, WILLIAM | | Address Redacted | | | | | | |
| PALUS, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| PALUZZI, ANTHONY | | Address Redacted | | | | | | |
| PAMAL BROADCASTING | | PO BOX 310 | | | BEACON | NY | 12508 | USA |
| PAMPALONE, LEONARD | | Address Redacted | | | | | | |
| PAMPHILE, CHYNA MARIE | | Address Redacted | | | | | | |
| PAMPURO, ERICH MICHAEL | | Address Redacted | | | | | | |
| PAMUKCU, DENIZ | | Address Redacted | | | | | | |
| PAN AM EQUITIES INC | | 18 E 50TH ST | 10TH FL | | NEW YORK | NY | 10022 | USA |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | NEW YORK | NY | 10163 | USA |
| PAN AM EQUITIES, INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | USA |
| PAN AMERICAN | | 79 00 QUEENS BLVD | | | ELMHURST | NY | 11373 | USA |
| PAN DIGITAL | | VICTORIA BILLS | 6300 VILLAGE PARKWAY SUITE 100 | | DUBLIN | CA | 94568 | USA |
| PAN DIGITAL | | PO BOX 822739 | | | PHILADELPHIA | PA | 19182-2739 | USA |
| PAN, BIN | | Address Redacted | | | | | | |
| PAN, ERIC | | 11382 TURTLEBACK LANE | | | SAN DIEGO | CA | 92127 | USA |
| PANAGAKOS, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| PANAGIARIS, KATINA ELENI | | Address Redacted | | | | | | |
| PANAGOS JR, GEORGE JAMES | | Address Redacted | | | | | | |
| PANAH, HADI | | Address Redacted | | | | | | |
| PANAPARAMBIL, LIBIN BOSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANARELLO, JEREMY MICHAEL | | Address Redacted | | | | | | |
| PANASONIC COMPANY EAST | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | USA |
| PANASONIC OFFICE | | PO BOX 13433 | | | NEWARK | NJ | 07188-0433 | USA |
| PANASONIC SERVICES CO | | 2 PANASONIC WAY | | | SECAUCUS | NJ | 07094 | USA |
| PANASONIC SERVICES CO | | MATSUSHITA ELECTRIC CORP | ONE PANASONIC WAY | | SECAUCUS | NJ | 07094 | USA |
| PANASONIC SERVICES CO | | PO BOX 13873 | | | NEWARK | NJ | 07188-0873 | USA |
| PANASONIC SERVICES COMPANY | EMMANUEL HENRY 2B 6 | 50 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | USA |
| PANASONIC SERVICES COMPANY | | 50 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | USA |
| PANASOSKY, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| PANATTONI CONSTRUCTION INC | | 34 TESLA SUITE 100 | | | IRVINE | CA | 92618 | USA |
| PANATTONI CONSTRUCTION INC | | 8775 FOLSOM BLVD | STE 100 | | SACRAMENTO | CA | 95826 | USA |
| PANATTONI CONSTRUCTION INC | PANATTONI CONSTRUCTION INC | 8775 FOLSOM BLVD | STE 100 | | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO , LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY  LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD  STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO , LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY  LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD  STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT CO, LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD  SUITE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | USA |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | USA |
| PANCHAL, CHIRAG | | Address Redacted | | | | | | |
| PANCHAL, HARDIK M | | Address Redacted | | | | | | |
| PANCHAL, NIRAL | | Address Redacted | | | | | | |
| PANCIO, JAMES BRUCE | | Address Redacted | | | | | | |
| PANCONI, RONALD | | 3720 CROSS RD | | | LIVERMORE | CA | 94550 | USA |
| PANCRAZIO, DANIEL STEVEN | | Address Redacted | | | | | | |
| PANDEY, RISHI R | | Address Redacted | | | | | | |
| Pandora Media Inc | | 360 22nd St Ste 440 | | | Oakland | CA | 94612 | USA |
| PANDYA, UDIT | | Address Redacted | | | | | | |
| PANEK, JOSHUA RYAN | | Address Redacted | | | | | | |
| PANELGRAPHIC CORP | | 10 HENDERSON DR | | | WEST CALDWELL | NJ | 07006 | USA |
| PANELLA, MARIA A | | Address Redacted | | | | | | |
| PANETTA, CHRISTOPHER | | Address Redacted | | | | | | |
| PANG, SOVANNARONG KEVIN | | Address Redacted | | | | | | |
| PANGAD, RISHAN LYNN | | Address Redacted | | | | | | |
| PANGANIBAN, ALFREDO | | 359 HEATHCLIFF DR | | | PACIFICA | CA | 94044 | USA |
| PANGANIBAN, ALFREDO D | | 359 HEATHCLIFF DR | | | PACIFICA | CA | 94044-2033 | USA |
| PANGANIBAN, RACHEL | | PO BOX 555607 | | | CAMP PENDLETON | CA | 92055-5607 | USA |
| PANGBORN, TYLER JOSEPH | | Address Redacted | | | | | | |
| PANH, CHAN J | | Address Redacted | | | | | | |
| PANIAGUA, HEDY | | Address Redacted | | | | | | |
| PANIAGUA, LEROY | | Address Redacted | | | | | | |
| PANIAGUA, MARLENE | | Address Redacted | | | | | | |
| PANICO, TIMOTHY JOHN | | Address Redacted | | | | | | |
| PANKANIN, SEAN | | 16199 SE 48TH DR | | | BELLEVUE | WA | 98006-0000 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | USA |
| PANNELL, CARL | | Address Redacted | | | | | | |
| PANNELL, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| PANNULLO, FRANK JOHN | | Address Redacted | | | | | | |
| PANO, LISA K | | Address Redacted | | | | | | |
| PANORINGAN, JOSEPH CLARK | | Address Redacted | | | | | | |
| PANOS, ELIZABETH | | Address Redacted | | | | | | |
| PANOS, JACQUELINE MARIE | | Address Redacted | | | | | | |
| PANS AUDIO VIDEO SERVICE INC | | 422 LANDIS AVE | | | VINELAND | NJ | 08360 | USA |
| PANTELLA, KEVIN STEPHEN | | Address Redacted | | | | | | |
| PANTO, GREGORY S | | Address Redacted | | | | | | |
| PANTON, CLAYSON ANTHONY | | Address Redacted | | | | | | |
| PANTON, MISHA MARIE VANESSA | | Address Redacted | | | | | | |
| PANUCO, HECTOR CARLOS | | Address Redacted | | | | | | |
| PANZANO & PARTNERS LLC | | 304 HARPER DR STE 205 | | | MOORESTOWN | NJ | 08057 | USA |
| PANZANO & PARTNERS LLC | | PO BOX 1025 | 304 HARPER DR STE 205 | | MOORESTOWN | NJ | 08057 | USA |
| PAOLAZZI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PAOLINI, BARBARA | | 4 MANDERLY RD | | | SAN RAFAEL | CA | 94901 | USA |
| PAON, PAUL M | | Address Redacted | | | | | | |
| PAONE, MATTHEW DOMINICK | | Address Redacted | | | | | | |
| PAPA GINOS INC | | 600 PROVIDENCE HWY | | | DEDHAM | MA | 02026 | USA |
| PAPACHRISTOS, JAMES | | Address Redacted | | | | | | |
| PAPADAKIS, EMANUEL | | Address Redacted | | | | | | |
| PAPADOPOULOS, PENNY | | Address Redacted | | | | | | |
| PAPANDREA, JACLYN CARMELLA | | Address Redacted | | | | | | |
| PAPANDREA, JULIEANN EGLOSO | | Address Redacted | | | | | | |
| PAPE, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| PAPE, KAYLA MARIE | | Address Redacted | | | | | | |
| PAPER & CHEMICAL CO INC | | PO BOX 3197 | | | SALISBURY | MD | 21802 | USA |
| PAPLAUSKAS, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| PAPOOSE LLC | | 119 W 23RD ST STE 404 | | | NEW YORK | NY | 10011 | USA |
| PAPPA, WILLIAM P | | Address Redacted | | | | | | |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | SACRAMENTO | CA | 95814 | USA |
| PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | | CARMICHAEL | CA | 95608 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | | ATTN  LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| PAPPAS, ANDREW J | | Address Redacted | | | | | | |
| PAPPAS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PAPROCKI, KIMBERLY RUTH | | Address Redacted | | | | | | |
| PAQUETTE, MICHAEL | | Address Redacted | | | | | | |
| PAQUETTE, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| PAR HOSPITAL PPO ONLY | | NASCO PROCESSING ONLY | | | PORTLAND | OR | 97207 | USA |
| PARACHE, ANDREW HUMBERTO | | Address Redacted | | | | | | |
| PARACHE, ROBERTO | | Address Redacted | | | | | | |
| PARADA, RACHEAL G | | Address Redacted | | | | | | |
| PARADIS, ADAM K | | Address Redacted | | | | | | |
| PARADIS, DANIEL | | Address Redacted | | | | | | |
| PARADISE CHEM DRY | | 108 N GREENTREE RD UNIT 2 | | | TURNERSVILLE | NJ | 08012 | USA |
| PARADISE TV VCR & COMPUTERS SV | | 6247 FREDERICK RD | | | CATONSVILLE | MD | 21228 | USA |
| PARADISE, ANNE MARIE | | Address Redacted | | | | | | |
| Paramdeep Tank | | 9985 Caminito Chirimolla | | | San Diego | CA | 92131 | USA |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | PHILADELPHIA | PA | 19135-0235 | USA |
| PARAMOUNT HOTEL | | 235 W 46TH ST | | | NEW YORK | NY | 10036 | USA |
| PARAMOUNT MANAGEMENT | | 590 ST GEORGE RD | ATTN ACCOUNTS RECEIVABLE | | WILLISTON | VT | 05495 | USA |
| PARAMOUNT MARKET PUBLISHING | | 301 S GENEVA ST STE 109 | | | ITHACA | NY | 14850 | USA |
| PARAMUS FORTH OF JULY PARADE | | JOCKISH SQUARE | BOROUGH OF PARAMUS | | PARAMUS | NJ | 07652 | USA |
| PARAMUS VIOLATIONS BUREAU | | PO BOX 187 | | | PARAMUS | NJ | 07652 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAMUS, BOROUGH OF | | BOARD OF HEALTH | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652 | USA |
| PARAMUS, BOROUGH OF | | JOCKISH SQUARE | BUILDING DEPT | | PARAMUS | NJ | 07652 | USA |
| PARASRAM, SAMANTHA | | Address Redacted | | | | | | |
| PARASRAM, SHAMSUNDAR | | Address Redacted | | | | | | |
| PARATRONIX INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703-1775 | USA |
| PARBHUDIAL, SATISH | | Address Redacted | | | | | | |
| PARCASE, CORRADO | | Address Redacted | | | | | | |
| PARCHURI, KULADEEP | | Address Redacted | | | | | | |
| PARDE, NATHAN A | | Address Redacted | | | | | | |
| PARDO, DAVID J | | Address Redacted | | | | | | |
| PARDO, JACQUELINE NICOLE | | Address Redacted | | | | | | |
| PARDO, MIGUEL VICENTE | | Address Redacted | | | | | | |
| PARDOE, WILLIAM E | | Address Redacted | | | | | | |
| PAREDES, ALEXANDER | | Address Redacted | | | | | | |
| PAREDES, RONNY FERMIN | | Address Redacted | | | | | | |
| PAREDES, URSULA | | PO BOX 3076 | | | WALNUT CREEK | CA | 94598-0076 | USA |
| PAREKH, DARSHAN | | 10 TULIP CT | | | EDISON | NJ | 08820-4314 | USA |
| PAREKH, PARTH | | Address Redacted | | | | | | |
| PAREKH, PRAMOD | | 12255 ESCALA DR | | | SAN DIEGO | CA | 92128 | USA |
| PARENT, JESSICA F | | Address Redacted | | | | | | |
| PARENTE, CHARLES ALEXANDER | | Address Redacted | | | | | | |
| PARES AGOSTO, GILMARTIN | | Address Redacted | | | | | | |
| PARES GALARCE, YOLYMAR S | | Address Redacted | | | | | | |
| PARES MUNOZ, NILSA | | Address Redacted | | | | | | |
| PARETTI, JOEY CHRIS | | Address Redacted | | | | | | |
| PARFENOV, VLADIMIR SERGEY | | Address Redacted | | | | | | |
| PARFITT, MELISSA A | | Address Redacted | | | | | | |
| PARGEON, LES L | | Address Redacted | | | | | | |
| PARILLO, JOHN DOMINICK | | Address Redacted | | | | | | |
| PARIS BUSINESS PRODUCTS INC | | PO BOX 820129 | | | PHILADELPHIA | PA | 19182-0129 | USA |
| PARIS, DANIEL | | 15779 NORTHUP WAY | | | BELLEVUE | WA | 98008-0000 | USA |
| PARIS, JONATHAN COLLIN | | Address Redacted | | | | | | |
| PARIS, MATTHEW | | Address Redacted | | | | | | |
| PARISI JR , PAUL ROBERT | | Address Redacted | | | | | | |
| PARISI, ANTHONY | | Address Redacted | | | | | | |
| PARISI, FRANK D | | Address Redacted | | | | | | |
| PARISI, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| PARISI, MICHAEL JOHN | | Address Redacted | | | | | | |
| PARISI, SAVERIO | | Address Redacted | | | | | | |
| PARISI, TINA LUISA | | Address Redacted | | | | | | |
| PARK APPLIANCE SERVICE | | RR 3 BOX 5270 | | | UNION | ME | 04862 | USA |
| PARK DEVELOPMENT CORP | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | USA |
| PARK INN INTERNATIONAL | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | USA |
| PARK ROAD REALTORS | | 60 COMMERCE DRIVE | | | WYOMISSING | PA | 19610 | USA |
| PARK WEST HIGH SCHOOL | | 525 W 50TH ST | CULINARY ARTS DEPT W BERNING | | NEW YORK | NY | 10019 | USA |
| PARK, ALLEN JONG | | Address Redacted | | | | | | |
| PARK, BENJAMIN HUAN HAN | | Address Redacted | | | | | | |
| PARK, CRYSTAL MIREA | | Address Redacted | | | | | | |
| PARK, KATELYN | | Address Redacted | | | | | | |
| PARK, KENNETH | | 1527 E PORTLAND AVE | | | FRESNO | CA | 93720 | USA |
| PARK, KEVIN | | 1085 TASMAN DR SPC 749 | | | SUNNYVALE | CA | 94089-0000 | USA |
| PARK, PATRICIA | | 5635 SPRINGHILLS DRIVEAPT NO 18 | | | PLEASANTON | CA | 94588 | USA |
| PARK, PAUL | | Address Redacted | | | | | | |
| PARK, STACY LEE | | Address Redacted | | | | | | |
| PARKER CHAPIN LLP | | 405 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10174 | USA |
| PARKER COLLECTION AGENCY | | PO BOX 38 | 1560 CORNWALL RD | | LEBANON | PA | 17042 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER JR, KELVIN NMN | | Address Redacted | | | | | | |
| PARKER PLUMBING & HEATING | | 1016 LOWER DEMUNDS RD | | | DALLAS | PA | 18612 | USA |
| PARKER, ANDREW STEVEN | | Address Redacted | | | | | | |
| PARKER, ANDREW W | | Address Redacted | | | | | | |
| PARKER, ANTHONY | | Address Redacted | | | | | | |
| PARKER, ANTHONY JONLUKE | | Address Redacted | | | | | | |
| PARKER, BONNIE | | 297 E BULLARD AVE | | | FRESNO | CA | 93710-5129 | USA |
| PARKER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| PARKER, CHRISTOPHER W | | Address Redacted | | | | | | |
| PARKER, DALE L | | Address Redacted | | | | | | |
| PARKER, DARREL | | PO BOX 291 | | | ATWATER | CA | 95301-0000 | USA |
| PARKER, DARRYL MAURICE | | Address Redacted | | | | | | |
| PARKER, DAVID | | Address Redacted | | | | | | |
| PARKER, DENNIS | | 4539 MAIN ST | | | RIVERSIDE | CA | 92501-0000 | USA |
| PARKER, DOMINIC | | Address Redacted | | | | | | |
| PARKER, DRAKE | | 644 CELESTIAL LANE | | | SAN MATEO | CA | 94404 | USA |
| PARKER, EVELYN PATRICE | | Address Redacted | | | | | | |
| PARKER, FELICIA RENEE | | Address Redacted | | | | | | |
| PARKER, GARY LAMONT | | Address Redacted | | | | | | |
| PARKER, JACOB MATTHEW | | Address Redacted | | | | | | |
| PARKER, JAMES | | 2435 E POPPY HILLS DR | | | FRESNO | CA | 93720 | USA |
| PARKER, JAMES REGINALD | | Address Redacted | | | | | | |
| PARKER, JERMAINE B | | Address Redacted | | | | | | |
| PARKER, JERRON | | 24450 ST THOMAS AVE | | | MORENO VALLEY | CA | 92551-0000 | USA |
| PARKER, JESSE MATTHEW | | Address Redacted | | | | | | |
| PARKER, JESSICA BROOKE | | Address Redacted | | | | | | |
| PARKER, JOHN | | 844 KNIGHTS CIRCLE | | | VALLEJO | CA | 94591 | USA |
| PARKER, JOSH AMOS | | Address Redacted | | | | | | |
| PARKER, JULIE | | 14914 EAST DALE | | | POWAY | CA | 92064 | USA |
| PARKER, JULIE | | Address Redacted | | | | | | |
| PARKER, KEVIN DAVID | | Address Redacted | | | | | | |
| PARKER, LAKIA | | 29163 DIXON ST | | | HAYWARD | CA | 94544-0000 | USA |
| PARKER, MICHAEL L | | Address Redacted | | | | | | |
| PARKER, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| PARKER, MONROE | | PO BOX 2059 | | | SALINAS | CA | 93902 | USA |
| PARKER, NICHOLAS JONATHAN | | Address Redacted | | | | | | |
| PARKER, RYAN DOUGLAS | | Address Redacted | | | | | | |
| PARKER, RYAN ERIC | | Address Redacted | | | | | | |
| PARKER, SABRINA ELLESE | | Address Redacted | | | | | | |
| PARKER, SCOTT WILLIAM | | Address Redacted | | | | | | |
| PARKER, SHANNA SHERRI | | Address Redacted | | | | | | |
| PARKER, SHEENA VERDEL | | Address Redacted | | | | | | |
| PARKER, SILAS MAURICE | | Address Redacted | | | | | | |
| PARKER, STEVEN | | 1020 OAKS BLVD | | | SAN LEANDRO | CA | 94577 | USA |
| PARKER, TANEISHA CHRISTINE | | Address Redacted | | | | | | |
| PARKER, TERESA SADE | | Address Redacted | | | | | | |
| PARKER, THOMAS | | Address Redacted | | | | | | |
| PARKER, TIANA INEZ | | Address Redacted | | | | | | |
| PARKER, TIFFANY MONIQUE | | Address Redacted | | | | | | |
| PARKER, TRAVIS M | | Address Redacted | | | | | | |
| PARKER, TROY S | | Address Redacted | | | | | | |
| PARKER, VALLESHA MONEAK | | Address Redacted | | | | | | |
| PARKER, VERNON E III | | VFA 113 FPO AP 96601 6227 | | | FPO | AP | 96601-6227 | USA |
| PARKER, WILLIAM | | Address Redacted | | | | | | |
| PARKER, WILLIAM PATRICK | | Address Redacted | | | | | | |
| PARKERSOFT | | 54 DANBURY RD NO 3520 | | | RIDGEFIELD | CT | 06877 | USA |
| PARKERTON, BRITNEY DANIELLE | | Address Redacted | | | | | | |
| PARKES, MATTHEW C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKES, TIFFANNY DEANNA | | Address Redacted | | | | | | |
| PARKHAM, MICHAEL | | 401 PEARCE CT | | | SUISUN CITY | CA | 94585 | USA |
| PARKING CLERK, OFFICE OF THE | | LYNN CITY HALL | ROOM 102 | | LYNN | MA | 01901 | USA |
| PARKING CLERK, OFFICE OF THE | | ROOM 102 | | | LYNN | MA | 01901 | USA |
| PARKING LOT MAINTENANCE SYSTEM | | PO BOX 15245 | | | PITTSBURGH | PA | 15237 | USA |
| PARKINSON, ATIBA | | Address Redacted | | | | | | |
| PARKMAN, RAFEEQ | | Address Redacted | | | | | | |
| PARKS, ADAM MICHAEL | | Address Redacted | | | | | | |
| PARKS, ANDREW STEVEN | | Address Redacted | | | | | | |
| PARKS, JAMAL RANDOLPH | | Address Redacted | | | | | | |
| PARKS, JEFF | | 24161 LAS NARANJAS DR | | | LAGUNA NIGUEL | CA | 92 677 00 | USA |
| PARKS, JOANN | | 16015 S 6TH ST | | | LATHROP | CA | 95330 | USA |
| PARKS, KEVIN CHARLES | | Address Redacted | | | | | | |
| PARKS, WALLACE | | Address Redacted | | | | | | |
| PARKSET PLUMBING CO INC | | 1568 ATLANTIC AVE | | | BROOKLYN | NY | 11213 | USA |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | JENKINTOWN | PA | 19046 | USA |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | JENKINTOWN | PA | 19046 | USA |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | | | JENKINTOWN | PA | 19046 | USA |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | VESTAL | NY | 138510678 | USA |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | VESTAL | NY | 13851-0678 | USA |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | USA |
| PARKWAY SERVICES | | 157 GROVE STREET REAR | | | BLOOMFIELD | NJ | 07003 | USA |
| PARKWOOD INSTALLATIONS | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | USA |
| PARLAMENTO, KRISTIE | | Address Redacted | | | | | | |
| PARMER, ANDREW SCOTT | | Address Redacted | | | | | | |
| PARMER, LAUREN MARIE | | Address Redacted | | | | | | |
| PARNESS, ZACHARY | | Address Redacted | | | | | | |
| PARO, ETHEL | | 3510 156TH PL SE | | | BOTHELL | WA | 98012-0000 | USA |
| PAROSN, ELON TAJ | | Address Redacted | | | | | | |
| PAROT, CASSIDY ADRIANO | | Address Redacted | | | | | | |
| PARR, ANDREW PHILIP | | Address Redacted | | | | | | |
| PARRA EDMUNDO | | 2101 SOUTH ANCHOR ST | | | ANAHEIM | CA | 92802 | USA |
| PARRA, ADRIANA | | Address Redacted | | | | | | |
| PARRA, CHRISTIAN HARON | | Address Redacted | | | | | | |
| PARRA, ELY | | 2220 OTAY LAKES RD STE 502 | | | CHULA VISTA | CA | 91915-1009 | USA |
| PARRA, ERIKA L | | Address Redacted | | | | | | |
| PARRA, JORGE | | Address Redacted | | | | | | |
| PARRA, VICTOR M | | USS REUBEN JAMES | | | FPO | AP | 96669-1511 | USA |
| PARRAGA JR , FREDDY | | Address Redacted | | | | | | |
| PARRILLA, JONATHAN | | Address Redacted | | | | | | |
| PARRIS, JEFFERY D | | Address Redacted | | | | | | |
| PARRIS, THOMAS RICHARD | | Address Redacted | | | | | | |
| PARRIS, TYECHIA TRACY | | Address Redacted | | | | | | |
| PARRISH, BRITTANEY ALYSE | | Address Redacted | | | | | | |
| PARRISH, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | |
| PARRONE, MARTINA | | 303 MARKET ST | | | SAN DIEGO | CA | 92101-6860 | USA |
| PARROTTA, MICHAEL DANTE | | Address Redacted | | | | | | |
| PARRY, DANIEL ARRON | | Address Redacted | | | | | | |
| PARRY, MARR | | Address Redacted | | | | | | |
| PARRY, SHANNON | | 10335 SW TRAPPER TERR | | | BEAVERTON | OR | 97008-0000 | USA |
| PARSARIO, CYRUS | | Address Redacted | | | | | | |
| PARSHLEY, EDWARD R | | Address Redacted | | | | | | |
| PARSLEY, STEVE | | 31656 HAUTE CT | | | WINCHESTER | CA | 92596 | USA |
| PARSON ASSOCIATES ELECTRICAL | | 220 DAVIS RD | | | MAGNOLIA | NJ | 08049 | USA |
| PARSONS GROUP, THE | | 4686 SNOW HILL RD | | | SALISBURY | MD | 21804-1518 | USA |
| PARSONS LANDSCAPING & LAWN | | 4686 SNOW HILL RD | | | SALISBURY | MD | 21804-1518 | USA |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD | | | LANDOVER | MD | 20785 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARSONS, DANIEL | | 2813 UNICORNIO ST | | | CARLSBAD | CA | 92009-4420 | USA |
| PARSONS, JASON ROBERT | | Address Redacted | | | | | | |
| PARSONS, JASON SCOTT | | Address Redacted | | | | | | |
| PARSONS, KATHERINE ROSE | | Address Redacted | | | | | | |
| PARSONS, KENYATTA | | Address Redacted | | | | | | |
| PARSONS, LILIEN MARIE | | Address Redacted | | | | | | |
| PARTEE HAYES, JORE DENAE | | Address Redacted | | | | | | |
| PARTEE, TANNER EGON | | Address Redacted | | | | | | |
| PARTICKA, BRYAN | | 2583 SECRET CANYON PLACE | | | CHULA VISTA | CA | 91915 | USA |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| PARTIN, TYLER PRESCOTT | | Address Redacted | | | | | | |
| PARTMINER | | 80 RULAND RD | | | MELVILLE | NY | 11747 | USA |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | TOWSON | MD | 212856724 | USA |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | TOWSON | MD | 21285-6724 | USA |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 029037120 | USA |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-7120 | USA |
| PARTRIDGE, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| PARTS PRO, THE | | 2454 RT 22 W | | | UNION | NJ | 07083 | USA |
| PARTY CENTRAL | | 5400 PAXTON ST | | | HARRISBURG | PA | 17111 | USA |
| PARTY DESIGN | | PO BOX 116 | | | EASTON | CT | 066120116 | USA |
| PARTY DESIGN | | PO BOX 116 | | | EASTON | CT | 06612-0116 | USA |
| PARTY OUT TENT RENTAL | | 31 DREW LANE | | | CARMEL | NY | 10512 | USA |
| PARTY TIME RENTALS & SALES | | ROUTE 40 WEST | | | BALTIMORE | MD | 212283937 | USA |
| PARTY TIME RENTALS & SALES | | 6425 BALTIMORE NATIONAL PIKE | ROUTE 40 WEST | | BALTIMORE | MD | 21228-3937 | USA |
| PARTYKA, JACLYN | | Address Redacted | | | | | | |
| PARTYKA, JONATHAN SCOTT | | Address Redacted | | | | | | |
| PARUCHURI, SANDEEP RANA | | Address Redacted | | | | | | |
| PARUSHEV, OMAR ALEXANDER | | Address Redacted | | | | | | |
| PARVANEH, HOOSHANGI | | 15117 114TH AVE NE | | | BOTHELL | WA | 98011-0000 | USA |
| PARVIN, MARC PHILIP | | Address Redacted | | | | | | |
| PASADENA SIGN CO | | 6300 ARUNDEL COVE AVE | | | BALTIMORE | MD | 21226 | USA |
| PASAIC NEW JERSEY HERALD | | PO BOX 389 50 EISENHOWER DR | | | PARAMUS | NJ | 07653 | USA |
| PASAIC NEW JERSEY HERALD | | PO BOX 23218 | | | NEWARK | NJ | 07189-0001 | USA |
| PASCAL, SERGE JOSEPH | | Address Redacted | | | | | | |
| PASCALE, EMILY LOURDES | | Address Redacted | | | | | | |
| PASCALE, LISA | | 15233 DAYTON COURT | | | SAN LEANDRO | CA | 94579 | USA |
| PASCARELLA, ANTHONY | | Address Redacted | | | | | | |
| PASCARELLA, JOHN | | Address Redacted | | | | | | |
| PASCARELLA, VINCENT JAMES | | Address Redacted | | | | | | |
| PASCARELLI, KELLIANNE MARIE | | Address Redacted | | | | | | |
| PASCERI, ALEXANDRA NICOLE | | Address Redacted | | | | | | |
| PASCIUTO, MICHAEL P | | Address Redacted | | | | | | |
| PASCOE, BRIAN FRANK | | Address Redacted | | | | | | |
| PASCOE, TRISTAN EMRYS | | Address Redacted | | | | | | |
| PASCUA, BRYSON ALBERT | | Address Redacted | | | | | | |
| PASCUA, JAMIE LYNNE | | Address Redacted | | | | | | |
| PASCUA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| PASEK CORPORATION | | 9 WEST THIRD ST | | | S BOSTON | MA | 02127 | USA |
| PASERBA, CHRISTOPHER | | Address Redacted | | | | | | |
| PASERCHIA, MICHAEL | | 439 LAKE AVE | | | LYNDHURST | NJ | 07071 | USA |
| PASHAI, BRIAN | | 60 PALATINE | NO 415 | | IRVINE | CA | 92612 | USA |
| PASHO, JOHN | | Address Redacted | | | | | | |
| PASICHOW, BRYAN JARED | | Address Redacted | | | | | | |
| PASINO, ROBERT JAMES | | Address Redacted | | | | | | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| Paskin, Marc | | 8550 El Paseo Grande | | | La Jolla | CA | 92037 | USA |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| PASKO, JOSEPH | | Address Redacted | | | | | | |
| PASLOWSKI, RYAN JAMES | | Address Redacted | | | | | | |
| PASQUALE, DAMON ROBERT | | Address Redacted | | | | | | |
| PASQUALI, JAYNE S | | Address Redacted | | | | | | |
| PASQUARIELLO, FRANCESCO | | Address Redacted | | | | | | |
| PASSAIC CO PROBATION DEPT | | 63 65 HAMILTON ST | CHILD SUPPORT ENF UNIT | | PATERSON | NJ | 07505 | USA |
| PASSAIC CO PROBATION DEPT | | CHILD SUPPORT ENF UNIT | | | PATERSON | NJ | 07505 | USA |
| PASSAIC COUNTY PROBATE COURT | | 71 HAMILTON ST | | | PATERSON | NJ | 07505 | USA |
| PASSAIC COUNTY SUPERIOR CT CLK | | 77 HAMILTON STREET | CRIMINAL CASE MANAGEMENT | | PATERSON | NJ | 07507 | USA |
| PASSAIC COUNTY SUPERIOR CT CLK | | CRIMINAL CASE MANAGEMENT | | | PATERSON | NJ | 07507 | USA |
| PASSAIC COUNTY SURROGATE | | 71 HAMILTON ST | | | PATTERSON | NJ | 07505 | USA |
| PASSAIC COUNTY, SHERIFF OF | | 77 HAMILTON ST | ATTN WAGE EXECUTION SECTION | | PATERSON | NJ | 07505 | USA |
| PASSALACQUA, GIUSEPPE | | Address Redacted | | | | | | |
| PASSALACQUA, JUAN VICENTE | | Address Redacted | | | | | | |
| PASSANO, GREGORY OWEN | | Address Redacted | | | | | | |
| PASSARELLO, JESSICA LYNN | | Address Redacted | | | | | | |
| PASSARO, ROBERT | | 108 TOGGLE RD | | | MANAHAWKIN | NJ | 08050 | USA |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | USA |
| PASSPORT UNLIMITED | Attn Brian Bell | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | USA |
| PASSPORT UNLIMITED | BRIAN BELL | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | USA |
| PASTERNAK, ARTHUR | | 7255 BERKELEY DR | | | LA MESA | CA | 91941-0000 | USA |
| PASTORA, ROBERTO OMAR | | Address Redacted | | | | | | |
| PASTORE, VINCENT | | Address Redacted | | | | | | |
| Pastorino, Richard | | 703 Blue Heron Ct | | | Valley Springs | CA | 95252-9337 | USA |
| PASTORINO, RICHARD | | 703 BLUE HERRON CT | | | VALLEY SPRINGS | CA | 95252-9337 | USA |
| PASTRAN, KEVIN MIGUEL | | Address Redacted | | | | | | |
| PASTRANA, MARK | | Address Redacted | | | | | | |
| PASTRANO, JESUS EMMANUEL | | Address Redacted | | | | | | |
| PAT PATUTO & SON INC | | 411 WAVERLEY OAKS RD | STE 149 | | WALTHAM | MA | 02452 | USA |
| PAT, BROWN M | | Address Redacted | | | | | | |
| PAT, SANDBLOOM | | 701 REDWOOD BLVD 32 | | | REDDING | CA | 96003-0000 | USA |
| PATAKI, FRIENDS OF | | 355 LEXINGTON AVE | SUITE 1001 | | NEW YORK | NY | 10017 | USA |
| PATAKI, FRIENDS OF | | SUITE 1001 | | | NEW YORK | NY | 10017 | USA |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| PATCHA, NISANTH | | Address Redacted | | | | | | |
| PATEL, ABHIJIT BHASKAR | | Address Redacted | | | | | | |
| PATEL, AKASH | | Address Redacted | | | | | | |
| PATEL, AMISH GOVIND | | Address Redacted | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | |
| PATEL, AMIT R | | Address Redacted | | | | | | |
| PATEL, ANJULI | | Address Redacted | | | | | | |
| PATEL, ANKUR | | Address Redacted | | | | | | |
| PATEL, BHARAT | | 74 GILLEY RD | | | NORTH YORK | ON | M3K1L7 | Canada |
| PATEL, BHAVESH D | | Address Redacted | | | | | | |
| PATEL, BHAVIK | | Address Redacted | | | | | | |
| PATEL, BIPIN | | Address Redacted | | | | | | |
| PATEL, BIPIN | | Address Redacted | | | | | | |
| PATEL, CANNON VINOD | | Address Redacted | | | | | | |
| PATEL, CHET | | Address Redacted | | | | | | |
| PATEL, CHETAK | | Address Redacted | | | | | | |
| PATEL, DHAVAL BHARAT | | Address Redacted | | | | | | |
| PATEL, GIRA G | | Address Redacted | | | | | | |
| PATEL, HARDIK | | Address Redacted | | | | | | |
| PATEL, HARSHADRAY | | 689 SALBERG AVE | | | SANTA CLARA | CA | 95051 | USA |
| PATEL, HEMAL MUKESH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, HIMANSHU | | Address Redacted | | | | | | |
| PATEL, HITESH MANUBHAI | | Address Redacted | | | | | | |
| PATEL, JAINESH | | Address Redacted | | | | | | |
| PATEL, JALPESH | | Address Redacted | | | | | | |
| PATEL, JAY | | Address Redacted | | | | | | |
| PATEL, JIGARKUMAR A | | Address Redacted | | | | | | |
| PATEL, KEYUR | | Address Redacted | | | | | | |
| PATEL, KEYUR M | | Address Redacted | | | | | | |
| PATEL, KINJAL | | Address Redacted | | | | | | |
| PATEL, KINNARI P | | Address Redacted | | | | | | |
| PATEL, KRISHNA KANU | | Address Redacted | | | | | | |
| PATEL, KRUPESH GOVIND | | Address Redacted | | | | | | |
| PATEL, KULDEEP S | | Address Redacted | | | | | | |
| PATEL, KUNAL M | | Address Redacted | | | | | | |
| PATEL, KUSH HIMANSHU | | Address Redacted | | | | | | |
| PATEL, MAULIKA S | | Address Redacted | | | | | | |
| PATEL, MITEN | | Address Redacted | | | | | | |
| PATEL, NIKUNJ | | Address Redacted | | | | | | |
| PATEL, NILESH | | 14244 POINT LOMA ST | | | FONTANA | CA | 92336 | USA |
| PATEL, NITIN G | | Address Redacted | | | | | | |
| PATEL, PANTHI P | | Address Redacted | | | | | | |
| PATEL, PIYUSH R | | Address Redacted | | | | | | |
| PATEL, PRASHANT | | Address Redacted | | | | | | |
| PATEL, PUNIT BHUPENDRA | | Address Redacted | | | | | | |
| PATEL, RAVI | | Address Redacted | | | | | | |
| PATEL, RIKEN | | Address Redacted | | | | | | |
| PATEL, ROSHAN | | Address Redacted | | | | | | |
| PATEL, SAGAR | | Address Redacted | | | | | | |
| PATEL, SAGAR A | | Address Redacted | | | | | | |
| PATEL, SAHIL SANJAY | | Address Redacted | | | | | | |
| PATEL, SANKET G | | Address Redacted | | | | | | |
| PATEL, SAUMIL SATISH | | Address Redacted | | | | | | |
| PATEL, SAVAN NITIN | | Address Redacted | | | | | | |
| PATEL, SHIVAM A | | Address Redacted | | | | | | |
| PATEL, SHIVANGI PARESH | | Address Redacted | | | | | | |
| PATEL, SNEHA | | Address Redacted | | | | | | |
| PATEL, SURYAKANT | | 4937 PANORAMA DRIVE | | | BAKERSFIELD | CA | 93306 | USA |
| PATEL, VARSHA | | 1338 SAFARI CT | | | PALMDALE | CA | 93551 | USA |
| PATEL, VIHARH | | 1800 WEST CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691-0000 | USA |
| PATEL, VIKI | | Address Redacted | | | | | | |
| PATEL, VIMAL | | Address Redacted | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | |
| PATEL, VISHAL V | | Address Redacted | | | | | | |
| PATEL, VITTAL | | 345 W 6TH AVE | | | EUGENE | OR | 97401-0000 | USA |
| PATEN, JONTA LAVAR | | Address Redacted | | | | | | |
| PATENAUDE, DREW HAMILTON | | Address Redacted | | | | | | |
| PATHAK, SUKESH L | | Address Redacted | | | | | | |
| Pathe, Scott E | | 1425 Legend Ln | | | Brentwood | CA | 94513 | USA |
| PATHE, SCOTT E | | Address Redacted | | | | | | |
| PATHE, SCOTT E | | Address Redacted | | | | | | |
| PATHE, SCOTT E | | Address Redacted | | | | | | |
| PATHE, SCOTT E | | Address Redacted | | | | | | |
| PATHE, SCOTT E | | Address Redacted | | | | | | |
| PATHE, SCOTT E | | Address Redacted | | | | | | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | N BRUNSWICK | NJ | 089027579 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | N BRUNSWICK | NJ | 08902-7579 | USA |
| PATHMARK STORES INC | | 301 VOAIR ROAD | | | WOODBRIDGE | NJ | 07095 | USA |
| PATHOUMTHONG, MICHAEL | | Address Redacted | | | | | | |
| PATIAG, CHRISTOPHER CUENCA | | Address Redacted | | | | | | |
| PATIENT FIRST | | 3357B CORRIDOR MARKETPLACE | | | LAUREL | MD | 20724 | USA |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 31810 | | | HARTFORD | CT | 06150 | USA |
| PATINIO, DANGEL | | 1359 ANZA ST | | | LIVERMOORE | CA | 94550-0000 | USA |
| PATNER, BERYL | | 2733 CLAY CREEK WAY | | | ASHLAND | OR | 97520 | USA |
| PATRICE, KURT | | Address Redacted | | | | | | |
| PATRICELLI, ASHLEY | | Address Redacted | | | | | | |
| PATRICIA, CRAYNE | | 16501 MONROE LN | | | GARDEN GROVE | CA | 92683-0000 | USA |
| PATRICIA, SALINAS | | 2707 GLENWOOD AVE | | | HEMET | CA | 92345-0000 | USA |
| Patrick A Fraley | | 14121 20th Dr SE | | | Mill Creek | WA | 98012 | USA |
| PATRICK, HARTNETT RAYMOND | | Address Redacted | | | | | | |
| PATRICK, KEECHA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PATRICK, KIM NICOLE | | Address Redacted | | | | | | |
| PATRICK, MICHAEL | | Address Redacted | | | | | | |
| PATRICK, TREVEN | | Address Redacted | | | | | | |
| PATRICK, VASHAWN TYIER | | Address Redacted | | | | | | |
| PATRIOT BLUEPRINTING SYSTEMS | | 113 GAITHER DR UNIT 205 | | | MT LAUREL | NJ | 08054 | USA |
| PATRIOT CLEANERS LLC | | 42 FORRESTVILLE AVE | | | PLAINVILLE | CT | 06062 | USA |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | | | E PATCHOGUE | NY | 11772 | USA |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | 1165 MONTAUK HWY | | E PATCHOGUE | NY | 11772 | USA |
| PATRIOT ENTERPRISES OF NY | | 2836 ROUTE 20 E | | | CAZENOVIA | NY | 13035 | USA |
| PATRIOT LEDGER | | PO BOX 498 | | | QUINCY | MA | 022690498 | USA |
| PATRIOT LEDGER | | PO BOX 690796 | | | QUINCY | MA | 02269-0796 | USA |
| PATRIOT LEDGER | | PO BOX 699159 | | | QUINCY | MA | 02269-9159 | USA |
| PATRIOT LEDGER | | PO BOX 9159 | | | QUINCY | MA | 02269-9159 | USA |
| PATRIOT NEWS | | ACCOUNTING DEPT | | | HARRISBURG | PA | 171060367 | USA |
| PATRIOT SATELLITE & APPLIANCE | | 76 CLARK HILL RD | | | HOLDEN | ME | 04429 | USA |
| PATRIQUIN, SHAWN ROBERT | | Address Redacted | | | | | | |
| PATRON, MARIBEL | | Address Redacted | | | | | | |
| PATSCH, KATE | | Address Redacted | | | | | | |
| PATT WHITE RELOCATION | | 4203 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | USA |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD 2ND FL | | | ALLENTOWN | PA | 18106 | USA |
| PATT, STEVEN | | 2071 MARIPOSA ST NO C | | | OXNARD | CA | 93030 | USA |
| PATT, STEVEN L | | 2071 MARIPOSA ST NO C | | | OXNARD | CA | 93036-2835 | USA |
| PATTANI, RUSHABH JAGDISH | | Address Redacted | | | | | | |
| PATTAWI, MICHELLE | | 1485 ALLA VISTA COURT | | | SEASIDE | CA | 93955 | USA |
| PATTCO ELECTRONICS CORP | | 15 WORMANS MILL CT STE A | | | FREDERICK | MD | 21701 | USA |
| PATTEN, MATTHEW JAMES | | Address Redacted | | | | | | |
| PATTERSON SCHWARTZ & ASSOC | | 7234 LANCASTER PIKE | | | HOCKESSIN | DE | 19707 | USA |
| PATTERSON, BOBBY LEE | | Address Redacted | | | | | | |
| PATTERSON, CHRISTOPHER C | | Address Redacted | | | | | | |
| PATTERSON, DANIEL EUGENE | | Address Redacted | | | | | | |
| PATTERSON, DERESHA SHIRME | | Address Redacted | | | | | | |
| PATTERSON, DOMINIQUE DANEL | | Address Redacted | | | | | | |
| PATTERSON, GARRETT | | 4016 PENNIMAN AVE | | | OAKLAND | CA | 94601-0000 | USA |
| PATTERSON, HEATH R | | Address Redacted | | | | | | |
| PATTERSON, HOWARD CHARLES | | Address Redacted | | | | | | |
| PATTERSON, JAMES | | 348 VERONA WAY | | | PARAMUS | NJ | 07652 | USA |
| PATTERSON, JAMES H | | 400 E JOPPA RD | | | TOWSON | MD | 21286 | USA |
| PATTERSON, JAMES H | | 400 EAST JOPPA RD | | | TOWSON | MD | 21286 | USA |
| PATTERSON, JASMIN | | Address Redacted | | | | | | |
| PATTERSON, KEITH DAVID | | Address Redacted | | | | | | |
| PATTERSON, MELLISSA RACHELLE | | Address Redacted | | | | | | |
| PATTERSON, RAYMOND WARD | | Address Redacted | | | | | | |
| PATTERSON, SERENA JEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, SHANA | | Address Redacted | | | | | | |
| PATTERSON, SHAYLA | | Address Redacted | | | | | | |
| PATTERSON, TANISHA TAMECA | | Address Redacted | | | | | | |
| PATTI CO INC, JP | | PO BOX 539 | 365 JEFFERSON ST | | SADDLE BROOK | NJ | 07663-0539 | USA |
| PATTI, DENNIS | | Address Redacted | | | | | | |
| PATTON CO INC, RJ | | PO BOX 843 | 31 CAMP ST | | MERIDEN | CT | 06450 | USA |
| PATTON TOWNSHIP TAX OFFICE | | 100 PATTON PLAZA | | | STATE COLLEGE | PA | 16803 | USA |
| PATTON, RACHEL | | 1126 MAZARLAN PL | | | MERCED | CA | 95348 | USA |
| Patton, Rachel Virginia | | 369 Collins Apt 2 | | | Merced | CA | 95348 | USA |
| PATTON, RACHEL VIRGINIA | | Address Redacted | | | | | | |
| PATTON, RACHEL VIRGINIA | | Address Redacted | | | | | | |
| PATTON, RACHEL VIRGINIA | Patton, Rachel Virginia | 369 Collins Apt 2 | | | Merced | CA | 95348 | USA |
| PATTON, STEPHEN | | Address Redacted | | | | | | |
| PATTY, CHEYENNE VICTOR | | Address Redacted | | | | | | |
| PATUXENT PALLET INC | | 7910 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20774 | USA |
| PATUXENT PUBLISHING COMPANY | | 10750 LITTLE PATUXENT PKY | | | COLUMBIA | MD | 21044 | USA |
| PATZ, CHRIS DAVID | | Address Redacted | | | | | | |
| PAUGH, DAVID A | | Address Redacted | | | | | | |
| PAUL A STILWELL | STILWELL PAUL A | 61 ABERDEEN AVE | | | BRANTFORD ONTARIO | ON | N3S 1R7 | Canada |
| PAUL E GILLIGAN | GILLIGAN PAUL E | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226-7845 | USA |
| PAUL J SILVAS | SILVAS PAUL J | 8803 SORREL ST | | | BAKERSFIELD | CA | 93307-5936 | USA |
| PAUL JOHNSTON & JOSEPH & | | EILEEN PRZYBYLSKI | PO BOX 98 | | EAST TEXAS | PA | 18046 | USA |
| PAUL JOHNSTON & JOSEPH & | | PO BOX 98 | | | EAST TEXAS | PA | 18046 | USA |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | USA |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | USA |
| PAUL STUART ELMORE | ELMORE PAUL STUART | 23 LEYS AVE | DAGENHAM | | ESSEX L0 | | RM10 9YP | United Kingdom |
| PAUL, ANDERSON | | Address Redacted | | | | | | |
| PAUL, ANDREW | | Address Redacted | | | | | | |
| PAUL, CURTIS J | | 9610 GLEN RD | | | POTOMAC | MD | 20854 | USA |
| PAUL, JAREL I | | Address Redacted | | | | | | |
| PAUL, JOSEPH LEE | | Address Redacted | | | | | | |
| PAUL, KNUTZEN | | 4048 HILLTOP RD B | | | SANTA MARIA | CA | 93455-6449 | USA |
| PAUL, MARLON ROLAND | | Address Redacted | | | | | | |
| PAUL, MAUREEN ALEXANDRIA | | Address Redacted | | | | | | |
| PAUL, PETERSON | | 5024 146TH ST SE | | | BOTHELL | WA | 98012-0000 | USA |
| PAUL, PHYLICIA RENEE | | Address Redacted | | | | | | |
| PAUL, SHAH | | Address Redacted | | | | | | |
| PAUL, WENDELIN MARIE | | Address Redacted | | | | | | |
| PAULEMON, LUC PHILIPPE | | Address Redacted | | | | | | |
| PAULET, ANDRE | | Address Redacted | | | | | | |
| PAULET, LEO JOSEPH | | Address Redacted | | | | | | |
| PAULETTE, HILLIARD | | 6047 WOODMINSTER CR 7 | | | ORANGEVALE | CA | 95662-0000 | USA |
| PAULEY, DOUGLAS | | 25969 EVERGREEN ST | | | HAYWARD | CA | 94544 | USA |
| PAULEY, MICHAEL SHAWN | | Address Redacted | | | | | | |
| PAULINA, PEREZ | | Address Redacted | | | | | | |
| PAULINE, ROBERT JAMES | | Address Redacted | | | | | | |
| PAULINO, GISELLE MARIE | | Address Redacted | | | | | | |
| PAULINO, HAIRON SANTIAGO | | Address Redacted | | | | | | |
| PAULINO, KATHLEEN ELENA | | Address Redacted | | | | | | |
| PAULINO, RAMON A | | Address Redacted | | | | | | |
| PAULL, LINDA | | PO BOX NO 286 | | | STARTUP | WA | 98293 | USA |
| PAULO, MORAIS | | Address Redacted | | | | | | |
| PAULS ELECTRONICS | | 437 RT 6 & 209 | | | MILFORD | PA | 18337 | USA |
| PAULS TV SALES SERVICE | | 156 BRIDGE ST | | | GROTON | CT | 06340 | USA |
| PAULSEN, MATTHEW NEIL | | Address Redacted | | | | | | |
| PAULSEN, PETER ANDREAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULSON, JOHN L | | Address Redacted | | | | | | |
| PAULSON, JOHN L | | 909 DANA DRIVE NO 2F BOXNO 172 | | | REDDING | CA | 96003 | USA |
| PAULUCCI, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| PAVAHNEJAD, PURIYA | | Address Redacted | | | | | | |
| PAVANO, NICK | | Address Redacted | | | | | | |
| PAVELKA, DANIEL CLARENCE | | Address Redacted | | | | | | |
| PAVELUS, TRAVIS MARC | | Address Redacted | | | | | | |
| PAVEMENT MAINTENANCE SYSTEMS | | 60 RADEL ST | | | BRIDGEPORT | CT | 06607 | USA |
| PAVIA, EGGY ERNESTO | | Address Redacted | | | | | | |
| PAVLIC, CHRISTINA M | | Address Redacted | | | | | | |
| PAVLUS, TIMOTHY J | | Address Redacted | | | | | | |
| PAVOL, MARGARET | | UNION AVE | C/O VAN DERVEER SCHOOL | | SOMERVILLE | NJ | 08876 | USA |
| PAVOL, MARGARET | | UNION AVE | | | SOMERVILLE | NJ | 08876 | USA |
| PAVON, ROGER | | 43555 GRIMMER BLVD NO J180 | | | FREMONT | CA | 94538 | USA |
| PAVONE, DOUGLAS F | | Address Redacted | | | | | | |
| PAVONE, MARK THOMAS | | Address Redacted | | | | | | |
| PAWELEK, RENEE | | 5871 FEDDICK RD | | | BOSTON | NY | 14025 | USA |
| PAWILCZ, DANIEL | | Address Redacted | | | | | | |
| PAWLEY, EDWIN JAMES | | Address Redacted | | | | | | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | USA |
| PAWLING CORPORATION | | 32 NELSON HILL RD | PO BOX 200 | | WASSAIC | NY | 12592 | USA |
| PAWLING, BRIAN ROBERT | | Address Redacted | | | | | | |
| PAWLUKIEWICZ, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| PAX DISPUTE RESOLUTION LLC | | 700 12TH ST NW | STE 700 | | WASHINGTON | DC | 20005 | USA |
| PAXSON, DOUG JOHN | | Address Redacted | | | | | | |
| PAXTON, SEAN | | Address Redacted | | | | | | |
| PAXTOR, LUDVIN L | | Address Redacted | | | | | | |
| PAYABYAB, PAUL CONRAD | | Address Redacted | | | | | | |
| PAYAMI, LADAN | | 18872 ROCKING HORSE LANE | | | HUNTINGTON BEAC | CA | 92648 | USA |
| PAYANO, FRANCISCO | | Address Redacted | | | | | | |
| PAYEN, FRED GARDY | | Address Redacted | | | | | | |
| PAYEN, OLIVIER RIGAL | | Address Redacted | | | | | | |
| PAYER, LAUREN PIPER | | Address Redacted | | | | | | |
| PAYETTE, AMY MICHELLE | | Address Redacted | | | | | | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152342 | | | LUFKIN | TX | 152324 | USA |
| PAYNE, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| PAYNE, BRANDON MARQUES | | Address Redacted | | | | | | |
| PAYNE, CARMEN ELENA | | Address Redacted | | | | | | |
| PAYNE, ERIC LYNN | | Address Redacted | | | | | | |
| PAYNE, GARRETT LEE | | Address Redacted | | | | | | |
| PAYNE, JENNIFER S | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | USA |
| PAYNE, JOHN PALEMENE | | Address Redacted | | | | | | |
| PAYNE, JOSHUA | | 11996 S E 28TH AVE | | | MILWAUKIE | OR | 97222 | USA |
| PAYNE, KAREN | | 270 BARBARA AVE | | | SOLANA BEACH | CA | 92075-1232 | USA |
| PAYNE, KYLE PAYNE | | Address Redacted | | | | | | |
| PAYNE, MATTHEW WALTER | | Address Redacted | | | | | | |
| PAYNE, MERVYN | | Address Redacted | | | | | | |
| PAYNE, MORRIS | | 10029 NE 124TH PL | | | KIRKLAND | WA | 98034 | USA |
| PAYNE, ROBERT A | | Address Redacted | | | | | | |
| PAYNE, SONJIA A | | Address Redacted | | | | | | |
| PAYNE, STEVEN JAMES | | Address Redacted | | | | | | |
| PAYNE, TARA | | Address Redacted | | | | | | |
| PAYNE, TERRANCE MARQUEZ | | Address Redacted | | | | | | |
| PAYNE, THOMAS M | | Address Redacted | | | | | | |
| PAYNE, TYLER JACK | | Address Redacted | | | | | | |
| PAYNE, VICTOR W | | Address Redacted | | | | | | |
| PAYNES, SHAWN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNTER, JASON | | Address Redacted | | | | | | |
| PAYROLL ADVISOR, THE | | PO BOX 3000 DEPT PAY | | | DENVILLE | NJ | 07834 | USA |
| PAYROLL LOANS DIRECT USA LTD | | 901 MARKET ST STE 460 | | | WILMINGTON | DE | 19801 | USA |
| PAYROLL PRACTITIONERS MONTHLY | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 10001-2299 | USA |
| PAYSEUR, SETH | | 959 LA LOMA DR | | | MEDFORD | OR | 97504-0000 | USA |
| PAYSON, SETH RYAN | | Address Redacted | | | | | | |
| PAYTON, GEOFFREY WILLIAM | | Address Redacted | | | | | | |
| PAZ ELECTRONICS INC | | 41 MARRINER AVE | | | ALBANY | NY | 12205 | USA |
| PAZ, ANTONIO LUIS | | Address Redacted | | | | | | |
| PAZ, DANIEL A | | Address Redacted | | | | | | |
| PAZ, EDWIN | | Address Redacted | | | | | | |
| PAZ, ELISE MARIE | | Address Redacted | | | | | | |
| PAZ, GUSTAVO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PAZ, RUBEN ANTONIO | | Address Redacted | | | | | | |
| PAZDRO, JAROSLAW | | Address Redacted | | | | | | |
| PAZOS, LILIAN ESTELA | | Address Redacted | | | | | | |
| PBB GLOBAL LOGISTICS | | PO BOX 950 | | | BUFFALO | NY | 14213 | USA |
| PBS CONSULTANTS INC | | PO BOX 388 | | | LACKAWANNA | NY | 14218 | USA |
| PC CONNECTION | | PO BOX 4520 | | | WOBURN | MA | 01888 | USA |
| PC CONNECTION | | 6 MILL SREET | | | MARLOW | NH | 034560177 | USA |
| PC CONNECTION | | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | USA |
| PC CONNECTION | | 730 MILFORD RD ROUTE 101A | | | MERRIMACK | NH | 03054-4631 | USA |
| PC CONNECTION | | 528 RT 13 S | | | MILFORD | NH | 03055-3442 | USA |
| PC CONNECTION SALES OF MA | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | USA |
| PC DATA INC | | PO BOX 2938 | | | RESTON | VA | 20195-2938 | USA |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 415 | | | BALA CYNWYD | PA | 19004 | USA |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | BALA CYNWYD | PA | 19004 | USA |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | CORAOPOLIA | PA | 15108 | USA |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | CORAOPOLIS | PA | 15108 | USA |
| PC WORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | USA |
| PC WORLD | | PO BOX 3700 67 | | | BOSTON | MA | 02241-0767 | USA |
| PCA INTERNATIONAL, INC | | 15111 8TH AVE  SW  SUITE 300 | | | SEATTLE | WA | 98166 | USA |
| PCA INTERNATIONAL, INC | | 15111 8TH AVE  SW  SUITE 300 | | | SEATTLE | WA | 98166 | USA |
| PCM DEVELOPMENT COMPANY | | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 132021078 | USA |
| PCM DEVELOPMENT COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| PCS COMPLEAT INC | | PO BOX 3008 | | | BOSTON | MA | 022413008 | USA |
| PCS COMPLEAT INC | | PO BOX 3008 | | | BOSTON | MA | 02241-3008 | USA |
| PCSKINGS | | 1022 MAIN ST | | | BETHLEHEM | PA | 18018 | USA |
| PD TECH AMERICA INC | | ATTN VIRGIL CHEN | 20660 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | USA |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | CUPERTINO | CA | 95014 | USA |
| PE POOLE & CO INC | | 10550 FRIENDSHIP RD | | | BERLIN | MD | 21811 | USA |
| PEABODY & ARNOLD LLP | | 600 ATLANTIC AVE | STE 6000 | | BOSTON | MA | 02210-2261 | USA |
| PEABODY & BROWN | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | USA |
| PEABODY & BROWN | | 101 FEDERAL ST | | | BOSTON | MA | 02110-1832 | USA |
| PEABODY OFFICE FURNITURE CORP | | 234 CONGRESS ST | | | BOSTON | MA | 02110 | USA |
| PEABODY OFFICE FURNITURE CORP | | PO BOX 5561 | | | BOSTON | MA | 02206 | USA |
| PEACE, BRANDON HILTON | | Address Redacted | | | | | | |
| PEACE, JOHN BERKLEY | | Address Redacted | | | | | | |
| PEACE, KAI HASANI | | Address Redacted | | | | | | |
| PEACOCK, NICHOLAS J | | Address Redacted | | | | | | |
| PEACOCK, RONALD | | 5145 ALMSBURY DR | | | SALIDA | CA | 95368-0000 | USA |
| PEACOCK, WILLIAM HARVEY | | Address Redacted | | | | | | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 191784955 | USA |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 19178-4955 | USA |
| PEAK, BREONA DANILE | | Address Redacted | | | | | | |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DRIVE | | | CHEVERLY | MD | 20781 | USA |
| PEAKE DELANCEY PRINTERS LLC | | PO BOX 758708 | | | BALTIMORE | MD | 21275 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | CHEVERLY | MD | 20878 | USA |
| PEAKE PRINTERS INC | | PO BOX 630918 | | | BALTIMORE | MD | 212630918 | USA |
| PEAKE PRINTERS INC | | PO BOX 41621 | | | BALTIMORE | MD | 21203-6621 | USA |
| PEALO, AMANDA MARIE | | Address Redacted | | | | | | |
| PEARCE, DANIEL | | Address Redacted | | | | | | |
| PEARCE, JAMES ELLIS | | Address Redacted | | | | | | |
| PEARCE, JULIAN | | Address Redacted | | | | | | |
| PEARCE, LARRY J | | Address Redacted | | | | | | |
| PEARCY, RASHAD | | Address Redacted | | | | | | |
| PEARL COMMUNICATIONS INTL INC | | 67 TITUS AVE | | | STATEN ISLAND | NY | 10306 | USA |
| PEARL JR , HOWARD CHARLES | | Address Redacted | | | | | | |
| PEARMON, TERRELL MAURICE | | Address Redacted | | | | | | |
| PEARS, MICHAEL W | | Address Redacted | | | | | | |
| PEARSON, ALEX HAROLD | | Address Redacted | | | | | | |
| PEARSON, CATHERINE JEAN | | Address Redacted | | | | | | |
| PEARSON, DANIKA JAMIE | | Address Redacted | | | | | | |
| PEARSON, DREW LAVAR | | Address Redacted | | | | | | |
| PEARSON, DUANE RICHARD | | Address Redacted | | | | | | |
| PEARSON, GARY MATTHEW | | Address Redacted | | | | | | |
| PEARSON, GREG | | Address Redacted | | | | | | |
| PEARSON, JEFFREY ZEKE | | Address Redacted | | | | | | |
| PEARSON, JOSEPH | | Address Redacted | | | | | | |
| PEARSON, JOSHUA M | | Address Redacted | | | | | | |
| PEARSON, MARLEENA | | 2165 LAURA ST | | | SPRINGFIELD | OR | 97477 | USA |
| PEARSON, RASHAAD HASANI | | Address Redacted | | | | | | |
| PEARSON, RYAN | | Address Redacted | | | | | | |
| PEARSON, TAYLOR | | Address Redacted | | | | | | |
| PEARSON, TIMOTHY BRIAN | | Address Redacted | | | | | | |
| PEASE, GREG F | | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | USA |
| PEASE, JEFF | | 719 PARK ST | | | ASHLAND | OR | 97520-0000 | USA |
| PEASLAND, ERIK RUSSELL | | Address Redacted | | | | | | |
| PEASLEY SIMIN | | 237 D CALLE ARAGON | | | LAGUNA WOODS | CA | 92637 | USA |
| Peasley, Simin | | 237 Unit D Calle Aragon | | | Laguna Woods | CA | 92637 | USA |
| PEAT, ROBERT L | | 57 NORTH ST STE 102 | | | DANBURY | CT | 06810 | USA |
| PEAVY, WALTER | | Address Redacted | | | | | | |
| PEAY, MARQUIS | | Address Redacted | | | | | | |
| PEAY, SHAQUENDA | | Address Redacted | | | | | | |
| PEBENITO, BERNARD ALEXANDER | | Address Redacted | | | | | | |
| PECERI, JORDAN MATTHEW | | Address Redacted | | | | | | |
| PECH ENRIQUE | | 13531 8TH ST | | | PARLIER | CA | 93648 | USA |
| PECK, FREDRICK B | | Address Redacted | | | | | | |
| PECK, JEFFREY DRUE | | Address Redacted | | | | | | |
| PECKENPAUGH, SOFIA GLORIA | | Address Redacted | | | | | | |
| PECKS ELECTRONICS SERVICE INC | | 538 W MAIN ST | | | TRAPPE | PA | 19426-1991 | USA |
| PECO ENERGY | | PO BOX 13437 | | | PHILADELPHIA | PA | 19101 | USA |
| PECO ENERGY | | PO BOX 7888 | | | PHILADELPHIA | PA | 19101 | USA |
| PECORA, MARIE | | Address Redacted | | | | | | |
| PECORE, JEFFERY | | Address Redacted | | | | | | |
| PECSON, AIZZA | | 4731 ANDREA WAY | | | UNION CITY | CA | 94587-0000 | USA |
| PEDDLE, NICHOLAS ROY | | Address Redacted | | | | | | |
| PEDEMONTE, CRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| PEDEMONTI, ALAN | | Address Redacted | | | | | | |
| PEDERSEN, EMILY NICOLE | | Address Redacted | | | | | | |
| PEDONE, KEVIN J | | Address Redacted | | | | | | |
| PEDREGON JR RALPH | | 11823 TRAILWOOD ST | | | VICTORVILLE | CA | 92392 | USA |
| PEDRO RIVERA, LUIS ANTONIO | | Address Redacted | | | | | | |
| PEDRO, MEDINA | | PO BOX 687 | | | DEL REY | CA | 97616-0000 | USA |
| PEDRO, MEJIA | | 9ST 1191 ST 3 | | | MENDOTA | CA | 93640-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDROZA, CARLOS ELIJIO | | Address Redacted | | | | | | |
| PEDUZZI, BRAD MICHAEL | | Address Redacted | | | | | | |
| PEEBLES, DAWN | | 6031 BRYANSTON LN SE | | | LACEY | WA | 98513 | USA |
| PEEBLES, MICKEY R | | Address Redacted | | | | | | |
| PEEBLESIII, JAMES HENRY | | Address Redacted | | | | | | |
| PEEK, RANDY JAMES | | Address Redacted | | | | | | |
| PEEK, STEPHEN GEORGE | | Address Redacted | | | | | | |
| PEEKSKILL INN | | 634 MAIN ST | | | PEEKSKILL | NY | 10566 | USA |
| PEEL, AMBER R | | Address Redacted | | | | | | |
| PEEL, LARNELL | | Address Redacted | | | | | | |
| PEER JR, DALE | | 14951 SE WOODLAND WAY | | | MILWAUKIE | OR | 97267 | USA |
| PEER, MICHAEL | | Address Redacted | | | | | | |
| PEERLESS ELECTRONICS | | PO BOX 9052 | | | BETHPAGE | NY | 11714 | USA |
| PEETE, KEITH WILLIAM | | Address Redacted | | | | | | |
| PEGASUS SATELLITE | | 171 LOCKE DR | | | MARLBOROUGH | MA | 01752 | USA |
| PEGASUS SATELLITE | | 171 LOCKE DR | PAYMENT | | MARLBOROUGH | MA | 01752 | USA |
| PEGRSTRAND, DONA | | 2908 FOREST HILL DR | | | REDDING | CA | 96002 | USA |
| PEGUERO, MIGUEL A | | Address Redacted | | | | | | |
| PEGUERO, ROGER DAVIDSON | | Address Redacted | | | | | | |
| PEGUES, EDWARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PEGUES, TANISHA | | Address Redacted | | | | | | |
| PEIL, ERIK | | Address Redacted | | | | | | |
| PEILER, CHAD | | 1264 ALA AMOAMO ST | | | HONOLULU | HI | 96819-1703 | USA |
| PEINDL, KEITH E | | Address Redacted | | | | | | |
| PEIRCE PHELPS INC | | 2000 N 59TH ST | | | PHILADELPHIA | PA | 19131 | USA |
| PEIXOTO, KYLE MANUEL | | Address Redacted | | | | | | |
| PEJMAN, MALAZ | | Address Redacted | | | | | | |
| PEKAR, JOHN | | Address Redacted | | | | | | |
| PEL, JOHN | | Address Redacted | | | | | | |
| PELAYO, CARLOS EDUARDO | | Address Redacted | | | | | | |
| PELAYO, HECTOR ALONSO | | Address Redacted | | | | | | |
| PELAYO, JESSE FRANCISCO | | Address Redacted | | | | | | |
| PELHAM MANOR, VILLAGE OF | | WESTCHESTER COUNTY NY | 4 PENFIELD PL | | PELHAM MANOR | NY | 10803-3291 | USA |
| PELLE, PETER M | | Address Redacted | | | | | | |
| PELLEGRINO, COURTNEY | | Address Redacted | | | | | | |
| PELLEGRINO, GERRY | | Address Redacted | | | | | | |
| PELLEGRINO, MATHEW ROBERT | | Address Redacted | | | | | | |
| PELLEGRINO, NATHANIEL NORMAN | | Address Redacted | | | | | | |
| PELLETIER, AMY | | Address Redacted | | | | | | |
| PELLETIER, BENJAMIN JAMES | | Address Redacted | | | | | | |
| PELLETIER, HOLLY J | | Address Redacted | | | | | | |
| PELLETIER, JASON THOMAS | | Address Redacted | | | | | | |
| PELLETIER, ROBERT MICHAEL | | Address Redacted | | | | | | |
| PELLETIER, SAMANTHA LISA | | Address Redacted | | | | | | |
| PELLETIER, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| PELLICCIA, ADAM JAMES | | Address Redacted | | | | | | |
| PELLICCIA, CHRISTOPHER | | Address Redacted | | | | | | |
| PELLICCIA, JUSTIN E | | Address Redacted | | | | | | |
| PELLOT, MICHAEL | | Address Redacted | | | | | | |
| PELOQUIN, BEN | | 5315 149TH ST SWNO 19 | | | EDMONDS | WA | 98026 | USA |
| PELTEKCI, ILYAS | | 1650 AVENIDA LOMA VIS | | | SAN DIMAS | CA | 91773-4156 | USA |
| PELZER, RICHARD MATHIAS | | Address Redacted | | | | | | |
| PEMBERTON, AARON PHILLIP | | Address Redacted | | | | | | |
| PEMBERTON, APRIL | | Address Redacted | | | | | | |
| PEMBERTON, GREGORY WARREN | | Address Redacted | | | | | | |
| PEMBERTON, TAYLOR M | | Address Redacted | | | | | | |
| PEN COMPUTING | | PO BOX 408 | | | PLAINVIEW | NY | 11803 | USA |
| PEN OH WES MAP COMPANY | | 336 4TH AVENUE | TIMES BUILDING | | PITTSBURGH | PA | 15222 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEN OH WES MAP COMPANY | | TIMES BUILDING | | | PITTSBURGH | PA | 15222 | USA |
| PEN, ERIC | | Address Redacted | | | | | | |
| PEN, MARY | | Address Redacted | | | | | | |
| PENA JR, RAUL C | | Address Redacted | | | | | | |
| PENA, ABNER | | Address Redacted | | | | | | |
| PENA, ALFRED | | Address Redacted | | | | | | |
| PENA, AMY | | 40934 KNOLL | | | PALMDALE | CA | 93551-5627 | USA |
| PENA, ANTONIO | | Address Redacted | | | | | | |
| PENA, CAMILLE RAQUEL | | Address Redacted | | | | | | |
| PENA, CECILIA G | | Address Redacted | | | | | | |
| PENA, CHRISTOPHER E | | Address Redacted | | | | | | |
| PENA, DANIEL | | 2527 FARRINGTON WAY | | | EAST PALO ALTO | CA | 94303-0000 | USA |
| PENA, JEFFREY | | Address Redacted | | | | | | |
| PENA, JOEL | | Address Redacted | | | | | | |
| PENA, JOSEPH | | Address Redacted | | | | | | |
| PENA, JULIO CESAR | | Address Redacted | | | | | | |
| PENA, MANUEL | | Address Redacted | | | | | | |
| PENA, MARIO RAMON | | Address Redacted | | | | | | |
| PENA, MIGUEL A | | Address Redacted | | | | | | |
| PENA, MITCHELL JESUS | | Address Redacted | | | | | | |
| PENA, NATALIE | | Address Redacted | | | | | | |
| PENA, NATALIE ROSE | | Address Redacted | | | | | | |
| PENA, PEDRO ALEJANDRO | | Address Redacted | | | | | | |
| PENA, REMIGIO | | Address Redacted | | | | | | |
| PENA, SHAWN NICHOLAS | | Address Redacted | | | | | | |
| PENA, WILBERT | | Address Redacted | | | | | | |
| PENA, WISTON | | Address Redacted | | | | | | |
| PENA, YESENIA D | | Address Redacted | | | | | | |
| PENAJR, RAYMUNDO | | 2562 NOVI DR | | | RIVERBANK | CA | 95367-0000 | USA |
| PENALOSA, RYAN | | Address Redacted | | | | | | |
| PENCEK, GREGG | | Address Redacted | | | | | | |
| PENDEGRAFT, RYAN | | 12303 HARBOR POINT BLVD EE1 | | | MUKILTEO | WA | 98275 | USA |
| PENDEGRAFT, RYAN JAMES | | Address Redacted | | | | | | |
| PENDER, JOSEPH RINARD | | Address Redacted | | | | | | |
| PENDERGAST, SHAWN STEPHEN | | Address Redacted | | | | | | |
| PENDERGRASS, HENRY JAMES | | Address Redacted | | | | | | |
| PENDLETON II, CHARLES | | Address Redacted | | | | | | |
| PENDLETON, JAZMINE SAMIA | | Address Redacted | | | | | | |
| PENDLETON, JESSICA | | Address Redacted | | | | | | |
| PENDLETON, KARA MARIE | | Address Redacted | | | | | | |
| PENDLETON, KEISHA M | | Address Redacted | | | | | | |
| PENDLEY, SODETTE LATIONA | | Address Redacted | | | | | | |
| PENDOLINO, CHRISTOPHER | | 30 LA MESA DR | | | BAKERSFIELD | CA | 93305-0000 | USA |
| PENDON JR, ABRAHAM CARLUEN | | Address Redacted | | | | | | |
| PENE, CYNTHIA | | 4250 W LAKE SAMMSH PKWY NE | | | REDMOND | WA | 98052-7104 | USA |
| PENELEC | | PO BOX 203 | | | ALLENHURST | NJ | 07709 | USA |
| PENELEC | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | USA |
| PENELEC | | PO BOX 193 | | | ALLENHURST | NJ | 07711-0193 | USA |
| PENG, ANGIE | | Address Redacted | | | | | | |
| PENG, TONY H | | Address Redacted | | | | | | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911344 | USA |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | PITTSBURGH | PA | 15264-3031 | USA |
| PENGILLY, GARRETT MICHAEL | | Address Redacted | | | | | | |
| PENINSULA INDUSTRIAL MEDICINE | | 727 E MAIN STREET | | | SALISBURY | MD | 21801 | USA |
| PENINSULA INDUSTRIAL MEDICINE | | PO BOX 3317 | | | SALISBURY | MD | 21802 | USA |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL STREET | | | NEWARK | DE | 197021305 | USA |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL STREET | | | NEWARK | DE | 19702-1305 | USA |
| PENKETHMAN, DYLAN HUGHES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENKIN, ASHLEY MARIE | | Address Redacted | | | | | | |
| PENN CREDIT CORP | | PO BOX 988 | 916 S 14TH ST | | HARRISBURG | PA | 17104 | USA |
| PENN DETROIT DIESEL ALLISON | | 8330 STATE RD | | | PHILADELPHIA | PA | 19136 | USA |
| PENN DETROIT DIESEL ALLISON | | PO BOX 517830 | | | PHILADELPHIA | PA | 19175-7830 | USA |
| PENN LAUREL GIRL SCOUT COUNCIL | | 1600 MT ZION RD | | | YORK | PA | 17402 | USA |
| PENN ONE APPRAISAL SERVICES | | 300 N DERR DR | | | LEWISBURG | PA | 17837 | USA |
| PENN SCHOEN & BERLAND ASSOCIATES | | 1110 VERMONT AVE NW | STE 1200 | | WASHINGTON | DC | 20005 | USA |
| PENN STATE EXPOSITION SERVICES | | PO BOX 5676 | | | HARRISBURG | PA | 17110 | USA |
| PENN TERRA ENGINEERING INC | | 2041 CATO AVE | | | STATE COLLEGE | PA | 16801 | USA |
| PENN, MONIQUE LOREAN | | Address Redacted | | | | | | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | | | PITTSBURGH | PA | 152680050 | USA |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | COMMONWEALTH OF PENNSYLVANIA | | PITTSBURGH | PA | 15268-0050 | USA |
| PENNA, MICHAEL | | Address Redacted | | | | | | |
| PENNABAKER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PENNACCHIO, FREDERICK | | Address Redacted | | | | | | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | ATTN PARBARA PYFER | | SOUTHHAMPTON | PA | 18966 | USA |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | | | SOUTHHAMPTON | PA | 18966 | USA |
| PENNELL, MARK J | | Address Redacted | | | | | | |
| PENNEWELLS FLOWER SHOP | | 7001 RT 309 FAIRMONT VILLAGE | | | COOPERSBURG | PA | 18036 | USA |
| PENNEY, ISAIAH DEWAYNE | | Address Redacted | | | | | | |
| PENNEY, MATTHEW JOHN | | Address Redacted | | | | | | |
| PENNEY, WILLIAM | | 940 DOE SKIN TERRACE | | | BRENTWOOD | CA | 94565 | USA |
| PENNIE, BRIAN ROBERT | | Address Redacted | | | | | | |
| PENNINGTON, COLE THOMAS | | Address Redacted | | | | | | |
| PENNINGTON, DEAN JAXON | | Address Redacted | | | | | | |
| PENNINGTON, KEVIN DANIEL | | Address Redacted | | | | | | |
| PENNINGTON, LARRY | | 14303 AEDAN CT | | | POWAY | CA | 92064-3320 | USA |
| PENNINGTON, MICHAEL SCOTT | | Address Redacted | | | | | | |
| PENNOCK, DARRELL JOHN | | Address Redacted | | | | | | |
| PENNONI ASSOCIATES INC | | 1600 CALLOWHILL ST | | | PHILADELPHIA | PA | 19130 | USA |
| PENNONI ASSOCIATES INC | | 515 GROVE ST STE 2C | | | HADDON HEIGHTS | NJ | 08035-1756 | USA |
| PENNONI ASSOCIATES INC | | 55 E FRONT ST BLDG B | | | BRIDGEPORT | PA | 19405-1466 | USA |
| PENNSAUKEN FIRE DEPARTMENT | | 4911 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | USA |
| PENNSAUKEN FIRE DEPARTMENT | | BUREAU OF FIRE PREVENTION | 4911 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110 | USA |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371326 | | | PITTSBURGH | PA | 15250-7326 | USA |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | PITTSBURGH | PA | 152507412 | USA |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | USA |
| PENNSYLVANIA DEPT OF STATE | | BUREAU OF CHARITABLE ORG | 207 NORTH OFFICE BUILDING | | HARRISBURG | PA | 17120 | USA |
| PENNSYLVANIA DEPT OF TRANSPORT | | PO BOX 68617 | OFFICE OF INFO & FISCAL SVCS | | HARRISBURG | PA | 17106-8617 | USA |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | P O BOX 1463 | | HARRISBURG | PA | 17105 | USA |
| PENNSYLVANIA HIGHER EDUCATION | | P O BOX 1463 | | | HARRISBURG | PA | 17105 | USA |
| PENNSYLVANIA MUNICIPAL SVC CO | | 2000 NOBLE STREET | | | SWISSVALE | PA | 15218 | USA |
| PENNSYLVANIA MUNICIPAL SVC CO | | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | PITTSBURGH | PA | 15221 | USA |
| PENNSYLVANIA ONE CALL SYSTEM | | PO BOX 641121 | | | PITTSBURGH | PA | 15264-1121 | USA |
| PENNSYLVANIA PAPER & SUPPLY | | 215 VINE ST PO BOX 511 | | | SCRANTON | PA | 18501 | USA |
| PENNSYLVANIA PAPER & SUPPLY | | PO BOX 511 | | | SCRANTON | PA | 18501 | USA |
| PENNSYLVANIA POWER&LIGHT CO | | TWO N NINTH ST | ATTN RPC | | ALLENTOWN | PA | 18101 | USA |
| PENNSYLVANIA POWER&LIGHT CO | | TWO NORTH NINTH STREET | | | ALLENTOWN | PA | 18101 | USA |
| PENNSYLVANIA POWER&LIGHT CO | | PO BOX 25222 | | | LEHIGH VALLEY | PA | 18002-5222 | USA |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE STREET | | | HARRISBURG | PA | 17101 | USA |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE ST | | | HARRISBURG | PA | 17101-1325 | USA |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | USA |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | TOM CORBETT | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | USA |
| PENNSYLVANIA STATE UNIVERSITY | | 103 SHILEDS BUILDING | THE BURSAR | | UNIVERSITY PARK | PA | 16802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA STATE UNIVERSITY | | ONE OLD MAIN | | | UNIVERSITY PARK | PA | 16802 | USA |
| PENNSYLVANIA STATE UNIVERSITY | | CONFERENCES & INSTITUTES | | | STATE COLLEGE | PA | 168050850 | USA |
| PENNSYLVANIA STATE UNIVERSITY | | E506 PATTEE LIBRARY | UNIVERSITY LIBRARIES | | UNIVERSITY PARK | PA | 16802-1805 | USA |
| PENNSYLVANIA STATE UNIVERSITY | | 127 BRYCE JORDAN CTR | SPECIAL EVENTS COORDINATOR | | UNIVERSITY PARK | PA | 16802-9976 | USA |
| PENNSYLVANIA STATE UNIVERSITY | | 200 W PARK AVE | NITTANY LION INN | | STATE COLLEGE | PA | 16803-3598 | USA |
| PENNSYLVANIA STATE UNIVERSITY | | BOX 10850 | CONFERENCES & INSTITUTES | | STATE COLLEGE | PA | 16805-0850 | USA |
| PENNSYLVANIA TURNPIKE COMM | | 7631 DERRY ST | | | HARRISBURG | PA | 17111 | USA |
| PENNSYLVANIA TURNPIKE COMM | | 8000 C DERRY ST | VIOLATION PROCESSING CTR | | HARRISONBURG | PA | 17111 | USA |
| PENNSYLVANIA UC FUND | | 7TH & FORSTER | | | HARRISBURG | PA | 171060130 | USA |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | 7TH & FORSTER | | HARRISBURG | PA | 17106-0130 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | 1300 STRAWBERRY SQUARE | INSURANCE DEPT | | HARRISBURG | PA | 17120 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | 2661 TRENTON RD | MAGISTERIAL DIST NO 07108 | | LEVITTOWN | PA | 19056 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | 421 WEST MAIN STREET | MAGISTERIAL DIST NO 38 1 18 | | LANSDALE | PA | 19446 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 640957 | PENNSYLVANIA INSURANCE DEPT | | PITTSBURGH | PA | 15264-0957 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | 1800 ELMERTON AVE | ATTN CENTRAL REPOSITORY | | HARRISBURG | PA | 17110-9758 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 28040 | REVENUE BUREAU RECIEPT & CONTR | | HARRISBURG | PA | 17128-0404 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 280427 DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | | HARRISBURG | PA | 17128-0427 | USA |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 280701 | REVENUE DEPT | | HARRISBURG | PA | 17128-0701 | USA |
| PENNY ANAYA | | 27394 BARCELONA DR | | | CORONA | CA | 92883-6296 | USA |
| PENNY, MICHEAL | | 8705 MELLAMANOR | NO C | | LA MESA | CA | 91942 | USA |
| PENNY, ROBERT ARTHUR | | Address Redacted | | | | | | |
| PENNYSAVER | | 1520 FRONT STREET | | | YORKTOWN HEIGHTS | NY | 10598 | USA |
| PENNYSAVER | | 1342 CHARWOOD RD | | | HANOVER | MD | 21076 | USA |
| PENNYSAVER | | PO BOX 959 | | | HANOVER | MD | 21076 | USA |
| PENNYSAVER | | 511 RODI RD | | | PITTSBURGH | PA | 152354586 | USA |
| PENNYSAVER | | 511 RODI RD | | | PITTSBURGH | PA | 15235-4586 | USA |
| PENNYSAVER GROUP INC, THE | | PO BOX 481 | | | ELMSFORD | NY | 10523 | USA |
| PENO, NICK MICHAEL | | Address Redacted | | | | | | |
| PENRAC INC DBA ENTERPRISE RAC | | 5523 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2451 | USA |
| PENRAC INC DBA ENTERPRISE RAC | | 3 CROSSGATE DR STE 201 | ATTN ACCTS RECEIVABLE | | MECHANICSBURG | PA | 17050-2459 | USA |
| PENRIL DATABILITY NETWORKS | | 1300 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | USA |
| PENSACOLA NEWS JOURNAL | | PO BOX 0227 | | | BUFFALO | NY | 14240-0227 | USA |
| PENSKE | | 9255 SW RIDDER RD | | | WILSONVILLE | OR | 97070 | USA |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | USA |
| PENSKE | | PO BOX 563 | ROUTE 10 GREEN HILLS | | READING | PA | 19603-0563 | USA |
| PENT, DANIEL | | Address Redacted | | | | | | |
| PENTA, JAMES L | | Address Redacted | | | | | | |
| PENTA, RYAN PAUL | | Address Redacted | | | | | | |
| PENTECOSTES, ROY TAN | | Address Redacted | | | | | | |
| PENUELA, JESSICA MILDRED | | Address Redacted | | | | | | |
| PENZA, AMANDA JEAN | | Address Redacted | | | | | | |
| PENZERO, CHRISTIAN J | | Address Redacted | | | | | | |
| PENZO, GABRIEL GILBERT | | Address Redacted | | | | | | |
| PEONE, GENA | | Address Redacted | | | | | | |
| PEOPLE FOR PENDERGRASS | | PO BOX 6711 | | | COLUMBIA | MD | 21045 | USA |
| PEOPLE FOREVER COMPUTER TRNG | | 93 STAFFORD ST | ATTN CLIENT ACCOUNTING DEPT | | WORCESTER | MA | 01603 | USA |
| PEOPLE MAGAZINE | | 1271 AVE OF AMERICAS | | | NEWARK | NJ | 10020 | USA |
| PEOPLE UNLIMITED INC | | 224 NORTH FIFTH STREET | | | READING | PA | 19601 | USA |
| PEOPLES, AARON JAMES | | Address Redacted | | | | | | |
| PEOPLES, BRYAN DAMON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEOPLESOFT INC | | 3 DEMOCRACY CTR | 6905 ROCKLEDGE DR | | BETHESDA | MD | 20817 | USA |
| PEOPLESOFT INC | | 6905 ROCKLEDGE DR | | | BETHESDA | MD | 20817 | USA |
| PEOPLESOFT MID ATLANTIC RUG | | 11555 DARNESTOWN RD | | | GAITHERSBURG | MD | 208783200 | USA |
| PEOPLESOFT MID ATLANTIC RUG | | MANOR CARE HEALTH SVCS INC | 11555 DARNESTOWN RD | | GAITHERSBURG | MD | 20878-3200 | USA |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | PLEASANTON | CA | 94588 | USA |
| PEOPLESOFT USA INC | | 6903 ROCKLEDGE DR 11TH FL | | | BETHESDA | MD | 20817 | USA |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | USA |
| PEP BOYS | | REMITTANCE DEPT | 3111 ALLEGHENY AVE | | PHILADELPHIA | PA | 19132 | USA |
| PEP BOYS | | PO BOX 50418 | | | PHILADELPHIA | PA | 19132-0418 | USA |
| PEP BOYS | | PO BOX 8500 50445 | | | PHILADELPHIA | PA | 19178-8500 | USA |
| PEPCO | | PO BOX 97275 | | | WASHINGTON | DC | 20090-7275 | USA |
| PEPE, JOSEPH J | | Address Redacted | | | | | | |
| PEPE, MELISSA MARIE | | Address Redacted | | | | | | |
| PEPIN, DANIEL JEREMY | | Address Redacted | | | | | | |
| PEPLINSKI, KELLIE MARIE | | Address Redacted | | | | | | |
| PEPPER, HAZEL MARIE | | Address Redacted | | | | | | |
| PEPPER, JOSHUA FINE | | Address Redacted | | | | | | |
| PEPPER, LAURA A | | Address Redacted | | | | | | |
| PEPPERS, MARCUS L | | Address Redacted | | | | | | |
| PEPPLER, JANINE M | | Address Redacted | | | | | | |
| PEPSI COLA & NATL BRAND BEVERA | | 8275 US ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | USA |
| PEQUA TELECOM CORP | | 78 DIVISION AVE | | | MASSAPEQUA | NY | 11758 | USA |
| PERAFAN, OMAR ANDRES | | Address Redacted | | | | | | |
| PERAKOVICH, BRANDI E | | Address Redacted | | | | | | |
| PERALES, CARLOS | | 1450 CLANCY CT | | | BURLINGTON | WA | 98233 | USA |
| PERALES, ENRIQUE | | 312 E 29TH ST | | | NATIONAL CITY | CA | 91950-0000 | USA |
| PERALTA BRAULIO | | 380 CHARDONNAY DRIVE | | | SALINAS | CA | 93906 | USA |
| PERALTA, CARLOS | | Address Redacted | | | | | | |
| PERALTA, CARLOS ELADIO | | Address Redacted | | | | | | |
| PERALTA, CARLOS FRANCISCO | | Address Redacted | | | | | | |
| PERALTA, JORGE A | | Address Redacted | | | | | | |
| PERALTA, KAREN ELIZBETH | | Address Redacted | | | | | | |
| PERALTA, LUIS | | Address Redacted | | | | | | |
| PERALTA, LUIS A | | Address Redacted | | | | | | |
| PERALTA, OSWALDO A | | Address Redacted | | | | | | |
| PERALTA, TANIA MERCEDES | | Address Redacted | | | | | | |
| PERALTA, VICTOR JONATHAN | | Address Redacted | | | | | | |
| PERANTEAU, THOMAS | | 1655 EAST FIRST ST | | | SANTA ANA | CA | 92701-0000 | USA |
| PERCARPIO, KYLE ANTHONY | | Address Redacted | | | | | | |
| PERCEVAL, THOMAS B | | Address Redacted | | | | | | |
| PERCHESKY JERRY | | 4811 BERMUDA DUNES AVE | | | BANNING | CA | 92220 | USA |
| PERCHETTI, JOHN JAMES | | Address Redacted | | | | | | |
| PERCORARO, ERIC | | BOX 66 | | | BUFFALO | NY | 14202 | USA |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | STONEHAM | MA | 021803628 | USA |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | STONEHAM | MA | 02180-3628 | USA |
| PERCY, DORIAN ANTONIO | | Address Redacted | | | | | | |
| PERCY, ERICA D | | Address Redacted | | | | | | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | SAN JOSE | CA | 95148 | USA |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | SAN JOSE | CA | 95148-3132 | USA |
| PERDUE, THOMAS JOHN | | 4930 WILLOWROCK WAY | | | SACRAMENTO | CA | 95841 | USA |
| PEREA, RICHARD ANDREW | | Address Redacted | | | | | | |
| PEREANEZ, MARCO | | Address Redacted | | | | | | |
| PEREGOY, KEVIN ARTHUR | | Address Redacted | | | | | | |
| PEREILLO, ROBERT | | Address Redacted | | | | | | |
| PEREIRA, ANTONIO B | | Address Redacted | | | | | | |
| PEREIRA, DAVID | | Address Redacted | | | | | | |
| PEREIRA, ERIC MANUEL | | Address Redacted | | | | | | |
| PEREIRA, JAMILA SCHENNELLE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA, JOSEPH M | | Address Redacted | | | | | | |
| PEREIRA, KEVIN LUIS | | Address Redacted | | | | | | |
| PEREIRA, LOUIS | | Address Redacted | | | | | | |
| PEREIRA, MARC ALLEN | | Address Redacted | | | | | | |
| PEREIRA, MARIO A | | Address Redacted | | | | | | |
| PEREIRA, WILLIAM | | 116 CLEARWATER CT | | | ROSEVILLE | CA | 95678 | USA |
| PERESCHUK JR , THOMAS EDWARD | | Address Redacted | | | | | | |
| PERET, SANDRA | | 20 OAKMONT DRIVE | | | DALY CITY | CA | 94015-0000 | USA |
| PERETTI ESQ, BRIAN J | | PO BOX 23267 | | | WASHINGTON | DC | 20026 | USA |
| PEREZ ALAMEDA, LINDA Y | | Address Redacted | | | | | | |
| PEREZ DIAZ, SAYRILIZ | | Address Redacted | | | | | | |
| PEREZ JR , WILLIAM | | Address Redacted | | | | | | |
| PEREZ JUVENTINO | | 505 N CALLE FORTUNA | | | WALNUT | CA | 91789 | USA |
| PEREZ MARTINEZ, ERICKA M | | Address Redacted | | | | | | |
| PEREZ MICHAEL | | 6853 KAISER RD | | | STOCKTON | CA | 95215 | USA |
| PEREZ MIGUEL | | 4216 FROST WAY | | | MODESTO | CA | 95356 | USA |
| PEREZ MORA, MATHEW | | Address Redacted | | | | | | |
| PEREZ REYES, LUIS | | Address Redacted | | | | | | |
| PEREZ SANTIAGO, MILAGROS | | Address Redacted | | | | | | |
| PEREZ TORRES, ELLIUD | | Address Redacted | | | | | | |
| PEREZ VELAZGUEZ, CHRISTIAN MOISES | | Address Redacted | | | | | | |
| PEREZ, ADRIAN E | | Address Redacted | | | | | | |
| PEREZ, ADRIANA | | Address Redacted | | | | | | |
| PEREZ, ALBERTO | | 98 851B IHO PLACE | | | AIEA | HI | 96701-0000 | USA |
| PEREZ, ALDO | | Address Redacted | | | | | | |
| PEREZ, ALFONSO ALEJANDRO | | Address Redacted | | | | | | |
| PEREZ, ALISSA NELLY | | Address Redacted | | | | | | |
| PEREZ, ALYSSA M | | Address Redacted | | | | | | |
| PEREZ, AMY ELIZABETH | | Address Redacted | | | | | | |
| PEREZ, ANDRE | | 2050 ARBOLES PLACE | | | ESCONDIDO | CA | 92029-0000 | USA |
| PEREZ, ANDREA | | Address Redacted | | | | | | |
| PEREZ, ANGEL ANTHONY | | Address Redacted | | | | | | |
| PEREZ, ANGEL JOEL | | Address Redacted | | | | | | |
| PEREZ, ANGELICA | | Address Redacted | | | | | | |
| PEREZ, ANTHONY MARIO | | Address Redacted | | | | | | |
| PEREZ, BRIAN | | 243 ARMOUR AVE | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | USA |
| PEREZ, BRIAN NICHOLAS | | Address Redacted | | | | | | |
| PEREZ, CASSANDRA | | Address Redacted | | | | | | |
| PEREZ, CATALINA | | Address Redacted | | | | | | |
| PEREZ, CHERYL | | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | USA |
| PEREZ, CHRISTIAN B | | Address Redacted | | | | | | |
| PEREZ, CHRISTOPHER | | Address Redacted | | | | | | |
| PEREZ, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| PEREZ, CYNTHIA | | Address Redacted | | | | | | |
| PEREZ, DARIEN A | | Address Redacted | | | | | | |
| PEREZ, DAVID | | Address Redacted | | | | | | |
| PEREZ, DEO | | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | USA |
| PEREZ, EDWIN | | Address Redacted | | | | | | |
| PEREZ, EDWIN A | | Address Redacted | | | | | | |
| PEREZ, EDWIN MARINO | | Address Redacted | | | | | | |
| PEREZ, ERIC JEOVANY | | Address Redacted | | | | | | |
| PEREZ, FERNANDO DAVID | | Address Redacted | | | | | | |
| PEREZ, FRANKIE ANDRES | | Address Redacted | | | | | | |
| PEREZ, GABRIEL | | Address Redacted | | | | | | |
| PEREZ, GIEZI | | Address Redacted | | | | | | |
| PEREZ, GILBERT A | | Address Redacted | | | | | | |
| PEREZ, GREG DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, HECTOR IVAN | | Address Redacted | | | | | | |
| PEREZ, ISAAC | | Address Redacted | | | | | | |
| PEREZ, ISABEL ARELIS | | Address Redacted | | | | | | |
| PEREZ, JANET | | Address Redacted | | | | | | |
| PEREZ, JANET | | 845 LAWN COURT | | | TRACY | CA | 95376 | USA |
| PEREZ, JASON | | Address Redacted | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | |
| PEREZ, JASON MATTHEW | | Address Redacted | | | | | | |
| PEREZ, JASON NOEL | | Address Redacted | | | | | | |
| PEREZ, JESUS C | | Address Redacted | | | | | | |
| PEREZ, JESUS C | | 1932 KENOAK DRIVE | | | WEST COVINA | CA | 91790 | USA |
| PEREZ, JOEY | | 461 W HUNTSMAN AVE | | | REEDLEY | CA | 93654 | USA |
| PEREZ, JORGE OSWALDO | | Address Redacted | | | | | | |
| PEREZ, JORGE T | | Address Redacted | | | | | | |
| PEREZ, JOSE M | | Address Redacted | | | | | | |
| PEREZ, JOSSY | | Address Redacted | | | | | | |
| PEREZ, JOVANNE | | Address Redacted | | | | | | |
| PEREZ, JULIE | | 611 LAWTON ST | | | REDLANDS | CA | 92374 | USA |
| PEREZ, JUSTEN | | Address Redacted | | | | | | |
| PEREZ, KARINA | | Address Redacted | | | | | | |
| PEREZ, KARINA | | 431 S  COOLIDGE AVE | | | STOCKTON | CA | 95215 | USA |
| PEREZ, KENDY | | Address Redacted | | | | | | |
| PEREZ, KIM E | | Address Redacted | | | | | | |
| PEREZ, KRISTIAN | | Address Redacted | | | | | | |
| PEREZ, LARRY | | Address Redacted | | | | | | |
| PEREZ, LILIANA | | 217 N DEARBORN ST | | | REDLANDS | CA | 92374-0000 | USA |
| PEREZ, LUIS E | | Address Redacted | | | | | | |
| PEREZ, LUIS MIGUEL | | Address Redacted | | | | | | |
| PEREZ, MARY | | 542 SOUTH TAYLOR ST | | | HEMET | CA | 92543 | USA |
| PEREZ, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| PEREZ, MAYRA ISIS | | Address Redacted | | | | | | |
| PEREZ, MICHAEL D | | Address Redacted | | | | | | |
| PEREZ, MICHAEL JOEL DIEGO | | Address Redacted | | | | | | |
| PEREZ, MICHAEL JOEL DIEGO | | Address Redacted | | | | | | |
| PEREZ, MICHAEL ROBERT | | Address Redacted | | | | | | |
| PEREZ, MICHELLE ELVIE | | Address Redacted | | | | | | |
| PEREZ, MIDALMA ELIZABETH | | Address Redacted | | | | | | |
| PEREZ, NABOR | | PO BOX 3000 | | | ESCONDIDO | CA | 92033-0000 | USA |
| PEREZ, NARCISO | | Address Redacted | | | | | | |
| PEREZ, NICOLE ALTAGRACIA | | Address Redacted | | | | | | |
| PEREZ, NOELY NABEL | | Address Redacted | | | | | | |
| PEREZ, PETER | | 25406 CHERYLE ST | | | BARSTOW | CA | 92311 | USA |
| PEREZ, PHILLIP | | Address Redacted | | | | | | |
| PEREZ, RAFAEL ANTHONY | | Address Redacted | | | | | | |
| PEREZ, REGINA DANIELE | | Address Redacted | | | | | | |
| PEREZ, REINALDO JUNIOR | | Address Redacted | | | | | | |
| PEREZ, RICARDO | | Address Redacted | | | | | | |
| PEREZ, RICHARD | | 1765 S CONLON AVE | | | WEST COVINA | CA | 91790 | USA |
| PEREZ, RICHARD | | Address Redacted | | | | | | |
| PEREZ, RIGOBERTO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PEREZ, ROBERTO | | Address Redacted | | | | | | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | |
| PEREZ, RODOLFO S | | Address Redacted | | | | | | |
| PEREZ, ROSIO | | 4171 SWEETWATER AVE | | | SACRAMENTO | CA | 95820-5007 | USA |
| PEREZ, SHERIE RITA | | Address Redacted | | | | | | |
| PEREZ, TONY | | Address Redacted | | | | | | |
| PEREZ, WENDOLLY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, YVONNE | | 1016 KAPAHULU AVE | NO 15 | | HONOLULU | HI | 96816 | USA |
| PERFORMANCE AIR CONDITIONING | | 89 PROVIDENCE HWY | | | WESTWOOD | MA | 02090 | USA |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | NEEDHAM | MA | 02494 | USA |
| PERFORMANCE MOTION DEVICE | | 55 OLD BEDFORD RD | | | LEXINGTON | MA | 01773 | USA |
| PERFORMANCE PERSONNEL | | 39 1/2 E MAIN ST | | | EPHRATA | PA | 17522 | USA |
| PERFORMANCE PERSONNEL | | PO BOX 8301 | | | SOUTHEASTERN | PA | 19398 | USA |
| PERFORMANCE RESOURCES INC | | 908 NIAGARA BLVD SUITE 125 | | | N TONAWANDA | NY | 141202060 | USA |
| PERFORMANCE RESOURCES INC | | FULFILLMENT CENTRE | 908 NIAGARA BLVD SUITE 125 | | N TONAWANDA | NY | 14120-2060 | USA |
| PERFORMANCE TRAINING ASSOC | | 135 BEAVER ST | | | WALTHAM | MA | 02452 | USA |
| PERGOLA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| PERHAM, VONYA JACQUELINE | | Address Redacted | | | | | | |
| PERILLI, NICHOLAS ERNEST | | Address Redacted | | | | | | |
| PERIMETER MALL INC | | PO BOX 64179 | | | BALTIMORE | MD | 212644179 | USA |
| PERIMETER MALL INC | | PO BOX 64179 | | | BALTIMORE | MD | 21264-4179 | USA |
| PERISCOPE ASSOCIATES | | 4 W 101 ST STE 9A | | | NEW YORK | NY | 10025 | USA |
| PERISSE, NICHOLAS SAGE | | Address Redacted | | | | | | |
| PERKINS, ALEX KANE | | Address Redacted | | | | | | |
| PERKINS, BRENDEN | | Address Redacted | | | | | | |
| PERKINS, CLIFFORD ANTHONY | | Address Redacted | | | | | | |
| PERKINS, EMILY ESTELLE | | Address Redacted | | | | | | |
| PERKINS, GREGORY | | PSC 558 BOX 3444 | | | FPO | AP | 96375-3400 | USA |
| PERKINS, JACOB PAUL | | Address Redacted | | | | | | |
| PERKINS, JARED | | Address Redacted | | | | | | |
| PERKINS, JEREMY | | Address Redacted | | | | | | |
| PERKINS, KELLY NICOLE | | Address Redacted | | | | | | |
| PERKINS, MATTHEW SCOTT | | Address Redacted | | | | | | |
| PERKINS, PIERCE LOGAN | | Address Redacted | | | | | | |
| PERKINS, SHANE VINCENT | | Address Redacted | | | | | | |
| PERKINS, SINNEALL CHRISTOPHE | | Address Redacted | | | | | | |
| PERKINS, TODD PHILIP | | Address Redacted | | | | | | |
| PERKIOMEN | | PO BOX 33 | PERKIOMEN VALLEY BUS CO | | PENNSBURG | PA | 18073 | USA |
| PERKS APPLIANCE SERVICE CO | | 100 MILLMAN LANE | | | VILLAS | NJ | 08251 | USA |
| PERKS, DAVID | | 1149 AMADOK AVE | | | SEASIDE | CA | 93955-0000 | USA |
| PERL, PATRICK DAVID | | Address Redacted | | | | | | |
| PERLAS, ANDREW JOSEPH | | Address Redacted | | | | | | |
| PERLITZ, ROBERT JOSEPH | | Address Redacted | | | | | | |
| PERMENTER, ERIC | | 11729 STONEY PEAK DR NO 96 | | | SAN DIEGO | CA | 92128 | USA |
| PERMENTER, WILLIAM G | | Address Redacted | | | | | | |
| PERMISON, MATTHEW ROSS | | Address Redacted | | | | | | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | USA |
| PERNA, JASON | | Address Redacted | | | | | | |
| PERNINI, JOHN | | Address Redacted | | | | | | |
| PEROTTI, DANIEL JOSEPH | | Address Redacted | | | | | | |
| PEROUTKA & PEROUTKA PA | | 8028 RITCHIE HWY STE 300 | | | PASADENA | MD | 21122 | USA |
| PERRAULT, TRAVIS | | Address Redacted | | | | | | |
| PERRAULTS APPLIANCE INC | | 58 WILLIAMS STREET | | | BELLOWS FALLS | VT | 05101 | USA |
| PERRI, CYNTHIA LEE | | Address Redacted | | | | | | |
| PERRI, RAFFAELE | | Address Redacted | | | | | | |
| PERRICONE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| PERRICONE, VINCENT | | Address Redacted | | | | | | |
| PERRIER, DANGELO EVERALDO | | Address Redacted | | | | | | |
| PERRIN, JASON RUSSELL | | Address Redacted | | | | | | |
| PERRIN, WILLIAM D J | | Address Redacted | | | | | | |
| PERRINO, DANIEL J | | Address Redacted | | | | | | |
| PERRINO, ERIN RACHAEL | | Address Redacted | | | | | | |
| PERRINO, NICK A | | Address Redacted | | | | | | |
| PERRO, JOSEPH RYAN | | Address Redacted | | | | | | |
| PERRON & SONS LOCKSMITHS, H | | 448 WAVERLY ST | | | FRAMINGHAM | MA | 01702 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRONE, FRANK DOMINICK | | Address Redacted | | | | | | |
| PERRONE, JENNA RAE | | Address Redacted | | | | | | |
| PERRONE, MICHAEL J | | Address Redacted | | | | | | |
| PERRONE, TOM | | Address Redacted | | | | | | |
| PERROTTA, JOSEPH | | Address Redacted | | | | | | |
| PERROTTA, NICHOLAS DONALD | | Address Redacted | | | | | | |
| PERROTTA, VINCENT JAMES | | Address Redacted | | | | | | |
| PERROTTI, MATTHEW T | | Address Redacted | | | | | | |
| PERROW DMD, MARK S | | 9311 LEE AVENUE | PRINCE WILLIAM CO GEN DIST CT | | MANASSAS | VA | 20110 | USA |
| PERROW DMD, MARK S | | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | USA |
| PERRY CONSTRUCTION GROUP INC | | 1440 W 21ST | | | ERIE | PA | 16502 | USA |
| PERRY CONSTRUCTION GROUP INC | | 15200 SHADY GROVE RD STE 350 | | | ROCKVILLE | MD | 20850 | USA |
| PERRY, AMANDA | | Address Redacted | | | | | | |
| PERRY, ANTHONY | | Address Redacted | | | | | | |
| PERRY, ANTHONY JOHN | | Address Redacted | | | | | | |
| PERRY, BEN L | | Address Redacted | | | | | | |
| PERRY, BRADFORD DYSON | | Address Redacted | | | | | | |
| PERRY, BRANDON ABBOTT | | Address Redacted | | | | | | |
| PERRY, BRITTANY ANN | | Address Redacted | | | | | | |
| PERRY, CHRIS PHILIP | | Address Redacted | | | | | | |
| PERRY, CHRISTOPHER J | | Address Redacted | | | | | | |
| PERRY, DANIEL J | | Address Redacted | | | | | | |
| PERRY, DANIEL LAMONT | | Address Redacted | | | | | | |
| PERRY, DAVID ROSS | | Address Redacted | | | | | | |
| PERRY, DEBBIE | | 447 PRINCETON DR | | | COSTA MESA | CA | 92626 | USA |
| PERRY, ELMER H | | G4 WEPS USS CONSTELLATION | | | FPO | AP | 96635- | USA |
| PERRY, ERICA DENISE | | Address Redacted | | | | | | |
| PERRY, GREGORY MICHAEL | | Address Redacted | | | | | | |
| PERRY, JEFFREY | | Address Redacted | | | | | | |
| PERRY, JERRELL D | | Address Redacted | | | | | | |
| PERRY, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| PERRY, JUSTIN ADAMS | | Address Redacted | | | | | | |
| PERRY, JUSTIN ROBERT | | Address Redacted | | | | | | |
| PERRY, KALEB ANTHONY | | Address Redacted | | | | | | |
| PERRY, KENNETH JOHN | | Address Redacted | | | | | | |
| PERRY, KEVIN JEFFREY K | | Address Redacted | | | | | | |
| PERRY, LECHELE | | Address Redacted | | | | | | |
| PERRY, LONNELL R | | Address Redacted | | | | | | |
| PERRY, NELSON A | | Address Redacted | | | | | | |
| PERRY, RICHARD | | Address Redacted | | | | | | |
| PERRY, ROBIN MARIE | | Address Redacted | | | | | | |
| PERRY, RONALD | | RP APPLIANCE | RR 1 BOX 419B | | NAPLES | ME | 04055 | USA |
| PERRY, RONALD | | RR 1 BOX 419B | | | NAPLES | ME | 04055 | USA |
| PERRY, RONALD LEE | | Address Redacted | | | | | | |
| PERRY, RONALD LEE | | Address Redacted | | | | | | |
| PERRY, RYAN ALAN | | Address Redacted | | | | | | |
| PERRY, SEAN RICHARD | | Address Redacted | | | | | | |
| PERRY, SHAWN DAWAYNE | | Address Redacted | | | | | | |
| PERRY, STEPHEN EUGENE | | Address Redacted | | | | | | |
| PERRY, STEVEN HUYLER | | Address Redacted | | | | | | |
| PERRY, TAKIA | | Address Redacted | | | | | | |
| PERRY, TIFFANY NICOLE | | Address Redacted | | | | | | |
| PERRY, TRAVIS FLOYD | | Address Redacted | | | | | | |
| PERRY, TRAVIS M | | Address Redacted | | | | | | |
| PERRY, TYLER | | Address Redacted | | | | | | |
| PERRY, ZAKARI JOI | | Address Redacted | | | | | | |
| PERRYS TV INC | | 1610 GAR HWY | | | SWANSEA | MA | 02777 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSAUD, ANIL | | Address Redacted | | | | | | |
| PERSAUD, INDERDATT | | Address Redacted | | | | | | |
| PERSAUD, INDIRA | | Address Redacted | | | | | | |
| PERSAUD, KIERAN | | Address Redacted | | | | | | |
| PERSAUD, NOEL RABINDRA | | Address Redacted | | | | | | |
| PERSAUD, OMAR KRIS | | Address Redacted | | | | | | |
| PERSCHY, TREVOR T | | Address Redacted | | | | | | |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | SAN FRANCISCO | CA | 94111 | USA |
| PERSIA, LAURA ELISA | | Address Redacted | | | | | | |
| PERSON, RASHAWNDA | | Address Redacted | | | | | | |
| PERSON, SHAUNTAVIA SHAREESE | | Address Redacted | | | | | | |
| PERSONAL RENTALS INC | | 5000 MCNIGHT RD NO 300 | | | PITTSBURGH | PA | 15237 | USA |
| PERSONNEL STAFFING SERVICES | | 636 N FRENCH RD STE 3 | | | AMHERST | NY | 14228 | USA |
| PERSTAM, JOHN PHILIP | | Address Redacted | | | | | | |
| PERSUN, KYLE SCOTT | | Address Redacted | | | | | | |
| PERTILLA, ERIC DARRYL | | Address Redacted | | | | | | |
| PERULLO, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PERUYERO, MARI ANTIONETTE | | Address Redacted | | | | | | |
| PERUZZI, FARRAH | | Address Redacted | | | | | | |
| PERVAIS, CHARLES LINDSAY | | Address Redacted | | | | | | |
| PESANTES, MARIANA | | Address Redacted | | | | | | |
| PESANY, JOSEPH STEVEN | | Address Redacted | | | | | | |
| PESCE, ANTHONY ROCCO | | Address Redacted | | | | | | |
| PESCE, JOE C | | Address Redacted | | | | | | |
| PESESKY, MICHAEL | | Address Redacted | | | | | | |
| PESTOTNIK, KARLA MAE | | Address Redacted | | | | | | |
| PETCOSKY & SONS | | 421 COMMERCE RD | | | VESTAL | NY | 13850 | USA |
| PETER D SHORE | SHORE PETER D | 355 W GRANADA ST | | | RIALTO | CA | 92376-7402 | USA |
| Peter E Glick Attorney at Law | Peter E Glick | 400 Capitol Mall 11th Fl | | | Sacramento | CA | 95814 | USA |
| PETER PAN INDUSTRIES | | PO BOX 5096 | | | NEWARK | NJ | 07105 | USA |
| PETER SAMUELSON | SAMUELSON PETER | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691-2156 | USA |
| PETER, ARROYO, JR | | 1630 S BERETANIA ST 401 | | | HONOLULU | HI | 96826-1104 | USA |
| PETER, GARY | | Address Redacted | | | | | | |
| PETER, JIMMY | | 1930 N CAMBRIDGE ST | | | ORANGE | CA | 92865 | USA |
| PETER, VASSIL N | | Address Redacted | | | | | | |
| PETER, VERONICA CHERI | | Address Redacted | | | | | | |
| PETERANGELO, DARLA M | | Address Redacted | | | | | | |
| PETERMAN, CHRISTOPHER STEDMAN | | Address Redacted | | | | | | |
| PETERMAN, HENRY A | | Address Redacted | | | | | | |
| PETERMANS FLORISTS INC | | 608 N 4TH AVE JUNIATA | | | ALTOONA | PA | 16601 | USA |
| PETERS APPLIANCE SERVICE | | 44 WINDSOR BLVD | | | LONDONDERRY | NH | 03053 | USA |
| PETERS JR, ROY W | | Address Redacted | | | | | | |
| PETERS PALLETS | | 920 PROVIDENCE RD | SUITE 103 | | BALTIMORE | MD | 21286 | USA |
| PETERS PALLETS | | SUITE 103 | | | BALTIMORE | MD | 21286 | USA |
| PETERS, ANDRE GERARD | | Address Redacted | | | | | | |
| PETERS, ANGELIN | | 8232 N SAN PABLO | | | FRESNO | CA | 93711-0000 | USA |
| PETERS, BRANDON JOHN | | Address Redacted | | | | | | |
| PETERS, DARWIN DION | | Address Redacted | | | | | | |
| PETERS, ERIC | | Address Redacted | | | | | | |
| PETERS, FRANK C | | Address Redacted | | | | | | |
| PETERS, JESSICA NICOLE | | Address Redacted | | | | | | |
| PETERS, JOSH ANDREW | | Address Redacted | | | | | | |
| PETERS, MARIO | | 3119 SW 105TH ST | | | SEATTLE | WA | 98146-0000 | USA |
| PETERS, MARK BERNARD | | Address Redacted | | | | | | |
| PETERS, NATHAN TELBERT | | Address Redacted | | | | | | |
| PETERS, ROBSON B | | Address Redacted | | | | | | |
| PETERS, TYLER JAMES | | Address Redacted | | | | | | |
| PETERSDORF, DAVID JORDAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSEN, CHRIS | | 61 CANYON RIDGE | | | IRVINE | CA | 92660-0000 | USA |
| PETERSEN, DANIEL | | 10922 COPPEROPOLIS RD | | | STOCKTON | CA | 95215-1727 | USA |
| PETERSEN, DANIEL WILLIAM | | Address Redacted | | | | | | |
| PETERSEN, EMILY ROBIN | | Address Redacted | | | | | | |
| PETERSEN, MATTHEW ALAN | | Address Redacted | | | | | | |
| PETERSON REAL ESTATE INC, MJ | | 4779 TRANSIT RD | | | DEPEW | NY | 14043 | USA |
| PETERSON REAL ESTATE INC, MJ | | 501 JOHN JAMES ADUBON PKWY | | | AMHERST | NY | 14228 | USA |
| PETERSON ROBERT | | 2613 SE 101ST AVE | | | PORTLAND | OR | 97266 | USA |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | WILMINGTON | DE | 198900001 | USA |
| PETERSON, ADAM FRANCIS | | Address Redacted | | | | | | |
| PETERSON, AMANDA M | | Address Redacted | | | | | | |
| PETERSON, ANDREW JAMES | | Address Redacted | | | | | | |
| PETERSON, CHRIS | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| PETERSON, COLIN GAGE | | Address Redacted | | | | | | |
| PETERSON, CRYSTAL | | Address Redacted | | | | | | |
| PETERSON, DAVID NEIL | | Address Redacted | | | | | | |
| PETERSON, ERIC | | Address Redacted | | | | | | |
| PETERSON, ERIC | | 1167 GLENGROVE AVE | | | CENTRAL POINT | OR | 97502-2958 | USA |
| PETERSON, ERIKA | | 445 171ST PL NE | | | BELLEVUE | WA | 98008 | USA |
| PETERSON, ERIKA LYNN | | Address Redacted | | | | | | |
| PETERSON, JASON TYLER | | Address Redacted | | | | | | |
| PETERSON, JEFF | | PO BOX 238 | | | RIPON | CA | 95366 | USA |
| PETERSON, JODY RENEE | | Address Redacted | | | | | | |
| PETERSON, JONATHAN ERIC | | Address Redacted | | | | | | |
| PETERSON, KATHY LEE | | Address Redacted | | | | | | |
| PETERSON, KEN | | Address Redacted | | | | | | |
| PETERSON, MARK A | | Address Redacted | | | | | | |
| PETERSON, MARSHALL | | 5415 99TH PLACE NE NO A | | | MARYSVILLE | WA | 98270 | USA |
| PETERSON, NATHAN | | 3825 W VICTOR | | | VISALIA | CA | 93277 | USA |
| PETERSON, PETER | | Address Redacted | | | | | | |
| PETERSON, RYAN ALEXANDER | | Address Redacted | | | | | | |
| PETERSON, RYAN T | | Address Redacted | | | | | | |
| PETERSON, SEAN | | Address Redacted | | | | | | |
| PETERSON, STEPHEN JAMES | | Address Redacted | | | | | | |
| PETERSON, TERRENCE LEE | | Address Redacted | | | | | | |
| PETERSON, VELLINA SIMMONE | | Address Redacted | | | | | | |
| PETERSON, WILLIAM | | 115 CARMEL WAY | | | TRACY | CA | 95376 | USA |
| PETERSON, WILLIAM | | 110 LOUGHRIDGE WAY | | | FOLSOM | CA | 95630 | USA |
| PETES APPLIANCE REPAIR INC | | PO BOX 722 | | | SMALLWOOD | NY | 12778 | USA |
| Petes Towing Service | Jerry Voss | 17706 16th St KPN | | | Lakebay | WA | 98349 | USA |
| PETIT, YVENER JORDAN | | Address Redacted | | | | | | |
| PETITH, ALEX C | | Address Redacted | | | | | | |
| PETITTO, DANIELLE | | Address Redacted | | | | | | |
| PETKER, JANEECE | | 1277 NORTHGATE DR | | | MANTOCA | CA | 95336-0000 | USA |
| PETRA OVERHEAD DOOR CO INC | | PO BOX 83 | | | SOUTH AMBOY | NJ | 08879 | USA |
| PETRAGLIA, MARGARET M | | Address Redacted | | | | | | |
| PETRAKIS, BENJAMIN NICHOLAS | | Address Redacted | | | | | | |
| PETRELLA, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| PETRENKO, IGOR G | | Address Redacted | | | | | | |
| PETRIC, VLADIMIR | | 44 CARVER | | | IRVINE | CA | 92620-0000 | USA |
| PETRICCA, ERIC DANIEL | | Address Redacted | | | | | | |
| PETRICK, MELINDA | | Address Redacted | | | | | | |
| PETRIE, AMY P | | Address Redacted | | | | | | |
| PETRILA, DANIEL | | 1917 SE 124TH CT | | | VANCOUVER | WA | 98683-0000 | USA |
| PETRILLO, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| PETRILLO, JESSE ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETRILLO, MICHELLE | | Address Redacted | | | | | | |
| PETRILLO, VINCENT | | Address Redacted | | | | | | |
| PETRIN, KACIE LYNN | | Address Redacted | | | | | | |
| PETRO, MIRANDA M | | Address Redacted | | | | | | |
| PETROCK, ALEXANDER VAN ORDEN | | Address Redacted | | | | | | |
| PETROCK, SCOTT ALAN | | Address Redacted | | | | | | |
| PETROV, PETAR MILCHEV | | Address Redacted | | | | | | |
| PETRUNAK, MICHAEL PAUL | | Address Redacted | | | | | | |
| PETSCHEK, ZACH ADAM | | Address Redacted | | | | | | |
| PETSMART | | 1904 W  MALVERN | | | FULLERTON | CA | 92833 | USA |
| PETTENSKI, ANDREW | | Address Redacted | | | | | | |
| PETTIS, CHRISTOPHER ONEAL | | Address Redacted | | | | | | |
| PETTIT, BRANDON LEWIS | | Address Redacted | | | | | | |
| PETTIT, DUSTIN WAYNE | | Address Redacted | | | | | | |
| PETTIT, JACK EDWARD | | Address Redacted | | | | | | |
| PETTIT, VANESSA ANDREA | | Address Redacted | | | | | | |
| PETTWAY, MONIQUE TYSHAE | | Address Redacted | | | | | | |
| PETTWAY, TIONNA DEON | | Address Redacted | | | | | | |
| PETTY JR, JERREL | | 651 VINE COURT | | | LOS BANOS | CA | 93635 | USA |
| PETTY, ARLENE | | Address Redacted | | | | | | |
| PETTY, NAFIZ | | Address Redacted | | | | | | |
| PETZ, MAUREEN | | 2124 228TH AVE  SE | | | SAMMAMISH | WA | 98075 | USA |
| PEXAGON TECHNOLOGY INC | | 20 CARTER DR | | | GUILFORD | CT | 06437 | USA |
| PEYTON, JONATHAN LUCIAN | | Address Redacted | | | | | | |
| PEZZILLO, BRITTANY AMBER | | Address Redacted | | | | | | |
| PEZZINI, SCOTT | | 920 WEST 4TH AVE | | | CHICO | CA | 95926-0000 | USA |
| PEZZOLLA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| PFEIFER, SHELDON J | | 14311 E THIRD CT | | | SPOKANE VALLEY | WA | 99216 | USA |
| PFEIFER, SHELDON JOHN | | Address Redacted | | | | | | |
| PFEIFER, STEVEN | | 14311 E 3RD CT | | | SPOKANE VALLEY | WA | 99216-2103 | USA |
| PFEIFFER, BRIAN L | | Address Redacted | | | | | | |
| PFEIFFER, JUSTIN GRANT | | Address Redacted | | | | | | |
| PFEIFFER, MICHAEL STEVEN | | Address Redacted | | | | | | |
| PFEIFFER, RACHEL DAWN | | Address Redacted | | | | | | |
| PFEIFFER, RICHARD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | USA |
| PFITZENMAYER, CHRIS | | Address Redacted | | | | | | |
| PFOERTNER, JASON ELMER | | Address Redacted | | | | | | |
| PFOERTNER, JENNIFER | | Address Redacted | | | | | | |
| PFRANG, JOHN ERNST | | Address Redacted | | | | | | |
| PG ENERGY | | PO BOX 74700B | | | PITTSBURGH | PA | 152747008 | USA |
| PG ENERGY | | PO BOX 747008 | | | PITTSBURGH | PA | 15274-7008 | USA |
| PG&E | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | USA |
| PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | | Stockton | CA | 95210 | USA |
| PG&E | PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | Stockton | CA | 95210 | USA |
| PHAI, SOVANNY | | Address Redacted | | | | | | |
| PHAL, ODDORM VICHEAK | | Address Redacted | | | | | | |
| PHAM, ALEXANDER N | | Address Redacted | | | | | | |
| PHAM, ANTHONY HIEU | | Address Redacted | | | | | | |
| PHAM, BRYAN HUYNH | | Address Redacted | | | | | | |
| PHAM, CHRISTEEN | | 310 TRADEWINDS DR | 1 | | SAN JOSE | CA | 95123-0000 | USA |
| PHAM, CHRISTEENA | | 310 TRADEWINDS DR | 1 | | SAN JOSE | CA | 95123-0000 | USA |
| PHAM, JASON | | Address Redacted | | | | | | |
| PHAM, JOHN HOANG | | Address Redacted | | | | | | |
| PHAM, KHA | | 3313 VIOLA ST | | | OAKLAND | CA | 94619 | USA |
| PHAM, PHONG | | Address Redacted | | | | | | |
| PHAM, PHONG DUY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAM, TAM D | | Address Redacted | | | | | | |
| PHAM, THO | | Address Redacted | | | | | | |
| PHAM, THONG | | Address Redacted | | | | | | |
| PHAM, TIMOTHY | | 13831 WARD ST | | | GARDEN GROVE | CA | 92843-0000 | USA |
| PHAN, AN | | 11215 BRALORNE COURT | | | SAN DIEGO | CA | 92126 | USA |
| PHAN, BETTY NHI | | Address Redacted | | | | | | |
| PHAN, DANIEL | | Address Redacted | | | | | | |
| PHAN, KEVIN | | 38573 FALKIRK DR | | | MURRIETA | CA | 92563 | USA |
| PHAN, LONG | | Address Redacted | | | | | | |
| PHAN, NICOLE K | | Address Redacted | | | | | | |
| PHAN, RICHARD | | Address Redacted | | | | | | |
| PHAN, TIEN N | | Address Redacted | | | | | | |
| PHANEUF, RYAN SCOTT | | Address Redacted | | | | | | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | HUNTINGTON BEACH | CA | 92647 | USA |
| PHARR, BENNIE ALEXANDER | | Address Redacted | | | | | | |
| PHARR, TIFFANY ANN | | Address Redacted | | | | | | |
| PHARWAHA, HARMINDER SINGH | | Address Redacted | | | | | | |
| PHASE I | | 46 JEFRYN BLVD | | | DEER PARK | NY | 11729 | USA |
| PHEIL, KENNETH FRANCIS | | Address Redacted | | | | | | |
| PHELAN GLASS | | 5827 CAMBRIA RD | | | PHELAN | CA | 92371 | USA |
| PHELES, CHARLES | | 120 AZILA RD | | | SAN MATEO | CA | 94402 | USA |
| PHELPS GROUP, THE | | PO BOX 742 | | | HACKETTSTOWN | NJ | 07840 | USA |
| PHELPS INC, ALBERT D | | PO BOX 5101 | 401 MERRITT | | NORWALK | CT | 06856 | USA |
| PHELPS, BURMA | | 1040 NORTH LAWRENCE AVE | | | SOUTH SAN GABRIEL | CA | 91770-4227 | USA |
| PHELPS, GLEN LINCOLN | | Address Redacted | | | | | | |
| PHELPS, JASON C | | Address Redacted | | | | | | |
| PHELPS, PARRIS | | 3333 164TH ST SW | | | LYNNWOOD | WA | 98087 | USA |
| PHELPS, RAYMOND EDWARD | | Address Redacted | | | | | | |
| PHENG, PETER D | | Address Redacted | | | | | | |
| PHENGSAVATH, ANNA | | Address Redacted | | | | | | |
| PHIFER, DANIELLE | | Address Redacted | | | | | | |
| PHIL, HARO | | 1929 E RICHERT AVE | | | FRESNO | CA | 93726-2016 | USA |
| PHILADELPHIA BUREAU OF ACCOUNT | | PO BOX 18 | | | PHILADELPHIA | PA | 19105 | USA |
| PHILADELPHIA CITY PAPER | | 206 S 13TH STREET | | | PHILADELPHIA | PA | 19107 | USA |
| PHILADELPHIA CO CLERK OF COURT | | 1301 FILBERT ST SUITE 10 | CLERK OF QUARTER SESSIONS | | PHILADELPHIA | PA | 19107 | USA |
| PHILADELPHIA CO CLERK OF COURT | | CLERK OF QUARTER SESSIONS | | | PHILADELPHIA | PA | 19107 | USA |
| PHILADELPHIA DEPOSITORY TRUST | | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 | USA |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1529 | | | PHILADELPHIA | PA | 19105 | USA |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | USA |
| PHILADELPHIA EAGLES | | ONE NOVACARE WAY | NOVACARE COMPLEX | | PHILADELPHIA | PA | 19145 | USA |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101 7789 | USA |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101-7789 | USA |
| PHILADELPHIA LIGHTING | | 4122 KENSINGTON AVE | | | PHILADELPHIA | PA | 19124 | USA |
| PHILADELPHIA MERIDIAN | | PO BOX 80 | | | MAPLE SHADE | NJ | 08052 | USA |
| PHILADELPHIA MERIDIAN | | PO BOX 90 | SL1 USERS ASSOC | | MAPLE SHADE | NJ | 08052 | USA |
| PHILADELPHIA NEWSPAPERS | | 400 N BROAD PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | USA |
| PHILADELPHIA NEWSPAPERS | | PO BOX 7668 | | | PHILADELPHIA | PA | 19101 | USA |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 6595 | | | PHILADELPHIA | PA | 191786595 | USA |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8799 | | | PHILADELPHIA | PA | 19101-8799 | USA |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 8250 | | | PHILADELPHIA | PA | 19178-8250 | USA |
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | PHILADELPHIA | PA | 19182-2063 | USA |
| PHILADELPHIA POLICE, CITY OF | | 8TH & RACE STREETS | FINANCE OFFICE / RM 307 | | PHILADELPHIA | PA | 19106 | USA |
| PHILADELPHIA POLICE, CITY OF | | FINANCE OFFICE / RM 307 | | | PHILADELPHIA | PA | 19106 | USA |
| PHILADELPHIA REGISTER OF WILLS | | 180 CITY HALL | | | PHILADELPHIA | PA | 19107 | USA |
| PHILADELPHIA REGISTER OF WILLS | | 415 CITY HALL | OFFICE DIV RM 415 | | PHILADELPHIA | PA | 19107 | USA |
| PHILADELPHIA SERVICE CENTER | | PO BOX 57 | | | BENSALEM | PA | 19020 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA SUNDAY SUN | | 6661 63 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | USA |
| PHILADELPHIA TRAMRAIL CO INC | | 2207 E ONTARIO ST | | | PHILADELPHIA | PA | 19134 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 41818 | | | PHILADELPHIA | PA | 19101 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | SCHOOL DISTRICT | | PHILADELPHIA | PA | 19101 | USA |
| PHILADELPHIA, CITY OF | | 1401 JOHN F KENNEDY BLVD | LICENSE ISSUANCE UNIT | | PHILADELPHIA | PA | 19102 | USA |
| PHILADELPHIA, CITY OF | | 1625 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | USA |
| PHILADELPHIA, CITY OF | | SHOPS AT LIBERTY PLACE | 1625 CHESTNUT ST | | PHILADELPHIA | PA | 19103 | USA |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 1049 | DEPT OF REVENUE | | PHILADELPHIA | PA | 19105 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 1670 | DEPARTMENT OF REVENUE | | PHILADELPHIA | PA | 19105 | USA |
| PHILADELPHIA, CITY OF | | 111 W HUNTING PARK AVE | DEPT OF PUBLIC WELFARE DIST 10 | | PHILADELPHIA | PA | 19140 | USA |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 191018409 | USA |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 191080987 | USA |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 191300318 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 8040 | DEPARTMENT OF REVENUE | | PHILADELPHIA | PA | 19101-8040 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | | | PHILADELPHIA | PA | 19101-8409 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 1942 | DEPT OF LICENSES & INSPECTIONS | | PHILADELPHIA | PA | 19105-1942 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 12987 | DEPARTMENT OF FINANCE | | PHILADELPHIA | PA | 19108-0987 | USA |
| PHILADELPHIA, CITY OF | | PO BOX 56318 | DEPARTMENT OF FINANCE | | PHILADELPHIA | PA | 19130-0318 | USA |
| PHILBIN & ASSOCIATES INC | | 959 MAIN ST | | | SPRINGFIELD | MA | 01103 | USA |
| PHILBIN, BRIAN P | | Address Redacted | | | | | | |
| PHILBROOK, ALEX | | 3338 SW 153RD DR | | | BEAVERTON | OR | 97006 | USA |
| PHILBROOK, STEVEN J | | Address Redacted | | | | | | |
| PHILIDELPHIA ADVERTISING CLUB | | PO BOX 11510 | | | PHILADELPHIA | PA | 19116 | USA |
| PHILIP M LEE | LEE PHILIP M | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | USA |
| PHILIP, PRATHIK MANUEL | | Address Redacted | | | | | | |
| PHILIPOSE, FINLEY | | Address Redacted | | | | | | |
| PHILIPPE JR , WILKENS | | Address Redacted | | | | | | |
| PHILIPPE, SANCHEZ CHRISTIAN | | Address Redacted | | | | | | |
| PHILIPS & LITE ON DIGITAL SOLU | | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | FREMONT | CA | 94538 | USA |
| PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 6617J SANTA BARBARA RD | | | ELDRIDGE | MD | 21227 | USA |
| PHILIPS ELECTRONICS NORTH AMERICA CORPORATION | | 1109 MCKAY DR | M/S 41SJ | | SAN JOSE | CA | 95131 | USA |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | STAMFORD | CT | 06912 | USA |
| PHILLIP JR, TERRY MICHEAL | | Address Redacted | | | | | | |
| PHILLIP TV & VCR | | 204 WILE AVE | | | SOUDERTON | PA | 18964 | USA |
| PHILLIP, CARL L | | Address Redacted | | | | | | |
| PHILLIPIO, MULLINGS B | | Address Redacted | | | | | | |
| PHILLIPS & ASSOCIATES | | 90 COMMERCE BLVD | | | LIVERPOOL | NY | 13088 | USA |
| PHILLIPS & COHEN ASSOC LTD | | 695 RANCOCAS RD | | | WESTAMPTON | NJ | 08060 | USA |
| PHILLIPS ASSOCIATES | | 235 PROMENADE STREET | SUITE 420 | | PROVIDENCE | RI | 02908 | USA |
| PHILLIPS ASSOCIATES | | SUITE 420 | | | PROVIDENCE | RI | 02908 | USA |
| PHILLIPS BROTHERS ELECTRICAL | | 734 RTE 28 | | | PEMBROKE | NH | 03275 | USA |
| PHILLIPS BUSINESS INFORMATION | | 1201 SEVEN LOCKS RD | | | POTOMAC | MD | 20854-2958 | USA |
| PHILLIPS CONSULTING INC | | SUITE 600 | | | BOSTON | MA | 02109 | USA |
| PHILLIPS CONSULTING INC | | TEN POST OFFICE SQUARE | SUITE 600 | | BOSTON | MA | 02109 | USA |
| PHILLIPS PREISS SHAPIRO ASSOCIATES | | 434 6TH AVE | | | NEW YORK | NY | 10011 | USA |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | SEATTLE | WA | 98116 | USA |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | ARLINGTON | WA | 98223 | USA |
| PHILLIPS, ANTHONY | | Address Redacted | | | | | | |
| PHILLIPS, ANTHONY | | Address Redacted | | | | | | |
| PHILLIPS, BEN W | | Address Redacted | | | | | | |
| PHILLIPS, BRADFORD TYJUAN | | Address Redacted | | | | | | |
| PHILLIPS, BRIAN | | Address Redacted | | | | | | |
| PHILLIPS, CHAD | | 2022 CAPE COD LANE | | | PALMDALE | CA | 93550-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, CHARLES | | 3118 SOUTH EAST WILLOW DR | | | HILLSBOROUGH | OR | 97123 | USA |
| PHILLIPS, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| PHILLIPS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PHILLIPS, DAVE JOHN | | Address Redacted | | | | | | |
| PHILLIPS, DAVID | | 7714 N POLK AVE | | | FRESNO | CA | 93722 | USA |
| PHILLIPS, DERON MAURICE | | Address Redacted | | | | | | |
| PHILLIPS, DERRICK SHAUN | | Address Redacted | | | | | | |
| PHILLIPS, GARY M | | Address Redacted | | | | | | |
| PHILLIPS, GENELIA | | 140 BALTUSROL DR | | | APTOS | CA | 95003 | USA |
| PHILLIPS, GRANT ALLEN | | Address Redacted | | | | | | |
| PHILLIPS, GREGORY | | Address Redacted | | | | | | |
| PHILLIPS, HORACE | | Address Redacted | | | | | | |
| PHILLIPS, JAMES | | 9032 HEALEY DR | | | GARDEN GROVE | CA | 92841 | USA |
| PHILLIPS, JAMES | | 2031 PLACE RD | | | LOS BANOS | CA | 93635 | USA |
| PHILLIPS, JESSICA BELL | | Address Redacted | | | | | | |
| PHILLIPS, JOHN | | 15957 RANDALL ST NO 35 | | | FONTANA | CA | 92335 | USA |
| PHILLIPS, JORDAYN RICHAR | | Address Redacted | | | | | | |
| PHILLIPS, JOSHUA JAMES | | Address Redacted | | | | | | |
| PHILLIPS, JUSTIN JORDAN | | Address Redacted | | | | | | |
| PHILLIPS, KADESHA E | | Address Redacted | | | | | | |
| PHILLIPS, KATHRYN | | 3615 NORTHWOOD DR | | | CONCORD | CA | 94520-4576 | USA |
| PHILLIPS, KERENE RENAE | | Address Redacted | | | | | | |
| PHILLIPS, LUPE | | 544 ETHAN CRT | | | SPRINGFIELD | OR | 97477 | USA |
| PHILLIPS, MARK CHRISTIAN | | Address Redacted | | | | | | |
| PHILLIPS, MARK J | | Address Redacted | | | | | | |
| PHILLIPS, MATTHEW J | | 99 060 KAUHALE ST NO 1606 | | | AIEA | HI | 96701-4136 | USA |
| PHILLIPS, MATTHEW JAMES | | Address Redacted | | | | | | |
| PHILLIPS, MATTHEW S | | Address Redacted | | | | | | |
| PHILLIPS, MELISSA | | Address Redacted | | | | | | |
| PHILLIPS, MELISSA BRITTANY | | Address Redacted | | | | | | |
| PHILLIPS, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| PHILLIPS, NYOKA KIM | | Address Redacted | | | | | | |
| PHILLIPS, PATRICK | | Address Redacted | | | | | | |
| PHILLIPS, ROBERT | | 51 WOODLAKE DR | | | MIDDLETOWN | NY | 10940 | USA |
| PHILLIPS, ROBERT JOSEPH | | Address Redacted | | | | | | |
| PHILLIPS, ROSEMARY | | 9311 LEE AVE 2ND FLOOR | | | MANASSAS | VA | 20110 | USA |
| PHILLIPS, ROSEMARY | | PRINCE WILLIAM GEN DIST | 9311 LEE AVE 2ND FLOOR | | MANASSAS | VA | 20110 | USA |
| PHILLIPS, SEAN | | 255 LESTER ST | B | | OAKLAND | CA | 94606-0000 | USA |
| PHILLIPS, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PHILLIPS, WESLEY ODELL | | Address Redacted | | | | | | |
| PHILOGENE, MANFRED JOSEPH | | Address Redacted | | | | | | |
| PHILS FONTS INC | | 14605 STURTEVANT RD | | | SILVER SPRING | MD | 20905 | USA |
| PHILS LOCKSHOP INC | | 360 E MAIN ST | | | MERIDEN | CT | 06450 | USA |
| PHILS LOCKSHOP INC | | 360 EAST MAIN STREET | | | MERIDEN | CT | 06450 | USA |
| PHINNEY, ETHAN WAYNE | | Address Redacted | | | | | | |
| PHIPPS BROTHERS, NATASHA DANIELLE | | Address Redacted | | | | | | |
| PHIPPS, JONATHAN E | | Address Redacted | | | | | | |
| PHIRI, WILLIAM M | | Address Redacted | | | | | | |
| PHIUPHONPHAN, VIRADETH | | Address Redacted | | | | | | |
| PHM ENTERPRISE | | 9285 W&W INDUSTRIAL ROAD | | | LA PLATA | MD | 20646 | USA |
| PHO, TIEN THAI | | Address Redacted | | | | | | |
| PHOEBE FLORAL SHOP | | PO BOX 330 | GERALD STEVENS INC | | LEBANON | PA | 17042 | USA |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON STREET | | | ALLENTOWN | PA | 18104 | USA |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON ST | | | ALLENTOWN | PA | 18104-6485 | USA |
| PHOENIX DISPLAY | | PO BOX 17370 | | | NEWARK | NJ | 07102-7370 | USA |
| PHOENIX ENGINEERING INC | | 1420A JOH AVE | | | BALTIMORE | MD | 21227-1046 | USA |
| PHOENIX MACHINE REPAIR | | 191 BREMEN STREET | | | ROCHESTER | NY | 146212441 | USA |
| PHOENIX MACHINE REPAIR | | 191 BREMEN STREET | | | ROCHESTER | NY | 14621-2441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX MARKETING CORP | | PO BOX 531 | | | ROWLEY | MA | 01969 | USA |
| PHOENIX MECANO | | 7330 EXECUTIVE WAY | | | FREDERICK | MD | 21704 | USA |
| PHOENIX PAINT & WALLPAPER | | 28 BUCKMAN ST | | | WOBURN | MA | 01801 | USA |
| PHOENIX PLUMBING & HEATING CO | | PO BOX 67 | 158 MAIN ST | | NORFOLK | MA | 02056 | USA |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | SPOKANE | WA | 99223 | USA |
| PHONGSA, ANONG SEBASTION | | Address Redacted | | | | | | |
| PHOTO ETCH TECHNOLOGY | | 71 WILLIE ST | | | LOWELL | MA | 01854 | USA |
| PHOTO FILES INC | | 333 N BEDFORD RD | STE 130 | | MT KISCO | NY | 10549 | USA |
| PHOTO GALLERY INC | | 9350 G SNOWDEN RIVER PARKWAY | | | COLUMBIA | MD | 21045 | USA |
| PHOTOBITION | | 4390 PARLIAMENT PL | | | LANHAM | MD | 20706 | USA |
| PHOTOCIRCUITS CORP | | PO BOX 7247 6814 | | | PHILADELPHIA | PA | 19170 | USA |
| PHS | | 13 WHEELING AVE | CORP OFFICE | | WOBURN | MA | 01801 | USA |
| PHS | | CORP OFFICE | | | WOBURN | MA | 01801 | USA |
| PHU, BRYAN | | Address Redacted | | | | | | |
| PHU, CHRISTOPHER T | | Address Redacted | | | | | | |
| PHU, LANNY | | Address Redacted | | | | | | |
| PI SERVICES INC | | 70D E JEFRYN BLVD | | | DEER PARK | NY | 11729 | USA |
| PIACENTINE, COLIN FREDRICK | | Address Redacted | | | | | | |
| PIARD, JEAN | | Address Redacted | | | | | | |
| PIARD, LORENZO FRANCOIS | | Address Redacted | | | | | | |
| PIARRA, PRESHA | | Address Redacted | | | | | | |
| PIASKOWSKI, CRAIG JOSEPH | | Address Redacted | | | | | | |
| PIATEK, REBECCA J | | Address Redacted | | | | | | |
| PIATKOWSKI, MARK ANDREW | | Address Redacted | | | | | | |
| PIAZZA, JORDAN | | Address Redacted | | | | | | |
| PIAZZA, MIRANDA CATHERINE | | Address Redacted | | | | | | |
| PICARD, DANIEL | | Address Redacted | | | | | | |
| PICARD, GABANAX | | Address Redacted | | | | | | |
| PICARD, NATHAN | | Address Redacted | | | | | | |
| PICARIELLO, DAVID | | Address Redacted | | | | | | |
| PICARIELLO, MARC | | Address Redacted | | | | | | |
| PICART, ANDREW FRANCIS | | Address Redacted | | | | | | |
| PICART, MIGUEL ANTONIO | | Address Redacted | | | | | | |
| PICCIANO, FREDERICK M | | Address Redacted | | | | | | |
| PICCIO, RICCI | | 1240 TUSTIN GROVE DR | | | TUSTIN | CA | 92780 | USA |
| PICCIOTTI, ANN MARIE | | Address Redacted | | | | | | |
| PICCOLO PIZZA PASTA RESTAURANT | | 2770 SUNRISE HWY | | | BELLMORE | NY | 11710 | USA |
| PICENO, STEVEN GREGORY | | Address Redacted | | | | | | |
| PICH, SOPHIANA | | Address Redacted | | | | | | |
| PICHARDO, ALAN JAVED | | Address Redacted | | | | | | |
| PICHARDO, ANTHONY BRYAN | | Address Redacted | | | | | | |
| PICKARD, SHAWNDELL VICTORIA | | Address Redacted | | | | | | |
| PICKENS, AMBER | | Address Redacted | | | | | | |
| PICKENS, JUSTIN HOWARD | | Address Redacted | | | | | | |
| PICKENS, NICHOLE LYNN | | Address Redacted | | | | | | |
| PICKERING CORTS &SUMMERSON INC | | 126 S STATE ST | | | NEWTON | PA | 18940 | USA |
| PICKERING, GARY E | | Address Redacted | | | | | | |
| PICKERING, TORRESHA SHAWNTE | | Address Redacted | | | | | | |
| PICKERT, MORGAN | | 701 EAST PINE ST | | | FRESNO | CA | 93728 | USA |
| PICKETT, AARON | | 1165 CATALINA ST | | | LAGUNA BEACH | CA | 92651-0000 | USA |
| PICKETT, AARONM | | 1165 CATALINA ST | | | LAGUNA BEACH | CA | 92651-0000 | USA |
| PICKETT, LANCE | | Address Redacted | | | | | | |
| PICKETT, STANLEY S | | 6411 IVY LANE | | | GREENBELT | MD | 20770 | USA |
| PICKETT, STANLEY S | | SUITE 414 CAPITAL OFFICE PARK | 6411 IVY LANE | | GREENBELT | MD | 20770 | USA |
| PICKETT, TERRI | | Address Redacted | | | | | | |
| PICKLE BARREL COUNTRY INN | | 609 FRENCH RD | | | NEW HARTFORD | NY | 13413 | USA |
| PICKRON, GARY MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICO, JESSICA | | Address Redacted | | | | | | |
| PICOU, KIRK | | Address Redacted | | | | | | |
| PICTURE PERFECT CLEANING | | 6359 GUNCLUB RD | | | ALTAMONT | NY | 12009 | USA |
| PICTURE PERFECT DSS | | 43 HILLCREST AVE | | | BEVERLY | MA | 01915 | USA |
| PICTURE PERFECT INC | | 116 OAK TREE LN | | | WARRENTON | VA | 20186 | USA |
| PICTURE PERFECT INSTALLATIONS | | 18 OVERHILL RD | | | WARREN | RI | 02885 | USA |
| PIECHOCKI, TONY L | | Address Redacted | | | | | | |
| PIECIAK, BENJAMIN | | Address Redacted | | | | | | |
| PIEDRASANTA, JOSE M | | Address Redacted | | | | | | |
| PIENIASZEK, KRIS | | Address Redacted | | | | | | |
| PIEPER, JAMES EDWIN | | Address Redacted | | | | | | |
| PIEPER, VICTOR JOHN | | Address Redacted | | | | | | |
| PIER 5 HOTEL | | 711 EASTERN AVE | | | BALTIMORE | MD | 21202 | USA |
| PIER, THOMAS P | | Address Redacted | | | | | | |
| PIERANTONI, JANIRI | | Address Redacted | | | | | | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | USA |
| Pierce County Budget & Finance | Attn Allen Richardson | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405-4673 | USA |
| PIERCE MORRIS M | | 42453 45TH ST WEST | | | LOS ANGELOS | CA | 93536 | USA |
| PIERCE TV | | 179 PLUM HOLLOW ROAD | | | E FAIRMOUTH | MA | 02536 | USA |
| PIERCE, ASHLEY MARIE | | Address Redacted | | | | | | |
| PIERCE, ASIA NICHOLE | | Address Redacted | | | | | | |
| PIERCE, BRANDON | | Address Redacted | | | | | | |
| PIERCE, BRENDON BRYANT | | Address Redacted | | | | | | |
| PIERCE, CAITLYN | | Address Redacted | | | | | | |
| PIERCE, CANDACE SHAUNTAY | | Address Redacted | | | | | | |
| PIERCE, CHRISTY | | 1131 ROSEMORE AVE | | | MODESTO | CA | 95358-0000 | USA |
| PIERCE, EMILY | | Address Redacted | | | | | | |
| PIERCE, HALSEY EDDY | | Address Redacted | | | | | | |
| PIERCE, JACK R | | Address Redacted | | | | | | |
| PIERCE, LATONIA | | Address Redacted | | | | | | |
| PIERCE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PIERCE, MICHAEL WAYNE | | Address Redacted | | | | | | |
| PIERCE, NICOLIS BRIAN | | Address Redacted | | | | | | |
| PIERCE, TEREK TYSHAWN | | Address Redacted | | | | | | |
| PIERCY, FABIOLA VASQUEZ | | Address Redacted | | | | | | |
| PIERDOMINICI, CHRISTOPHER | | Address Redacted | | | | | | |
| PIERI, PAUL J | | Address Redacted | | | | | | |
| PIERONI, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| PIEROSKI, STEVE FRANK | | Address Redacted | | | | | | |
| PIERRE JR, WOODY | | Address Redacted | | | | | | |
| PIERRE LOUIS, CALIXTE | | Address Redacted | | | | | | |
| PIERRE LOUIS, CLOREL | | Address Redacted | | | | | | |
| PIERRE LOUIS, HILDEGARDE DWENY | | Address Redacted | | | | | | |
| PIERRE LOUIS, JERRY | | Address Redacted | | | | | | |
| PIERRE, ANNE VALERIE | | Address Redacted | | | | | | |
| PIERRE, FRITZ GERALD | | Address Redacted | | | | | | |
| PIERRE, GEMSON | | Address Redacted | | | | | | |
| PIERRE, JOSIEL | | Address Redacted | | | | | | |
| PIERRE, MIKA ELYSEE | | Address Redacted | | | | | | |
| PIERRE, SALEM | | Address Redacted | | | | | | |
| PIERRE, WOOZEVELT | | Address Redacted | | | | | | |
| PIERSON, ANDREW | | Address Redacted | | | | | | |
| PIERSON, DON | | Address Redacted | | | | | | |
| PIERSON, ROBERT PATRICK | | Address Redacted | | | | | | |
| PIETERS, NASONNA ERICA | | Address Redacted | | | | | | |
| PIETRO, MATTHEW JOHN | | Address Redacted | | | | | | |
| PIETROLUNGO, ANTHONY DOMENIC | | Address Redacted | | | | | | |
| PIETROMONACO, MARIO GABRIELE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIETROSKI & CO | | 18 VANNAH AVE | | | PORTLAND | ME | 04103 | USA |
| PIETROSKI & CO | | SUITE 1 | | | PORTLAND | ME | 04103 | USA |
| PIETSCH, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| PIETSCH, JASON D | | Address Redacted | | | | | | |
| PIFER FOOTE, AARON WILLIAM | | Address Redacted | | | | | | |
| PIGGOTT, CALFORD PATRICK | | Address Redacted | | | | | | |
| PIGNATARO, LAWRENCE FRANCIS | | Address Redacted | | | | | | |
| PIGNATELLI, DAWN MARIE | | Address Redacted | | | | | | |
| PIHS, MICHAEL STACEY | | Address Redacted | | | | | | |
| PIJANOWSKI, NICHOLAS JASON | | Address Redacted | | | | | | |
| PIKE, JERRY | | Address Redacted | | | | | | |
| PIKE, MICHAEL | | Address Redacted | | | | | | |
| PIKE, RYAN ALLEN | | Address Redacted | | | | | | |
| PIKEWOOD INC | | 634 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | USA |
| PIKEWOOD INC | | 123 E BROAD ST | | | BETHLEHEM | PA | 18018 | USA |
| PILAPIL, MELANIE CONVENTO | | Address Redacted | | | | | | |
| PILAT, IVAN | | 14610 15TH PLACE W | | | LYNNWOOD | WA | 98037 | USA |
| PILCHER, KRISTOPHER THOMAS | | Address Redacted | | | | | | |
| PILE, CLEVE | | Address Redacted | | | | | | |
| PILGRIM APPLIANCE SERVICE | | 37 ELM ST | | | FARMINGTON | NH | 03835 | USA |
| PILGRIM, STACY J | | PSC 80 BOX 15172 | | | APO | AP | 96367-0054 | USA |
| PILKINGTON, MATTHEW D | | Address Redacted | | | | | | |
| PILLA, ANTHONY JOHN | | Address Redacted | | | | | | |
| PILLAI, KESAN SUPPIAH | | Address Redacted | | | | | | |
| PILLER POWER SYSTEMS | | PO BOX 2636 | | | BUFFALO | NY | 14240-2636 | USA |
| PILONE, PAUL GREGORY | | Address Redacted | | | | | | |
| PILOT BATTERIES OF PHILADELPHI | | 2380 MARYLAND ROAD | P O BOX 91 | | WILLOW GROVE | PA | 19090 | USA |
| PILOT BATTERIES OF PHILADELPHI | | P O BOX 91 | | | WILLOW GROVE | PA | 19090 | USA |
| PILZ AMERICA INC | | 54 CONCHESTER ROAD | | | CONCOEDVILLE | PA | 19331 | USA |
| PIMENTA, LUDMILA VERSIANI | | Address Redacted | | | | | | |
| PIMENTAL, RYAN | | Address Redacted | | | | | | |
| PIMENTEL JR, ELIAS A | | Address Redacted | | | | | | |
| PIMENTEL, AURELIO | | 877 8TH ST | | | TURLOCK | CA | 95380 | USA |
| PIMENTEL, DAVID | | 542 ODIN DR | | | PLEASANT HILL | CA | 94523-0000 | USA |
| PIMENTEL, JOAB MAGANA | | Address Redacted | | | | | | |
| PIMENTEL, JOSE | | Address Redacted | | | | | | |
| PIMENTEL, LOUIS ANTHONY | | Address Redacted | | | | | | |
| PIMENTEL, PABLO MANUEL | | Address Redacted | | | | | | |
| PIMENTEL, PRISCILLA | | Address Redacted | | | | | | |
| PIMIENTA, JOSH ROBERT | | Address Redacted | | | | | | |
| PIMPIS, MICHAEL DAWKINS | | Address Redacted | | | | | | |
| PIN GALLERY | | PO BOX 189 | | | HAGAMAN | NY | 12086 | USA |
| PINA, ERIC DAVID | | Address Redacted | | | | | | |
| PINA, KELVIN G | | Address Redacted | | | | | | |
| PINA, MICHAEL | | Address Redacted | | | | | | |
| PINA, ROGELIO | | 651 LOTUS ST | | | SAN JOSE | CA | 95116 | USA |
| PINA, VICTORIA J | | 1537 165TH AVE APT 4 | | | SAN LEANDRO | CA | 94578-3194 | USA |
| PINCHBACK, JANEE BRITTANY | | Address Redacted | | | | | | |
| PINCUS, CHRIS S | | Address Redacted | | | | | | |
| PINDER, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | |
| PINE BUSH ELECTRONICS | | 65 HOLLAND AVE | | | PINE BUSH | NY | 12566 | USA |
| PINE, ASHLEY REBECCA | | Address Redacted | | | | | | |
| PINE, HILLARY ELAINE | | Address Redacted | | | | | | |
| PINEAULT, ALEXA MEGAN | | Address Redacted | | | | | | |
| PINEDA, CESAR | | Address Redacted | | | | | | |
| PINEDA, JUAN MANUEL | | Address Redacted | | | | | | |
| PINEDA, LINDSAY | | Address Redacted | | | | | | |
| PINEDA, MARIA | | 1849 MADRID DR | | | STOCKTON | CA | 95205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, MARTHA | | Address Redacted | | | | | | |
| PINEDA, STEVEN RAUL | | Address Redacted | | | | | | |
| PINEDO ARROYO, MICHELLE T | | Address Redacted | | | | | | |
| PINEIRO, ACE JOHNATHAN | | Address Redacted | | | | | | |
| PINEIRO, ANGELICA MARIE | | Address Redacted | | | | | | |
| PINELLI, DOUG B | | Address Redacted | | | | | | |
| PINELLI, FELIZIA I | | Address Redacted | | | | | | |
| PINERO, MARK A | | Address Redacted | | | | | | |
| PINEROCK PRODUCTIONS INC | | 1300 19TH ST | SUITE 100 | | WASHINGTON | DC | 20036 | USA |
| PINERUA, ALEXANDER JAVIER | | Address Redacted | | | | | | |
| Pinfield, Catharine A | | 4432 176th St SW No 3 | | | Lynnwood | WA | 98037 | USA |
| PINFIELD, CATHARINE ANN | | Address Redacted | | | | | | |
| PING, BRYAN | | 95 1010 KAILEWA ST | | | MILILANI | HI | 96789-4286 | USA |
| PINHEIRO, EMANUEL J | | Address Redacted | | | | | | |
| PINHEIRO, RICHARD JOE | | Address Redacted | | | | | | |
| PINKERTON | | 625 RIDGE PIKE BLDG E STE 402 | | | CONSHOHOCKEN | PA | 19428 | USA |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | PHILADELPHIA | PA | 191708256 | USA |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | PHILADELPHIA | PA | 19170-8256 | USA |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | PHILADELPHIA | PA | 19178-6575 | USA |
| PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | USA |
| PINKETT, DARRELL LEE | | Address Redacted | | | | | | |
| PINKHAM, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| PINKNEY, JESSICA TEMISHA | | Address Redacted | | | | | | |
| PINKSTAFF, STEPHEN NICOLAE | | Address Redacted | | | | | | |
| PINKYS | | 450 W LINCOLN AVE | | | MYERSTOWN | PA | 17067 | USA |
| PINNA, STEPHEN | | 1335 MILTON PL | | | ROHNERT PK | CA | 94928 | USA |
| PINNA, STEPHEN | | 1335 MILTON PL | | | ROHNERT PARK | CA | 94928-3615 | USA |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | USA |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | USA |
| PINNACLE PUBLISHING | | 561 JANET DR | | | NORTH HUNTINGDON | PA | 15642 | USA |
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVE | | | MOUNTAIN VIEW | CA | 94043 | USA |
| PINNACLE SYSTEMS INC | | ATTN GEMMA SUIZO | 280 N BERNARDO AVENUE | | MOUNTAIN VIEW | CA | 94043 | USA |
| Pinnacle Systems Inc | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | USA |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | USA |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | USA |
| PINNACLE SYSTEMS, INC | Julieta Lerner Esq | White & Case LLP | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | USA |
| PINNCON LLC | | 101 CAMPANELLI DR | | | BRAINTREE | MA | 02184 | USA |
| PINNEY, MELISSA LOUSIE | | Address Redacted | | | | | | |
| PINNEY, ROBERT GEORGE | | Address Redacted | | | | | | |
| PINNOCK, TAHJAY KEMOY | | Address Redacted | | | | | | |
| PINO, BEN GERALDO | | Address Redacted | | | | | | |
| PINO, JOSE CARLOS | | Address Redacted | | | | | | |
| PINO, MICHAEL J | | Address Redacted | | | | | | |
| PINTAL, CARLY | | Address Redacted | | | | | | |
| PINTO OFFICER, THOMAS C | | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | USA |
| PINTO, CARLOS J | | Address Redacted | | | | | | |
| PINTO, CRAIG A | | Address Redacted | | | | | | |
| PINTO, DEREK | | Address Redacted | | | | | | |
| PINTO, DIOGO C | | Address Redacted | | | | | | |
| PINTO, DOUGLAS | | Address Redacted | | | | | | |
| PINTO, ERICA MARIE | | Address Redacted | | | | | | |
| PINTO, JONATHAN FRANCISCO | | Address Redacted | | | | | | |
| PINTO, JUSTIN | | Address Redacted | | | | | | |
| PINTO, MAIRA BUENO | | Address Redacted | | | | | | |
| PINTO, MATANJA | | 521 LAGUNA ST | | | SAN FRANCISCO | CA | 94109-5051 | USA |
| PINTO, NICOLAS JOSEPH | | Address Redacted | | | | | | |
| PINTO, VICENTE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINZONE, LISA MARIE | | Address Redacted | | | | | | |
| PIO, CHRISTOPHER S | | Address Redacted | | | | | | |
| PIOCH, A | | 73 WOODLEAF | | | IRVINE | CA | 92614-0000 | USA |
| PIOLI SHARON | | 1681 ANDOVER LANE | | | SAN JOSE | CA | 95124 | USA |
| PIOLI, SHARON | | 1681 ANDOVER LN | | | SAN JOSE | CA | 95124 | USA |
| PIONA, DAVE | | 944 MCCOY CREEK CR | | | SUISUN CITY | CA | 94585 | USA |
| PIONEER CREDIT RECOVERY INC | | 26 EDWARD ST | PO BOX 158 | | ARCADE | NY | 14009 | USA |
| PIONEER CREDIT RECOVERY INC | | PO BOX 100 | 26 EDWARD ST | | ARCADE | NY | 14009 | USA |
| PIONEER CREDIT RECOVERY INC | | PO BOX 14009 | 26 EDWARD ST | | ARCADE | NY | 14009 | USA |
| PIONEER CREDIT RECOVERY INC | | PO BOX 158 | | | ARCADE | NY | 14009 | USA |
| PIONEER CREDIT RECOVERY INC | | PO BOX 189 | | | ARCADE | NY | 14009 | USA |
| PIONEER NEW MEDIA TECHNOLOGY | | 600 EAST CRESCENT AVE | | | UPPER SADDLE RIV | NJ | 07458 | USA |
| PIONEER STANDARD ELECTRONICS | | PO BOX 371287 | | | PITTSBURGH | PA | 15250 | USA |
| PIONEER VALLEY CONCRETE SERVIC | | 66 NORTH CHICOPEE ST | | | CHICOPEE | MA | 01020 | USA |
| PIOTROWSKI, MATTHEW CHARLES | | Address Redacted | | | | | | |
| PIOTROWSKI, STEPHEN L | | Address Redacted | | | | | | |
| PIP PRINTING | | 94 N BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| PIPE SOLUTIONS INC | | 1921 CHRISLER AVE | | | SCHENECTADY | NY | 12303 | USA |
| PIPER ELECTRICAL CO INC | | PO BOX 1246 | 186 MAIN ST | | LEOMINSTER | MA | 01453 | USA |
| PIPER MARBURY RUDNICK & WOLFE | | PO BOX 64029 | | | BALTIMORE | MD | 21264 | USA |
| PIPER RUDNICK LLP | | 6225 SMITH AVE | | | BALTIMORE | MD | 21209-3600 | USA |
| PIPER, DONALD PAUL | | Address Redacted | | | | | | |
| PIPER, JEREMY LAWRENCE | | Address Redacted | | | | | | |
| PIPER, JERRY WILLIAM | | Address Redacted | | | | | | |
| PIPER, JOHN | | Address Redacted | | | | | | |
| PIPER, PARK | | PO BOX 854 | | | BIG BEAR CITY | CA | 92314-0000 | USA |
| PIPING ROCK | | 175 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803-1511 | USA |
| PIPITONE, STEVEN C | | Address Redacted | | | | | | |
| PIREDA, JOSHUA JOHN | | Address Redacted | | | | | | |
| PIRES, ANNABELLA | | Address Redacted | | | | | | |
| PIRES, DANIEL C | | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | USA |
| PIRES, DJASSI B | | Address Redacted | | | | | | |
| PIRES, RANDY JOHN | | Address Redacted | | | | | | |
| PIRNIK, STEVEN | | 1407 BLOCK DR | | | SANTA CLARA | CA | 95050-0000 | USA |
| PIRONE, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| PIRONTI, KATE | | Address Redacted | | | | | | |
| PIROZZI, JOHN PAUL | | Address Redacted | | | | | | |
| PIRRI, FRANK ACHILLE | | Address Redacted | | | | | | |
| PIRRITANO, BRIAN J | | Address Redacted | | | | | | |
| PIRZADA RAHAT ALI BAGHDAD | BAGHDAD PIRZADA RAHA | 219 HINGHAM HILL RD | WALTHAMSTOW | | LONDON L0 | | E17 | United Kingdom |
| PIRZADA RAHAT ALI BAGHDADI | BAGHDADI PIRZADA RAH | 219 HIGHAM HILL RD | WALTHAMSTON | | LONDON L0 | | E17 | United Kingdom |
| PISANI, EDMOND JOSEPH | | Address Redacted | | | | | | |
| PISCATAWAY DELI ON A BAGEL | | 1314 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | USA |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | C/O MARK | | PISCATAWAY | NJ | 08854 | USA |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | USA |
| PISCATAWAY FIRE PREVENTION | | 555 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | USA |
| PISCIOTTA, DANIEL JAMES | | Address Redacted | | | | | | |
| PISCIOTTI, KELLY | | 955 HILLSIDE AVE | | | PLAINFIELD | NJ | 07060 | USA |
| PISCITELLO, PETER | | Address Redacted | | | | | | |
| PISHENIN, ANATOLIY | | Address Redacted | | | | | | |
| PISTOIA, JUSTIN | | Address Redacted | | | | | | |
| PISTON, ROBERT | | Address Redacted | | | | | | |
| PITCHER, KRISTEN A | | Address Redacted | | | | | | |
| PITCHFORK SOLUTIONS LLC | | 850 FRANCIS SCOTT KEY HWY | | | KEYMAR | MD | 21757 | USA |
| PITETTA, JACK | | 1527 YORK AVE | | | SAN MATEO | CA | 94401-0000 | USA |
| PITITTO, DOMINICK ROCCO | | Address Redacted | | | | | | |
| PITKAVISH, GEOFFREY PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES | | PO BOX 5151 | | | SHELTON | CT | 06484-7151 | USA |
| PITNEY BOWES | | PO BOX 5151 | ATTN DOCUMENTATION CONTROL | | NORWALK | CT | 06856-5151 | USA |
| PITON, DEBORAH CASIMIR | | Address Redacted | | | | | | |
| PITRE, SOLINA JAHAN | | Address Redacted | | | | | | |
| PITRONE & ASSOCIATES | | 9 PARK AVENUE | | | HATBORO | PA | 19040 | USA |
| PITRONE & ASSOCIATES | | PO BOX 711 | 9 PARK AVENUE | | HATBORO | PA | 19040 | USA |
| PITT OHIO EXPRESS LLC | | 15 27TH ST | | | PITTSBURGH | PA | 15222 | USA |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | PITTSBURGH | PA | 15264-3271 | USA |
| PITT RELOCATION, WILLIAM | | 1266 E MAIN ST 5TH FL | | | STAMFORD | CT | 06902 | USA |
| PITT, HANNAH | | 234 LANG ST | | | SALINAS | CA | 93901 | USA |
| PITTARO, MICHAEL D | | Address Redacted | | | | | | |
| PITTAS, PANAGIOTIS MICHEAL | | Address Redacted | | | | | | |
| PITTELLO, JENNIFER LYNDSIE | | Address Redacted | | | | | | |
| PITTELLO, JOSH | | Address Redacted | | | | | | |
| PITTENGER, ANDREW C | | Address Redacted | | | | | | |
| PITTENGER, TOM | | 13699 MONUMENT ST | | | DESERT HOT SPRINGS | CA | 92240 | USA |
| PITTER, TAMARA MONIQUE | | Address Redacted | | | | | | |
| PITTLER, WILLIAM | | 6340 SECURITY BLVD STE 200 | | | BALTIMORE | MD | 21207 | USA |
| PITTMAN JR, CHRISTOPHER OREED | | Address Redacted | | | | | | |
| PITTMAN, DONALD JASON | | Address Redacted | | | | | | |
| PITTMAN, MONTAZ AARON | | Address Redacted | | | | | | |
| PITTMAN, PRINCESS | | Address Redacted | | | | | | |
| PITTS, AARON DANIEL | | Address Redacted | | | | | | |
| PITTS, BRADFORD I | | Address Redacted | | | | | | |
| PITTS, BRANDON SULTAN | | Address Redacted | | | | | | |
| PITTS, JOEL M | | Address Redacted | | | | | | |
| PITTS, KATHLEEN | | 72758 TAMPICO DR | | | PALM DESERT | CA | 92260-2741 | USA |
| PITTS, MARIA | | Address Redacted | | | | | | |
| PITTS, MATTHEW DEJUAN | | Address Redacted | | | | | | |
| PITTS, NATALIE JEAN | | Address Redacted | | | | | | |
| PITTSBURG, CITY OF | | PITTSBURG CITY OF | 65 CIVIC AVE | | PITTSBURG | CA | 94565-3814 | USA |
| PITTSBURG, CITY OF | ATTN FINANCE DEPT | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | USA |
| PITTSBURGH CITY PAPER | | 650 SMITHFIELD ST STE 2200 | | | PITTSBURGH | PA | 15222 | USA |
| PITTSBURGH MATERIAL HANDLING | | 3550 NEW TEXAS ROAD | | | PITTSBURGH | PA | 15239 | USA |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | | | PITTSBURGH | PA | 15230 | USA |
| PITTSBURGH POST GAZETTE | | PO BOX 747012 | | | PITTSBURGH | PA | 15274 | USA |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | PITTSBURGH | PA | 15230-0566 | USA |
| PITTSBURGH TRANE | | 400 BUSINESS CTR DR | | | PITTSBURGH | PA | 15205 | USA |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | | | PITTSBURGH | PA | 15237 | USA |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | C/O JIM YOEST | | PITTSBURGH | PA | 15237 | USA |
| PITTSBURGH WATER COOLER SVC | | 307 TAYLOR STREET | | | PITTSBURGH | PA | 15224 | USA |
| PITTSBURGH, UNIVERSITY OF | | 224 WILLIAM PITT UNION | | | PITTSBURGH | PA | 15260 | USA |
| PITTSBURGH, UNIVERSITY OF | | OPPORTUNITIES 96 LISA PERRY | 224 WILLIAM PITT UNION | | PITTSBURGH | PA | 15260 | USA |
| PITTSLEY, ELIZAH EDEN | | Address Redacted | | | | | | |
| PITTSON, TRAVIS JOHN | | Address Redacted | | | | | | |
| PIXELINK | | 577 MAIN ST STE 2 | A DIVISION OF RICHARDSON ELECT | | HUDSON | MA | 01749 | USA |
| PIZANO, JOSE | | 3337 E AUSTIN WAY | | | FRESNO | CA | 93726-3432 | USA |
| PIZANO, LORRAINE | | 11334 NARDO ST | | | VENTURA | CA | 93004 | USA |
| PIZARRO CRUZ, REINALDO | | Address Redacted | | | | | | |
| PIZARRO, ELIZABETH | | Address Redacted | | | | | | |
| PIZARRO, HECTOR GIOVANNI | | Address Redacted | | | | | | |
| PIZZA EXPRESS | | 135 NASHUA RD | | | BILLERICA | MA | 01821 | USA |
| PIZZA HUT INC | | 10220 OLD COLUMBIA ROAD | SUITE L | | COLUMBIA | MD | 21046 | USA |
| PIZZA HUT INC | | SUITE L | | | COLUMBIA | MD | 21046 | USA |
| PIZZA JOINT TOO INC | | 70 W 71ST ST | | | NEW YORK | NY | 10023 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIZZA MAC INC | | 699 BERGER STREET | | | EMMAUS | PA | 18049 | USA |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | USA |
| PIZZARELLA, ANTHONY | | Address Redacted | | | | | | |
| PIZZARO, KEILOR | | Address Redacted | | | | | | |
| PIZZO, ROGER | | 9640 B MISSION GORGE RD NO 136 | | | SANTEE | CA | 92071 | USA |
| PIZZOLATTO, JESSYCA LYNN | | Address Redacted | | | | | | |
| PIZZUTO, ANTHONY M | | Address Redacted | | | | | | |
| PJT DELIVERY | | PO BOX 109 | | | MASSAPEQUA PARK | NY | 11762 | USA |
| PL GROVES LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZT1144A | | NEW HYDE PARK | NY | 11042 | USA |
| PL MESA PAVILIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | NEW HYDE PARK | NY | 11042 | USA |
| PLACEMAT ADVERTISING | | PO BOX 611 | | | ELLICOTT CITY | MD | 21041 | USA |
| PLACENCIA, TODD J | | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | USA |
| Placer County Tax Collector | | 2976 Richardson Dr | | | Auburn | CA | 95603 | USA |
| PLACHTE, SHAWN | | Address Redacted | | | | | | |
| PLAINVIEW BATTERIES INC | | 23 NEWTON RD | | | PLAINVIEW | NY | 11803 | USA |
| PLAISANCE, MARTIN E | | Address Redacted | | | | | | |
| PLAJA, JOSE | | Address Redacted | | | | | | |
| Plan It Interactive | | 150 W Industrial Way | | | Benicia | CA | 94510 | USA |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | USA |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | USA |
| PLAN IT INTERACTIVE INC | Plan It Interactive | 150 W Industrial Way | | | Benicia | CA | 94510 | USA |
| PLAN IT INTERACTIVE INC | PLAN IT INTERACTIVE INC | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | USA |
| PLANCARTE BENSON, GEORGE ANTHONY | | Address Redacted | | | | | | |
| PLANDOWSKI, THOMAS RAYMOND | | Address Redacted | | | | | | |
| PLANE, ADAM | | Address Redacted | | | | | | |
| PLANET ONE COMPONENTS | | 457 MAIN ST | | | FARMINGDALE | NY | 11735 | USA |
| PLANET REPLAY | | 10957 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | USA |
| PLANT CONNECTION | | PO BOX 164 | | | MEDFORD | NJ | 08055 | USA |
| PLANTATION, CITY OF | | DEPT OF FINANCIAL SERVICES | PO BOX 79656 | | BALTIMORE | MD | 21279-0656 | USA |
| PLANTE, KYLE E | | Address Redacted | | | | | | |
| PLANTER, ALLISON | | Address Redacted | | | | | | |
| Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| PLAQUE WORKS ENGRAVING | | 2 RIDGE RD | | | BILLERICA | MA | 01821 | USA |
| PLASCENCIA, VANESSA CHRISTINA | | Address Redacted | | | | | | |
| PLASTER, KEVIN SCOTT | | Address Redacted | | | | | | |
| PLASTICRAFTERS | | 331 MARKET ST | | | WARREN | RI | 02885 | USA |
| PLATENYK, ERIC WILLIAM | | Address Redacted | | | | | | |
| PLATER III, MORRIS SAMUEL | | Address Redacted | | | | | | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 10247 | | | ROCKVILLE | MD | 20849 | USA |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | FONTANA | CA | 92335 | USA |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | FONTANA | CA | 92335 | USA |
| PLATIS, MARIA | | Address Redacted | | | | | | |
| PLATO, ROGER | | 4509 ELL COURT | | | REDDING | CA | 96002 | USA |
| PLATT, JOHN DAVID | | Address Redacted | | | | | | |
| PLATT, WILLIAM R | | Address Redacted | | | | | | |
| PLAYHOUSE DINNER THEATER, THE | | 194 MAIN ST | PO BOX 100 | | AMESBURY | MA | 01913 | USA |
| PLAYHOUSE DINNER THEATER, THE | | PO BOX 100 | | | AMESBURY | MA | 01913 | USA |
| PLAYO, ROBERT MICHAEL | | Address Redacted | | | | | | |
| PLAYTIME INC | | PO BOX 25022 | | | SEATTLE | WA | 98165-1922 | USA |
| PLAZA ARTIST MATERIALS INC | | 173 MADISON AVE | | | NEW YORK | NY | 10016 | USA |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | TEMECULA | CA | 92593-2032 | USA |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN  DONNETTE S  LOWE | CARLSBAD | CA | 92009 | USA |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | USA |
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS AMERICAS, INC | DIRECTOR OF LEASING | PO BOX 363268 | | | PONCE | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS AMERICAS, INC | MILLY MORENO | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | Puerto Rico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plaza Las Palmas LLC | Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | USA |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | USA |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | Solana Bch | CA | 92075 | USA |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | | Solana Bch | CA | 92075 | USA |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DR  NO 200 | C/O MC STRAUSS COMPANY | | SOLANA  BEACH | CA | 92075 | USA |
| PLAZA RESEARCH | | 120 RTE 17 NORTH | | | PARAMUS | NJ | 07652 | USA |
| PLAZA, CHRIS | | Address Redacted | | | | | | |
| PLAZAMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | PITTSBURGH | PA | 15624-3839 | USA |
| PLEASANT, SHANICE | | 323 WISTERIA DRIVE | | | EAST PALO ALTO | CA | 94303-0000 | USA |
| PLEASANTON, CITY OF | | PLEASANTON CITY OF | ATTN BUSINESS LICENSE | P O BOX 520 | PLEASANTON | CA | 94566 | USA |
| PLECHNER, JOHN | | 2535 VIA OESTE | | | FALLBROOK | CA | 92028 | USA |
| PLEMMONS, KRISTINA | | 6554 SW GRIFFIN DR | | | PORTLAND | OR | 97223-0000 | USA |
| PLEMONS, BRIAN N | | Address Redacted | | | | | | |
| PLENCNER, ROBERT RAY | | Address Redacted | | | | | | |
| Plescia, George | | 940 Redding Way D | | | Upland | CA | 91786 | |
| PLESS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| PLETCHER, MATT | | Address Redacted | | | | | | |
| PLETZ, BRYAN C | | Address Redacted | | | | | | |
| PLEULER, STEPHEN CLARK | | Address Redacted | | | | | | |
| PLEUS, KEVIN RICHARD | | Address Redacted | | | | | | |
| PLEYO, CRYSTAL MICHELE | | Address Redacted | | | | | | |
| PLISGA & DAY | | PO BOX 1958 | 72 MAIN ST | | BANGOR | ME | 04402-1958 | USA |
| PLITZKO, BRANDON SCOTT | | Address Redacted | | | | | | |
| PLOSS, PATRICK | | Address Redacted | | | | | | |
| PLOTTS, BRIAN W | | Address Redacted | | | | | | |
| PLOURDE, JOSHUA M | | Address Redacted | | | | | | |
| PLOUSE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| PLOUSSIOU, MARIA | | Address Redacted | | | | | | |
| PLUEMER, CHRISTOPHER | | Address Redacted | | | | | | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | ATLANTIC APPLIANCE SERVICE | | N WINDHAM | ME | 04062 | USA |
| PLUFF, DAVID J | | RT 302 BOX 1263 | | | N WINDHAM | ME | 04062 | USA |
| PLUIM, NICOLAS MORGAN | | Address Redacted | | | | | | |
| PLUMBARAMA CO INC | | 2278 ST RD | | | BENSALEM | PA | 19020 | USA |
| PLUMBARAMA CO INC | | 206 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | USA |
| PLUMBING MASTERS | | 302 SIDNEY ST | | | S WILLIAMSPORT | PA | 17702 | USA |
| PLUMCHOICE | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | USA |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | USA |
| PLUMMER & ASSOCIATES INC | | 65 ROWAYTON AVE | | | ROWAYTON | CT | 06853 | USA |
| PLUMMER&ASSOCIATES, JOHN H | | 615 EASTERN SHORE DRIVE | | | SALISBURY | MD | 21801 | USA |
| PLUMMER, GREGORY MARTIN | | Address Redacted | | | | | | |
| PLUMMER, MICHAEL | | Address Redacted | | | | | | |
| PLUNKETT, KAMAR | | Address Redacted | | | | | | |
| PLUNKETT, KEVIN MATTHEW | | Address Redacted | | | | | | |
| PLYGEM MFG | | 201 BLACK HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | USA |
| PLYMOUTH MARKETPLACE CONDO | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | BALA CYNWYD | PA | 19004 | USA |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462 | USA |
| PLYMOUTH, TOWN OF | | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | USA |
| PM COUSINS SUPPLY CO INC | | 605 PENINSULA BLVD | | | HEMPSTEAD | NY | 11550 | USA |
| PM REFUSE REMOVAL SERVICE INC | | PO BOX 415 | | | PLAINVILLE | CT | 06062 | USA |
| PMB ELECTRONICS INC | | 125 TAMARAC RD | | | TROY | NY | 12180 | USA |
| PNC BANK NA | | 620 LIBERTY AVE 3RD FL | | | PITTSBURGH | PA | 15222 | USA |
| PNC BANK NA | | COMMERCIAL LOAN OPERATIONS | | | PITTSBURGH | PA | 152747027 | USA |
| PNC BANK NA | | PO BOX 747027 | COMMERCIAL LOAN OPERATIONS | | PITTSBURGH | PA | 15274-7027 | USA |
| PNEUMAN, DAVID S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PNGCO | | PO BOX 79050 | | | BALTIMORE | MD | 21279 | USA |
| POAD, JAMIE J | | Address Redacted | | | | | | |
| POBLARP, ASHTON DANIELLE | | Address Redacted | | | | | | |
| Pocco S Bussey | | 5913A Kamiakin Trl | | | Fairchild | WA | 99011 | USA |
| POCH, JASON T | | Address Redacted | | | | | | |
| POCONO RECORD | | 511 LENOX ST | | | STROUDSBURG | PA | 18360 | USA |
| POCONO SPRINGS | | PO BOS 787 | | | MT POCONO | PA | 18344 | USA |
| PODARAS, NICHOLAS CHRIS | | Address Redacted | | | | | | |
| PODARAS, TOMMY | | Address Redacted | | | | | | |
| PODBIELSKI, EDWIN H | | 13 FALL DR | | | BURLINGTON | NJ | 08016 | USA |
| PODESTA, NICOLE | | Address Redacted | | | | | | |
| PODRAZA, JOLIE | | 27151 PARADA | | | MISSION VIEJO | CA | 92691-5043 | USA |
| PODREBARAC, NICHOLAS JOHN | | Address Redacted | | | | | | |
| POE, SETH DAVID | | Address Redacted | | | | | | |
| POET, JESSICA TARA | | Address Redacted | | | | | | |
| POETZMAN, WALTER | | Address Redacted | | | | | | |
| POGEL SCHUBMEHL ROGACHEFSKY | | 2509 BROWNCROFT BLVD | | | ROCHESTER | NY | 14625 | USA |
| POGGI, ERIC MATTHEW | | Address Redacted | | | | | | |
| POGORELOV, EVGENY | | Address Redacted | | | | | | |
| POGUE, JEFFREY THOMAS | | Address Redacted | | | | | | |
| POHAKU, DARRICK | | 95559 KUKOLU ST | | | MILILANI | HI | 96789 | USA |
| POHL, AMANDA KELLEY | | Address Redacted | | | | | | |
| POHL, MICHAEL | | Address Redacted | | | | | | |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | Address Redacted | | | | | | |
| POINSETTE, SHALIK TYRONNE | | Address Redacted | | | | | | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | USA |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | USA |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | MONTEREY | CA | 93940 | USA |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 | USA |
| Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| POINTER, DENNIS | | Address Redacted | | | | | | |
| POINTER, KYLE WILLARD | | Address Redacted | | | | | | |
| POINTER, LASHONDA | | 586 CLARINADA AVE | NO 33 | | DALY CITY | CA | 94015-0000 | USA |
| POINTON, JAMIE NOELLE | | Address Redacted | | | | | | |
| POINTROLL INC | | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | USA |
| POIRIER, BRADFORD | | Address Redacted | | | | | | |
| POIRIER, DAN | | 6221 DETJEN CT | | | PLEASANTON | CA | 94588-4612 | USA |
| POIRIER, MARGARET A | | LOC NO 0045 PETTY CASH | 400 CROSSING DR | | BRISTOL | PA | 19007 | USA |
| POIRIER, MICHAEL RAY | | Address Redacted | | | | | | |
| POIST GAS CO | | 360 MAIN STREET | | | LAUREL | MD | 20707 | USA |
| POKRAS, SAMUEL BENJAMIN | | Address Redacted | | | | | | |
| POKU DANKWAH JR, CEDRIC | | Address Redacted | | | | | | |
| POL, ALAN R | | Address Redacted | | | | | | |
| POL, SOPHI | | 19965 MILLER BAY RD | | | POULSBO | WA | 98370 | USA |
| POLANCO GUERRERO, ANEURIS J | | Address Redacted | | | | | | |
| POLANCO, ANA | | Address Redacted | | | | | | |
| POLANCO, ANTHONY CHRISTIAN | | Address Redacted | | | | | | |
| POLANCO, CHRISTIAN | | Address Redacted | | | | | | |
| POLANCO, DAVID SANTIAGO | | Address Redacted | | | | | | |
| POLANCO, EUCLIDES ANIBAL | | Address Redacted | | | | | | |
| POLANCO, JAINDHI | | Address Redacted | | | | | | |
| POLANCO, JOEL ANTONIO | | Address Redacted | | | | | | |
| POLANCO, JOEL ANTONIO | | Address Redacted | | | | | | |
| POLANCO, KARINA | | Address Redacted | | | | | | |
| POLANCO, NANCY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLANCO, ROBERTO ANTONIO | | Address Redacted | | | | | | |
| POLANCO, WILLIAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| POLANCO, YDELSO ANTHONY | | Address Redacted | | | | | | |
| POLAR AIR INC | | 965 JEFFERSON AVE | | | UNION | NJ | 07083 | USA |
| POLAR REFRIGERATION | | 173 JERICHO RD | | | BERLIN | NH | 03570 | USA |
| POLAR REFRIGERATION SERVICE | | 168 CHALK POND RD | | | NEWBURY | NH | 03255 | USA |
| POLARIS | | PO BOX 9564 | | | PROVIDENCE | RI | 02940-9564 | USA |
| POLARIS COMMUNICATIONS INC | | ONE BETHANY ROAD STE 24 | | | HAZLET | NJ | 07730 | USA |
| POLCARI, SETH ANDREW | | Address Redacted | | | | | | |
| POLEK, CHRISTOPHER | | Address Redacted | | | | | | |
| POLEN, BRIANNA LAUREN | | Address Redacted | | | | | | |
| POLEN, SHANE | | Address Redacted | | | | | | |
| POLIEY, GARRETT MICHAEL | | Address Redacted | | | | | | |
| POLING, DALE WARREN | | Address Redacted | | | | | | |
| POLINSKI, DANA MARIE | | Address Redacted | | | | | | |
| POLITANO, MARK | | Address Redacted | | | | | | |
| POLITE, JAMES | | Address Redacted | | | | | | |
| POLITE, PATRICE SHAWNELL | | Address Redacted | | | | | | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | DOWNINGTON | PA | 19335 | USA |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | DOWNINGTOWN | PA | 19335 | USA |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE A205 | | | CLINTON | MD | 20735 | USA |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE D103 | | | CLINTON | MD | 20735 | USA |
| POLIZIANI, GIO MICHAEL | | Address Redacted | | | | | | |
| POLIZZI, FRANK | | MARSHAL | ROOM 1 HALL OF JUSTICE | | ROCHESTER | NY | 14614 | USA |
| POLIZZI, FRANK | | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | USA |
| POLIZZI, JOSEPH A | | ROOM 6 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | USA |
| POLJAK, NATHAN HENRY | | Address Redacted | | | | | | |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | USA |
| POLK AUDIO INC | | 5601 METRO DR | | | BALTIMORE | MD | 21215 | USA |
| POLK AUDIO INC | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | USA |
| POLK AUDIO PARTS | | PO BOX 15560 | | | BALTIMORE | MD | 21263 | USA |
| POLK AUDIO PARTS | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | USA |
| POLK, MARIA | | 4288 WITT AVE | | | RIVERSIDE | CA | 92501 | USA |
| POLK, PATRICK | | 6215 BAYWOOD DR | | | RICHMOND | CA | 94803-0000 | USA |
| POLKOWSKI, STANISLAW | | Address Redacted | | | | | | |
| POLLACK, ALEX P | | Address Redacted | | | | | | |
| POLLARD JR, KEMPTON EUGENE | | Address Redacted | | | | | | |
| POLLARD, DAVID MICHAEL | | Address Redacted | | | | | | |
| POLLARD, DENISE HILL | | Address Redacted | | | | | | |
| POLLARD, MICAH MARVIN | | Address Redacted | | | | | | |
| POLLARD, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| POLLARD, NICHOLAS S | | Address Redacted | | | | | | |
| POLLARD, R H | | GENERAL CONTRACTOR | PO BOX 744 | | WESTMINSTER | MD | 21158 | USA |
| POLLARD, R H | | PO BOX 744 | | | WESTMINSTER | MD | 21158 | USA |
| POLLARD, TAYLOR SCOTT | | Address Redacted | | | | | | |
| POLLARD, WOODROW | | 1624 70TH AVE | | | OAKLAND | CA | 94621 | USA |
| POLLERA, DANIELLE ALEXIS | | Address Redacted | | | | | | |
| POLLICK, KAITLYN JILL | | Address Redacted | | | | | | |
| POLLNOW, COREY JOHN | | Address Redacted | | | | | | |
| POLLOCK, HEATHER ELICIA | | Address Redacted | | | | | | |
| POLLY, ADAM CHAD | | Address Redacted | | | | | | |
| POLLY, CHRISTOPHER SEPHEN | | Address Redacted | | | | | | |
| POLNEROW, ADAM CHRISTOPHER | | Address Redacted | | | | | | |
| POLO, JOHN | | 2616 WINDMILL VIEW RD | | | EL CAJON | CA | 92020 | USA |
| POLOCK, JASON JAVIER | | Address Redacted | | | | | | |
| POLOSO, SALVATORE JOSEPH | | Address Redacted | | | | | | |
| POLSAT INC | | 5511 13TH AVE | | | BROOKLYN | NY | 11219 | USA |
| POLVADO, LEHUA U | | 55 626 IOSEPA ST | | | LAIE | HI | 96762-1205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLVERINI, STEPHEN | | 1504 MCCART AVE | | | BREA | CA | 92821 | USA |
| POLY FAB CORP | | 8919 MCGRAW CT | | | COLUMBIA | MD | 21045-4787 | USA |
| POLYAK JR, GEORGE | | Address Redacted | | | | | | |
| POLYCONCEPT USA INC | | 69 JEFFERSON ST | | | STAMFORD | CT | 06902 | USA |
| POMERANTZ STAFFING ALTERNATIVE | | PO BOX 8500 42150 | POMERANTZ PAYROLL INC | | PHILADELPHIA | PA | 19178 | USA |
| POMERANTZ STAFFING ALTERNATIVE | | POMERANTZ PAYROLL INC | | | PHILADELPHIA | PA | 19178 | USA |
| POMERANTZ, JASON TYLER | | Address Redacted | | | | | | |
| POMERANZ, SOPHIE KATHLEEN | | Address Redacted | | | | | | |
| POMERINKE, JOEY | | 2444 SAN PEDRO DR | | | SANTA ROSA | CA | 95401 | USA |
| POMERLEAU, ADAM L | | Address Redacted | | | | | | |
| POMEROY, NATHAN | | 120 RUE BOULOGNE | | | SAN JOSE | CA | 95136 | USA |
| POMI, MARC ALEXANDER | | Address Redacted | | | | | | |
| POMLAKSAH, JACK | | PO BOX 181 | | | RICHMOND | CA | 94808-0181 | USA |
| POMP, RICHARD D | | 65 ELIZABETH ST | | | HARTFORD | CT | 06105 | USA |
| POMPEE, DIMITRY BRUNO | | Address Redacted | | | | | | |
| POMPEO, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| PONCE, ANTONIO | | 26 CHAPALA NO 7 | | | SANTA BARBARA | CA | 93101-0000 | USA |
| PONCE, FRANK | | 15397 MARTOS RD | | | FONTANA | CA | 92335 | USA |
| PONCE, FRANK J | | 15397 MARTOS RD | | | FONTANA | CA | 92337-0973 | USA |
| PONCE, GABRIEL | | Address Redacted | | | | | | |
| PONCE, JAVIER | | Address Redacted | | | | | | |
| PONCE, JOHN | | Address Redacted | | | | | | |
| PONCE, OSCAR | | Address Redacted | | | | | | |
| PONCE, VIRIDIANA | | Address Redacted | | | | | | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | USA |
| POND ROAD ASSOCIATES | | PO BOX 482 | | | RED BANK | NJ | 07701 | USA |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | TINTON FALLS | NJ | 07724 | USA |
| POND ROAD ASSOCIATES | | 620 TINTON AVENUE | BUILDING B SUITE 200 | | FREEHOLD | NJ | 07724 | USA |
| POND, BRAD | | Address Redacted | | | | | | |
| POND, NICOLE ANN | | Address Redacted | | | | | | |
| PONDS, VENETIA RUTH | | Address Redacted | | | | | | |
| PONIATOWSKI, KYLE MARK | | Address Redacted | | | | | | |
| PONIATOWSKI, NATHAN | | Address Redacted | | | | | | |
| PONSKY, ADAM MICHAEL | | Address Redacted | | | | | | |
| PONTE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PONTES, NORMAN | | 1553 PORTOLA AVE | | | LIVERMORE | CA | 94550 | USA |
| PONTILLO, DOMINIC | | Address Redacted | | | | | | |
| PONTON, MILLER | | Address Redacted | | | | | | |
| PONZETTI, KATHLEEN | | Address Redacted | | | | | | |
| POOLE, ARLISEA DENISE | | Address Redacted | | | | | | |
| POOLE, DAVID JACOB | | Address Redacted | | | | | | |
| POOLE, DENNIS MICHAEL | | Address Redacted | | | | | | |
| POOLE, DERRICK | | Address Redacted | | | | | | |
| POOLE, MICHAEL GREGORY | | Address Redacted | | | | | | |
| POOLE, PAUL D | | Address Redacted | | | | | | |
| POOLE, ROLAND ALLEN | | Address Redacted | | | | | | |
| POOLE, RYAN HOWARD | | Address Redacted | | | | | | |
| POOLE, WILLIAM KENNETH | | Address Redacted | | | | | | |
| POONAI, GOVINDRA | | Address Redacted | | | | | | |
| POORE, MILTON | | 13906 RD 36 | | | MADERA | CA | 93638-8254 | USA |
| POOTOOLAL, RICHIE SUHINDRA | | Address Redacted | | | | | | |
| Poovakaw, Kanitha | | 14591 Sweetan St | | | Irvine | CA | 92604 | USA |
| POPA, RAZVAN GABRIEL | | Address Redacted | | | | | | |
| POPAL, ABDUL | | Address Redacted | | | | | | |
| POPAL, MIR | | Address Redacted | | | | | | |
| POPAL, PARWEEZ | | Address Redacted | | | | | | |
| POPE CAMAY R | | 2400 W MIDVALLEY AVE | SPI 1 | | VISALIA | CA | 93277 | USA |
| POPE, ALEXANDER CK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPE, CAMAY | | 4701 S MOONEY SPACE 11 | | | VISALIA | CA | 93277 | USA |
| POPE, DAVON RAMON | | Address Redacted | | | | | | |
| POPE, DERON | | Address Redacted | | | | | | |
| POPE, JOHN J | | Address Redacted | | | | | | |
| POPE, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| POPE, MATTHEW | | Address Redacted | | | | | | |
| POPEK, PATRICK | | 139 BEVERLY ST | | | SAN FRANCISCO | CA | 94132 | USA |
| POPHAM, DAVID | | 15398 MAUNA LOA | | | HESPERIA | CA | 92345 | USA |
| POPKIN SOFTWARE | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | USA |
| POPKIN SOFTWARE | | PO BOX 9441 | | | UNIONDALE | NY | 11555-9441 | USA |
| POPLASKI, MIKE VERNON | | Address Redacted | | | | | | |
| POPLAWSKI, DANIEL | | Address Redacted | | | | | | |
| POPLIN, DAVID | | 420 WELLESLEY DR | | | CORONA | CA | 92879-5952 | USA |
| POPOJAS, WILLIAM | | Address Redacted | | | | | | |
| POPOLO, ERIC DANIEL | | Address Redacted | | | | | | |
| POPOVICH & SONS INC, FM | | 96 PLEASANT ST | | | ASHLAND | MA | 01721 | USA |
| POPOVICH, AMBER | | Address Redacted | | | | | | |
| POPP, ERIC TODD | | Address Redacted | | | | | | |
| POPP, MELISSA ANN | | Address Redacted | | | | | | |
| POPPITI, SAMANTHA M | | Address Redacted | | | | | | |
| POPPLETON GARRETT & POLOTT PC | | 6430 ROCKLEDGE DR STE 500 | | | BETHESDA | MD | 20817 | USA |
| POPPLETON GARRETT & POLOTT PC | | 15400 CALHOUN DR STE 140 | | | ROCKVILLE | MD | 20855 | USA |
| POPULAR MECHANICS | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | USA |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | USA |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | NEWARK | NJ | 07193 | USA |
| POPULO, JAMES C | | Address Redacted | | | | | | |
| PORCALLA, JASON GALANG | | Address Redacted | | | | | | |
| PORCARO, NICHOLAS MARK | | Address Redacted | | | | | | |
| PORCELAN, MATTHEW JAMES | | Address Redacted | | | | | | |
| PORCHER, KEVIN L | | Address Redacted | | | | | | |
| PORCIUNCULA, RAYMOND GERALD | | Address Redacted | | | | | | |
| PORCORO, WILLIAM J | | Address Redacted | | | | | | |
| PORI, DAVID CHARLES | | Address Redacted | | | | | | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE STREET | | | WHITEHALL | PA | 18052 | USA |
| PORRAS, MARIA | | 2460 WILLIAMS CT | | | S SAN FRAN | CA | 94080-4053 | USA |
| PORT A POT INC | | 1605 DOOLEY ROAD | PO BOX 428 | | WHITEFORD | MD | 21160 | USA |
| PORT A POT INC | | PO BOX 428 | | | WHITEFORD | MD | 21160 | USA |
| PORT AUTHORITY OF NY & NJ | | PO BOX 17309 | | | NEWARK | NJ | 07194-0001 | USA |
| PORT INC | | 66 FORT POINT ST | | | NORWALK | CT | 06855 | USA |
| PORTA, YVETTE | | Address Redacted | | | | | | |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | MASTIC BEACH | NY | 11951 | USA |
| PORTABLE USA | | 25 SOUTH STREET | | | HOPKINTON | MA | 01748 | USA |
| PORTALATIN, SECUNDINO | | Address Redacted | | | | | | |
| PORTEC INC | | PO BOX 642194 | | | PITTSBURG | PA | 15264-2194 | USA |
| PORTEE, MICHAEL NA | | Address Redacted | | | | | | |
| PORTELINHA, MICHAEL | | Address Redacted | | | | | | |
| PORTER, ANDRE L | | Address Redacted | | | | | | |
| PORTER, ANDREW CHENAULT | | Address Redacted | | | | | | |
| PORTER, BRITTON SCOTT | | Address Redacted | | | | | | |
| PORTER, CAMERONS | | 25229 SHADESCALE DR | | | MURRIETA | CA | 92563-0000 | USA |
| PORTER, CAPRISHA L | | Address Redacted | | | | | | |
| PORTER, DANIELLE JONICE | | Address Redacted | | | | | | |
| PORTER, DENZIL | | Address Redacted | | | | | | |
| PORTER, JELANI EDWARD | | Address Redacted | | | | | | |
| PORTER, JOHN C | | Address Redacted | | | | | | |
| PORTER, KIMBERLY MARIE | | Address Redacted | | | | | | |
| PORTER, LEE | | 2160 CALIFORNIA AVE SUITE 244 | | | SAND CITY | CA | 93955-0000 | USA |
| PORTER, MERLIN ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, MUTSUMI | | 16024 NE 26TH ST | | | BELLEVUE | WA | 98008 | USA |
| PORTER, RAQMON SALIH | | Address Redacted | | | | | | |
| PORTER, ROBERT GORDON | | Address Redacted | | | | | | |
| PORTER, RODERICK KELVIN | | Address Redacted | | | | | | |
| PORTER, SETH BRADLEY | | Address Redacted | | | | | | |
| PORTERFIELD, MARK | | 4650 WINCHESTER DR | | | OAKLEY | CA | 94561 | USA |
| PORTILLO, ANDRES MIGUEL | | Address Redacted | | | | | | |
| PORTILLO, ANDREW | | 2322 ELKINS WAY | | | SAN JOSE | CA | 95121 | USA |
| PORTILLO, DARIO | | P O BOX 668 | | | RANCHO SANTA FE | CA | 92067-0000 | USA |
| PORTILLO, JONATHAN R | | Address Redacted | | | | | | |
| PORTILLO, JOSE FEDERICO | | Address Redacted | | | | | | |
| PORTILLO, MARISELA | | 12080 PIGEON PASS RD H163 | | | MORENO VALLEY | CA | 92557 | USA |
| PORTILLO, REYNOLD EDMUNDO | | Address Redacted | | | | | | |
| PORTILLO, SAMIR AMAURIN | | Address Redacted | | | | | | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | USA |
| PORTILLO, SONIA | Law Offices of Anna Pinski | 6400 Village Pkwy Ste 103 | | | Dublin | CA | 94568 | USA |
| PORTION CONTROL PRODUCTS INC | | PO BOX 1669 | | | PLYMOUTH | MA | 02360 | USA |
| PORTLAND GENERAL ELECTRIC | PORTLAND GENERAL ELECTRIC PGE | 7800 SW MOHAWK ST | | | TUALATIN | OR | 97062 | USA |
| Portland General Electric  PGE | | P O  Box 4438 | | | Portland | OR | 97208-4438 | USA |
| PORTLAND GENERAL ELECTRIC PGE | | P O BOX 4438 | | | PORTLAND | OR | 97208-4438 | USA |
| PORTLAND GENERAL ELECTRIC PGE | | 7800 SW MOHAWK ST | | | TUALATIN | OR | 97062 | USA |
| PORTLAND GENERAL ELECTRIC PGE | | P O BOX 4438 | | | PORTLAND | OR | 97208-4438 | USA |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | PORTLAND | ME | 04104 | USA |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | LEWISTON | ME | 042436800 | USA |
| PORTLAND WATER DISTRICT | | PO BOX 3553 | | | PORTLAND | ME | 04104-3553 | USA |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | LEWISTON | ME | 04243-6800 | USA |
| PORTNER, DAVID F | | Address Redacted | | | | | | |
| PORTOREAL, YECENIA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| PORTORREAL, YECENIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| PORTSMOUTH FIRE DEPARTMENT | | 170 COURT STREET | | | PORTSMOUTH | NH | 03801 | USA |
| PORTSMOUTH HERALD, THE | | 111 MAPLEWOOD AVE | | | PORTSMOUTH | NH | 03802O199 | USA |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | PITTSBURG | PA | 15251-2592 | USA |
| PORTSMOUTH POLICE DEPARTMENT | | 3 JUNKINS AVENUE | | | PORTSMOUTH | NH | 03801 | USA |
| PORTSMOUTH, CITY OF | | 1 JUNKINS AVE | WATER & SERWER DEPT | | PORTSMOUTH | NH | 03801 | USA |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | PORTSMOUTH | NH | 038026660 | USA |
| PORTSMOUTH, CITY OF | | PO BOX 4518 | | | PORTSMOUTH | NH | 03802-4518 | USA |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | USA |
| PORTUESE, JOSEPH V | | Address Redacted | | | | | | |
| PORTUKALIAN, ROBERT | | Address Redacted | | | | | | |
| PORTWOOD, ROBIN | | Address Redacted | | | | | | |
| POSADA, CAMILO | | Address Redacted | | | | | | |
| POSCA, VINCENT | | Address Redacted | | | | | | |
| POSCABLO, ALLAN PAUL | | Address Redacted | | | | | | |
| POSEIDON CARPET CLEANING | | 319 MOUNT VERNON PLACE | | | ROCKVILLE | MD | 20852 | USA |
| POSEIDON CARPET CLEANING | | HAROLD C SMITH III | 319 MOUNT VERNON PLACE | | ROCKVILLE | MD | 20852 | USA |
| POSEY, EDWARD DWAYNE | | Address Redacted | | | | | | |
| POSIPANKO, KEITH MICHAEL | | Address Redacted | | | | | | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | | HAUPPAUGE | NY | 11788 | USA |
| POSLOF, STEVEN | | 204 BROOKDALE DRIVE 5 | | | MERCED | CA | 95340-0000 | USA |
| POSLUSZNY, BRIAN DANIEL | | Address Redacted | | | | | | |
| POSNICK, JASON ERIC | | Address Redacted | | | | | | |
| POSNIK, MICHAEL | | Address Redacted | | | | | | |
| POST & SCHELL PC | | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103-2808 | USA |
| POST HILL LTD PARTNERSHIP | | 67 MASON STREET | C/O THE HB NITKIN GROUP | | GREENWICH | CT | 06830 | USA |
| POST HILL LTD PARTNERSHIP | | C/O THE HB NITKIN GROUP | | | GREENWICH | CT | 06830 | USA |
| POST STANDARD, THE | | PO BOX 4722 | | | SYRACUSE | NY | 13221-4722 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POST TOOL | | 135 AMERICAN LEGION HWY | | | REVERE | MA | 02151 | USA |
| POST, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| POST, SHAWNA | | 511 S 207TH ST | | | DES MOINES | WA | 98198 | USA |
| POST, STEPHEN | | Address Redacted | | | | | | |
| POSTAGE BY PHONE | | 1615 BRETT RD CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATION | | NEW CASTLE | DE | 19720 | USA |
| POSTAK, MARY | | 4125 PARK BLVD | | | SAN DIEGO | CA | 92103-2510 | USA |
| POSTER COMPLIANCE CENTER | | 126 WESTERN AVE 354 | | | AUGUSTA | ME | 04330 | USA |
| POSTIGLIONE, ANTHONY | | Address Redacted | | | | | | |
| POSTINI | | PO BOX 826195 | | | PHILADELPHIA | PA | 19182-6195 | USA |
| POSTMASTER | | POSTMASTER | | | SAN JUAN | PR | 00920-9998 | Puerto Rico |
| POSTMASTER | | 96 SEYMOUR ST | | | TONAWANDA | NY | 14150 | USA |
| POSTON, MARRIO JEROME | | Address Redacted | | | | | | |
| POSTONES FOOD, D | | EXIT 120 | ROUTE 211 E | | MIDDLETOWN | NY | 10940 | USA |
| POSTONES FOOD, D | | ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | USA |
| POTAMI, ANDREA DAWN | | Address Redacted | | | | | | |
| POTENSKI, DENNIS J | | Address Redacted | | | | | | |
| POTGIETER, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| POTOCZAK, MICHAEL LEON | | Address Redacted | | | | | | |
| POTOMAC & CHESAPEAKE ALARM | | 702 ANGELWING LN | | | FREDERICK | MD | 21703 | USA |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | WASHINGTON | DC | 200907274 | USA |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | WASHINGTON | DC | 20090-7274 | USA |
| POTOMAC ELECTRIC POWER | | PO BOX 97275 | | | WASHINGTON | DC | 20090-7275 | USA |
| POTOMAC HOSPITAL CORP | | 9311 LEE AVE 2ND FL CIVIL DIV | PRINCE WILLIAM GENERAL DIST | | MANASSAS | VA | 20110 | USA |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | BALTIMORE | MD | 212642050 | USA |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | USA |
| POTOMAC OCCUPATIONAL HEALTH GP | | 8387 PINEY ORCHARD PARKWAY | | | ODENTON | MD | 21113 | USA |
| POTOMAC PALLETS INC | | 7910 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | USA |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| POTOMAC RUN SHOPPING CTR LLC | | PO BOX 79534 | C/O PENCE FRIEDEL DEVELOPERS | | BALTIMORE | MD | 21279-0534 | USA |
| POTOMAC RUN, LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| POTOPENKO, PAUL | | Address Redacted | | | | | | |
| POTOPOWICZ, JASON PATRICK | | Address Redacted | | | | | | |
| POTOSKY, IVAN | | Address Redacted | | | | | | |
| POTOSNAK, ALEXANDRIA ANN | | Address Redacted | | | | | | |
| POTTEIGER RAINTREE INC | | 342 COMMERCE DRIVE | | | GLEN ROCK | PA | 17327 | USA |
| POTTER, BRYAN | | 190 TERRAZZO CIR | | | SAN RAMON | CA | 94583 | USA |
| POTTER, CURTIS ALAN | | Address Redacted | | | | | | |
| POTTER, DAVID MICHAEL | | Address Redacted | | | | | | |
| POTTER, FRANK DAVID | | Address Redacted | | | | | | |
| POTTER, FRED J | | 248 N MAIN/BOX 517 | | | TRUMBAUERSVILLE | PA | 18970 | USA |
| POTTER, MICHAEL | | 100 GREY CANYON DRIVE | | | FOLSOM | CA | 95630 | USA |
| POTTER, MICHAEL JOHN | | Address Redacted | | | | | | |
| POTTER, NATHAN S | | Address Redacted | | | | | | |
| POTTER, ROBERT J | | 378 GREEN LN | | | EWING | NJ | 08638 | USA |
| POTTINGER, JEFFREY | | Address Redacted | | | | | | |
| POTTLES TRANSPORTATION INC | | PO BOX 877 | | | BANGOR | ME | 04402-0877 | USA |
| POTTS, BRANDON J | | Address Redacted | | | | | | |
| POTTS, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| POTTS, JORDAN FRANCES | | Address Redacted | | | | | | |
| POTTS, MATTHEW ROBERT | | Address Redacted | | | | | | |
| POTTS, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| POTVIN, ROBERT LOUIS | | Address Redacted | | | | | | |
| POU, DENNIS D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POUDIN, LAUREN ASHLEY | | Address Redacted | | | | | | |
| POUDYAL, THOMAS PRASAD | | Address Redacted | | | | | | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | USA |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 126021231 | USA |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | USA |
| POUGHKEEPSIE, TOWN OF | | CO GEOFF PATTERSON REC TAXES | 1 OVERROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | USA |
| POUGHKEEPSIE, TOWN OF | | PO BOX 3209 RECREATION DEPT | ONE OVEROCKER RD | | POUGHKEEPSIE | NY | 12603 | USA |
| POULIN INC, DL | | 40 JORDAN AVE | | | BRUNSWICK | ME | 04011 | USA |
| POULIOT, JEFFREY DANIEL | | Address Redacted | | | | | | |
| POULIOT, MATTHEW GARY | | Address Redacted | | | | | | |
| POULIOT, MEGAN RAE | | Address Redacted | | | | | | |
| POULIOTTE, SYDNE EILEEN | | Address Redacted | | | | | | |
| POULOS, JAMES RICHARD | | Address Redacted | | | | | | |
| POULOS, LOUIS J | | Address Redacted | | | | | | |
| POURHOSSEINI, SHAWN | | 12849 LUNADA PLACE | | | SAN DIEGO | CA | 92128-0000 | USA |
| POURSEYED AHMAD, HASSAN | | Address Redacted | | | | | | |
| POUST, DERRICK J | | Address Redacted | | | | | | |
| POVENTUD, GABRIEL STEVEN | | Address Redacted | | | | | | |
| POWDERLY, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| POWE, ALISHA NICOLE | | Address Redacted | | | | | | |
| POWELL ELECTRONICS INC | | PO BOX 8500 S 1500 | | | PHILADELPHIA | PA | 19178-1500 | USA |
| POWELL ROGERS & SPEAKS | | PO BOX 61107 | | | HARRISBURG | PA | 17106 | USA |
| POWELL, ALONZA RICARDA | | Address Redacted | | | | | | |
| POWELL, BENJAMIN STILLMAN | | Address Redacted | | | | | | |
| POWELL, BRITTNEY | | Address Redacted | | | | | | |
| POWELL, CAMERON | | 383 OGARA ST | | | MEDFORD | OR | 97501-0000 | USA |
| POWELL, CAMERON GENE | | Address Redacted | | | | | | |
| POWELL, CASWELL | | Address Redacted | | | | | | |
| POWELL, CHRIS | | 9719 VENUS DR | | | WINDSOR | CA | 95492 | USA |
| POWELL, CLAUDETTE | | Address Redacted | | | | | | |
| POWELL, CYNTHIA | | 31015 CALLE JESSICA | | | CATHEDRAL CITY | CA | 92234 | USA |
| POWELL, DANIEL ALLAN | | Address Redacted | | | | | | |
| POWELL, DARWIN T | | Address Redacted | | | | | | |
| POWELL, DEVIN JAMISON | | Address Redacted | | | | | | |
| POWELL, EVAN ANTHONY | | Address Redacted | | | | | | |
| POWELL, GARRETT | | Address Redacted | | | | | | |
| POWELL, GREGORY | | 837 NALLEY RD | | | LANDOVER | MD | 20785 | USA |
| POWELL, JACK MORRIS | | Address Redacted | | | | | | |
| POWELL, JASPER JEROME | | Address Redacted | | | | | | |
| POWELL, JAYSON ROBERT | | Address Redacted | | | | | | |
| POWELL, KAREN SHERYL | | Address Redacted | | | | | | |
| POWELL, KELLEE ANAD | | Address Redacted | | | | | | |
| POWELL, MICHAEL | | 261 NORTH  STEVENS | | | ORANGE | CA | 92868 | USA |
| POWELL, NATALIE EUILLIE | | Address Redacted | | | | | | |
| POWELL, NICOLE SHAUNTE | | Address Redacted | | | | | | |
| POWELL, RICHARD LAWRENCE | | Address Redacted | | | | | | |
| POWELL, ROBERT OLIN | | Address Redacted | | | | | | |
| POWELL, RYAN PATRICK | | Address Redacted | | | | | | |
| POWELL, SEAN RUSSELL | | Address Redacted | | | | | | |
| POWELL, SHANISE LEILANI | | Address Redacted | | | | | | |
| POWELL, SONDRA M | | Address Redacted | | | | | | |
| POWELL, STEVEN OWEN | | Address Redacted | | | | | | |
| POWELL, YASMIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | WILKES BARRE | PA | 187030766 | USA |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | WILKES BARRE | PA | 18703-0766 | USA |
| POWER PLACE INC | | 344 US HWY 46 | | | ROCKAWAY | NJ | 07866-3815 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER SOURCES UNLIMITED INC | | 200 STONEWALL BLVD STE 4 | | | WRENTHAM | MA | 02093 | USA |
| POWER TECHNOLOGY | | PO BOX 782 | | | WILKES BARRE | PA | 18702 | USA |
| POWER, RYAN KENNETH | | Address Redacted | | | | | | |
| POWERHOUSE TRAINING | | 360 RT 101 W | PINE TREE PLACE | | BEDFORD | NH | 03110 | USA |
| Powers & Therrien PS | | 3502 Tieton Dr | | | Yakima | WA | 98902 | USA |
| POWERS III, WILLIAM V | | 40 DOE DR | | | BILLERICA | MA | 01821 | USA |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | WILLIAM TAN & ASSOCIATES | | CATONSVILLE | MD | 21228 | USA |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | | | CATONSVILLE | MD | 21228 | USA |
| POWERS, DAVID WILLIAM | | Address Redacted | | | | | | |
| POWERS, EDWARD B | | Address Redacted | | | | | | |
| POWERS, ERIC | | Address Redacted | | | | | | |
| POWERS, KEITH | | 1911 CEDAR ST | | | BAKERSFIELD | CA | 93301 | USA |
| POWERS, SAM LEE | | Address Redacted | | | | | | |
| POWERS, WILL GUY | | Address Redacted | | | | | | |
| POWERS, WILLIAM TAYLOR | | Address Redacted | | | | | | |
| POWERSAFE INC | | PO BOX 273 | | | MIFFLIN | PA | 17058 | USA |
| POWERSOFT | | C O JR SCHUMAN ASSOC | PO BOX 8358 1 APPLE HILL 301 | | NATICK | MA | 01760 | USA |
| POWERSOFT | | PO BOX 4970 | | | BOSTON | MA | 02212 | USA |
| POWERSOFT CORPORATION | | PO BOX 6134 | | | BOSTON | MA | 02212 | USA |
| POWLEY, ADAM RAYMOND | | Address Redacted | | | | | | |
| POYANT SIGNS INC | | 125 SAMUEL BARNET BLVD | | | NEW BEDFORD | MA | 02745 | USA |
| POYNTER, JASON MICHAEL | | Address Redacted | | | | | | |
| POZANKOWSKI, JAMES THOMAS | | Address Redacted | | | | | | |
| POZAS, DAVID | | 11801 CROCKETT COURT | | | BAKERSFIELD | CA | 93312 | USA |
| POZO, MICHAEL FRANCISCO | | Address Redacted | | | | | | |
| POZO, VICTOR GIANFRANCO | | Address Redacted | | | | | | |
| PR BEAVER VALLEY L P | | W510284 | P O BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PR BEAVER VALLEY LP | | 380 BEAVER VALLEY MALL | | | MONACA | PA | 150612389 | USA |
| PR BEAVER VALLEY LP | | PO BOX 7777 | W510284 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PR CHRISTIANA LLC | | 200 S BROAD ST | 3RD FL | | PHILADELPHIA | PA | 19102 | USA |
| PR CHRISTIANA LLC | | F6160 | PO BOX 70161 | | PHILADELPHIA | PA | 19176-0161 | USA |
| PR MT BERRY SQUARE LLC | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | USA |
| PR NEWSWIRE | | G P O BOX 5897 | | | NEW YORK | NY | 100875897 | USA |
| PRACHITTHAM, ANDREW J | | Address Redacted | | | | | | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | USA |
| PRADA, LORENA | | Address Redacted | | | | | | |
| PRADO PINILL, NIDIA ESTHER | | Address Redacted | | | | | | |
| PRADO, ERIC | | Address Redacted | | | | | | |
| PRADO, LEONARDO | | Address Redacted | | | | | | |
| PRAGER, STEVAN | | Address Redacted | | | | | | |
| PRAGLE, JARED MICHAEL | | Address Redacted | | | | | | |
| PRAKASH, VENKATAPATHY | | Address Redacted | | | | | | |
| PRARIO, KELSEY JANE | | Address Redacted | | | | | | |
| PRARIO, KEVIN W | | Address Redacted | | | | | | |
| PRARIO, KYLE ROBERT | | Address Redacted | | | | | | |
| PRASAD, NEIL | | 31103 ALVARADO NILES RD | | | UNION CITY | CA | 94587 | USA |
| PRASAD, RESHMI | | 1518 DARWIN ST | | | SEASIDE | CA | 93955 | USA |
| PRASAD, SURESH KIRK | | Address Redacted | | | | | | |
| PRASCH, LAMAR WILLIAM | | Address Redacted | | | | | | |
| Prashant Patel | | 2042 Mission St | | | San Francisco | CA | 94110 | USA |
| PRASWELL, DEVON | | 1809 64 AVE | | | OAKLAND | CA | 94621 | USA |
| PRATS, CARLOS RUBEN | | Address Redacted | | | | | | |
| PRATT DEVELOPMENT INC | | 38 GREYMONT STREET | | | EBENEZER | NY | 14224 | USA |
| PRATT, DAVID MICHAEL | | Address Redacted | | | | | | |
| PRATT, JAMAUL | | Address Redacted | | | | | | |
| PRATT, JOHNTAE | | 1472 EAST 31 ST | | | OAKLAND | CA | 94602-0000 | USA |
| PRATT, KEITH | | Address Redacted | | | | | | |
| PRATT, MILES DURAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATT, NICK C | | Address Redacted | | | | | | |
| PRATT, ROBERT | | Address Redacted | | | | | | |
| PRATT, SCOTT A | | Address Redacted | | | | | | |
| PRATT, STEVEN A | | Address Redacted | | | | | | |
| PRATTI, JONATHON RHYAN | | Address Redacted | | | | | | |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | HERNDON | VA | 20172 | USA |
| PRAXIS SEARCH LLC | | 600 VALLEY RD | | | WAYNE | NJ | 07470 | USA |
| PRAY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| PREACTIV INC | | 12850 MIDDLEBROOK RD | | | GERMANTOWN | MD | 20874 | USA |
| PREBLE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| PRECIOSO, CHRISTINA | | 9 RUMSFORD ST | | | LADERA RANCH | CA | 92694 | USA |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | PITTSGROVE | NJ | 083184172 | USA |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | PITTSGROVE | NJ | 08318-4172 | USA |
| PRECISION ELECTRONICS INC | | 9560 DEERECO RD | | | TIMONIUM | MD | 21093 | USA |
| PRECISION ENGINEERED PARTS INC | | 1095 WOOD LN | | | LANGHORNE | PA | 19047 | USA |
| PRECISION ENGRAVING CO | | 20 E HIGH ST BLDG 11 | | | NEW FREEDOM | PA | 17349-9664 | USA |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT ROAD | | | FALL RIVER | MA | 027204707 | USA |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT ROAD | | | FALL RIVER | MA | 02720-4707 | USA |
| PRECISION LAWN CARE | | 362 MAIN RD | | | EDDINGTON | ME | 04401 | USA |
| PRECISION SIGNS | | 249 E WASHINGTON ST | | | NO ATTLEBORO | MA | 02760 | USA |
| PRECISION SOLUTIONS INC | | 2525 TOLLGATE RD | | | QUAKERTOWN | PA | 18951 | USA |
| PRECISION TECHNOLOGIES INC | | 300 LIBERTY STREET | | | FRANKLIN | PA | 16323 | USA |
| PRECISION TURF MANAGEMENT INC | | 3806 CHANEL RD | | | ANNANDALE | VA | 22003 | USA |
| PRECKOL, MIKE P | | Address Redacted | | | | | | |
| PREFERRED CUSTOMER GUILD INC | | 440 PARK AVE S 6TH FL | C/O MEDIA SOLUTION SERVICES | | NEW YORK | NY | 10016 | USA |
| PREFERRED CUSTOMER GUILD INC | | 6TH FLOOR | | | NEW YORK | NY | 10016 | USA |
| PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | ANAHEIM | CA | 92805 | USA |
| PREFERRED LANDSCAPING & DESIGN | | 22 WALKER AVE | | | SYOSSET | NY | 11791 | USA |
| PREGANA, CYNTHIA | | 717 HOOMALU ST | | | PEARL CITY | HI | 96782-0000 | USA |
| PREISENDEFER, ERIC TODD | | Address Redacted | | | | | | |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD STREET | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | USA |
| PREITE, STEVIE JM | | Address Redacted | | | | | | |
| PREMIER APPRAISALS | | 1244 RITCHIE HWY STE 19 | | | ARNOLD | MD | 21012 | USA |
| PREMIER APPRAISALS | | PO BOX 5021 | | | ANNAPOLIS | MD | 21403 | USA |
| PREMIER FENCE LLC | | PO BOX 593 | | | AVON | MA | 02322-0593 | USA |
| PREMIER INSTALLATIONS | | PO BOX 169 | | | LOWBER | PA | 15660 | USA |
| PREMIER MOUNTS | | 3130 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | USA |
| PREMIER MOUNTS | BECKY RHEINHEIMER | 3130 E MIRALOMA | | | ANAHEIM | CA | 92806 | USA |
| PREMIER MOUNTS | BECKY RHEINHEIMER | 3130 E MIRALOMA | | | ANAHEIM | CA | 92806 | USA |
| PREMIER PLUMBING & HEATING | | 87 64 SUTPHIN BLVD | | | JAMAICA | NY | 11435 | USA |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | USA |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | USA |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | SAN FRANCISCO | CA | 94107 | USA |
| Premier Retail Networks Inc PRN | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | USA |
| PREMIER STAFFING SERVICES INC | | 245 MAIN STREET | | | WHITE PLAINS | NY | 10601 | USA |
| PREMIUM LATIN MUSIC INC | | 1712 UNIVERSITY AVE | | | BRONX | NY | 10453 | USA |
| PREMKUMAR, HEZEKIAH | | Address Redacted | | | | | | |
| PRENDERGAST, SYDNEY WAYNE | | Address Redacted | | | | | | |
| PRENELUS, JUDE | | Address Redacted | | | | | | |
| PRENTICE, JERITTA MARTRICE | | Address Redacted | | | | | | |
| PRENTISS, SPENCER JAMES | | Address Redacted | | | | | | |
| PRESCOTT JR, ROBERT W | | Address Redacted | | | | | | |
| PRESCOTT, HEATHER M | | Address Redacted | | | | | | |
| PRESCOTT, KENNETH FRANKLIN | | Address Redacted | | | | | | |
| PRESCOTT, KIERAN JOSEPH | | Address Redacted | | | | | | |
| PRESIDENT, MOSES | | Address Redacted | | | | | | |
| PRESIDIO CORP, THE | | 7601 ORA GLEN DR STE 100 | | | GREENBELT | MD | 20770-3641 | USA |
| PRESINA, CARLOS ODALIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESNELL, IAN TAYLOR | | Address Redacted | | | | | | |
| PRESS & SUN BULLETIN | | PO BOX 2112 | | | BINGHAMTON | NY | 13902 | USA |
| PRESS & SUN BULLETIN | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | USA |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2209 | USA |
| PRESS ENTERPRISE | C O BADGER LAW OFFICE | THE PRESS ENTERPRISE COMPANY | 5005 LA MART DR STE 101 | | RIVERSIDE | CA | 92507 | USA |
| PRESS ENTERPRISES INC | | 3185 LACKAWANNA AVE | | | BLOOMSBURG | PA | 17815 | USA |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 04104 | USA |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 041047349 | USA |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | DUANESBURG | NY | 12056 | USA |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | TOWERS AIRPORT BUSINESS PARK | | ROCHESTER | NY | 14624 | USA |
| PRESS, SHANE AUSTIN | | Address Redacted | | | | | | |
| PRESS, THE | | 3601 HWY 66 | | | NEPTUNE | NJ | 077541556 | USA |
| PRESS, THE | | BOX 1550 | 3601 HWY 66 | | NEPTUNE | NJ | 07754-1556 | USA |
| PRESSIMONE, ROBERT THOMAS | | Address Redacted | | | | | | |
| PRESSIMONE, SCOTT | | Address Redacted | | | | | | |
| PRESSLER & PRESSLER | | 64 RIVER RD | | | EAST HANOVER | NJ | 07936 | USA |
| PRESSLEY, ANTHONY C | | Address Redacted | | | | | | |
| PRESTANDREA, NICHOLAS JAMES | | Address Redacted | | | | | | |
| PRESTASH, BRIAN STEPHEN | | Address Redacted | | | | | | |
| PRESTIGE SCREEN PRINTING | | 15257 DISPLAY CT | | | ROCKVILLE | MD | 20906 | USA |
| PRESTLEY, CHRIS | | 1444 W MARC DR | | | SPOKANE | WA | 99218 | USA |
| PRESTLEY, CHRIS | | 1444 W MARC DR | | | SPOKANE | WA | 99218 | USA |
| PRESTLEY, JARRED PATRICK | | Address Redacted | | | | | | |
| PRESTOL, JULIO AMADO | | Address Redacted | | | | | | |
| PRESTON, ANDREA | | Address Redacted | | | | | | |
| PRESTON, ERIK DEWAYNE | | Address Redacted | | | | | | |
| PRESTON, JERRY A | | Address Redacted | | | | | | |
| PRESTON, KIRSTEN AJALI | | Address Redacted | | | | | | |
| PRESTON, MARQUIS DAVON | | Address Redacted | | | | | | |
| PRESTON, ROBERT | | Address Redacted | | | | | | |
| PRESTON, STUART WESLEY | | Address Redacted | | | | | | |
| PRETLOW JR , LARRY DARNELL | | Address Redacted | | | | | | |
| PRETTYMAN, BRANDON JAMES | | Address Redacted | | | | | | |
| PRETTYMAN, JOSEPH | | 2 GATE COURT | | | BURLINGTON | NJ | 08016 | USA |
| PRETZ, LAURA JEAN | | Address Redacted | | | | | | |
| PREVENTION RESOURCES INC | | 3 CROMWELL DR | | | POUGHKEEPSIE | NY | 12603 | USA |
| PREVITI, JOSEPH PETER | | Address Redacted | | | | | | |
| PREWITT, SHANIQUE RENE | | Address Redacted | | | | | | |
| PRGL PAXTON LP | | 200 S BROAD 2ND FL | | | PHILADELPHIA | PA | 19102 | USA |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | PHILADELPHIA | PA | 19102 | USA |
| PRICE FISH INC | | 32 BROADWAY STE 310 | | | NEW YORK | NY | 10004 | USA |
| PRICE HARRY | | LOMA LINDA SPRINGS APTS | 11771 OAKWOOD DRIVE APT NO M 409 | | LOMA LINDA | CA | 92354 | USA |
| PRICE II, KENNETH WAYNE | | Address Redacted | | | | | | |
| PRICE JR, DARRYL A | | Address Redacted | | | | | | |
| PRICE MINNIE MARIE | | P O BOX 5694 | APT M409 | | SAN BERNARDINO | CA | 92412 | USA |
| PRICE MODERN | | 2604 SISSON STREET | | | BALTIMORE | MD | 212113189 | USA |
| PRICE MODERN | | 2604 SISSON STREET | | | BALTIMORE | MD | 21211-3189 | USA |
| PRICE, ALFRED JOHN | | Address Redacted | | | | | | |
| PRICE, BARBARA | | 1385 W WASHINGTON BLVD | | | CRESCENT CITY | CA | 95531-7012 | USA |
| PRICE, CHRISTOPHER D | | Address Redacted | | | | | | |
| PRICE, DAVID ANDREW | | Address Redacted | | | | | | |
| PRICE, DEMEATRICE TYHIE | | Address Redacted | | | | | | |
| PRICE, DIONNA MONIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, DREW | | Address Redacted | | | | | | |
| PRICE, EBONY CORINE | | Address Redacted | | | | | | |
| PRICE, FRANK L | | Address Redacted | | | | | | |
| PRICE, JARED FLORIAN | | Address Redacted | | | | | | |
| PRICE, KELLY | | Address Redacted | | | | | | |
| PRICE, KEVIN MARSHALL | | Address Redacted | | | | | | |
| PRICE, LEIGH | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | USA |
| PRICE, LLOYD H | | Address Redacted | | | | | | |
| PRICE, MALCOLM DUPREE | | Address Redacted | | | | | | |
| PRICE, NATHAN LEROY | | Address Redacted | | | | | | |
| PRICE, NEASIE MARIAH | | Address Redacted | | | | | | |
| PRICE, NICK | | Address Redacted | | | | | | |
| PRICE, ROBERT | | Address Redacted | | | | | | |
| PRICE, SHANON MONIQUE | | Address Redacted | | | | | | |
| PRICE, SHELBY | | 4620 PENSACOLA ST | | | SHASTA LAKE | CA | 960199665 | USA |
| PRICE, VERNELL | | 2670 MISSION VILLAGE DR | 2K | | SAN DIEGO | CA | 92123-0000 | USA |
| PRICER, BRITTANY | | 1418 OAK GROVE DR | | | ROSEVILLE | CA | 95747-0000 | USA |
| PRICESCAN COM INC | | 7 GREAT VALLEY PKY STE 140 | | | MALVERN | PA | 19355 | USA |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | USA |
| PRICKETT JONES & ELLIOT PA | | 1310 KING ST | PO BOX 1328 | | WILMINGTON | DE | 19899 | USA |
| PRIDE ELECTRIC COMPANY | | 7944B FT SMALLWOOD ROAD | | | BALTIMORE | MD | 21226 | USA |
| PRIDE TECHNOLOGIES | | P O BOX 26001 | | | NEWARK | NJ | 07101 | USA |
| PRIDGEN JR, DWAYNE S | | Address Redacted | | | | | | |
| PRIDGEN, IVY PIA | | Address Redacted | | | | | | |
| PRIDHAM, KEVIN JAMES | | Address Redacted | | | | | | |
| PRIEST II, KELVIN ZIETHE | | Address Redacted | | | | | | |
| PRIEST, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| PRIEST, NICOLE MARIE | | Address Redacted | | | | | | |
| PRIETO, ALBERT | | Address Redacted | | | | | | |
| PRIETO, CHRISTOPHER | | 22023 VICTORY DR | | | HAYWARD | CA | 94541-0000 | USA |
| PRIETO, GREG | | 825 POPPYSEED LANE | | | CORONA | CA | 92881 | USA |
| PRIETO, JAMES RUDOLPH | | Address Redacted | | | | | | |
| PRIETO, JASON A | | Address Redacted | | | | | | |
| PRIMACK, SCOTT | | Address Redacted | | | | | | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | | | NORWALK | CT | 06851 | USA |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | SYED H REZA MD | | NORWALK | CT | 06851 | USA |
| PRIMAVERA SYSTEMS INC | | TWO BALA PLAZA | | | BALA CYNWYD | PA | 19004 | USA |
| PRIME CLEANING SERVICES LLC | | 1035 BEDFORD ST | STE 203 | | ABINGTON | MA | 02153 | USA |
| PRIME OFFICE PRODUCTS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | USA |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | WEST PATERSON | NJ | 07424 | USA |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | WEST PATTERSON | NJ | 07424 | USA |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | USA |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | USA |
| PRIME TIME REPAIR | | 54 STATE RD | | | GREAT BARRINGTON | MA | 01232 | USA |
| PRIMEAU, TRINA | | 1205 MCKNIGHT CT | | | MODESTO | CA | 95351 | USA |
| PRIMEAU, TRINA M | | Address Redacted | | | | | | |
| PRIMER, CLEM JUILUS | | Address Redacted | | | | | | |
| PRIMERANO, NICK | | Address Redacted | | | | | | |
| PRIMO BACLO INC | | 1259 SOUTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | USA |
| PRIMO SERVICES INC | | PO BOX 13324 | | | HAUPPAUGE | NY | 11788 | USA |
| PRIMOS PIZZA | | 113 BOSTON RD | | | N BILLERICA | MA | 01821 | USA |
| PRIMOUS, MATTHEW | | 24971 SARA LN | | | LAGUNA HILLS | CA | 92653 | USA |
| PRINCE GEORGE COMMUNITY COLLEG | | 301 LARGO RD | | | LARGO | MD | 20774-2199 | USA |
| PRINCE GEORGE COUNTY | | BUSINESS & REGULATORY AFFAIRS | | | UPPER MARLBORO | MD | 20772 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGE COUNTY | | 6016 PRINCESS GRDN PKY STE 370 | DEPT ENVIRNMT RESRC BUS LSE SC | | NEW CARROLLTON | MD | 20784 | USA |
| PRINCE GEORGE COUNTY | | PO BOX 1700 | | | UPPER MARLBORO | MD | 207731700 | USA |
| PRINCE GEORGE COUNTY | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | USA |
| PRINCE GEORGES CNTY COURTHOUSE | | CLERK OF THE CIRCUIT COURT | ATTN BUSINESS LICENSE | | UPPER MARLBORO | MD | 20772 | USA |
| PRINCE GEORGES COUNTY | | CLERK OF CIRCUIT COURT | 14735 MAIN ST | | UPPER MARLBORO | MD | 20772 | USA |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | | | LARGO | MD | 20774 | USA |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | LARGO | MD | 20774 | USA |
| PRINCE GEORGES COUNTY | | 9400 PEPPERCORN PL | STE 600 | | LARGO | MD | 20774 | USA |
| PRINCE GEORGES COUNTY | | LICENSE OFFICE | 1220 CARAWAY COURT STE 1050 | | LANDOVER | MD | 20785 | USA |
| PRINCE GEORGES COUNTY | | COURTHOUSE ROOM 171M | | | UPPER MARLBORO | MD | 207729986 | USA |
| PRINCE GEORGES COUNTY | | PO BOX 161 | FALSE ALARM REDUCTION UNIT | | RIVERDALE | MD | 20738-0161 | USA |
| PRINCE GEORGES COUNTY OFFICE | | OF CHILD SUPPORT ENFORCEMENT | PO BOX 605 | | RIVERDALE | MD | 20737 | USA |
| PRINCE GEORGES COUNTY OFFICE | | PO BOX 605 | | | RIVERDALE | MD | 20737 | USA |
| PRINCE GEORGES STATION RETAIL LLC | | 7201 WISCONSIN AVE STE 500 | | | BETHESDA | MD | 20814 | USA |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA |
| PRINCE INVESTIGATIVE SERVICES | | 6400 GEORGIA AVE NW STE 5 | | | WASHINGTON | DC | 20012 | USA |
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | DIAMOND BAR | CA | 91789 | USA |
| PRINCE WILLIAM COUNTY | | 31ST CIRCUIT CT 9311 LEE AVE | CLERK OF CIRCUIT COURT | | MANASSAS | VA | 20110 | USA |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | MANASSAS | VA | 20110 | USA |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | | | MANASSAS | VA | 20110 | USA |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | ADMINSTRATION DIVISION | | MANASSAS | VA | 20110-5070 | USA |
| PRINCE, BRIAN CLEON | | Address Redacted | | | | | | |
| PRINCE, BRYANT DANIEL | | Address Redacted | | | | | | |
| PRINCE, CAROLYN SUE | | Address Redacted | | | | | | |
| PRINCE, CHRISTOPHER ALDEN | | Address Redacted | | | | | | |
| PRINCE, DANIEL R | | Address Redacted | | | | | | |
| PRINCE, DEREK SEAN | | Address Redacted | | | | | | |
| PRINCE, QUINTON MARTEL ROD | | Address Redacted | | | | | | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PRINCETON INFORMATION LTD | Attn Michael Bellucci | 2 PENN PLAZA STE 1100 | | | NEW YORK | NY | 10121 | USA |
| PRINCETON PACKET INC, THE | | 300 WITHERSPOON ST | P O BOX AJ | | PRINCETON | NJ | 08542 | USA |
| PRINCETON PACKET INC, THE | | P O BOX AJ | | | PRINCETON | NJ | 08542 | USA |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | TRENTON | NJ | 086081102 | USA |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | TRENTON | NJ | 08608-1102 | USA |
| PRINCETON SEARCH GROUP LLC | | PO BOX 48148 | | | NEWARK | NJ | 07101 | USA |
| PRINCETON SEARCH GROUP LLC | | 88 ORCHARD RD | 2ND FL | | SKILLMAN | NJ | 08558 | USA |
| PRINCETON TELECOM CORP | | 165 WALL STREET | | | PRINCETON | NJ | 08540 | USA |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 027110 | | HICKSVILLE | NY | 11802-6113 | USA |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY NO 018210 | | HICKSVILLE | NY | 11802-6113 | USA |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 4131110 | | HICKSVILLE | NY | 11802-6113 | USA |
| PRINCIPE APPRAISAL GROUP, RA | | 29 GEORGES LN | | | MONROE | CT | 06468 | USA |
| PRINCIPIA PRODUCTS INC | | 1506 MCDANIEL DRIVE | | | W CHESTER | PA | 19380 | USA |
| PRINCTON WOODS APTS | | 9311 LEE AVE | PRINCE WILLIAM CO GEN DIST CT | | MANASSAS | VA | 20110 | USA |
| PRINDLE POWER WASH | | 1307 CEDAR STREET | | | MONTOURSVILLE | PA | 17754 | USA |
| PRINDLE, JASON | | 689 NATALIE DR | | | WINDSOR | CA | 95492-0000 | USA |
| PRINDLE, JOSHUA LEE | | Address Redacted | | | | | | |
| PRINGLE, DOMINIQUE L | | Address Redacted | | | | | | |
| PRINGLE, MATTTHEW | | Address Redacted | | | | | | |
| PRINGLE, QUINTIN ONEAL | | Address Redacted | | | | | | |
| PRINGLE, ZACKERY | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINSEN, VICTOR A | | Address Redacted | | | | | | |
| PRINT | | 3200 TOWER OAKS BLVD | | | ROCKVILLE | MD | 20852 | USA |
| PRINT NETWORK LLC | | 79 HIGH RIDGE DR | | | MONROE | CT | 06468 | USA |
| PRINTING EQUIPMENT REPAIR CO | | 973 MT HOLLY DRIVE | | | ANNAPOLIS | MD | 21401 | USA |
| PRINTMANAGE | | 6100A SEAFORTH ST | | | BALTIMORE | MD | 21224-6500 | USA |
| PRINTRONIX INC | | PO BOX 360575 | | | PITTSBURGH | PA | 15251-6575 | USA |
| PRIOR, JAMES F | | Address Redacted | | | | | | |
| PRIOR, MARY ANN TREASURER | | 1993 HUMMEL AVENUE | | | CAMP HILL | PA | 17011 | USA |
| PRIOR, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PRIORE, RONALD | | 26 BROKEN TREE RD | | | MEDWAY | MA | 02053 | USA |
| PRIORITY APPRAISAL | | 181 ELWYN AVE | | | PORTSMOUTH | NH | 03801 | USA |
| PRIORITY CONNECTIONS | | 6260 S BAY RD | | | CICERO | NY | 13039 | USA |
| PRIORITY ELECTRIC | | 1240 FARMINGTON AVE | | | BERLIN | CT | 06037 | USA |
| PRISCO, DANIEL | | Address Redacted | | | | | | |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | RESTON | VA | 20190 | USA |
| PRISUTA, BRADLEY ELIJAH | | Address Redacted | | | | | | |
| PRITCHARD, DAVID ANDREW | | Address Redacted | | | | | | |
| PRITCHARD, DUSTIN | | Address Redacted | | | | | | |
| PRITCHARD, EDMOND | | 12001 WHIPPOORWILL LN | | | BAKERSFIELD | CA | 93312-3473 | USA |
| PRITCHARD, JULIA K | | 23 PETAR PLACE | | | SAN RAMON | CA | 94583 | USA |
| PRITCHARD, JULIA KAY | | Address Redacted | | | | | | |
| PRITCHETT, BRANDEA MICHON | | Address Redacted | | | | | | |
| PRITCHETT, RICHARD ALLEN | | Address Redacted | | | | | | |
| PRITT, MICHAEL ANDREW | | Address Redacted | | | | | | |
| PRIVATE CARE | | 1450 GRIMM ROAD | | | SEVERN | MD | 21144 | USA |
| PRIVATE CARE | | CINICOLA COMPANIES INC THE | 1450 GRIMM ROAD | | SEVERN | MD | 21144 | USA |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | BELLEVUE | WA | 98007 | USA |
| PRO LAWNS & LANDSCAPE INC | | PO BOX 469 | | | BURTONSVILLE | MD | 20866 | USA |
| PRO LINE PAVEMENT MARKINGS | | 228 WHIPPLE ROAD | | | KITTERY | ME | 03904 | USA |
| PRO MAINTENANCE GROUP INC | | 2310 HWY 34 STE 1 C | | | MANASQUAN | NJ | 08736-1400 | USA |
| PRO RESTORATION INC | | PO BOX 1409 | SERVPRO OF MANHATTAN | | MILLER PLACE | NY | 11764 | USA |
| PRO SAT | | 3 LODI ST PO BOX 55 | | | FORESTVILLE | NY | 14062 | USA |
| PRO SAT | | PO BOX 55 | 3 LODI ST | | FORESTVILLE | NY | 14062 | USA |
| PRO STAGE INC | | 9700C MLK JR HWY | | | LANHAM | MD | 20706 | USA |
| PRO TO CALL | | PO BOX 1900 | | | VOORHEES | NJ | 08043 | USA |
| PRO TV & VCR REPAIR | | 43850 20TH ST E SPC 127 | | | LANCASTER | CA | 93535 | USA |
| PRO VIDEO | | PO BOX 1629 | | | LAUREL SPRINGS | NJ | 08021 | USA |
| PRO VIDEO | | 659 BLACKWOOD CLEMENTON ROAD | | | LINDENWOLD | NJ | 08021 | USA |
| PRO VIDEO | | 5 TORRINGTON DR | | | ERIAL | NJ | 08081 | USA |
| PRO, JOHN | | 416 KENSINGTON | | | SAN BRUNO | CA | 94066 | USA |
| PROAL, ALEXANDER FREDERICK | | Address Redacted | | | | | | |
| PROANO, EUGENE | | 3893 EAST PONTIAC WAY | | | FRESNO | CA | 93726 | USA |
| PROANO, EUGENE | | 3893 EAST PONTIAC WAY | | | FRESNO | CA | 93726 | USA |
| PROBATE & FAMILY COURT | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | USA |
| PROCH, NICHOLAS JOHN | | Address Redacted | | | | | | |
| PROCHASKA, BRIAN | | Address Redacted | | | | | | |
| PROCOMPONENTS INC | | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590 | USA |
| PROCOPE, ANDRE RUSSELL | | Address Redacted | | | | | | |
| PROCOPIO, MICHAEL | | Address Redacted | | | | | | |
| PROCTOR JR , MARK RODNEY | | Address Redacted | | | | | | |
| PROCTOR OWENS, TIANNA MARIA | | Address Redacted | | | | | | |
| PROCTOR, AARON HAMILTON | | Address Redacted | | | | | | |
| PROCTOR, BLAKE | | 1759 STERLING DR | | | REDDING | CA | 96003 | USA |
| PROCTOR, CHRISTOPHER BERNARD | | Address Redacted | | | | | | |
| PROCTOR, DAVID MICHAEL | | Address Redacted | | | | | | |
| PROCTOR, DIAMOND | | Address Redacted | | | | | | |
| PROCTOR, DOMINIQUE LORENZO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCTOR, ED | | P O BOX 87709 | | | CLIO | CA | 96106 | USA |
| PROCTOR, ERICA SHAUNTA | | Address Redacted | | | | | | |
| PROCTOR, KENNETH WAYNE | | Address Redacted | | | | | | |
| PROCTOR, LINDA KERR | | Address Redacted | | | | | | |
| PROCTOR, LISA ANNE | | Address Redacted | | | | | | |
| PROCTOR, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | |
| PROCTOR, MICHAEL | | 1779 29TH AVE | | | SAN FRANCISCO | CA | 94122 | USA |
| PROCTOR, RAYMOND MICHAEL | | Address Redacted | | | | | | |
| PROCTOR, TRINA SHAVITA | | Address Redacted | | | | | | |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | NEWARK | NJ | 07195-9183 | USA |
| PRODUCE FOR BETTER HEALTH FOUN | | 5301 LIMESTONE RD STE 101 | | | WILMINGTON | DE | 19808-1249 | USA |
| PRODUCT CARE GROUP | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| PRODUCTION PACKAGING EQUIPMENT | | 35 URBAN AVE | | | WESTBURY | NY | 11590 | USA |
| PRODUCTIVITY POINT INTERNATL | | 1710 WALTON ROAD | SUITE 100 | | BLUE BALL | PA | 19422 | USA |
| PRODUCTIVITY POINT INTERNATL | | SUITE 100 | | | BLUE BALL | PA | 19422 | USA |
| PROFESSIONAL & FINANCIAL REG | | 34 STATE HOUSE STATION | BUREAU OF INSURANCE | | AUGUSTA | ME | 04333 | USA |
| PROFESSIONAL ADJUSTMENT | | 119 ROCKLAND CTR STE 252 | | | NANUET | NY | 10954 | USA |
| PROFESSIONAL APPLIANCE | | 8 ROSA TERRACE | | | NEWPORT | RI | 02840 | USA |
| PROFESSIONAL APPRAISAL ASSOC | | 469 MORRIS AVE | | | SUMMIT | NJ | 07902-0579 | USA |
| PROFESSIONAL CATV SERVICES INC | | 52 KENELWORTH AVE | | | BROCKTON | MA | 02301 | USA |
| PROFESSIONAL CLEANING SERVICE | | OSTER POINT RD | | | ROWLEY | MA | 01969 | USA |
| PROFESSIONAL ELECTRIC | | 324 DUDEK RD | | | WILLIAMSPORT | PA | 17701 | USA |
| PROFESSIONAL ELECTRICAL INC | | 89 ACCESS ROAD UNIT 24 | | | NORWOOD | MA | 02062 | USA |
| PROFESSIONAL EXAMINATION SVC | | 475 RIVERSIDE DR | | | NEW YORK | NY | 10115-0089 | USA |
| PROFESSIONAL FIRE SERVICE INC | | 61 DEAN STREET | | | NORTH BABYLON | NY | 11703 | USA |
| PROFESSIONAL POWERWASH | | 125 LADNER AVE | | | BUFFALO | NY | 14220 | USA |
| PROFESSIONAL PRODUCTS INC | | 4964 FAIRMONT AVE | | | BETHESDA | MD | 20814-5090 | USA |
| PROFESSIONAL PRODUCTS INC | | 9116 GAITHER RD | | | GAITHERSBURG | MD | 20877-1422 | USA |
| PROFESSIONAL PUBLICATIONS | | 570 ELMONT RD DEPT 203 | | | ELMONT | NY | 11003 | USA |
| PROFESSIONAL SATELLITE SERVICE | | 106 WELLSWOOD RD UNIT 2B | | | AMSTON | CT | 06231 | USA |
| PROFESSIONAL SECURITY BUREAU | | PO BOX 23202 | | | NEWARK | NJ | 07189 | USA |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | | | ELMONT | NY | 11003 | USA |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | DEPT 230 | | ELMONT | NY | 11003 | USA |
| PROFFITT, TRAVIS LEE | | Address Redacted | | | | | | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | ENGLEWOOD CLIFF | NJ | 07632 | USA |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | BALTIMORE | MD | 21201 | USA |
| PROFIT PLUS SERVICES INC | | 326 KING ST | | | FRANKLIN | MA | 02038 | USA |
| PROFNET INC | | GPO BOX 29656 | | | NEW YORK | NY | 10087-9656 | USA |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | VESTAL | NY | 138510797 | USA |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | VESTAL | NY | 13851-0797 | USA |
| PROGRAMMERS PARADISE INC | | PO BOX 17043 | | | NEWARK | NJ | 07194 | USA |
| PROGRAMMERS PARADISE INC | | PO BOX 12293N | | | NEWARK | NJ | 07101-5293 | USA |
| PROGRESS & FREDOOM FOUNDATION | | 1301 K ST NW | SUITE 650 WEST | | WASHINGTON | DC | 20005 | USA |
| PROGRESS & FREDOOM FOUNDATION | | SUITE 650 WEST | | | WASHINGTON | DC | 20005 | USA |
| PROGRESS PALLET CO INC | | 9 PROGRESS AVE | | | CHELMSFORD | MA | 01824 | USA |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | BOSTON | MA | 022065828 | USA |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | BOSTON | MA | 02206-5828 | USA |
| PROGRESSIVE BUSINESS PUBL | | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | USA |
| PROGRESSIVE GIFTS & INCENTIVES | | DIV AMER FUTURE SYS INC | | | MALVERN | PA | 19355 | USA |
| PROGRESSIVE GIFTS & INCENTIVES | | PO BOX 3020 | | | MALVERN | PA | 19355-9581 | USA |
| PROGRESSIVE GROUNDS MAINT | | PO BOX 606 | | | BRADDOCK HEIGHTS | MD | 21714 | USA |
| PROIETTI, ANTHONY CORY | | Address Redacted | | | | | | |
| PROIOS, JASON CHRISTOPHER | | Address Redacted | | | | | | |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | USA |
| PROJECT GRAPHICS | | 143 WEST ST | PO BOX 1677 | | NEW MILFORD | CT | 06776 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROJECT GRAPHICS | | PO BOX 1677 | | | NEW MILFORD | CT | 06776 | USA |
| PROJECT MANAGEMENT INSTITUTE | | 130 S STATE RD | | | UPPER DARBY | PA | 19082 | USA |
| PROJECT MANAGEMENT INSTITUTE | | 14 CAMPUS BLVD | | | NEWTON SQ | PA | 19073-3299 | USA |
| PROMENADE MODESTO, LLC | | 280 SECOND STREET | SUITE 230 | C/O WEST VALLEY PROPERTIES INC | LOS ALTOS | CA | 94022 | USA |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | KAILUA | HI | 96734 | USA |
| PROMISSOR INC | | METRO PLEXII STE 400 | 8201 CORPORATE DR | | LANDOVER | MD | 20785 | USA |
| PROMO ADVERTISING | | 2121 MORRIS AVE | | | UNION | NJ | 07083 | USA |
| PROMOCUP INC | | 599 11TH AVE | | | NEW YORK | NY | 10036 | USA |
| PROMOSIS INC | | 18 PROSPECT ST | | | MARBLEHEAD | MA | 01945 | USA |
| PROMOTION MARKETING ASSOC | | 257 PARK AVE S STE 1102 | | | NEW YORK | NY | 10010 | USA |
| PROMOTIONAL THREADS INC | | 1378 LOGAN AVE STE D | | | COSTA MESA | CA | 92626-4027 | USA |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | NEW YORK | NY | 10011 | USA |
| PROP MECHANICAL INC | | 246 MINEOLA INC | | | MINEOLA | NY | 11501 | USA |
| PROP MECHANICAL INC | | 28 NEW YORK AVE | | | WESTBURY | NY | 11590 | USA |
| PROPANE GAS SERVICE INC | | 420 JOHN FITCH BLVD | | | SOUTH WINDSOR | CT | 060740100 | USA |
| PROPANE GAS SERVICE INC | | PO BOX 100 | 420 JOHN FITCH BLVD | | SOUTH WINDSOR | CT | 06074-0100 | USA |
| PROPANE POWER CORP | | PO BOX 1748 | | | PARAMUS | NJ | 076531748 | USA |
| PROPANE POWER CORP | | PO BOX 1748 | | | PARAMUS | NJ | 07653-1748 | USA |
| PROPATI, DOMENICK | | Address Redacted | | | | | | |
| PROPEL EXTERMINATING CO INC | | 276 OVERLOOK DR | | | EAST ISLIP | NY | 11730 | USA |
| PROPERTY FINANCIAL APPRAISAL | | 449 FOREST AVE | | | PORTLAND | ME | 04101 | USA |
| PROPHET, JOSH MATTEW | | Address Redacted | | | | | | |
| PROPHETE, RODNEY DAVID | | Address Redacted | | | | | | |
| PROPUB INC | | PO BOX 102 | | | WYCKOFF | NJ | 07481 | USA |
| PROSAT COMMUNICATIONS | | PO BOX 279 | | | ATLASBURG | PA | 15004 | USA |
| PROSEAL LLC | | BOX 310463 | | | NEWINGTON | CT | 061310463 | USA |
| PROSEAL LLC | | BOX 310463 | | | NEWINGTON | CT | 06131-0463 | USA |
| PROSERV INC | | 1620 L ST NW STE 600 | | | WASHINGTON | DC | 20036 | USA |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | USA |
| PROSOURCE CONSTRUCTION | | 5324 84TH ST E | | | TACOMA | WA | 98446 | USA |
| PROSPECT HILL PLUMBING | | 362A MEDFORD STREET | | | SOMERVILLE | MA | 02145 | USA |
| PROSPER, ERICA IRIS | | Address Redacted | | | | | | |
| PROSPERI, DAVID JASON | | Address Redacted | | | | | | |
| PROSSER, MATTHEW | | Address Redacted | | | | | | |
| PROTAS & SPIVOK CHARTERED | | 6707 DEMOCRACY BLVD STE 400 | | | BETHESDA | MD | 20817 | USA |
| PROTECH & ASSOCIATES INC | | PO BOX 378 | | | LONG POND | PA | 18334 | USA |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D | | | HANOVER | MD | 21076 | USA |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D&E | | | HANOVER | MD | 21076 | USA |
| PROTECTION PLUS SECURITY CONS | | 340 STAGG ST | | | BROOKLYN | NY | 11206 | USA |
| PROTECTION SERVICES INC | | 635 LUCKNOW RD | | | HARRISBURG | PA | 17110 | USA |
| PROTECTIVE CONCEPTS INC | | 1031 WALNUT LN | | | LANSDALE | PA | 19446 | USA |
| PROTEKT SECURITY & INVESTIGATION LLC | | PO BOX 3107 | | | PRINCE FREDERICK | MD | 20678 | USA |
| PROTEX INTERNATIONAL CORP | | 180 KEYLAND CT | | | BOHEMIA | NY | 11716 | USA |
| PROTHONOTARY OF ALLEGHANY CNTY | | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 152191612 | USA |
| PROTHONOTARY OF ALLEGHANY CNTY | | ALLEGHENY BUILDING | 429 FORBES AVE STE 200 | | PITTSBURGH | PA | 15219-1612 | USA |
| PROTO DESIGN | | 19613 RIDGE HEIGHTS DR | | | GAITHERSBURG | MD | 20879 | USA |
| PROTOMOTIVE | | 3240 SKYCREST DR | | | FALLBROOK | CA | 92028 | USA |
| PROTOVIEW DEVELOPMENT CORP | | 2540 ROUTE 130 | | | CRANBURY | NY | 08512 | USA |
| PROTRONICS INC | | 816 MAIN ST | | | BOONTON | NJ | 07005 | USA |
| PROULX, THOMAS | | Address Redacted | | | | | | |
| PROUTY, JOSH RYAN | | Address Redacted | | | | | | |
| PROUTY, KEVIN PATRICK | | Address Redacted | | | | | | |
| PROVANCHER, DAVID MICHAEL | | Address Redacted | | | | | | |
| PROVAR INC | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | USA |
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | BALTIMORE | MD | 21244 | USA |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | W&K SATELLITE INSTALLTION | | FALL RIVER | MA | 02720 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | USA |
| PROVENCIO, GENEM | | 4808 JOAN WAY | | | OXNARD | CA | 93036-0000 | USA |
| PROVENZANO, THOMAS ANTHONY | | Address Redacted | | | | | | |
| PROVERBS, DIANA MONIQUE | | Address Redacted | | | | | | |
| PROVIDENCE CLERK OF FAMILY CT | | ONE DORRANCE PLAZA | BOOKKEEPING DEPT | | PROVIDENCE | RI | 02903 | USA |
| PROVIDENCE COUNTY RI | | 250 BENEFIT STREET | PROVIDENCE/BRISTOL SUP CT | | PROVIDENCE | RI | 02903 | USA |
| PROVIDENCE COUNTY RI | | PROVIDENCE/BRISTOL SUP CT | | | PROVIDENCE | RI | 02903 | USA |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 698 | | | PROVIDENCE | RI | 029010698 | USA |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | WOBURN | MA | 01813-1110 | USA |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901456 | USA |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | USA |
| PROVIDENT ALPINE PARTNERS LP | | 150 GREAT NECK RD STE 402 | | | GREAT NECK | NY | 11021 | USA |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | PHILADELPHIA | PA | 191821616 | USA |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | PHILADELPHIA | PA | 19182-1616 | USA |
| PROVIDIAN | | 295 MAIN ST | | | TILTON | NH | 03301 | USA |
| PROVIEW TECH | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | USA |
| PROVIEW TECHNOLOGY INC | | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | USA |
| PROVINCIALI, ROBERT DOULGAS | | Address Redacted | | | | | | |
| PROVOST, LAURA MEGAN | | Address Redacted | | | | | | |
| PROVOST, STEPHANIE | | P O BOX 15635 | | | ANAHEIM | CA | 92803 | USA |
| PROWIRE COMMUNICATIONS INC | | 14 ANN CT | | | ELMONT | NY | 11003 | USA |
| PROXY EXPRESS | | 377 ROUTE 17 S STE 201 | | | HASBROUCK HEIGHTS | NJ | 07604 | USA |
| PRRL ASSOCIATES INC | | PO BOX 77 | BRISTOL SOUTH MANAGEMENT | | RAYNHAM | MA | 02767 | USA |
| PRSA | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | USA |
| PRSA | | 33 IRVING PL 3RD FL | | | NEW YORK | NY | 10003-2376 | USA |
| PRSA | | PO BOX 5940 | | | NEW YORK | NY | 10087-5940 | USA |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | USA |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | USA |
| PRUDENT, CHRISTINA | | Address Redacted | | | | | | |
| PRUDENTE, JOHN ANTHONY | | Address Redacted | | | | | | |
| PRUDENTE, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| PRUDENTIAL | | PO BOX 509 | | | AVON | CT | 06001 | USA |
| PRUDENTIAL | | 520 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | USA |
| PRUDENTIAL CARRUTHERS | | SUITE 120 | | | FARIFAX | VA | 22030 | USA |
| PRUDENTIAL CARRUTHERS REALTERS | | 479 JUMPERS HOLE RD STE 401 | | | SEVERNA PARK | MD | 21146 | USA |
| PRUDENTIAL CARRUTHERS REALTERS | | 565 BENFIELD RD | | | SEVERNA PARK | MD | 21146 | USA |
| PRUDENTIAL CARRUTHERS REALTERS | | 3050 CHAIN BRIDGE RD STE 305 | | | FAIRFAX | VA | 22030 | USA |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | | | WILMINGTON | DE | 19808 | USA |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | ATTN JENNIFER KRIESEL | | WILMINGTON | DE | 19808 | USA |
| PRUDENTIAL INSURANCE | | 250 GIBRALTER RD | PO BOX 950 | | HORSHAM | PA | 19044-0950 | USA |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVE | | | ROCHESTER | NY | 14624 | USA |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVENUE | | | ROCHESTER | NY | 14624 | USA |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | | | RONKONKOMA | NY | 11779 | USA |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | ACCOUNTING DEPARTMENT | | RONKONKOMA | NY | 11779 | USA |
| PRUDENTIAL MANOR HOMES | | 1492 CENTRAL AVE | | | ALBANY | NY | 12205 | USA |
| PRUDENTIAL NJ PROPERTIES | | 220 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | USA |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | TORRINGTON | CT | 06790 | USA |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | TORRINGTON | CT | 06790 | USA |
| PRUDENTIAL PREFERRED PROPERTIE | | 581 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | USA |
| PRUDENTIAL PREFERRED PROPERTIE | | 3513 CONCORD PIKE | SUITE 1000A | | WILMINGTON | DE | 19803 | USA |
| PRUDENTIAL PREFERRED PROPERTIE | | SUITE 1000A | | | WILMINGTON | DE | 19803 | USA |
| PRUDENTIAL ROCHESTER REALTY | | 11 STATE ST | | | PITTSFORD | NY | 14534 | USA |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | NEW YORK | NY | 102730005 | USA |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | NEW YORK | NY | 10273-0005 | USA |
| PRUDHOMME, MICHAEL | | 325 SIERRA VISTA AVE | | | FILMORE | CA | 93015 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUE, JUSTIN RICHARD | | Address Redacted | | | | | | |
| PRUESS, ALBERT | | 9802 SIERRA VISTA BLVD | | | LA MESA | CA | 91941 | USA |
| PRUITT, ANTONIO ORLANDO | | Address Redacted | | | | | | |
| PRUSSE, SARA | | 4461 CRIMSON WOOD DR | | | REDDING | CA | 96001 | USA |
| PRUYN, CASEY ALLEN | | Address Redacted | | | | | | |
| PRUYN, CHARLI NICOLE | | Address Redacted | | | | | | |
| PRUYN, CORY HILL | | Address Redacted | | | | | | |
| PRYCE, LEON D | | Address Redacted | | | | | | |
| PRYCE, PAUL ALPHIUS | | Address Redacted | | | | | | |
| PRYOR, JOHN | | Address Redacted | | | | | | |
| PRYOR, JONATHAN K | | Address Redacted | | | | | | |
| PRYOR, KENNETH B | | Address Redacted | | | | | | |
| PRYOR, THADDEUS | | Address Redacted | | | | | | |
| PRZEWOZNIK, JOANN M | | Address Redacted | | | | | | |
| PRZYBYLOWSKI, STANLEY FRANK | | Address Redacted | | | | | | |
| PRZYBYSZ, MARGARET K | | Address Redacted | | | | | | |
| PS 206 QUEENS | | 61 21 97 PLACE | MAGNET SCHOOL OF ENVIRONMENTAL | | REGO PARK | NY | 11374 | USA |
| PS 29 QUEENS | | 125 10 23RD AVE | | | COLLEGE POINT | NY | 11356 | USA |
| PS BUSINESS PARKS LP | | 2 NORTH CHARLES STREET STE 101 | | | BALTIMORE | MD | 21201 | USA |
| PSC LAZERDATA PRODUCTS GROUP | | DEPT 688 BOX 8000 | | | BUFFALO | NY | 14267 | USA |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 09064104 | USA |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | USA |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 089064444 | USA |
| PSE&G | | PO BOX 18505 | | | NEWARK | NJ | 07191-8505 | USA |
| PSE&G | | PO BOX 14101 | | | NEW BRUNSWICK | NJ | 08906-4101 | USA |
| PSE&G | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906-4105 | USA |
| PSE&G | | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | USA |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | USA |
| PSI | | 805 POPLAR ST | | | PITTSBURGH | PA | 15220 | USA |
| PSI | | 850 POPLAR STREET | | | PITTSBURGH | PA | 15220 | USA |
| PSI ELECTRONIC SERVICING INC | | 12 FARVIEW TERR | | | PARAMUS | NJ | 07652 | USA |
| PSI RESEARCH | | 1375 UPPER RIVER RD | | | GOLD HILL | OR | 97525-9785 | USA |
| PSI RESEARCH | | 1375 UPPER RIVER RD | | | GOLD HILL | OR | 97525-9785 | USA |
| PSI TOTAL FACILITY | | 400 OSER AVE STE 2300 | | | HAUPPAUGE | NY | 11788 | USA |
| PSINET PIPELINE NEW YORK | | PO BOX 485 | | | HERNDON | VA | 20172 | USA |
| PSION INCORPORATED | | 150 BAKER AVE | | | CONCORD | MA | 01742 | USA |
| PSKOWSKI, TIMOTHY HAROLD | | Address Redacted | | | | | | |
| PSOMOPOULOS, CHRIS | | Address Redacted | | | | | | |
| PSS WIRELESS | | 4138 HOYT ST | | | ERIE | PA | 16510 | USA |
| PSYCHOLOGICAL MOTIVATIONS INC | | 255 BROADWAY | | | DOBBS FERRY | NY | 10522 | USA |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | SAN FRANCISCO | CA | 94160-2979 | USA |
| PTACNIK, BRANDON | | Address Redacted | | | | | | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | PHILADELPHIA | PA | 19134 | USA |
| PUBLIC COMPANY OVERSIGHT BOARD | | 1666 K ST NW 8TH FL | | | WASHINGTON | DC | 20006 | USA |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | CHAMBERSBURG | PA | 17201 | USA |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | MANCHESTER | NH | 031050360 | USA |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | MANCHESTER | NH | 03105-0360 | USA |
| PUBLIC SOUND INC | | 18 S ANGEL ST | | | PROVIDENCE | RI | 02906 | USA |
| PUBLIC STORAGE | | 7130 FURNACE BRANCH RD | | | GLEN BURNIE | MD | 21060 | USA |
| PUBLIC STORAGE INC | | 87 WARREN ST | | | RANDOLPH | MA | 02368 | USA |
| PUBLIC STORAGE INC | | 8550 CATALPA ST | | | LAUREL | MD | 20707 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 425 NEW CHURCHMANS ROAD | | | NEW CASTLE | DE | 19720 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 1062 RT 22 | | | MOUNTAINSIDE | NJ | 07092-2801 | USA |
| PUBLIC STORAGE MGMT INC | | 351 PARKER ST | | | SPRINGFIELD | MA | 01129 | USA |
| PUBLICATIONS DIRECT | | 10 EXCHANGE PLAZA 28TH FL | | | JERSEY CITY | NJ | 07302 | USA |
| PUCCI & ASSOC INC, RICHARD R | | PO BOX 2929 1765 STOUT DR | | | IVYLAND | PA | 18974 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUCCIARELLI, ASHLEY ANN | | Address Redacted | | | | | | |
| PUCCINO, FRANK | | Address Redacted | | | | | | |
| PUCCIO, DOMINICK | | Address Redacted | | | | | | |
| PUCHALSKI, GEORGE | | Address Redacted | | | | | | |
| PUELLO, ELVYN | | Address Redacted | | | | | | |
| PUENTES, DANIEL | | Address Redacted | | | | | | |
| PUENTES, DANIEL | | Address Redacted | | | | | | |
| PUENTES, DANIEL | | Address Redacted | | | | | | |
| PUENTES, DANIEL | | Address Redacted | | | | | | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | USA |
| PUENTES, MALCOLM SCOTT | | Address Redacted | | | | | | |
| Puerto Rico Electric Power Authority | Weiland Gordon Smiley Wang Ekvall & Strouck LLP | Attn Evan Smiley | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | USA |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | Puerto Rico |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936 8635 | Puerto Rico |
| PUES, CRAIG R | | Address Redacted | | | | | | |
| PUGA, GREGORY | | Address Redacted | | | | | | |
| PUGA, MARCELLO | | Address Redacted | | | | | | |
| Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 | USA |
| PUGET SOUND ENERGY | | P O BOX 91269 | | | BELLEVUE | WA | 98009-9269 | USA |
| Puget Sound Energy | | P O  Box 91269 | | | Bellevue | WA | 98009-9269 | USA |
| PUGET SOUND ENERGY | | P O BOX 91269 | | | BELLEVUE | WA | 98009-9269 | USA |
| PUGET SOUND PROPERTIES COMM | | 11235 SE 6TH ST STE 130 | | | BELLEVUE | WA | 98004 | USA |
| PUGH, JAMES THOMAS | | Address Redacted | | | | | | |
| PUGH, JEROME JOSEPH | | Address Redacted | | | | | | |
| PUGH, NOEL | | Address Redacted | | | | | | |
| PUGHS FLOWERS | | PO BOX 527 | | | BALDWIN | NY | 115100527 | USA |
| PUGHS FLOWERS | | PO BOX 9228 | | | UNIONDALE | NY | 11555-9228 | USA |
| PUGLIESE, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| PUGLISE, MEGAN R | | Address Redacted | | | | | | |
| PUGLISI, FREDERICK N | | Address Redacted | | | | | | |
| PUGLISI, MICHELLE M | | Address Redacted | | | | | | |
| PUJOL, ANDY MANUEL | | Address Redacted | | | | | | |
| PULASKI, SEAN PHILLIP | | Address Redacted | | | | | | |
| PULEO, JOSEPH | | Address Redacted | | | | | | |
| PULGARIN, STIVENSON DAVID | | Address Redacted | | | | | | |
| PULIDO, CARLOS | | Address Redacted | | | | | | |
| PULIDO, JULIAN | | Address Redacted | | | | | | |
| PULIDO, ROBERT JOHN | | Address Redacted | | | | | | |
| PULIKOTTIL, JOSE TOM | | Address Redacted | | | | | | |
| PULKOWAIK, MARK | | 3052 RANCHO CAL RD | | | TEMECULA | CA | 92591 | USA |
| PULLEN, BRITTNEY | | Address Redacted | | | | | | |
| PULLEN, TERRENCE | | Address Redacted | | | | | | |
| PULLER, JOHN GORDON | | Address Redacted | | | | | | |
| PULLIAM, SHATIEL | | Address Redacted | | | | | | |
| PULLIAMS TOWING SERVICE | | P O BOX 465 | | | OXON HILL | MD | 20745 | USA |
| PULOS, NICHOLAS D | | Address Redacted | | | | | | |
| PULVER, CHRIS PHILIP | | Address Redacted | | | | | | |
| PULVER, CHRIS PHILIP | Christopher Pulver | 1623 Carriage Circle | | | Vista | CA | 92081 | USA |
| PUMA, TODD | | Address Redacted | | | | | | |
| PUMAROL, JONATHAN | | Address Redacted | | | | | | |
| PUMP DOCTOR LLC | | PO BOX 1445 | | | LAKE ELSINORE | CA | 92531 | USA |
| PUMPHREY, ANDREW PUMPHREY CALEB | | Address Redacted | | | | | | |
| PUMPHREY, LATOYA D | | Address Redacted | | | | | | |
| PUNCHES, DAMON EUGENE | | Address Redacted | | | | | | |
| PUNGRATZ, TODD DAVID | | Address Redacted | | | | | | |
| PUNIO, JOSEPH JEREMANE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUNTIEL, RACHEL | | Address Redacted | | | | | | |
| PUNTIER, AMBIORIS | | Address Redacted | | | | | | |
| PUNTIER, MARIA | | Address Redacted | | | | | | |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | SAN JUAN | PR | 00906-6636 | Puerto Rico |
| PURCELL, BRENT | | Address Redacted | | | | | | |
| PURCELL, ERIK JON | | Address Redacted | | | | | | |
| PURCELL, JENNIFER A | | 398 W WILSON ST APT E212 | | | COSTA MESA | CA | 92627-5688 | USA |
| PURCELL, JODI LEE | | Address Redacted | | | | | | |
| PURCELL, PAUL | | 34793 ARDENTECH CT | | | FREMONT | CA | 94555-0000 | USA |
| PURCELL, TERENCE SEAN | | Address Redacted | | | | | | |
| PURCHASING MAGAZINE | | PO BOX 497 | | | NEW TOWN BRANCH | MA | 02258 | USA |
| PURDIE, LEROY | | 91 209 NAINA PL | | | EWA BEACH | HI | 96706-0000 | USA |
| PURDY, CORY | | Address Redacted | | | | | | |
| PURDY, DENNIS E | | Address Redacted | | | | | | |
| PURDY, JOSEPH R | | Address Redacted | | | | | | |
| PURDY, VICTORIA | | Address Redacted | | | | | | |
| Pure Digital Technologies Inc | Pure Digital Technologies | 30 Maiden Lane 6th Fl | | | San Francisco | CA | 94108 | USA |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | USA |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | USA |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | USA |
| PURE POINT COFFEE | | 3901 A MAIN ST 2ND FL | | | PHILADELPHIA | PA | 19127 | USA |
| PURECO, EDGAR L | | Address Redacted | | | | | | |
| PUREFIED, MELVYN JACKSON | | Address Redacted | | | | | | |
| PURFIELD, KEITH EDWARD | | Address Redacted | | | | | | |
| PURI, SAT P | | Address Redacted | | | | | | |
| PURKEY, IAN SCOTT | | Address Redacted | | | | | | |
| PURKS, KENNETH G | | Address Redacted | | | | | | |
| PURNELL, DESHON SYLVESTER | | Address Redacted | | | | | | |
| PURNELL, DON ANTHONY | | Address Redacted | | | | | | |
| PURNELL, RUDEYA D | | Address Redacted | | | | | | |
| PURNIMA THAKRAN MD | | 18387 US HIGHWAY 18  SUITE 1 & 2 | | | APPLE VALLEY | CA | 92307 | USA |
| PURVIS, DAVID FITZGEARLD | | Address Redacted | | | | | | |
| PURYEAR, JORDYN | | Address Redacted | | | | | | |
| PURYEAR, KRISTOPHER ASHLEY | | Address Redacted | | | | | | |
| PUSATERE, ROBERT TAYLOR | | Address Redacted | | | | | | |
| PUSKARIC, JEFF R | | Address Redacted | | | | | | |
| PUSOK, DANIEL | | Address Redacted | | | | | | |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | ALBANY | NY | 122125337 | USA |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | ALBANY | NY | 12212-5337 | USA |
| PUTNEY, RYAN MATTHEW | | Address Redacted | | | | | | |
| PUTORAK, KYLE A | | Address Redacted | | | | | | |
| PUTT, TIMOTHY A | | Address Redacted | | | | | | |
| PUTT, TODD NICHOLAS | | Address Redacted | | | | | | |
| PUYALLUP, CITY OF | | PO BOX 314 | | | SEAHURST | WA | 98062 | USA |
| PUYALLUP, CITY OF | ATTN UTILITIES DEPT | 333 S MERIDIAN | | | PUYALLUP | WA | 98371 | USA |
| PUZINO, NICHOLAS | | Address Redacted | | | | | | |
| PUZON, HEATHER LYNN | | Address Redacted | | | | | | |
| PYATT, TERRY JOE | | Address Redacted | | | | | | |
| PYLE, GREGORY | | 1555 SE VALLAIR COURT | | | PORT ORCHARD | WA | 98366 | USA |
| PYLES, CHRIS J | | CODE 1200 | | | FPO | AP | 96349-1104 | USA |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | RENTON | WA | 98055 | USA |
| PYRAMID AUBURN HOTEL LLC | | PO BOX 6107 | | | WORCESTER | MA | 01606-6107 | USA |
| PYRAMID COMPANY OF BUFFALO | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | USA |
| PYRAMID ELECTRONICS LTD | | 1599 YORK AVE | | | NEW YORK | NY | 10028 | USA |
| PYRAMID SEAL COATING CO | | 270 WASHINGTON AVE | | | WEST HAVEN | CT | 06516 | USA |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | | | BUFFALO | NY | 14267 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | C/O MFGRS & TRADERS TRUST CO | | BUFFALO | NY | 14267 | USA |
| PYSARCHYK, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| PZEGEO, JIM V | | Address Redacted | | | | | | |
| QADRI, SYED REHAN ASJAD | | Address Redacted | | | | | | |
| QAMMOUH, KHALID MARWAN | | Address Redacted | | | | | | |
| QASIMI, SAMI | | Address Redacted | | | | | | |
| QASMI, OMAR | | Address Redacted | | | | | | |
| QAYOMIE, FARID AHMAD | | Address Redacted | | | | | | |
| QCI CLEANING & MAINTENANCE | | 272 E MAIN ST | | | PATCHOGUE | NY | 11772 | USA |
| QIRJAKO, ALTEA | | Address Redacted | | | | | | |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | STONEHAM | MA | 02180-1343 | USA |
| QPRIME | | 1935 MCGRAW AVE STE ME | | | BRONX | NY | 10462 | USA |
| QPRIME | | PO BOX 269 | | | BRONX | NY | 10462 | USA |
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | SUNNYVALE | CA | 94086 | USA |
| QUA, AARON Y | | Address Redacted | | | | | | |
| QUA, ADRIAN | | Address Redacted | | | | | | |
| QUABBIN VALLEY SATELLITE | | 53 FAIRMAN RD | | | ORANGE | MA | 01364 | USA |
| QUACH, DUC TRONG | | Address Redacted | | | | | | |
| QUACH, ERIC QUANG | | Address Redacted | | | | | | |
| QUACH, JOSHUA LAYA | | Address Redacted | | | | | | |
| QUACH, LOC HUU | | Address Redacted | | | | | | |
| QUACH, THANH VU | | Address Redacted | | | | | | |
| QUAGLIATO, CRISTINA ELIZABETH | | Address Redacted | | | | | | |
| QUAID, KEVIN | | 2975 E AUSTIN WAY | | | FRESNO | CA | 93726 | USA |
| QUAIL, KARLA ERIN | | Address Redacted | | | | | | |
| QUAKER CITY PAPER COMPANY | | 300 N SHERMAN ST | | | YORK | PA | 174052677 | USA |
| QUAKER CITY PAPER COMPANY | | PO BOX 2677 | 300 N SHERMAN ST | | YORK | PA | 17405-2677 | USA |
| QUAKER CITY SERVICE CO | | 4925 PRINCETON AVENUE | | | PHILADELPHIA | PA | 19135 | USA |
| QUAKER TV REPAIR & SALES | | COR OF DIX QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | USA |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121 | USA |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RANCHO SANTA MA | CA | 92688 | USA |
| QUALITY APPLIANCE | | PO BOX 20 | | | FREDERICK | MD | 21075 | USA |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | BALTIMORE | MD | 21227 | USA |
| QUALITY APPLIANCE SERVICE | | 15 NORTON DR PO BOX 1539 | | | HILLSBORO | NH | 03244 | USA |
| QUALITY APPLIANCE SERVICE | | PO BOX 1539 | 15 NORTON DRIVE | | HILLSBORO | NH | 03244 | USA |
| QUALITY CLEANING SERVICE | | PO BOX 190 | | | SLATE HILL | NY | 10973 | USA |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | | | FLORIDA | NY | 10921 | USA |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | QUALITY ELECTRONIC & APPLIANCE | | FLORIDA | NY | 10921 | USA |
| QUALITY ELECTRONICS | | PO BOX 657 | QUALITY ELECTRONICS APPLIANCE | | FLORIDA | NY | 10921 | USA |
| QUALITY ELECTRONICS | | 116 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | USA |
| QUALITY INDUSTRIAL PROPANE INC | | 99 JACKSON STREET | | | CANTON | MA | 02021 | USA |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | VERNON | CT | 06066 | USA |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | VERNON | CT | 06066 | USA |
| QUALITY INN DANBURY | | RT 6 DANBURY NEWTON RD | | | DANYBURY | CT | 06810 | USA |
| QUALITY INN WILLIAMSPORT | | 234 US HWY 15 | | | WILLIAMSPORT | PA | 17702 | USA |
| QUALITY LANDSCAPING INC | | 5824 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020 | USA |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | BYRON | CA | 94514 | USA |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | BYRON | CA | 94514 | USA |
| QUALITY SUITES SHADY GROVE | | 3 RESEARCH COURT | | | ROCKVILLE | MD | 20850 | USA |
| QUALITY SYSTEMS INTL INC | | 416 420 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | USA |
| QUALLS, DARIUS T | | Address Redacted | | | | | | |
| QUALTEQ INC | | 800 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080-1037 | USA |
| QUALTEQ INC | | PO BOX 827897 | | | PHILADELPHIA | PA | 19182-7897 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quan, Trac T | | 124 E Rosslynn Ave | | | Fullerton | CA | 92832 | USA |
| QUAN, TRAC T | | Address Redacted | | | | | | |
| QUANG, DAVID | | Address Redacted | | | | | | |
| QUANT, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| QUANT, DAVIN | | Address Redacted | | | | | | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | BALTIMORE | MD | 212790278 | USA |
| QUANTUM RESOURCES | | PO BOX 79278 | | | BALTIMORE | MD | 21279-0278 | USA |
| QUARANTELLO, MICHAEL STEVEN | | Address Redacted | | | | | | |
| QUARLES JENKINS, JEFFERY BERNARD | | Address Redacted | | | | | | |
| QUARLES, CHARLES DREW | | Address Redacted | | | | | | |
| QUARRYVILLE T V SERVICE | | 624 VALLEY RD | | | QUARRYVILLE | PA | 17566 | USA |
| QUARTEY, ANDREWS KWAME | | Address Redacted | | | | | | |
| QUARTEY, NII | | Address Redacted | | | | | | |
| QUARTEY, YOLANDA | | Address Redacted | | | | | | |
| QUATTROCHI, AMANDA LEIGH | | Address Redacted | | | | | | |
| QUATTRUCCI II, JEFFREY | | Address Redacted | | | | | | |
| QUAYE, CHRISTOPHER NII AFOTEY | | Address Redacted | | | | | | |
| QUEBENGCO ARTHUR C | | 15507 CARDAMON WAY | | | TUSTIN | CA | 92782 | USA |
| QUEBENGCO, ARTHUR C | | Address Redacted | | | | | | |
| QUEEN CITY RADIO & TV | | 1334 HANOVER STREET | | | MANCHESTER | NH | 03104 | USA |
| QUEEN IV, SAMUEL ROBERT | | Address Redacted | | | | | | |
| QUEEN, DAWN DANIKA | | Address Redacted | | | | | | |
| QUEEN, JASMINE SKYE | | Address Redacted | | | | | | |
| QUEENS PUBLISHING CORP | | 4102 BELL BLVD 2ND FL | TIMES LEDGER NEWSPAPERS | | BAYSIDE | NY | 11361 | USA |
| QUEENS SCU | | PO BOX 15362 | | | ALBANY | NY | 122125362 | USA |
| QUEENS SCU | | PO BOX 15362 | | | ALBANY | NY | 12212-5362 | USA |
| QUEJA, DONALD TOLENTINO | | Address Redacted | | | | | | |
| QUELIZ, CARLOS EMILIO | | Address Redacted | | | | | | |
| QUERO, CLARISA A | | Address Redacted | | | | | | |
| QUERRI, JOSEPHINE | | 153 BEPLER ST | | | DALY CITY | CA | 94014 | USA |
| QUERTINMONT, MICHAEL W | | Address Redacted | | | | | | |
| QUESADA, AGUSTIN OCTAVIO | | Address Redacted | | | | | | |
| QUESNELL, PAUL ARTHUR | | Address Redacted | | | | | | |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | JAMAICA | NY | 11433 | USA |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854 | USA |
| QUEVEDO RAMOS, JULIO | | Address Redacted | | | | | | |
| QUEVEDO, ZAYDA ZUGEY | | Address Redacted | | | | | | |
| QUEZADA, EDGAR ALFREDO | | Address Redacted | | | | | | |
| QUEZADA, HUMBERTO | | Address Redacted | | | | | | |
| QUEZADA, JENNILL RACHELLI | | Address Redacted | | | | | | |
| QUEZADA, NATALIA CAROLINA | | Address Redacted | | | | | | |
| QUEZADA, OLIVA | | Address Redacted | | | | | | |
| QUEZADA, RAMON | | 14559 WINDMILL RD | | | VICTORVILLE | CA | 91792 | USA |
| QUEZADA, RAMON E | | 14559 WINDMILL RD | | | VICTORVILLE | CA | 92394-6931 | USA |
| QUEZADA, ROBERTO GUILLEN | | Address Redacted | | | | | | |
| QUEZADA, RODOLFO | | 325 CLARA ST | | | OAKLAND | CA | 94603-0000 | USA |
| QUICK TECH | | 56 HOMELANDS TERRACE | | | HAMDEN | CT | 06517 | USA |
| QUICK, ERIC WILLIAM | | Address Redacted | | | | | | |
| QUICK, JEFFREY M | | Address Redacted | | | | | | |
| QUICK, SARAH | | 1709 E MAPLE ST | 121 | | BELLINGHAM | WA | 98225-0000 | USA |
| QUICK, SARAH ELIZABETH | | Address Redacted | | | | | | |
| QUIDACHAY, LOLITA S | | PO BOX 20605 | | | BARRIGADA | GU | 96921-0605 | USA |
| QUIGLEY CATHOLIC HIGH SCHOOL | | 200 QUIGLEY DR | | | BADEN | PA | 15005-1295 | USA |
| QUIGLEY, BETH | | 1225 RAILROAD AVE | | | BELLINGHAM | WA | 98225-0000 | USA |
| QUIGLEY, CHARLES JAMES | | Address Redacted | | | | | | |
| QUIGLEY, JASON ROBERT | | Address Redacted | | | | | | |
| QUIGLEY, STEPHEN PAUL | | Address Redacted | | | | | | |
| QUIJADA, MARLON ROBERTO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES, GABRIEL C | | Address Redacted | | | | | | |
| QUILES, IRIS MIRAIM | | Address Redacted | | | | | | |
| QUILES, LUIS MIGUEL | | Address Redacted | | | | | | |
| QUILES, MELISSA | | Address Redacted | | | | | | |
| QUILES, PETER N | | Address Redacted | | | | | | |
| QUILL CORPORATION | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | USA |
| QUILLIN, ROBERT | | 882 SKYLINE DR | | | DALY CITY | CA | 94015 | USA |
| QUILTY, SHAUN PATRICK | | Address Redacted | | | | | | |
| QUINATA, MARIAN | | 765 LAKEKNOLL DRIVE | | | SUNNYVALE | CA | 94089-0000 | USA |
| QUINATA, MARIANO | | 765 LAKEKNOLL DRIVE | | | SUNNYVALE | CA | 94089-0000 | USA |
| QUINCE, GARY | | Address Redacted | | | | | | |
| QUINDE, DIEGO JAVIER | | Address Redacted | | | | | | |
| QUINLAN GROUNDS MAINTNCE, DAN | | 1140 WEST ST | | | SOUTHINGTON | CT | 06489 | USA |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVENUE | | | BOSTON | MA | 022102387 | USA |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVENUE | | | BOSTON | MA | 02210-2387 | USA |
| QUINLAN, PARTICK J | | 55 PINE ST | | | PROVIDENCE | RI | 02903 | USA |
| QUINN ASSOCIATES, W | | 1881 CAMPUS COMMONS DR STE 105 | | | RESTON | VA | 20191 | USA |
| QUINN ASSOCIATES, W | | STE 330 | | | RESTON | VA | 20191 | USA |
| QUINN, BRIAN JOSEPH | | Address Redacted | | | | | | |
| QUINN, DANIELLE MARIE | | Address Redacted | | | | | | |
| QUINN, DENNIS CHARLES | | Address Redacted | | | | | | |
| QUINN, EDWARD ADAM | | Address Redacted | | | | | | |
| QUINN, JOSEPH LEE | | Address Redacted | | | | | | |
| QUINN, KEVIN A | | Address Redacted | | | | | | |
| Quinn, Lauren Amber | | 75 Buena Vista Ave E No 505 | | | San Francisco | CA | 94117 | USA |
| QUINN, MATTHEW RYAN | | Address Redacted | | | | | | |
| QUINN, PATRICK DAVID | | Address Redacted | | | | | | |
| QUINN, RANDY | | Address Redacted | | | | | | |
| QUINN, RYAN | | Address Redacted | | | | | | |
| QUINN, RYAN MICHAEL | | Address Redacted | | | | | | |
| QUINN, SHANE SCOTT | | Address Redacted | | | | | | |
| QUINN, TYLER JAMES | | Address Redacted | | | | | | |
| QUINNAN, ANTHONY | | Address Redacted | | | | | | |
| QUINNIPIACK VALLEY HEALTH DISTRICT | | 1151 HARTFORD TURNNPIKE | | | NORTH HAVEN | CT | 06473 | USA |
| QUINONES, ANTHONY NONE | | Address Redacted | | | | | | |
| QUINONES, DAVID | | Address Redacted | | | | | | |
| QUINONES, KENNETH | | Address Redacted | | | | | | |
| QUINONES, SAMUEL D | | Address Redacted | | | | | | |
| QUINONES, SHANTAL | | Address Redacted | | | | | | |
| QUINONES, STEVEN | | Address Redacted | | | | | | |
| QUINONES, TIFFANY RACHEL | | Address Redacted | | | | | | |
| QUINONEZ, MARIO R | | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | USA |
| QUINT, CAMDEN J | | Address Redacted | | | | | | |
| QUINT, JOSIAH C | | Address Redacted | | | | | | |
| QUINTA, JOSE | | Address Redacted | | | | | | |
| QUINTAL CONTRACTING CORP | | PO BOX 427 | | | ISLIP | NY | 11751 | USA |
| QUINTAL, ANEL | | Address Redacted | | | | | | |
| QUINTANA, JORGE ARMANDO | | Address Redacted | | | | | | |
| QUINTANA, JOSE | | Address Redacted | | | | | | |
| QUINTANILLA, MAGDALENA | | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | USA |
| QUINTER, FRIENDS OF NEIL | | 1010 HULL ST STE 202 | C/O MARTIN LAUER ASSO TIDE BLD | | BALTIMORE | MD | 21230 | USA |
| QUINTERO HERNANDEZ, LUIS A | | Address Redacted | | | | | | |
| QUINTERO, JULIA | | 16459 CASTROVILLE BLVD | | | SALINAS | CA | 93907-0000 | USA |
| QUINTERO, WAIYIP | | Address Redacted | | | | | | |
| QUINTEROS, ANTHONY | | 840 FLORIDA ST | HOUSE | | SAN FRANCISCO | CA | 94110-0000 | USA |
| QUINTIN, LARRY A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinto Jr, Amadeo G | | 7096 Mount Vernon St | | | Lemon Grove | CA | 91945 | USA |
| QUINTUS | | PO BOX 7002 | | | SAN FRANCISCO | CA | 94188 | USA |
| QUIRABU, BABY MARY ROSE DELA CRUZ | | Address Redacted | | | | | | |
| QUIRK, WILLIAM JOESPH | | Address Redacted | | | | | | |
| QUIROZ, NATASHA A | | Address Redacted | | | | | | |
| QUISPE, FELIX | | Address Redacted | | | | | | |
| QUISPE, SYLVIA L | | 5707 SANTA FE ST NO A6 | | | SAN DIEGO | CA | 92109-1622 | USA |
| QUITO, JEFFREY | | 706 DE JESUS DRIVE | | | PLACENTIA | CA | 92870-0000 | USA |
| QUNIONES, ELLIOTT A | | Address Redacted | | | | | | |
| QURASHI, ABDUL W | | Address Redacted | | | | | | |
| QURESHI, AZEEM | | Address Redacted | | | | | | |
| QURESHI, FAIZAN | | Address Redacted | | | | | | |
| QURESHI, IMRAN | | Address Redacted | | | | | | |
| QURESHI, MUSTAFA | | Address Redacted | | | | | | |
| QURESHI, TASNEEM | | Address Redacted | | | | | | |
| QURESHI, ZOHEB A | | Address Redacted | | | | | | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9255 | USA |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | USA |
| QWEST  US WEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9255 | USA |
| QWEST  US WEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | USA |
| QWEST US WEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9255 | USA |
| QWEST US WEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | USA |
| QWONG, LINDA | | 927 EDINBURGH ST | | | SAN FRANCISCO | CA | 94112-3817 | USA |
| R & B ELECTRIC | | PO BOX 8114 | | | MANCHESTER | CT | 06040 | USA |
| R A C S ASSOCIATES INC | | 3610 OLD LINCOLN HWY | | | TREVOSE | PA | 19047 | USA |
| R A PEARSON CO | | 8120 W SUNSET HGWY | | | SPOKANE | WA | 99224 | USA |
| R A PEARSON CO | | PO BOX 935 | | | SPOKANE | WA | 99210-0935 | USA |
| R C DAVIS CO INC | | 1600 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | USA |
| R D BEAN INC | | 5105 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | USA |
| R L OATMAN & ASSOCIATES INC | | SUITE 101 | | | TOWSON | MD | 212861006 | USA |
| R L OATMAN & ASSOCIATES INC | | 600 FAIRMOUNT AVE | SUITE 101 | | TOWSON | MD | 21286-1006 | USA |
| R L SPENCER INC | | 4500 PEWTER LN | BLDG 7 | | MANLIUS | NY | 13104 | USA |
| R STATE OF ARTS ELECTRONICS | | 952 BROADWAY | | | MASSAPEQUA | NY | 11758 | USA |
| R&B WINDOW CLEANING | | 1236 E DERRY RD | | | HERSHEY | PA | 17033 | USA |
| R&D ENTERPRISES | | 1403 DAGERWING PL | | | FREDERICK | MD | 21703 | USA |
| R&D PLUMBING INC | | 10395 CHATEAU DRIVE | | | WALDORF | MD | 20603 | USA |
| R&L ENTERPRISES | | 130 MORTIMER ST APT 2L | | | DUNMORE | PA | 18512 | USA |
| R&M PLUMBING & HEATING CO | | 310 CENTRE AVE | | | TOWSON | MD | 21286 | USA |
| R&N MEDICAL COMPANY INC | | D/B/A AFFIRMED MEDICAL | | | MANCHESTER | CT | 06040 | USA |
| R&R CATERERS | | 5169 PINTAIL CT | | | BENSALEM | PA | 19020 | USA |
| R&R RADIO & RECORDS INC | | 770 BROADWAY | | | New York | NY | 10003 | USA |
| R&R RADIO & RECORDS INC | | 770 BROADWAY | | | NEW YORK | NY | 10003-9522 | USA |
| R&R RESTORATIONS | | 976 MCLEAN AVE 238 | | | YONKERS | NY | 10704 | USA |
| R&R SATELLITE ENTERPRISES | | 22 CHESTNUT HILL RD | | | ATHOL | MA | 01331 | USA |
| RA TV SERVICES INC | | 167 WISON AVE | | | NEWARK | NJ | 07105 | USA |
| RAAD, ANTHONY G | | Address Redacted | | | | | | |
| RAAD, NATHALY CRISTINA | | Address Redacted | | | | | | |
| RAB TELECOM | | 26 ISLAND AVE | | | EAST PROVIDENCE | RI | 02916 | USA |
| RABAGO, GABRIEL | | Address Redacted | | | | | | |
| RABATSKY, JEANETTE CATHERYN | | Address Redacted | | | | | | |
| RABESS, CURTIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| RABI CONSTABLE, THOMAS | | PO BOX 1511 | | | CLIFTON | NJ | 07505 | USA |
| RABINI, ANDREW RUBEN | | Address Redacted | | | | | | |
| RABINOWITZ GLASS CO INC, PAUL | | 1401 15 N AMERICAN STREET | | | PHILADELPHIA | PA | 19122 | USA |
| RABINOWITZ, SHARI | | Address Redacted | | | | | | |
| RABOBANK | | 245 PARK AVE 38TH FL | ATTN HOLLY HELLMAN | | NEW YORK | NY | 10167-0062 | USA |
| RABOLD, WILLIAM MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABUN, DEVON REMSON | | Address Redacted | | | | | | |
| RABY, KEITH M | | Address Redacted | | | | | | |
| RACCA, DEBORAH A | | Address Redacted | | | | | | |
| RACHEL M HODGES | HODGES RACHEL M | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | USA |
| RACHLIN, GLENN | | Address Redacted | | | | | | |
| RACHUBA, RONALD A | | 1021 ARROTT ST | | | PHILADELPHIA | PA | 19124 | USA |
| RACHUBA, RONALD A | | 1021 ARROTT STREET | | | PHILADELPHIA | PA | 19124 | USA |
| RACICOT, KELLEY RACHEL | | Address Redacted | | | | | | |
| RACINE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RACINE, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| RACING ELECTRONICS | | 2511 FIRE ROAD | | | EGG HARBOR TWP | NJ | 08234 | USA |
| RACKETT, MATTHEW STEVEN | | Address Redacted | | | | | | |
| RACKIT TECHNOLOGY CORPORATION | | 274 MADISON AVE STE 1302 | | | NEW YORK | NY | 10016 | USA |
| RACKIT TECHNOLOGY CORPORATION | | SUITE 4RE | | | NEW YORK | NY | 10128 | USA |
| RACO, EDWARD | | Address Redacted | | | | | | |
| RAD, TONY | | 10241 NE NOTCHLOG DR NO 107 | | | VANCOUVER | WA | 98685 | USA |
| RADABAUGH, JARED JAMES | | Address Redacted | | | | | | |
| RADAELLIS | | 69 ERIE AVE | | | ST MARYS | PA | 15857 | USA |
| RADBILL, SARA JEANNINE | | Address Redacted | | | | | | |
| RADCLIFFE, JUSTIN PATRICK | | Address Redacted | | | | | | |
| RADCLIFFE, KEITH DU BOIS | | Address Redacted | | | | | | |
| RADDISON HOTEL & SUITES | | 42 LAKE AVE EXTENSION | | | DANBURY | CT | 06811 | USA |
| RADELL, DENNIS C | | Address Redacted | | | | | | |
| RADER, NICOLE RACHELLE | | Address Redacted | | | | | | |
| RADFAR, AMIR | | Address Redacted | | | | | | |
| RADFORD, ALEX | | 200 WINDSOR AVE | | | MEDFORD | OR | 97504-0000 | USA |
| RADFORD, CHRIS ATHONY | | Address Redacted | | | | | | |
| RADFORD, EDWINA ELIZABETH | | 7810 CLARK RD D53 | | | JESSUP | MD | 20794 | USA |
| RADFORD, THOMAS MICHAEL | | Address Redacted | | | | | | |
| RADFORD, TYLER ADELL | | Address Redacted | | | | | | |
| RADIO & MUSICA COMPANY | | 333 SYLVAN AVE | SUITE 304 | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| RADIO & MUSICA COMPANY | | SUITE 304 | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| RADIO ACTIVE REPAIR | | 1285 B MANHEIM PIKE | | | LANCASTER | PA | 17601 | USA |
| RADIO APPLIANCE SHOP LTD | | 58 PEARL ST BOX 32 | | | ESSEX JUNCTION | VT | 05453 | USA |
| RADIO EQUIPMENT CORP | | 196 VULCAN STREET | | | BUFFALO | NY | 14207 | USA |
| RADIO PROGRESS ELECTRONIC CORP | | 6412 MYRTLE AVE | | | GLENDALE | NY | 11385 | USA |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | SAN FRANCISCO | CA | 94120-7058 | USA |
| RADIO SHACK | | PO BOX 7777W9570 | | | PHILADELPHIA | PA | 19175-4711 | USA |
| RADIOSHACK | | 2539 JOHN MILTON DRIVE | | | HERNDON | VA | 20171 | USA |
| RADIOWARE | | PO BOX 209 | | | RINDGE | NH | 03461 | USA |
| RADISON | | 3635 EXPRESS DRIVE NORTH | | | HAUPPAUGE | NY | 11788 | USA |
| RADISON BURLINGTON | | 60 BATTERY ST | | | BURLINGTON | VT | 054015207 | USA |
| RADISON BURLINGTON | | 60 BATTERY ST | | | BURLINGTON | VT | 05401-5207 | USA |
| RADISON HOTEL PITTSBURGH | | 101 MALL BLVD | | | MONROEVILLE | PA | 15146 | USA |
| RADISON HOTEL PITTSBURGH | | AT MONROEVILLE EXPO MART | 101 MALL BLVD | | MONROEVILLE | PA | 15146 | USA |
| RADISSON BUCKS COUNTY | | 2400 OLD LINCOLN HIGHWAY | | | TREVOSE | PA | 19053 | USA |
| RADISSON HOTEL | | 11 BEAVER ST | | | MILFORD | MA | 01757 | USA |
| RADISSON HOTEL | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | USA |
| RADISSON HOTEL | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | USA |
| RADISSON HOTEL | | 200 GENESEE ST | | | UTICA | NY | 135024392 | USA |
| RADISSON HOTEL | | 200 GENESEE ST | | | UTICA | NY | 13502-4392 | USA |
| RADISSON HOTEL & CONFERENCE | | 100 BERLIN RD SUITE 372 | | | CROMWELL | CT | 06416 | USA |
| RADISSON HOTEL & CONFERENCE | | CENTER CROMWELL | 100 BERLIN RD SUITE 372 | | CROMWELL | CT | 06416 | USA |
| RADISSON HOTEL MOUNT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | USA |
| RADISSON HOTEL NEW ROCHELLE | | ONE RADISSON PLAZA | | | NEW ROCHELLE | NY | 10801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADISSON HOTEL PLYMOUTH HARBOR | | 180 WATER ST | | | PLYMOUTH | MA | 02360 | USA |
| RADISSON INN | | 601 FROM RD | | | PARAMUS | NJ | 07652 | USA |
| RADISSON INN | | 601 FROM RD | | | PARAMUS | NJ | 07652 | USA |
| RADISSON INN PHILADELPHIA | | 500 STEVEN DRIVE | | | PHILADELPHIA | PA | 19113 | USA |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 198031497 | USA |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803-1497 | USA |
| RADISSON LACKAWANNA | | 700 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | USA |
| RADISSON LACKAWANNA | | STATION HOTEL | 700 LACKAWANNA AVE | | SCRANTON | PA | 18503 | USA |
| RADISSON PLAZA LORD BALTIMORE | | 20 W BALTIMORE ST | | | BALTIMORE | MD | 21201 | USA |
| RADLEY, MELISSA MARIE | | Address Redacted | | | | | | |
| RADLINSKY, JOSEPH | | 16 SMITHFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| RADMAN, DAVID R | | Address Redacted | | | | | | |
| RADONCIC, ALIS | | Address Redacted | | | | | | |
| RADOVANOVIC, DAVORIN | | Address Redacted | | | | | | |
| RADUCUTA, DRAGOS SORIN | | Address Redacted | | | | | | |
| RADUNSKY, MARK | | Address Redacted | | | | | | |
| RADWAN, MAJED | | Address Redacted | | | | | | |
| RADWAY, HORACE GLENDON | | Address Redacted | | | | | | |
| RADZIWON, KENNETH PAUL | | Address Redacted | | | | | | |
| RADZIWON, KEVIN NORMAND | | Address Redacted | | | | | | |
| RADZIWON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RAEL, JULIA RENEE | | Address Redacted | | | | | | |
| RAETHER, TIMOTHY DONALD | | Address Redacted | | | | | | |
| RAFAEL, DANIEL | | Address Redacted | | | | | | |
| RAFANAN, PHILLIP EDWARD | | Address Redacted | | | | | | |
| RAFEAL, HERNADEZ | | 222 PALM AVE | | | WATSONVILLE | CA | 95076-0000 | USA |
| RAFF, DANA SUE | | Address Redacted | | | | | | |
| RAFFAEL, STEPHEN | | Address Redacted | | | | | | |
| RAFFERTY, TOM | | 152 GALCIER CIRCLE | | | VACAVILLE | CA | 95687 | USA |
| RAFFLE, MARK JOSEPH | | Address Redacted | | | | | | |
| RAFFONE, JAMES ANTHONY | | Address Redacted | | | | | | |
| RAFIQ, ZOHAIB | | Address Redacted | | | | | | |
| RAFIQUE, MOHAMMED | | Address Redacted | | | | | | |
| RAFIQUE, PATRICK GREGORY | | Address Redacted | | | | | | |
| RAFTER, R COLLIN | | Address Redacted | | | | | | |
| RAGER, NEIL T | | PSC 825 | | | FPO | AP | 96386-0825 | USA |
| RAGER, SHANNON LYNN | | Address Redacted | | | | | | |
| RAGHUBIR, JEVON | | Address Redacted | | | | | | |
| RAGIN, JAMES | | Address Redacted | | | | | | |
| RAGIN, JULIAN T | | Address Redacted | | | | | | |
| RAGLAND, JASMINE SHARI | | Address Redacted | | | | | | |
| RAGLAND, MAURICE JEROME | | Address Redacted | | | | | | |
| RAGONE, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| RAGSDALE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| RAGSDALE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| RAGSDALE, KARL S | | Address Redacted | | | | | | |
| RAGSDALE, RICKY LEE | | Address Redacted | | | | | | |
| RAGUSA, MICHAEL | | Address Redacted | | | | | | |
| RAHEEM, IBRAHIM | | Address Redacted | | | | | | |
| RAHMAN, AL | | Address Redacted | | | | | | |
| RAHMAN, JABRIL R | | Address Redacted | | | | | | |
| RAHMAN, MUYEED | | Address Redacted | | | | | | |
| RAHMANI, SIAVASH | | 628 PRIMROSE AVE | | | PLACENTIA | CA | 92670 | USA |
| RAHMATI, MOHIBULLAH | | Address Redacted | | | | | | |
| RAHWAY BUSINESS MACHINES INC | | 98 RT 27 LINCOLN HWY | | | RAHWAY | NJ | 07065 | USA |
| RAI, SHIVAM | | 14829 NE 6TH ST | | | BELLEVUE | WA | 98007-0000 | USA |
| RAIA, SHAWN MICHEAL | | Address Redacted | | | | | | |
| RAICHE ASSOCIATES | | 82 HAROLD DR | | | NEWINGTON | CT | 06111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAIFORD, STEFAN JAMAL | | Address Redacted | | | | | | |
| RAILSBACK, MARC | | P O BOX 1043 | | | RIDGEFIELD | WA | 98642 | USA |
| RAIMONDO & SONS CONST CO , C | | 540 BERGEN BLVD | | | FORT LEE | NJ | 07024 | USA |
| RAINA, STEPHEN BELISLE | | Address Redacted | | | | | | |
| RAINBOW FLORIST INC | | 343 MAIN STREET | | | LAUREL | MD | 20707 | USA |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | LAUREL | MD | 20707 | USA |
| RAINBOW MAINTENANCE & CLEANING | | 102 S COOLIDGE AVE | | | AMITY HARBOUR | NY | 11701 | USA |
| RAINER, REBECCA | | 647 OLD DOMINION RD | | | COLVILLE | WA | 99114-9271 | USA |
| RAINERI, MIZUKI | | Address Redacted | | | | | | |
| RAINIER, TODD EDSEN | | Address Redacted | | | | | | |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | HERNDON | VA | 20172-1508 | USA |
| RAINMAKER INC | | 53 LAWRENCE ST | SUITE ONE | | NEW HAVEN | CT | 06511 | USA |
| RAINMAKER INC | | SUITE ONE | | | NEW HAVEN | CT | 06511 | USA |
| RAINONE, JONATHAN JAMES | | Address Redacted | | | | | | |
| RAINS, KEVIN LLOYD | | Address Redacted | | | | | | |
| RAINSFORD, MELISSA | | Address Redacted | | | | | | |
| RAINVILLE, DANIEL B | | Address Redacted | | | | | | |
| RAINVILLE, JACQUELINE MAE | | Address Redacted | | | | | | |
| RAITEN, JAMES A | | Address Redacted | | | | | | |
| RAJA, HUSSAIN NAWAZ | | Address Redacted | | | | | | |
| RAJABZADEH, JIAAN ALI | | Address Redacted | | | | | | |
| RAJABZADEH, YOUSEF ABRAHAM | | Address Redacted | | | | | | |
| RAJAN, VINOD | | Address Redacted | | | | | | |
| RAJE, AMEYA PRASHANT | | Address Redacted | | | | | | |
| RAJKUMAR, NURENDRA | | Address Redacted | | | | | | |
| RAJU, RENUMA | | 3556 OAKLEAS DR | | | SANJOSE | CA | 95127 | USA |
| RAK, EMILY | | Address Redacted | | | | | | |
| RAKENTINE, LISA | | Address Redacted | | | | | | |
| Raleigh News & Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Raleigh News & Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Raleigh News & Observer | Raleigh News & Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| RALL CORP, THE | | 5000 RIDGE RD | | | NORTH HAVEN | CT | 06473-1060 | USA |
| RALSTON, JOSHUA AARON | | Address Redacted | | | | | | |
| RAM, MATTHEW THOMAS | | Address Redacted | | | | | | |
| RAM, NET | | Address Redacted | | | | | | |
| RAMADA | | 999 ROUTE ONE S | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| RAMADA HOTEL | | 1080 RIVERDALE STREET | | | W SPRINGFIELD | MA | 01089 | USA |
| RAMADA INN | | EXIT 8 I 84 | | | DANBURY | CT | 06810 | USA |
| RAMADA INN | | 375 W PASSAIC ST | | | ROCHELLE PARK | NJ | 07662 | USA |
| RAMADA INN | | 195 HWY 18 S | | | EAST BRUNSWICK | NJ | 08816 | USA |
| RAMADA INN | | 195 HWY 18 S | | | EAST BRUNSWICK | NJ | 08816 | USA |
| RAMADA INN | | 250 HWY 202 & 31 | | | FLEMINGTON | NJ | 08822 | USA |
| RAMADA INN | | 999 ROUTE ONE SOUTH | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| RAMADA INN | | 999 RT ONE SOUTH | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| RAMADA INN | | 540 SAW MILL RIVER RD | | | ELMSFORD | NY | 10523 | USA |
| RAMADA INN | | 141 NEW HARTFORD ST | | | NEW HARTFORD | NY | 13413 | USA |
| RAMADA INN | | 141 NEW HARTFORD ST | | | NEW HARTFORD | NY | 13413 | USA |
| RAMADA INN | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | USA |
| RAMADA INN | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | USA |
| RAMADA INN | | 6101 WATTSBURG RD | | | ERIE | PA | 16509 | USA |
| RAMADA INN | | 76 INDUSTRIAL HWY | | | ESSINGTON | PA | 19029 | USA |
| RAMADA INN | | 76 INDUSTRIAL HYWY | | | ESSINGTON | PA | 19029 | USA |
| RAMADA INN | | 901 DUAL HWY | | | HAGERSTOWN | MD | 21740 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | EAST HANOVER | NJ | 079362198 | USA |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | EAST HANOVER | NJ | 07936-2198 | USA |
| RAMADA INN FAIRFIELD | | 38 TWO BRIDGES ROAD | | | FAIRFIELD | NJ | 07004 | USA |
| RAMADA INN NEW CARROLLTON | | 8500 ANNAPOLIS ROAD | | | NEW CARROLTON | MD | 20784 | USA |
| RAMADA INN SEEKONK | | 940 FALL RIVER AVENUE | | | SEEKONK | MA | 02771 | USA |
| RAMADA INN STRATFORD | | 225 LORDSHIP BOULEVARD | | | STRATFORD | CT | 06497 | USA |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE | | | VINELAND | NJ | 08360 | USA |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE & RT 55 | | | VINELAND | NJ | 08360 | USA |
| RAMADA INN WETHERSFIELD | | 1330 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | USA |
| RAMADA INN WHITEHALL | | 1500 MAC ARTHUR RD | | | WHITEHALL | PA | 18052 | USA |
| RAMADA LIMITED | | 949 US 46 E | | | PARSIPPANY | NJ | 07054 | USA |
| RAMADA LIMITED | | 949 US 46 E | | | PARSIPPANY | NJ | 07054 | USA |
| RAMADA NEWBURGH | | 1055 UNION AVE | | | NEWBURGH | NY | 12550 | USA |
| RAMADA PLAZA | | 780 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | USA |
| RAMADA PLAZA MERIDEN | | 275 RESEARCH PKWY | | | MERIDEN | CT | 06450 | USA |
| RAMAGE, AUSTIN JAMES | | Address Redacted | | | | | | |
| RAMAILA, BRANDON | | 89 215 KAWGO AVE | | | WAIANAE | HI | 96792-4028 | USA |
| RAMANI, SHAUN O | | Address Redacted | | | | | | |
| RAMBO, JON PAUL | | Address Redacted | | | | | | |
| RAMBUR, ABRAHAM THOMAS | | Address Redacted | | | | | | |
| Ramchandani, Arun | | 12118 5th Pl W | | | Everett | WA | 98204 | USA |
| RAMCHANDANI, ARUN M | | Address Redacted | | | | | | |
| RAMCHANDANI, ARUN M | | Address Redacted | | | | | | |
| RAMCHANDANI, ARUN M | | Address Redacted | | | | | | |
| RAMCHANDANI, DINESH T | | Address Redacted | | | | | | |
| RAMCO GERSHENSON | | PO BOX 350018 | DBA TEL TWELVE MALL | | BOSTON | MA | 02241-0518 | USA |
| RAMCO GERSHENSON | | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | USA |
| RAMCO GERSHENSON | | PO BOX 350018 | AKA WEST OAKS I | | BOSTON | MA | 02241-0518 | USA |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | | | BOSTON | MA | 022410518 | USA |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | AKA WEST OAKS I | | BOSTON | MA | 02241-0518 | USA |
| RAMDASS, MAHAISH | | Address Redacted | | | | | | |
| RAMDEEN, KEVIN | | Address Redacted | | | | | | |
| RAMDHANIE, GURUDAT | | Address Redacted | | | | | | |
| RAMELO, RONALD | | Address Redacted | | | | | | |
| RAMELO, RONALD | | 220 FOLLAND DR | | | AMERICAN CANYON | CA | 94503 | USA |
| RAMESAR, RAYMOND | | Address Redacted | | | | | | |
| RAMEY, HENRY | | Address Redacted | | | | | | |
| RAMHARRACK, ADESH | | Address Redacted | | | | | | |
| RAMIN, RABBANI | | 15 SHORELINE | | | NEWPORT BEACH | CA | 92657-2005 | USA |
| RAMIN, RABBANI | | 15 SHORELINE DR | | | NEWPORT BEACH | CA | 92657-2005 | USA |
| RAMIREZ JR, TEORITO | | 867 MOONBEAM WY | | | TURLOCK | CA | 95382 | USA |
| RAMIREZ MANUEL | | 562 WEST G ST | | | COLTON | CA | 92324 | USA |
| RAMIREZ, ADAM ANDREW | | Address Redacted | | | | | | |
| RAMIREZ, ADOLFO | | 5946 MITCHLER AVE | | | STOCKTON | CA | 95207 | USA |
| RAMIREZ, ALEJANDRO | | Address Redacted | | | | | | |
| RAMIREZ, ALESSANDRO | | Address Redacted | | | | | | |
| RAMIREZ, ALFONSO DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, ALFREDO ALEXANDER | | Address Redacted | | | | | | |
| RAMIREZ, AMANDA | | 8328 FANITA DR APT 24 | | | SANTEE | CA | 92071-4823 | USA |
| RAMIREZ, AMANDA R | | Address Redacted | | | | | | |
| RAMIREZ, AMANDAR | | 8328 FANITA DR APT 24 | | | SANTEE | CA | 92071-4823 | USA |
| RAMIREZ, AMBROSE DAVID | | Address Redacted | | | | | | |
| RAMIREZ, ANA MARIA | | Address Redacted | | | | | | |
| RAMIREZ, ANTHONY | | Address Redacted | | | | | | |
| RAMIREZ, ANTHONY J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ANTONIO | | Address Redacted | | | | | | |
| RAMIREZ, ANTONIO MONTOYA | | Address Redacted | | | | | | |
| RAMIREZ, APRIL | | 40 BELHAVEN AVE | | | DALY CITY | CA | 94015 | USA |
| RAMIREZ, ARMANDO L | | Address Redacted | | | | | | |
| RAMIREZ, BRANDON | | Address Redacted | | | | | | |
| RAMIREZ, CANDELARIO EDDIE | | Address Redacted | | | | | | |
| RAMIREZ, CARLOS | | 14865 PINE AVE | | | FONTANA | CA | 92335 | USA |
| RAMIREZ, CHRIS CHARLES | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTIAN | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL | | 1457 LAS POSITAS PL | | | SANTA BARBARA | CA | 93105-0000 | USA |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, DAVID | | Address Redacted | | | | | | |
| RAMIREZ, DAVID | | 1101 POTTER VALLEY DR | | | CHULA VISTA | CA | 91910 | USA |
| RAMIREZ, DAVID | | 4492 STONEYHAVEN WAY | | | SAN JOSE | CA | 95111 | USA |
| RAMIREZ, DAVID | | Address Redacted | | | | | | |
| RAMIREZ, DAVID A | | Address Redacted | | | | | | |
| RAMIREZ, DAVID HIROSHI | | Address Redacted | | | | | | |
| RAMIREZ, DAVID JASON | | Address Redacted | | | | | | |
| RAMIREZ, DEVON ESTRELLA | | Address Redacted | | | | | | |
| RAMIREZ, DIANA MERCEDES | | Address Redacted | | | | | | |
| RAMIREZ, DIEGO | | Address Redacted | | | | | | |
| RAMIREZ, EDDIE ALVIN | | Address Redacted | | | | | | |
| RAMIREZ, EDWIN | | Address Redacted | | | | | | |
| RAMIREZ, ESBIN A | | Address Redacted | | | | | | |
| RAMIREZ, FREDDY | | Address Redacted | | | | | | |
| RAMIREZ, FREDDY | | Address Redacted | | | | | | |
| RAMIREZ, GABRIEL | | 400 EAST MISSION NO 12 | | | ESCONDIDO | CA | 92025 | USA |
| RAMIREZ, GERBER E | | Address Redacted | | | | | | |
| RAMIREZ, GUILIBAL | | 1829 SW 25 | | | OKLAHOMA CITY | OK | 93108 | USA |
| RAMIREZ, GUSTAVO | | Address Redacted | | | | | | |
| RAMIREZ, HANNYA PAOLA | | Address Redacted | | | | | | |
| RAMIREZ, HUMBERTO CUAUHTEMOC | | Address Redacted | | | | | | |
| RAMIREZ, JAVIER A | | Address Redacted | | | | | | |
| RAMIREZ, JIMMY | | Address Redacted | | | | | | |
| RAMIREZ, JONATHAN | | Address Redacted | | | | | | |
| RAMIREZ, JONATHAN ANDRE | | Address Redacted | | | | | | |
| RAMIREZ, JOSE | | 2264 HUNINGTON POINT  RD | APT 101 | | CHULA VISTA | CA | 91914 | USA |
| RAMIREZ, JOSE | | 1850 HUMBOLD  RD | APT 58 | | CHICO | CA | 95928 | USA |
| RAMIREZ, JOSE | | 10172 HENDRICK AVE | | | RIVERSIDE | CA | 92503-0000 | USA |
| RAMIREZ, JOSE L | | Address Redacted | | | | | | |
| RAMIREZ, JOSEPH FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, JULIO ANGEL | | Address Redacted | | | | | | |
| RAMIREZ, JUSTIN CHRISTOPHE | | Address Redacted | | | | | | |
| RAMIREZ, JYNEI BRIANNA | | Address Redacted | | | | | | |
| RAMIREZ, KEMBERLY | | Address Redacted | | | | | | |
| RAMIREZ, LEUNAM ARIEL | | Address Redacted | | | | | | |
| RAMIREZ, LUIS E | | Address Redacted | | | | | | |
| RAMIREZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| RAMIREZ, MANUEL R | | 562 W G ST | | | COLTON | CA | 92324-2223 | USA |
| RAMIREZ, MARC | | 15919 SE MCLOUGHLIN BLVD | 9 | | MILWUALIE | OR | 97267-0000 | USA |
| RAMIREZ, MARIA PAMELA | | Address Redacted | | | | | | |
| RAMIREZ, MARIE J | | Address Redacted | | | | | | |
| RAMIREZ, MARLEEN LEILANI | | Address Redacted | | | | | | |
| RAMIREZ, MIGUEL | | 51884 AVENIDA VELASCO | | | LA QUINTA | CA | 92253-3157 | USA |
| RAMIREZ, NANCY | | Address Redacted | | | | | | |
| RAMIREZ, NICOLAS G | | Address Redacted | | | | | | |
| RAMIREZ, PABLO ANTONIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, PETE JEARLD | | Address Redacted | | | | | | |
| RAMIREZ, PETER JOSEPH | | Address Redacted | | | | | | |
| RAMIREZ, PRISCILLA | | Address Redacted | | | | | | |
| RAMIREZ, RAYMOD R | | 1260 RAMONA AVE | | | SALINAS | CA | 93906 | USA |
| RAMIREZ, RAYMOND | | 1179 TYLER ST | | | SALINAS | CA | 93906 | USA |
| RAMIREZ, RAYMOND R | | 1260 RAMONA AVE | | | SALINAS | CA | 93906 | USA |
| RAMIREZ, RICHARD G E | | Address Redacted | | | | | | |
| RAMIREZ, ROBERT | | Address Redacted | | | | | | |
| RAMIREZ, RODNEY | | 113 JESSIE AVE | | | MANTECA | CA | 953375551 | USA |
| RAMIREZ, RONNIE | | 2650 KEYSTONE AVE | 93 | | SANTA CLARA | CA | 95051-0000 | USA |
| RAMIREZ, RUDY | | 113 BROCK LN | | | OAKLEY | CA | 94561 | USA |
| RAMIREZ, SAMANTHA | | Address Redacted | | | | | | |
| RAMIREZ, SEAN GERALD | | Address Redacted | | | | | | |
| RAMIREZ, SERGIO ALBERTO | | Address Redacted | | | | | | |
| RAMIREZ, SOLEDAD | | Address Redacted | | | | | | |
| RAMIREZ, STEPHANIE MEJIA | | Address Redacted | | | | | | |
| RAMIREZ, UMAR | | Address Redacted | | | | | | |
| RAMIREZ, VANESSA | | Address Redacted | | | | | | |
| RAMIREZ, VANESSA MARIE | | Address Redacted | | | | | | |
| RAMIRO CRUZ | CRUZ RAMIRO | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | USA |
| RAMKISHUN JR, HARRI P | | Address Redacted | | | | | | |
| RAMKISHUN, KEVIN | | Address Redacted | | | | | | |
| RAMMAIRONE, JENNIFER | | Address Redacted | | | | | | |
| RAMMAIRONE, ROBERT | | Address Redacted | | | | | | |
| RAMNARACE, MARK | | Address Redacted | | | | | | |
| RAMNARINE, AVIKASH | | Address Redacted | | | | | | |
| RAMNARINE, MELISSA RHEA | | Address Redacted | | | | | | |
| RAMON BARAJAS | BARAJAS RAMON | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | USA |
| RAMON E QUEZADA | QUEZADA RAMON E | 14559 WINDMILL RD | | | VICTORVILLE | CA | 92394-6931 | USA |
| RAMON, JONATHAN ALEXSIS | | Address Redacted | | | | | | |
| RAMON, MATTHEW | | 7892 NEWMAN AVE NO 4 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| RAMON, ORLANDO | | Address Redacted | | | | | | |
| RAMON, RAMIREZ | | 15 NE BROOKDALE LN | | | BREMERTON | WA | 98311-0000 | USA |
| RAMON, VASQUEZ | | 5530 TAILOR | | | OAKLAND | CA | 94605-0000 | USA |
| RAMOO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| RAMOS DOTY, JUSTIN MIGUEL | | Address Redacted | | | | | | |
| RAMOS HERNANDEZ, SHEILA M | | Address Redacted | | | | | | |
| RAMOS JR, CARLOS M | | Address Redacted | | | | | | |
| RAMOS JR, JOAQUIN | | 8232 LAUFFER WAY | | | ELK GROVE | CA | 95758 | USA |
| RAMOS JR, MIGUEL | | Address Redacted | | | | | | |
| RAMOS MARTINEZ, LIZA MARIE | | Address Redacted | | | | | | |
| RAMOS RODRIGUEZ, LUIS E | | Address Redacted | | | | | | |
| RAMOS, AARON PAUL | | Address Redacted | | | | | | |
| RAMOS, ANGEL L | | Address Redacted | | | | | | |
| RAMOS, ANTHONY | | Address Redacted | | | | | | |
| RAMOS, ARIEL VALENTINE | | Address Redacted | | | | | | |
| RAMOS, BOBBY | | 3003 ALA NAPHAA PL PAT 307 | | | HONOLULU | HI | 96818- | USA |
| RAMOS, CARLOS A | | Address Redacted | | | | | | |
| RAMOS, DALVIN RAFAEL | | Address Redacted | | | | | | |
| RAMOS, DAVID | | Address Redacted | | | | | | |
| RAMOS, DAVID CRISTIAN | | Address Redacted | | | | | | |
| RAMOS, EDWIN BLAKE | | Address Redacted | | | | | | |
| RAMOS, ENMANUEL | | Address Redacted | | | | | | |
| RAMOS, ERIC | | Address Redacted | | | | | | |
| RAMOS, ERICA MARIE | | Address Redacted | | | | | | |
| RAMOS, FELIX | | Address Redacted | | | | | | |
| RAMOS, GERARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, GILBERT CARLOSE | | Address Redacted | | | | | | |
| RAMOS, GUILLERMO MIGUEL | | Address Redacted | | | | | | |
| RAMOS, GUSTAVO A | | GENERAL DELIVERY 35CS | | | APO | AP | 96319- | USA |
| RAMOS, HERBERT | | 33006 LAKE ERIE ST | | | FREMONT | CA | 94555 | USA |
| RAMOS, JESSICA | | 2780 PRAIRIESTONE WAY | | | ESCONDIDO | CA | 92027 | USA |
| RAMOS, JESSICA | | Address Redacted | | | | | | |
| RAMOS, JESSICA N | | Address Redacted | | | | | | |
| RAMOS, JESUS | | Address Redacted | | | | | | |
| RAMOS, JOHNNY | | Address Redacted | | | | | | |
| RAMOS, JOSE | | 2501 PINE AVE | | | SAN PABLO | CA | 94806-4547 | USA |
| RAMOS, JOSEPH HENRY | | Address Redacted | | | | | | |
| RAMOS, JUANITA E | | Address Redacted | | | | | | |
| RAMOS, KENNY | | Address Redacted | | | | | | |
| RAMOS, LUCRECIO | | Address Redacted | | | | | | |
| RAMOS, LUIS MANUEL | | Address Redacted | | | | | | |
| RAMOS, MARK | | Address Redacted | | | | | | |
| RAMOS, MICHELLE | | Address Redacted | | | | | | |
| RAMOS, MIRIAM A | | Address Redacted | | | | | | |
| RAMOS, PHILLIP AARON | | Address Redacted | | | | | | |
| RAMOS, RANDY COTTO | | Address Redacted | | | | | | |
| RAMOS, RAPHAEL ANTHONY | | Address Redacted | | | | | | |
| RAMOS, RENE N | | Address Redacted | | | | | | |
| RAMOS, RICHARD | | Address Redacted | | | | | | |
| RAMOS, SARAH | | Address Redacted | | | | | | |
| RAMOS, SETH IVAN | | Address Redacted | | | | | | |
| RAMOS, SIMONA | | Address Redacted | | | | | | |
| RAMOS, VANESSA M | | Address Redacted | | | | | | |
| RAMOS, YAHAIRA | | Address Redacted | | | | | | |
| RAMPINO, JACLYN MORGAN | | Address Redacted | | | | | | |
| RAMPOLLA, MARC DAVID | | Address Redacted | | | | | | |
| RAMSARRAN, LEROY | | Address Redacted | | | | | | |
| RAMSAY, DAVID SCOTT | | Address Redacted | | | | | | |
| RAMSEY III, HARRY HAMILTON | | Address Redacted | | | | | | |
| RAMSEY, DANIEL BRIAN | | Address Redacted | | | | | | |
| RAMSEY, DWAYNE KEVIN | | Address Redacted | | | | | | |
| RAMSEY, JESSICA ANNE | | Address Redacted | | | | | | |
| RAMSEY, NICHOLAS EARL | | Address Redacted | | | | | | |
| RAMSEY, SARA R | | Address Redacted | | | | | | |
| RAMSON, JAMES MICHAEL | | Address Redacted | | | | | | |
| RAMSOOD, OMADAT | | Address Redacted | | | | | | |
| RAMUSIEWICZ, ADAM GERARD | | Address Redacted | | | | | | |
| RANA, AWAIS | | Address Redacted | | | | | | |
| RANA, BILAL | | Address Redacted | | | | | | |
| RANA, RONAK V | | Address Redacted | | | | | | |
| RANA, UMER | | Address Redacted | | | | | | |
| RANA, USMAWN MEHMOOD | | Address Redacted | | | | | | |
| RANA, ZEESHAN | | Address Redacted | | | | | | |
| RANAGAN, SEAN WILLIAM | | Address Redacted | | | | | | |
| RANCHES, ANNABEL CRUZ | | Address Redacted | | | | | | |
| RANCHO CALIFORNIA WATER DIST | | PO BOX 9030 | 42135 WINCHESTER RD | | TEMECULA | CA | 92589-9030 | USA |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | TEMECULA | CA | 92589-9030 | USA |
| Rancho California Water District | | P O  Box 9030 | | | Temecula | CA | 92589-9030 | USA |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | TEMECULA | CA | 92589-9030 | USA |
| RANCK, MATTHEW JAMES | | Address Redacted | | | | | | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | USA |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | HICKSVILLE | NY | 11802-6022 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | USA |
| RAND AMERICA USA INC | | 1560 BROADWAY SUITE 714 | | | NEW YORK | NY | 10036 | USA |
| RAND MATERIALS HANDLING EQUIP | | 515 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | USA |
| RAND MATERIALS HANDLING EQUIP | | PO BOX 3003 | 515 NARRAGANSETT PK DR | | PAWTUCKET | RI | 02861 | USA |
| RAND MCNALLY | | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | USA |
| RAND MCNALLY | | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | USA |
| RAND, CASEY LAWRANCE | | Address Redacted | | | | | | |
| RAND, CHRIS M | | Address Redacted | | | | | | |
| RAND, JACK STEPHEN | | Address Redacted | | | | | | |
| RAND, KELLY JANE | | Address Redacted | | | | | | |
| RAND, STEPHEN MICHEAL | | Address Redacted | | | | | | |
| RANDALL ELECTRIC CO | | 10 PARIS ST | | | MARLBOUGH | MA | 01752 | USA |
| RANDALL JR, ERIC COURTNEY | | Address Redacted | | | | | | |
| RANDALL, ANTHONY Q | | Address Redacted | | | | | | |
| RANDALL, CARTER D | | Address Redacted | | | | | | |
| RANDALL, JORDAN ANDREW | | Address Redacted | | | | | | |
| RANDALL, KENNETH D | | Address Redacted | | | | | | |
| RANDALL, LAKISA J | | Address Redacted | | | | | | |
| RANDALL, SHATERIA J | | Address Redacted | | | | | | |
| RANDALL, STEPHEN | | 4 SAN JULIAN | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| RANDALL, STEPHEN WILLIAM | | Address Redacted | | | | | | |
| RANDAZZO, JOHN | | Address Redacted | | | | | | |
| RANDELS, CAITLYN | | Address Redacted | | | | | | |
| RANDHAWA, TALWINDER | | 27892 VICENZA COURT | | | MISSION VIEJO | CA | 92692 | USA |
| RANDI, THOMAS | | 4098 VALETA ST NO 304 | | | POINT LOMA | CA | 92110-0000 | USA |
| RANDLES, MATTHEW SCOTT | | Address Redacted | | | | | | |
| RANDOLPH MUSIC SHOP | | 33 MAIN ST | | | RANDOLPH | VT | 05060 | USA |
| RANDOLPH SERVICES INC | | PO BOX 208 | | | SUCCASUNNA | NJ | 07876 | USA |
| RANDOLPH, BRITTNY MICHELLE | | Address Redacted | | | | | | |
| RANDOLPH, JILL | | Address Redacted | | | | | | |
| RANDOLPH, JOSHUA | | Address Redacted | | | | | | |
| RANDOLPH, RAFAEL DIEGO | | Address Redacted | | | | | | |
| RANDOM HOUSE | | PO BOX 64849 | | | BALTIMORE | MD | 21264-4849 | USA |
| RANDOM HOUSE INC | | 3000 LAVA RIDGE CT | | | ROSEVILLE | CA | 95661 | USA |
| RANDOM HOUSE INC | | BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | USA |
| RANDRUP, ANDERS NEILSEN | | Address Redacted | | | | | | |
| RANDSTAD | | 177 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | USA |
| RANDSTAD | | PO BOX 7247 0445 | | | PHILADELPHIA | PA | 19170-0445 | USA |
| RANDSTAD | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | USA |
| RANDYS PAINT & DECORATING CTR | | 285 OLD RIVER ROAD | | | WILKES BARRE | PA | 18702 | USA |
| RANGE, COURTNEY NICOLE | | Address Redacted | | | | | | |
| RANGEL SR , HECTOR | | 1379 FIRST ST | | | CORNING | CA | 96021 | USA |
| RANGEL, JEAN PAUL | | Address Redacted | | | | | | |
| RANGEL, JOEL | | 4501 CLOVER DR 2 | | | OXNARD | CA | 93033-0000 | USA |
| RANGEL, LUIS ALBERTO | | Address Redacted | | | | | | |
| RANGEL, RAMON JOSE | | Address Redacted | | | | | | |
| RANGEL, RICARDO | | 1798 TERILYN AVE | | | SAN JOSE | CA | 95122-0000 | USA |
| RANGER | | PO BOX 232 | | | KEARNEY | NJ | 07032 | USA |
| RANGER, ANDREW STRATTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANGER, CHRISTOPHER | | Address Redacted | | | | | | |
| RANGHELLI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| RANI, POOJA | | Address Redacted | | | | | | |
| RANIELI, JAMES | | Address Redacted | | | | | | |
| RANKEL, JAMES WILLIAM | | Address Redacted | | | | | | |
| RANKIN, JASON S | | Address Redacted | | | | | | |
| RANKIN, JOHN ANTHONY | | Address Redacted | | | | | | |
| RANKIN, JUSTIN THOMAS DEWAIN | | Address Redacted | | | | | | |
| RANKIN, KEITH BLANE | | Address Redacted | | | | | | |
| RANKIN, MELISSA MARIA | | Address Redacted | | | | | | |
| RANKIN, MICHAEL | | P O BOX 956 | | | KAILUA | HI | 96734-0000 | USA |
| RANKIN, ROBERT JEFFREY | | Address Redacted | | | | | | |
| RANKINS, JOSEPH | | Address Redacted | | | | | | |
| RANNEY, GARY | | 8311 N WILDING DR | | | SPOKANE | WA | 99208 | USA |
| RANNEY, SETH ALONZO | | Address Redacted | | | | | | |
| RANNO, STEVEN JOHN | | Address Redacted | | | | | | |
| RANSFORD, EMON | | Address Redacted | | | | | | |
| RANSOM & BENJAMIN PUBLISHERS | | PO BOX 160 | 21 E MAIN ST | | MYSTIC | CT | 06355 | USA |
| RANSOM, KHALIL | | Address Redacted | | | | | | |
| RANSOM, ROBERT | | 18516 WELL HOUSE DR | | | JAMESTOWN | CA | 95327 | USA |
| RANSOM, TIMOTHY JOEL | | Address Redacted | | | | | | |
| RANSOME JR, LARRY | | Address Redacted | | | | | | |
| RANSTROM, LEIF JAMES | | Address Redacted | | | | | | |
| Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | | San Francisco | CA | 94105 | USA |
| RAO, CHITTARANJAN KESEVA | | Address Redacted | | | | | | |
| RAPAPORT ROUSSO INDUSTRIES | | PO BOX 835 | | | BRONX | NY | 10457-9998 | USA |
| RAPHAEL, HUBERT | | Address Redacted | | | | | | |
| RAPHAEL, JEFFREY | | Address Redacted | | | | | | |
| RAPHEL, MONIQUE E | | 8900 GOLDEN OAK DR APT B | | | MANASSAS | VA | 20109 | USA |
| RAPID ARMORED CORPORATION | | 160 OAK DRIVE | | | SYOSSET | NY | 117914694 | USA |
| RAPID ARMORED CORPORATION | | 254 SCHOLES ST | | | BROOKLYN | NY | 11206-2204 | USA |
| RAPID ARMORED CORPORATION | | 160 OAK DRIVE | | | SYOSSET | NY | 11791-4694 | USA |
| RAPID FORMS INC | | 301 GROVE RD | | | THOROFARE | NJ | 080869499 | USA |
| RAPID FORMS INC | | 301 GROVE RD | | | THOROFARE | NJ | 08086-9499 | USA |
| RAPID PALLET INC | | PO BOX 123 | | | JERMYN | PA | 18433 | USA |
| RAPINE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| RAPLEAF | | 657 MISSION STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105 | USA |
| RAPOZA, MATTHEW S | | Address Redacted | | | | | | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVENUE | | | NEW YORK | NY | 100225702 | USA |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVENUE | | | NEW YORK | NY | 10022-5702 | USA |
| RAPP JOHN | | 2947 CLAREMONT DRIVE | | | SANTA ROSA | CA | 95405 | USA |
| RAPP, HOWARD ROBERT | | Address Redacted | | | | | | |
| RAPP, STEPHEN L | | Address Redacted | | | | | | |
| RAPPAPORT, DAVID MICHAEL | | Address Redacted | | | | | | |
| RAPPE, CASSIE | | 1708 284TH ST | | | ROY | WA | 98580 | USA |
| RAPPO, JEFFREY PAUL | | Address Redacted | | | | | | |
| RAPUANO, DAVID JOSEPH | | Address Redacted | | | | | | |
| RAQUINAN, ALEX RYAN | | Address Redacted | | | | | | |
| RAQUINAN, EDWARD JAMES | | Address Redacted | | | | | | |
| RAQUINAN, SYLVIA ANN | | Address Redacted | | | | | | |
| RAR OUTDOOR | | 4321 OLD MILFORD MILL RD | | | BALTIMORE | MD | 21208 | USA |
| RARDIN, WILLIAM ROBERT | | Address Redacted | | | | | | |
| RARE EARTH INTERACTIVE DESIGN | | 105 FARGO AVE | | | BUFFALO | NY | 14201 | USA |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | METUCHEN | NJ | 088400312 | USA |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | METUCHEN | NJ | 08840-0312 | USA |
| RASCH, KERRY JOHN | | Address Redacted | | | | | | |
| RASCOE, TIFFANY NE COLE | | Address Redacted | | | | | | |
| RASH, MIKE WYATT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RASHEED, YUSUF | | Address Redacted | | | | | | |
| RASHID, MUHAMMAD MUSTAFA | | Address Redacted | | | | | | |
| RASHID, PARVEZ KHONDKER | | Address Redacted | | | | | | |
| RASHID, SUFIAH | | Address Redacted | | | | | | |
| RASINSKI, MEGAN NICOLE | | Address Redacted | | | | | | |
| RASKE, TIMOTHY P | | Address Redacted | | | | | | |
| Rasmussen, Adrian | | 1040 River St | | | Santa Cruz | CA | 95060 | USA |
| RASMUSSEN, ADRIAN | Rasmussen, Adrian | 1040 River St | | | Santa Cruz | CA | 95060 | USA |
| RASMUSSEN, GERALD | | 9136 VALLEY OAK DRIVE | | | STOCKTON | CA | 95209 | USA |
| RASMUSSEN, KLAYTON | | 2598 DIAMOND ST | | | SAN FRANCISCO | CA | 94112 | USA |
| RASMUSSEN, PATRICIA | | 56 OLD MOUNTAIN RD | | | LEBANON | NJ | 08833 | USA |
| Rasmussen, Wade | | 11901 SE Lincoln St | | | Portland | OR | 97216 | USA |
| RASMUSSEN, WADE NA | | Address Redacted | | | | | | |
| RASO, EDWARD | | Address Redacted | | | | | | |
| RASOULI, AHMAD | | Address Redacted | | | | | | |
| RASP, GARY | | 287 W BARSTOW | | | CLOVIS | CA | 93612-0000 | USA |
| RASPATELLO, GUY | | Address Redacted | | | | | | |
| RASSOULI, NOVID | | 1355 SPECTRUM | | | IRVINE | CA | 92618 | USA |
| RASTELLI, DANTE NICHOLAS | | Address Redacted | | | | | | |
| RASTOK, BERRICK MARCUS | | Address Redacted | | | | | | |
| RASUL, JANAN I | | Address Redacted | | | | | | |
| RASULOV, RAUF | | Address Redacted | | | | | | |
| RASWANT, REETI | | Address Redacted | | | | | | |
| RATCHFORD, BUCK | | 111 W 9TH ST | | | CLOVIS | CA | 93612-0000 | USA |
| RATCLIFF, JOHN S | | Address Redacted | | | | | | |
| RATCLIFFE, KELLY ALICIA | | Address Redacted | | | | | | |
| RATEAU, JESSICA | | Address Redacted | | | | | | |
| RATHBONE, JUSTIN | | Address Redacted | | | | | | |
| RATHE, RYAN MICHEAL | | Address Redacted | | | | | | |
| RATHMAN, BRIAN MICHAEL | | Address Redacted | | | | | | |
| RATHORE, AMAR | | Address Redacted | | | | | | |
| RATKA, SHANNON MARIE | | Address Redacted | | | | | | |
| RATKAY, ALBERT JOSEPH | | Address Redacted | | | | | | |
| RATTRAY, JANELLE RACHEL | | Address Redacted | | | | | | |
| RATUSH, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| RAU CONSTRUCTION, DON | | 146 ANTRIM RD | | | COVENTRY | CT | 06238 | USA |
| RAU, CHARLIE | | 18 ESQUIRE ROAD | | | BILLERICA | MA | 01821 | USA |
| RAU, CHARLIE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| RAU, CODY ALLEN | | Address Redacted | | | | | | |
| RAU, NICHOLAS DAVID | | Address Redacted | | | | | | |
| RAUCH, PARKER | | Address Redacted | | | | | | |
| RAUDNAEL, EDWARD | | Address Redacted | | | | | | |
| RAUGHT, TRAVIS JOHN | | Address Redacted | | | | | | |
| RAUSCH, JONATHAN LORENZO | | Address Redacted | | | | | | |
| RAUSCH, SARA E | | Address Redacted | | | | | | |
| RAUT, JUSTIN CHARLES | | Address Redacted | | | | | | |
| RAUTENBERG, BRYAN SCOTT | | Address Redacted | | | | | | |
| RAV | | 44 W 28TH ST 6TH FL | | | NEW YORK | NY | 10001 | USA |
| RAV | | 44 W 28TH ST 6TH FLOOR | | | NEW YORK | NY | 10001 | USA |
| RAVI MAHADEO | MAHADEO RAVI | 45 DORMERS WELLS LN | | | SOUTHALL LONDON L0 | | UB1 3HX | United Kingdom |
| RAVINDRANATH, MAHESAN | | 1761 WOODSCENT LANE | | | SIMI VALLEY | CA | 93065 | USA |
| RAWAL, RUSHI DIPAK | | Address Redacted | | | | | | |
| RAWLINGS KELLY, DIAMOND RACHAEL | | Address Redacted | | | | | | |
| RAWLINGS, DEWONYAH DENISE | | Address Redacted | | | | | | |
| RAWLINGS, JOSEPH | | Address Redacted | | | | | | |
| RAWLINGS, RACHEL DENISE | | Address Redacted | | | | | | |
| RAWLINS, SHOMARI KWESI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWLS, JEFFREY MICHEAL | | Address Redacted | | | | | | |
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | ROCHESTER | NY | 14616 | USA |
| RAWSON, ROBERT W | | Address Redacted | | | | | | |
| RAY A JAMIESON | JAMIESON RAY A | 1021 W ALTON AVE | | | SANTA ANA | CA | 92707-3867 | USA |
| RAY BROWN & ASSOCIATES | | 1714 CORCORAN STREET N W | | | WASHINGTON | DC | 20009 | USA |
| RAY JEFFERSON | | 4200 MITCHELL ST | | | PHILADELPHIA | PA | 19128 | USA |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | USA |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | USA |
| RAY, ALEX KRISTOPHER | | Address Redacted | | | | | | |
| RAY, ALEXANDER LOUIS | | Address Redacted | | | | | | |
| RAY, ANDREW JOHN | | Address Redacted | | | | | | |
| RAY, CANDECA MARIAM | | Address Redacted | | | | | | |
| RAY, ECHAVARRIA | | 22184 6TH ST | | | SOUTH DOS PALOS | CA | 93665-0000 | USA |
| RAY, RACHAEL PATRICIA | | Address Redacted | | | | | | |
| RAY, RINKAL | | Address Redacted | | | | | | |
| RAY, RONALD EARL | | Address Redacted | | | | | | |
| RAY, RONJON | | Address Redacted | | | | | | |
| RAY, TERRENCE SPENCER | | Address Redacted | | | | | | |
| RAY, TRAVIS L | | Address Redacted | | | | | | |
| RAY, WESLEY CARPENTER | | Address Redacted | | | | | | |
| RAYA, OCTAVIO | | 16940 DARREN LANE | | | DELHI | CA | 95315 | USA |
| RAYAN COMPUTER CO | | 24195 NATALIE RAE LN | | | LAGUNA NIGUEL | CA | 95677 | USA |
| RAYCA, KENNETH P | | Address Redacted | | | | | | |
| RAYCRAFT, SHANE MICHAEL | | Address Redacted | | | | | | |
| RAYHAN | | 3200 E PALM DR APT 405 | | | FULLERTON | CA | 92831-1772 | USA |
| RAYHAN | | 3200 E PALM DR APT 405 | | | FULLERTON | CA | 92831-1772 | USA |
| RAYHAN, MD | | 1368 MEDERA RD SUITE P24 | | | SIMI VALLEY | CA | 93065 | USA |
| Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | USA |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON RD STE F | C/O PDC PROPERTIES INC | ATTN  DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | USA |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 211582136 | USA |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-2136 | USA |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-2136 | USA |
| RAYMOND CORPORATION | | CORPORATE HEADQUARTERS | ATTN LINDA STALKER | | GREENE | NY | 13778 | USA |
| RAYMOND ELECTRONICS | | 306 E NORTHAMPTON ST | | | WILKES BARRE | PA | 18702 | USA |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | USA |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | USA |
| RAYMOND, ALEX JAMES | | Address Redacted | | | | | | |
| RAYMOND, BRIANA LYNN | | Address Redacted | | | | | | |
| RAYMOND, CAITLIN | | Address Redacted | | | | | | |
| RAYMOND, FRED | | Address Redacted | | | | | | |
| RAYMOND, JOSHUA SCOTT | | Address Redacted | | | | | | |
| RAYMOND, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| RAYMOND, PATRICK TROY | | Address Redacted | | | | | | |
| RAYMOND, PAUL J | | Address Redacted | | | | | | |
| RAYMUNDO, CRUZ | | 631 N STATE AVE | | | FRESNO | CA | 93722-0000 | USA |
| RAYNER, CARL D | | Address Redacted | | | | | | |
| RAYNES, ROBERT ANDREW | | Address Redacted | | | | | | |
| RAYNOR DOOR SALES CO INC | | 530 BLACKMAN ST | | | WILKES BARRE | PA | 18702 | USA |
| RAYNOR OVERHEAD DOOR | | 46 MILTON ST | | | WORCESTER | MA | 01605 | USA |
| RAYO, GLADYS M | | Address Redacted | | | | | | |
| RAYO, SARAH NATALIE | | Address Redacted | | | | | | |
| RAYS APPLIANCE REP SERVICE | | 5 CAROLYN ST | | | TOPSHAM | ME | 04086 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYS FLOWER BASKET | | 2005 N MAIN AVE | | | SCRANTON | PA | 18508 | USA |
| RAYS WINDOW CLEANING | | PO BOX 87 | | | FURLONG | PA | 18925 | USA |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 191758460 | USA |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | USA |
| RAZ, BREANNE LEE | | Address Redacted | | | | | | |
| RAZ, DAVE | | Address Redacted | | | | | | |
| RAZA, AQEEL | | Address Redacted | | | | | | |
| RAZA, YUSUF | | Address Redacted | | | | | | |
| RAZACK, MO T | | Address Redacted | | | | | | |
| RAZEE, VICTOR | | Address Redacted | | | | | | |
| RAZER USA LTD | | 11622 EL CAMINO REAL NO 10 | | | SAN DIEGO | CA | 92130 | USA |
| RAZEWAY CORP | | 100 MIDDLESEX CTR BLVD STE B | | | JAMESBURG | NJ | 08831 | USA |
| RAZOR & TIE DIRECT LLC | | 214 SULLIVAN ST STE 4A | | | NEW YORK | NY | 10012 | USA |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | UNION CITY | NJ | 07087 | USA |
| RAZVI, ADIL L | | Address Redacted | | | | | | |
| RB FICKS LLC | | PO BOX 349 | | | CANTON | CT | 06019 | USA |
| RBA GROUP | | 7164 COLUMBIA GATEWAY DR | STE 205 | | COLUMBIA | MD | 21046-2144 | USA |
| RC LEATHERN INC | | 5409 JENMATT DR | | | WILMINGTON | DE | 19808 | USA |
| RC MARKETING INC | | RR 2 BOX 2493 | | | RUSSELL | PA | 16345 | USA |
| RCA HOA | | PO BOX 767 | | | BEL AIR | MD | 21014 | USA |
| RCC ATLANTIC INC | | 6 TELECOM DR | | | BANGOR | ME | 04401 | USA |
| RCG INFORMATION TECHNOLOGY | | CHURCH STREET STATION | | | NEW YORK | NY | 102614516 | USA |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4516 | USA |
| RCHESKY | | 2863 FERNWALD RD | | | RGH 17 | | | United Kingdom |
| RCN | | PO BOX 747089 | | | PITTSBURGH | PA | 15274-7089 | USA |
| RCN | | PO BOX 828360 | | | PHILADELPHIA | PA | 19182-8360 | USA |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | | | NEWARK | NJ | 071014679 | USA |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | C/O MARK CENTER LP | | NEWARK | NJ | 07101-4679 | USA |
| RD BLOOMFIELD ASSOC LP | | 1311 MAMARONECK AVE STE 260 | C/O ACADIA REALTY TRUST | | WHITE PLAINS | NY | 10605 | USA |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| RD CONWELL CO | | 1 KATHWOOD LANE | | | WAYNE | PA | 19087 | USA |
| RDC LIMOUSINE SERVICE | | 7 FOREST PARK AVE | | | TYNGSBORO | MA | 01879-1707 | USA |
| RDI INC | | 400 COLUMBUS AVE | | | VALHALLA | NY | 10595 | USA |
| RDI INC | | 400 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | USA |
| RDP GROUP | | 30 TOWER LANE | | | AVON | CT | 06001 | USA |
| REA JR, WALTER | | 82830 CONWAY RANCH LN | | | INDIO | CA | 922033872 | USA |
| REA, ALEXANDRA LILLIAN | | Address Redacted | | | | | | |
| REA, WALTER | | 14626 ALLISON ST | | | ADELANTO | CA | 92301 | USA |
| REA, WALTER | | 14626 ALLISON ST | | | ADELANTO | CA | 92301 | USA |
| REA, WALTER | | 14626 ALLISON ST | | | ADELANTO | CA | 92301 | USA |
| REACH FOR THE STARS | | 722 POWERS RD | | | CONKLIN | NY | 13748 | USA |
| READ, BRET THOMAS | | Address Redacted | | | | | | |
| READE, MIKE H | | 8433 SUMMERDALE RD NO B | | | SAN DIEGO | CA | 92126-5404 | USA |
| READE, STEPHANIE MARY | | Address Redacted | | | | | | |
| READER, AARON L | | Address Redacted | | | | | | |
| READING COMMERCIAL CARPETS INC | | 400 SPRING RIDGE DR | | | WYOMISSING | PA | 19610 | USA |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 196030582 | USA |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 19603-0582 | USA |
| READING JR, KEVIN M | | 208 CASTLETON CT | | | HOPEWELL | NJ | 08534 | USA |
| READING PHILLIES BASEBALL CLUB | | P O BOX 15050 | | | READING | PA | 19612 | USA |
| README DOC | | 975 PROGRESS RD | | | CHAMBERSBURG | PA | 172013246 | USA |
| README DOC | | 975 PROGRESS RD | | | CHAMBERSBURG | PA | 17201-3246 | USA |
| READY FOR KNOWLEDGE INC | | 8665 SUDLEY RD NO 228 | | | MANASSAS | VA | 20110 | USA |
| READY MADE SIGN CO | | 480 FILLMORE AVE | | | TONAWANDA | NY | 14151 | USA |
| READY, ANDREW DAVID | | Address Redacted | | | | | | |
| REAGAN, ASHLEY RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAGAN, LARRY J | | Address Redacted | | | | | | |
| REAGAN, ROBERT R | | Address Redacted | | | | | | |
| REAGEN, MICHELLE | | Address Redacted | | | | | | |
| REAK, JASON C | | Address Redacted | | | | | | |
| REAKA, THOMAS | | 1725 W MALLON AVE | | | SPOKANE | WA | 99201 | USA |
| REAL ESTATE APPRAISAL LTD | | 403 GRESHAM CT | | | BEL AIR | MD | 21014 | USA |
| REAL ESTATE APPRAISERS & CONSU | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | USA |
| REAL ESTATE COALITION FOR CBP | | 1717 PENNSYLVANIA AVE NW | 8TH FL | | WASHINGTON | DC | 20006 | USA |
| REALCO GROUP | | 100 RING ROAD WEST | SUIT E102 | | GARDEN CITY | NY | 11530 | USA |
| REALCO GROUP | | SUIT E102 | | | GARDEN CITY | NY | 11530 | USA |
| REALE, MICHAEL J | | Address Redacted | | | | | | |
| REALES JR, MANUEL M | | Address Redacted | | | | | | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | SAN FRANCISCO | CA | 94160 | USA |
| REALTIME MEDIA INC | | 308 LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | USA |
| REALTY ASSOC FUND III LP, THE | | 28 STATE ST 10TH FL | | | BOSTON | MA | 021091775 | USA |
| REALTY ASSOC FUND III LP, THE | | PO BOX 846082 | ACCT NO 1110423346 | | BOSTON | MA | 02284-6082 | USA |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | COMMUNITY BUSINESS NETWORK | | PERKASIE | PA | 18944 | USA |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | | | PERKASIE | PA | 18944 | USA |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 | USA |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | USA |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | USA |
| REALTY REPORTS APPRAISALS | | 242 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | USA |
| REALTY STRATEGY ASSOC LLC | | 3 BETHESDA METRO CTR STE 700 | | | BETHESDA | MD | 20814 | USA |
| REALTY USA | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | USA |
| REAM, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| REAM, JEFF | | Address Redacted | | | | | | |
| REAM, SHANE | | Address Redacted | | | | | | |
| REAM, STEPHEN DANIEL | | Address Redacted | | | | | | |
| REAPE JEFFERS & ASSOCIATES | | 1084 E LANCASTER AVE | | | ROSEMONT | PA | 19010 | USA |
| REAPE, NICHOLAS ARTHUR | | Address Redacted | | | | | | |
| REARDON, LEO ROBERT | | Address Redacted | | | | | | |
| REARDON, LINDSAY ANNE | | Address Redacted | | | | | | |
| REARDON, SEAN | | Address Redacted | | | | | | |
| REASE, JOHN GARY | | Address Redacted | | | | | | |
| REASON, JENE TERES | | Address Redacted | | | | | | |
| REAVES, BRIAN LEE | | Address Redacted | | | | | | |
| REAVES, JUSTIN LEE | | Address Redacted | | | | | | |
| REAVES, SEAN ROBERT | | Address Redacted | | | | | | |
| REBBERT, NICHOLAS ADAM | | Address Redacted | | | | | | |
| REBELLO, BRIAN CHARLES | | Address Redacted | | | | | | |
| REBELLO, FRANK SCOTT | | Address Redacted | | | | | | |
| REBETERANO, TERESA | | Address Redacted | | | | | | |
| REBIERO, FRANCES CHRISTINA | | Address Redacted | | | | | | |
| REBIGER, TOM | | 3021 HICKOK WAY | | | RIVERSIDE | CA | 92506-3223 | USA |
| REBMAN, CHELSEA KATHERINE | | Address Redacted | | | | | | |
| REBMANN, RORY J | | Address Redacted | | | | | | |
| REBMANN, RORY J | | 2280 BLUEBELL DRIVE | | | LIVERMORE | CA | 94550 | USA |
| REBOUND VIDEO SERVICES | | 74 EXCHANGE ST | | | MIDDLEBURY | VT | 05753 | USA |
| REPUBLICAN GOVERNORS ASSOC | | 301 1ST STREET S E | | | WASHINGTON | DC | 20003 | USA |
| REPUBLICAN GOVERNORS ASSOC | CLAIRE WEAVER | 301 1ST STREET S E | | | WASHINGTON | DC | 20003 | USA |
| RECALDE, NELSON | | 1498 MEDALLION CT | | | PERRIS | CA | 92571-0000 | USA |
| RECEIVABLES TO REVENUE LLC | | 80 COTTONTAIL LN PO BOX 6317 | | | SOMERSET | NJ | 08873 | USA |
| RECEIVABLES TO REVENUE LLC | | PO BOX 6317 | 80 COTTONTAIL LN | | SOMERSET | NJ | 08873 | USA |
| RECEIVER OF TAXES | | PO BOX 662 | DOROTHY H INGRASSIA | | MIDDLETON | NY | 10940 | USA |
| RECEIVER OF TAXES | | 99 TOWER DR BLDG A | DOROTHY H INGRASSIA COLLECTOR | | MIDDLETOWN | NY | 10941-2026 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECENDEZ, RAMONA | | 728 CONGRESSIONAL RD | | | SIMI VALLEY | CA | 93065-6604 | USA |
| RECHANI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RECIEVER OF TAXES | | PO BOX 307 | | | CLIFTON PARK | NY | 120650307 | USA |
| RECIEVER OF TAXES | | CLIFTON PARK | PO BOX 307 | | CLIFTON PARK | NY | 12065-0307 | USA |
| Recio, David | | 23772 Via Astorga | | | Mission Viejo | CA | 92691 | USA |
| RECIO, DAVID | | Address Redacted | | | | | | |
| RECIO, DAVID | | Address Redacted | | | | | | |
| RECIO, DAVID | | Address Redacted | | | | | | |
| RECIO, DAVID | | Address Redacted | | | | | | |
| RECIO, DAVID | | Address Redacted | | | | | | |
| Recio, Dominique & David | Dominique Recio David Recio | 23772 Via Astorga | | | Mission Viejo | CA | 92691 | USA |
| RECKER, ERIC | | Address Redacted | | | | | | |
| RECOR, GINA L | | Address Redacted | | | | | | |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | WAYNESBORO | PA | 17268 | USA |
| RECORD JOURNAL | | PO BOX 915 | | | MERIDEN | CT | 064500915 | USA |
| Record Searchlight | | 1101 Twin View Blvd | | | Redding | CA | 96003 | USA |
| RECORD, MARK A | | Address Redacted | | | | | | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 952010989 | USA |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 95201-0989 | USA |
| RECORD, THE | | PO BOX 23218 | | | NEWARK | NJ | 071890001 | USA |
| RECORD, THE | | PO BOX 23218 | | | NEWARK | NJ | 07189-0001 | USA |
| RECOTON AUDIO CORP | | PO BOX 18000 150 MARCUS BLVD | C/O AUDIOVOX CORP | | HAUPPAUGE | NY | 11788 | USA |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | USA |
| RECTOR, JAIMIE | | Address Redacted | | | | | | |
| RECTOR, NICO M | | Address Redacted | | | | | | |
| RECUPERO, GENO | | 35700 PASEO CIRCULO E | | | CATHEDRAL CTY | CA | 92234-7164 | USA |
| RECYCLED FIBERS EASTERN REGION | | 60 LOCKWOOD ST | | | NEWARK | NJ | 07105 | USA |
| RECYCLING EQUIPMENT CORP | | 1082 SPUR RD | | | SOUDERTON | PA | 18964 | USA |
| RECZEK, MARK JOSEPH | | Address Redacted | | | | | | |
| RED 7 MEDIA | | 33 SOUTH MAIN ST | | | NORWALK | CT | 06854 | USA |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009 | USA |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | WALDORF | MD | 20602 | USA |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | WALDORF | MD | 20602 | USA |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | BLUE BELL | PA | 19422 | USA |
| RED ROSE COMMONS ASSOC LP | | PO BOX 52373 | | | PHILADELPHIA | PA | 191782373 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | LANCASTER | PA | 19422 | USA |
| RED VISUALS INC | | 140 RODEO DR | | | EDGEWOOD | NY | 11717 | USA |
| RED VISUALS INC | | 150 RODEO DR | | | EDGEWOOD | NY | 11717 | USA |
| RED WING SHOE STORE | | 6743 DUBLIN BLVD STE 26 | | | DUBLIN | CA | 94568-3029 | USA |
| RED WING SHOE STORE | | 6743 DUBLIN BLVD STE 26 | | | DUBLIN | CA | 94568-3029 | USA |
| REDD, LACEY ALEXANDRIA | | Address Redacted | | | | | | |
| REDDEN, RANDALL | | 11579 SEAPORT CIR | | | MORENO VALLEY | CA | 92557-5515 | USA |
| REDDER, AARON JAMES | | Address Redacted | | | | | | |
| REDDI RENTALS INC | | 948 S WOODBOURNE RD | | | LEVITTOWN | PA | 19057 | USA |
| REDDICK, GARRY | | Address Redacted | | | | | | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | USA |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | USA |
| REDDING CITY CLERK | | REDDING CITY CLERK | CITY CLERK | P O BOX 496071 | REDDING | CA | 96049-6071 | USA |
| REDDING PLUMBING | | PO BOX 95 | | | N ATTLEBORO | MA | 02761 | USA |
| REDDING PLUMBING | | PO BOX 95 | | | NORTH ATTLEBORO | MA | 02761 | USA |
| REDDING RECORD SEARCHLIGHT | | VONNIE RYAN | 1101 TWIN VIEW BLVD | | REDDING | CA | 96003 | USA |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | REDDING | CA | 96049-2397 | USA |
| REDDING, BILL | | Address Redacted | | | | | | |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | REDDING | CA | 96049-6071 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDINGER, BRIAN C | | Address Redacted | | | | | | |
| REDDINGTON, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| REDDISH, MIKE | | Address Redacted | | | | | | |
| REDDY, DEEPAK K | | Address Redacted | | | | | | |
| REDFEARN, MICHAEL EUGENE | | Address Redacted | | | | | | |
| REDFERN, TIM | | 169 HAMILTON ST | | | OCEANSIDE | CA | 92054-0000 | USA |
| REDI CARE PHYSICIANS INC | | 2461 NAZARETH RD | 25TH ST SHOPPING CTR | | EASTON | PA | 18045 | USA |
| REDINGER, LANCE E | | Address Redacted | | | | | | |
| REDLINGER, BRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| REDLINSKI, DEREK | | Address Redacted | | | | | | |
| REDMAN, CHRIS SEAN | | Address Redacted | | | | | | |
| REDMAN, REBECCA | | Address Redacted | | | | | | |
| REDMON, KEENAN JOVAN | | Address Redacted | | | | | | |
| REDMON, NANNETTE S | | Address Redacted | | | | | | |
| REDMOND JR, EUGENIO P | | Address Redacted | | | | | | |
| REDMOND, JAMES DANIEL | | Address Redacted | | | | | | |
| REDMOND, JENNIFER NICOLE | | Address Redacted | | | | | | |
| REDMOND, MIKIAELEA | | Address Redacted | | | | | | |
| REDMOND, RYAN M | | Address Redacted | | | | | | |
| REDO, ROBERT CARL | | Address Redacted | | | | | | |
| REDOBLE, KRIS S | | Address Redacted | | | | | | |
| REDONDO MACIAS, DANIEL BRYAN | | Address Redacted | | | | | | |
| Redtree Properties LP | | 1362 Pacific Ave | | | Santa Cruz | CA | 95060 | USA |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | USA |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | USA |
| REDTREE PROPERTIES LP | DOUGLAS P LEY | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | USA |
| Redtree Properties LP | REDTREE PROPERTIES LP | DOUGLAS P LEY | PO BOX 1041 | | SANTA CRUZ | CA | 95061 | USA |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVE | P O BOX 1041 | SANTA CRUZ | CA | 95060 | USA |
| REECE, DAVID THOMAS | | Address Redacted | | | | | | |
| REECE, JUSTIN GRANT | | Address Redacted | | | | | | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | USA |
| REED EXHIBITION CO | | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-7585 | USA |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251 | USA |
| REED SMITH LLP | | PO BOX 75318 | | | BALTIMORE | MD | 21275-5318 | USA |
| REED, AARIS MARCHALL | | Address Redacted | | | | | | |
| REED, ALBERT | | 6730 4TH AVE | | | SACRAMENTO | CA | 95817-0000 | USA |
| REED, BARRY | | 225 S LELAND NORTON WAY | | | SAN BERNARDINO | CA | 92408-0132 | USA |
| REED, BRITTANY ANN | | Address Redacted | | | | | | |
| REED, CHRISTOPHER LUCE | | Address Redacted | | | | | | |
| REED, JAMIE LYNN | | Address Redacted | | | | | | |
| REED, JASON ROBERT | | Address Redacted | | | | | | |
| REED, JASON T | | Address Redacted | | | | | | |
| REED, JONATHAN EVERETT | | Address Redacted | | | | | | |
| REED, JOSEPH RICHIE | | Address Redacted | | | | | | |
| REED, JUSTIN RYAN | | Address Redacted | | | | | | |
| REED, KRYSTAL THERESA | | Address Redacted | | | | | | |
| REED, MATT | | Address Redacted | | | | | | |
| REED, MICHAEL | | PO BOX 244 | | | SAN DIEGO | CA | 92112-0244 | USA |
| REED, MICHAEL ALLEN | | Address Redacted | | | | | | |
| REED, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| REED, OCTAVIA LASHAWN | | Address Redacted | | | | | | |
| REED, RYAN HILTON | | Address Redacted | | | | | | |
| REED, SARAH | | 1280 HACIENDA DR | | | VISTA | CA | 92081-6451 | USA |
| REED, SEAN ALEXANDER | | Address Redacted | | | | | | |
| REED, TARA LYNN | | Address Redacted | | | | | | |
| REED, THOMAS EDWARD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, VICTOR | | 11816 SLATE FALLS WAY | | | RNCHO CORDOVA | CA | 95742-8017 | USA |
| Reed, William | | 120 SE Everett Mall Wy Apt 817 | | | Everett | WA | 98208 | USA |
| REED, WILLIAM | | Address Redacted | | | | | | |
| REED, ZIFF M | | Address Redacted | | | | | | |
| REEDER, CLINT | | 2057 MARLOW ST | | | MODESTO | CA | 95351 | USA |
| REEDER, CLINT F | | 3812 CHEDWORTH LN | | | MODESTO | CA | 95355-7858 | USA |
| REEF, JARED SAMUEL | | Address Redacted | | | | | | |
| REELECT RUST | | PO BOX 45 | DELEGATE JACK RUST | | DUNN LORING | VA | 22027 | USA |
| REEM, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| REESE, CARLTON RAY | | Address Redacted | | | | | | |
| REESE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| REESE, D | | 9066 SUMMIT ST | | | ELK GROVE | CA | 95624 | USA |
| REESE, D | | 9066 SUMMIT ST | | | ELK GROVE | CA | 95624-2026 | USA |
| REESE, DAVID JOSHUA | | Address Redacted | | | | | | |
| REESE, JAMES | | Address Redacted | | | | | | |
| REESE, KATHRYN MABLE | | Address Redacted | | | | | | |
| REESE, MARISSA BLAIR | | Address Redacted | | | | | | |
| REESE, MELANIE K | | Address Redacted | | | | | | |
| REESE, MIRANDA LYNN | | Address Redacted | | | | | | |
| REEVE & ASSOCIATES | | 1127 HIGH RIDGE RD | | | STAMFORD | CT | 06905-1203 | USA |
| REEVES APPLIANCE SERVICE | | 4450 CALIFORNIA AVE STE K | | | BAKERSFIELD | CA | 93309-1196 | USA |
| REEVES, BARBARA | | Address Redacted | | | | | | |
| REEVES, CARL TYQUAN | | Address Redacted | | | | | | |
| REEVES, DARIAN DJUAN | | Address Redacted | | | | | | |
| REEVES, MARC WILLIAM | | Address Redacted | | | | | | |
| REEVES, RYAN YOUNG | | Address Redacted | | | | | | |
| REEVES, TYRONE NATHANIEL | | Address Redacted | | | | | | |
| REFFEITT, KYLE LEONARD | | Address Redacted | | | | | | |
| REFFNER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| REFLECTIM HOMES | | 5900 CENTREVILLE RD STE 425 | | | CENTREVILLE | VA | 20121 | USA |
| REFLECTIM HOMES | | C/O SEQUOIA MGMT CO | 5900 CENTREVILLE RD STE 425 | | CENTREVILLE | VA | 20121 | USA |
| REFLEXIS SYSTEMS INC | | 3 ALLIED DR STE 400 | | | DEDHAM | MA | 02026 | USA |
| REFRON INC | | 38 18 33RD STREET | | | LONG ISLAND CITY | NY | 111019874 | USA |
| REFRON INC | | 38 18 33RD STREET | | | LONG ISLAND CITY | NY | 11101-9874 | USA |
| REGA, JOHN | | Address Redacted | | | | | | |
| REGAL CORRUGATED BOX CO | | ADAMS AVE & ASHLAND ST | | | PHILADELPHIA | PA | 19124-4787 | USA |
| REGAL INC | | 711 MCKENZIE ST | PO BOX 586 | | YORK | PA | 17405 | USA |
| REGAL INC | | PO BOX 586 | | | YORK | PA | 17405 | USA |
| REGALADO, FRANK | | Address Redacted | | | | | | |
| REGALADO, ROSANA | | Address Redacted | | | | | | |
| REGAN, JAMES PATRICK | | Address Redacted | | | | | | |
| REGAN, JON | | Address Redacted | | | | | | |
| REGAN, MICHAEL R | | Address Redacted | | | | | | |
| REGAN, MICHAEL TERRANCE | | Address Redacted | | | | | | |
| REGAN, NICK WILLIAM | | Address Redacted | | | | | | |
| REGAN, SCOTT EDWARD | | Address Redacted | | | | | | |
| REGAN, SIMON MARC JAME | | Address Redacted | | | | | | |
| REGENCY LIMOUSINE SERVICE INC | | 8403 MAY MEADOW CT | | | BALTIMORE | MD | 21244 | USA |
| REGENCY PETALUMA LLC | | 1850 MT  DIABLO BLVD SUITE 250 | ATTN  BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | USA |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | USA |
| REGENHARD, KRISTINE E | | Address Redacted | | | | | | |
| REGENTIN, JEFFREY EDWARD | | Address Redacted | | | | | | |
| REGENYE, CARY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGER, DOUGLAS ALLEN | | Address Redacted | | | | | | |
| REGGIO GARAGE DOOR CO INC | | 2226 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | USA |
| REGGIO MANNING, SHIRELLE RENEE | | Address Redacted | | | | | | |
| REGIMBAL, AUSTIN JAMES | | Address Redacted | | | | | | |
| REGINA R LOMAX | LOMAX REGINA R | 8503 W CAMDEN DR | | | ELK GROVE | CA | 95624-3144 | USA |
| REGINA, RYAN | | Address Redacted | | | | | | |
| REGINALD, SAUNDERS | | 11305 SE KONT KANGLEY | | | KENT | WA | 95036-0000 | USA |
| REGION 1 CT, MA, ME, NH, RI, VT | | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | USA |
| REGION 2 NJ, NY, PR, VI | | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | USA |
| REGION 3 DC, DE, MD, PA, VA, WV | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | USA |
| Region 9  AZ, CA, HI, NV | | 75 Hawthorne ST | | | San Francisco | CA | 94105 | USA |
| REGION 9 AZ, CA, HI, NV | ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE ST | | | SAN FRANCISCO | CA | 94105 | USA |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | IREM INSTITUTE OF REAL ESTATE | | GAITHERSBURG | MD | 20885 | USA |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | | | GAITHERSBURG | MD | 20885 | USA |
| REGIONAL CHAMBER OF COMMERCE | | 2020 PENNSYLVANIA AVE NW 850 | | | WASHINGTON | DC | 20006 | USA |
| REGIONAL HELP WANTED COM | | 1 CIVIC CTR PLAZA STE 506 | | | POUGHKEEPSIE | NY | 12601 | USA |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 065115966 | USA |
| REGIONAL WATER AUTHORITY | | PO BOX 9687 | | | MANCHESTER | NH | 03108-9687 | USA |
| REGIONAL WATER AUTHORITY | | PO BOX 80000 DEPT 0281 | | | HARTFORD | CT | 06180-0281 | USA |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 06511-5966 | USA |
| REGIS, CHRISMI GERMAIN | | Address Redacted | | | | | | |
| REGIS, HANS | | Address Redacted | | | | | | |
| REGIS, JONATHAN GREGORYR | | Address Redacted | | | | | | |
| REGIS, NATHAN WAYNE | | Address Redacted | | | | | | |
| REGISTER CITIZEN, THE | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | USA |
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | USA |
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | USA |
| REGISTER OF PROBATE | | PO BOX 399 | | | ALFRED | OH | 04002 | USA |
| REGISTER OF WILLS | | 61 E MAIN ST | | | UNIONTOWN | PA | 15401 | USA |
| REGISTER OF WILLS | | 140 W SIXTH ST | | | ERIE | PA | 16501 | USA |
| REGISTER OF WILLS | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | USA |
| REGISTER OF WILLS | | 111 N CALVERT ST | | | BALTIMORE | MD | 21202 | USA |
| REGISTER OF WILLS | | PO BOX 2368 | | | ANNAPOLIS | MD | 21404 | USA |
| REGISTER OF WILLS | | 313 E ALDER ST RM 103 | | | OAKLAND | MD | 21550 | USA |
| REGISTER OF WILLS | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | USA |
| REGISTER OF WILLS | | PO BOX 8811 | | | WILMINGTON | DE | 19899-8811 | USA |
| REGISTER OF WILLS, THE | | 500 INDIANA AVE NW | RM 5000 | | WASHINGTON | DC | 20001 | USA |
| REGISTER OF WILLS, THE | | RM 5000 | | | WASHINGTON | DC | 20002 | USA |
| REGISTER PAJARONIAN | | JEANIE JOHNSON | 100 WEST RIDGE DRIVE | | WATSONVILLE | CA | 95076 | USA |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | USA |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | USA |
| REGISTER, SHAWN ERIC | | Address Redacted | | | | | | |
| REGISTRY OF MOTOR VEHICLES | | PO BOX 199125 | RMV CITATIONS PAYMENTS | | ROXBURY | MA | 02119-9125 | USA |
| REGNER, ERIC | | Address Redacted | | | | | | |
| REGNER, ROCHELLE MAE | | Address Redacted | | | | | | |
| REGO, MATTHEW A | | Address Redacted | | | | | | |
| REGO, PAUL KENNETH | | Address Redacted | | | | | | |
| REGOLIZIO, STEPHEN PHILLIP | | Address Redacted | | | | | | |
| REGUS, MARJORIS VICTORIA | | Address Redacted | | | | | | |
| REHABILITATION & OCCUPATIONAL | | 1854 NEW RODGERS ROAD | | | LEVITTOWN | PA | 19056 | USA |
| REHLANDER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| REHM, TRAVIS M | | Address Redacted | | | | | | |
| REHMAN, ALI | | Address Redacted | | | | | | |
| REHMANI, MUSTAFA | | Address Redacted | | | | | | |
| REHNER, FRANK MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REHO, ERIC | | Address Redacted | | | | | | |
| REHRIG INTERNATIONAL | | PO BOX 80165 | | | BALTIMORE | MD | 21280 | USA |
| REICHARDT, PAMELA M | | 2213 ALABAMA ST NO 3 | | | HUNTINGTON BEACH | CA | 92648-2822 | USA |
| REICHART, SEAN THOMAS | | Address Redacted | | | | | | |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | Livermore | CA | 94551 | USA |
| Reichel, Susan | | 1550 Springtown Blvd No 6C | | | Livermore | CA | 94551-0000 | USA |
| REICHEL, SUSAN G | | Address Redacted | | | | | | |
| REICHENBERG, JOHN WAYNE | | Address Redacted | | | | | | |
| REICHENBERGER, SEAN TIMOTHY | | Address Redacted | | | | | | |
| REICHERT, GARY | | Address Redacted | | | | | | |
| REICHERT, JONATHAN RAYMOND | | Address Redacted | | | | | | |
| REICHL, JEFFREY PAUL | | Address Redacted | | | | | | |
| REICKEL, JOHN ERIC | | Address Redacted | | | | | | |
| REID JR, GARLAND DELMA | | Address Redacted | | | | | | |
| REID PALMER, CHARMAINE M | | Address Redacted | | | | | | |
| REID, AKIA MARIA | | Address Redacted | | | | | | |
| REID, ANTHONY | | Address Redacted | | | | | | |
| REID, ASHLEY RENAE | | Address Redacted | | | | | | |
| REID, BRYAN | | Address Redacted | | | | | | |
| REID, BRYAN S | | Address Redacted | | | | | | |
| REID, CHRISTOPHER | | Address Redacted | | | | | | |
| REID, CODY RYAN | | Address Redacted | | | | | | |
| REID, DANIEL | | Address Redacted | | | | | | |
| REID, DOUGLAS LLOYD | | Address Redacted | | | | | | |
| REID, EDWARD ZACHARY | | Address Redacted | | | | | | |
| REID, ERIC C | | Address Redacted | | | | | | |
| REID, EVAN MORGAN | | Address Redacted | | | | | | |
| REID, HAAZIQ | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| REID, JAMES LEE | | Address Redacted | | | | | | |
| REID, JEREMY NORMAN | | Address Redacted | | | | | | |
| REID, KAIRI T | | Address Redacted | | | | | | |
| REID, KELLY | | Address Redacted | | | | | | |
| REID, KIMARLEY SHAUNA KAY | | Address Redacted | | | | | | |
| REID, KYLE CHRISTOPHER | | Address Redacted | | | | | | |
| REID, MARSHA OLIVIA | | Address Redacted | | | | | | |
| REID, MATTHEW B | | Address Redacted | | | | | | |
| REID, MAURICE | | Address Redacted | | | | | | |
| REID, MIKE ANTHONY | | Address Redacted | | | | | | |
| REID, MORIKAWA | | 1707 KEEAUMOKU ST | | | HONOLULU | HI | 96822-0000 | USA |
| REID, NATHAN | | 386 OLINDA DR | | | BREA | CA | 92823-0000 | USA |
| REID, ROBERT CHRISTOPHE | | Address Redacted | | | | | | |
| REID, ROHAN A | | Address Redacted | | | | | | |
| REID, SHANNA M | | Address Redacted | | | | | | |
| REID, SHAWN | | 500 SO LAVETA PARK CIR NO 24 | | | ORANGE | CA | 92368-4058 | USA |
| REID, THERESA NATASHA | | Address Redacted | | | | | | |
| REID, TRAVIS VOUGHT | | Address Redacted | | | | | | |
| REID, TREMAYNE L | | Address Redacted | | | | | | |
| REID, WARREN EUGENE | | Address Redacted | | | | | | |
| REIDER, SHANE CHARLES | | Address Redacted | | | | | | |
| REIDY, MICHAEL P | | Address Redacted | | | | | | |
| REIF TRUSTEE, GERALD L | | PO BOX 350 | SUPERIOR COURT OFFICE ESSEX | | SOUTH ORANGE | NJ | 07079 | USA |
| REIFF, CHRIS WILLIAM | | Address Redacted | | | | | | |
| REIFSNYDER, DIRK | | Address Redacted | | | | | | |
| REIFSNYDER, JESSICA L | | Address Redacted | | | | | | |
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | MONTOURSVILLE | PA | 17754 | USA |
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | MONTOURSVILLE | PA | 17754 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIGHARD ELECTRICAL, G | | 700 AIRPORT RD | | | MONTOURSVILLE | PA | 17754 | USA |
| REIGHARD ELECTRICAL, G | | PO BOX 2412 | 1604 E THIRD ST | | WILLIAMSPORT | PA | 17701-2412 | USA |
| REIGLE TRUSTEE, FREDERICK L | | PO BOX 4010 | | | READING | PA | 19606 | USA |
| REILLY APPLIANCE SVC, RICHARD | | 14 FINEVIEW DRIVE | | | DEERFIELD | NY | 13502 | USA |
| REILLY APPRAISAL COMPANY | | 1354 JEFFERSON BLVD | | | WARWICK | RI | 02886 | USA |
| REILLY APPRAISAL COMPANY | | 150 MIDWAY RD STE 161 | | | CRANSTON | RI | 02920-5745 | USA |
| REILLY INC, MS | | PO BOX 254 | | | EASTON | PA | 180440254 | USA |
| REILLY INC, MS | | PO BOX 254 | | | EASTON | PA | 18044-0254 | USA |
| REILLY, BRYANP | | Address Redacted | | | | | | |
| REILLY, KYLE | | Address Redacted | | | | | | |
| REILLY, LAURA | | Address Redacted | | | | | | |
| REILLY, MATTHEW C | | Address Redacted | | | | | | |
| REILLY, STEPHEN PATRICK | | Address Redacted | | | | | | |
| REILLY, TERRANCE GERARD | | Address Redacted | | | | | | |
| REILLY, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| REIMANN, MARK PIERCE | | Address Redacted | | | | | | |
| REIMER, BETH ANN | | Address Redacted | | | | | | |
| REINA, JEFF | | PO BOX 66 | | | BUFFALO | NY | 14201 | USA |
| REINARD, BRANDON W | | Address Redacted | | | | | | |
| REINDAL, DOUGLAS BENJAMIN | | Address Redacted | | | | | | |
| REINDL, AMY H | | Address Redacted | | | | | | |
| REINECKER, MARC NEIL | | Address Redacted | | | | | | |
| REINEMAN, DAN R | | Address Redacted | | | | | | |
| REINERT, CHARLES EDWARD | | Address Redacted | | | | | | |
| REINHARDT, DANIEL PATRICK | | Address Redacted | | | | | | |
| REINHARDT, JUSTIN N | | Address Redacted | | | | | | |
| REINHARDT, NORMAN B | | Address Redacted | | | | | | |
| REINHARDT, WILLIAM C | | Address Redacted | | | | | | |
| REINHART, ERIK | | Address Redacted | | | | | | |
| REINTJES, LINDA | | 45183 TIOGA ST | | | TEMECULA | CA | 92592 | USA |
| REIP, RICHARD | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| REIQC | | 203 WOOD VALLEY CT | | | ABINGDON | MD | 21009 | USA |
| REIS, CHRISTINA | | Address Redacted | | | | | | |
| REIS, EDWARD PETER | | Address Redacted | | | | | | |
| REIS, JULIO F | | Address Redacted | | | | | | |
| REIS, KATELYN DIANE | | Address Redacted | | | | | | |
| REIS, KATLYNN | | Address Redacted | | | | | | |
| REIS, LOGAN SHANE | | Address Redacted | | | | | | |
| REIS, SEAN PETER | | Address Redacted | | | | | | |
| REISER, STEPHEN J | | Address Redacted | | | | | | |
| REISER, WILLIAM EDMUND | | Address Redacted | | | | | | |
| REISING, THEA MARIE | | Address Redacted | | | | | | |
| REISINGER, DEREK MATTHEW | | Address Redacted | | | | | | |
| REISINGER, NATHAN T | | Address Redacted | | | | | | |
| REISS & COMPANY, I | | 60 E 42ND ST STE 1841 | | | NEW YORK | NY | 10165 | USA |
| REISS & COMPANY, I | | 60 EAST 42ND STREET STE 2201 | AGENT CHELMSFORD REALTY | | NEW YORK | NY | 10165 | USA |
| REISS & COMPANY, I | | AGENT CHELMSFORD REALTY | | | NEW YORK | NY | 10165 | USA |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | NEW YORK | NY | 10259-0078 | USA |
| REISS, CATHERINE ELIZABETH | | Address Redacted | | | | | | |
| REISSMAN PLUMBING & HEATING | | PO BOX 173 | | | CHESTER | NJ | 07930 | USA |
| REISZL, AMY | | 5233 40TH AVE NE | | | SEATTLE | WA | 98105 | USA |
| REISZL, AMY M | | 5233 40TH AVE NE | | | SEATTLE | WA | 98105 | USA |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K STREET NW | | | WASHINGTON | DC | 200061003 | USA |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K STREET NW | | | WASHINGTON | DC | 20006-1003 | USA |
| REITTER JR , ALLEN DAY | | Address Redacted | | | | | | |
| REITZ, STEPHEN I | | Address Redacted | | | | | | |
| REJAS, CESAR SAUL | | PO BOX 989067 | REVENUE & RECOVERY DEPT | | W SACRAMENTO | CA | 95798 | USA |
| REK INC | | 32D CENTRAL AVE | | | BERWYN | PA | 19312 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REKHA M DESAI | DESAI REKHA M | 726 BOLTZEN ST | | | BRENTWOOD | CA | 94513-6323 | USA |
| REKSTEIN, NICOLE | | 2005 SYCAMORE CANYON RD | | | MONTECITO | CA | 93108 | USA |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | NEW YORK | NY | 10022-1801 | USA |
| RELATED RETAL MANAGEMENT CORP | | PO BOX 33119 | | | HARTFORD | CT | 06150-3119 | USA |
| RELATIVITY ENTERTAINMENT INC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | USA |
| RELIABLE APPLIANCE SERVICE | | BOX 14 HC 1 | | | LAKEVILLE | PA | 18438 | USA |
| RELIABLE MAYTAG HAC | | 17 GREENWOOD ST | | | WORCESTER | MA | 01607 | USA |
| RELIABLE REFERENCES | | 8701 GEORGIA AVENUE | LL2 | | SILVER SPRING | MD | 20910 | USA |
| RELIABLE REFERENCES | | LL2 | | | SILVER SPRING | MD | 20910 | USA |
| RELIABLE REFRIGERATION CO INC | | 5 DUGANS LN | | | MARLBORO | NJ | 07746 | USA |
| RELIABLE SECURITY | | 8 INDUSTRIAL WAY STE E7 | | | SALEM | NH | 03079-5857 | USA |
| RELIABLE TV | | 65 CEDAR STREET | | | NORWALK | CT | 06854 | USA |
| RELIFORD, JOHN EDWARD | | Address Redacted | | | | | | |
| RELL LT GOVERNOR 98, JODI | | 60 FOREST STREET | | | HARTFORD | CT | 06105 | USA |
| RELLEZ, JAMES KEALA | | Address Redacted | | | | | | |
| RELLOQUE, DAVID AURILIO | | Address Redacted | | | | | | |
| RELOCATION CLOSING SERVICES | ELLIE SAVILL | 120 LONGWATER DR | | | NORWELL | MA | 02061 | USA |
| RELOCATION CLOSING SERVICES | | 120 LONGWATER DR | | | NORWELL | MA | 02061 | USA |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | WILTON | CT | 06897 | USA |
| RELOCATION MANAGEMENT SYSTEMS | | PO BOX 428 | THE HESSEL GROUP | | WILTON | CT | 06897 | USA |
| RELOCATION RESOURCES INTL | | 120 LONGWATER DR | | | NORWELL | MA | 02061 | USA |
| RELOCATION RESOURCES INTL | | PO BOX 350028 | | | BOSTON | MA | 02241 | USA |
| RELOCATION TAXES LLC | | PO BOX 428 | 88 DANBURY RD | | WILTON | CT | 06897 | USA |
| RELYCO SALES INC | | 100 MAIN ST STE 222 | | | DOVER | NH | 03820 | USA |
| REMARKETING SERVICE OF AMERICA | | 40 JOHN GLENN DR | STE 100 | | AMHERST | NY | 14228 | USA |
| REMARKETING SERVICE OF AMERICA | | STE 100 | | | AMHERST | NY | 14228 | USA |
| REMARSKI, STEVEN M | | Address Redacted | | | | | | |
| REMATA, DAVID | | 95 1049 KAAPEHA ST NO 181 | | | MILILANI | HI | 96789 | USA |
| REMAX | | 600 ALEXANDER RD | C/O ARLENE REINSTEIN | | PLAINSBORO | NJ | 08540 | USA |
| REMAX | | C/O ARLENE REINSTEIN | | | PLAINSBORO | NJ | 08540 | USA |
| REMIGIO GARCIA, BRENDA L | | Address Redacted | | | | | | |
| REMIJIO, AARON ANTHONY | | Address Redacted | | | | | | |
| REMINGTON, SETH THEODORE | | Address Redacted | | | | | | |
| REMOLINA, JOSHUA ALBRO | | Address Redacted | | | | | | |
| REMONIDA, GLORIA | | 111 DEARBORN PL 78 | | | GOLETA | CA | 93117 | USA |
| REMONIDA, JEREMY D | | Address Redacted | | | | | | |
| REMONIDA, JEREMY D | | 366 FINCHWOOD DRIVE | | | LATHROP | CA | 95330 | USA |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | MILWAUKIE | OR | 97222 | USA |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | MILWAUKIE | OR | 97222 | USA |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | MILWAUKIE | OR | 97222 | USA |
| REMS, ANDREW SCOTT | | Address Redacted | | | | | | |
| REMSCHEL, JASON | | Address Redacted | | | | | | |
| REMSCO INC | | PO BOX 2362 | | | PLAINVILLE | MA | 02762 | USA |
| REMUNDA, ASHLEY | | 263 EUCLID AVE APT 305 | | | OAKLAND | CA | 94610-3181 | USA |
| REMY, NATHAN RICHARD | | Address Redacted | | | | | | |
| RENAISSAINCE WORLDWIDE IT | | 52 SECOND AVE | | | WALTHAM | MA | 02451 | USA |
| RENAISSANCE | | 202 E PRATT ST | | | BALTIMORE | MD | 21202 | USA |
| RENAISSANCE | | 202 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | USA |
| RENAISSANCE WORLDWIDE IT | | 189 WELLS AVENUE | | | NEWTON | MA | 02159 | USA |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVENUE | | NEWTON | MA | 02159 | USA |
| RENAISSANCE WORLDWIDE IT | | PO BOX 19096 | A RENAISSANCE WORLDWIDE CO | | NEWARK | NJ | 07195-0096 | USA |
| RENARD, SLY | | Address Redacted | | | | | | |
| RENAS, LISA | | 373 REASONER RD APT D | | | HONOLULU | HI | 96819-1534 | USA |
| RENDESSY, KYLE WILLIAM | | Address Redacted | | | | | | |
| RENDON, GUADALUP | | 405 RANCHO ARROYO PKWY | | | FREMONT | CA | 94536-2741 | USA |
| RENE, EVENTS | | Address Redacted | | | | | | |
| RENE, RODLEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENE, SOLANO | | 13462 OHOWA RD | | | APPLE VALLEY | CA | 92307-0000 | USA |
| Reneau, Steve | | 1621 La Golondrina Ave | | | Alhambra | CA | 91803 | USA |
| RENEAU, STEVE | | Address Redacted | | | | | | |
| RENEGAR, DAVID | | 2405 NORTH MICHAEL ST | | | VISALIA | CA | 93292 | USA |
| RENFER, SUSAN | | 455 RALSTON RIDGE | | | BOULDER CREEK | CA | 95006 | USA |
| RENFRO, NICK | | Address Redacted | | | | | | |
| RENGEL, JOSE | | Address Redacted | | | | | | |
| RENGERT, MATHEW | | 8427 SE MARIGOLD | | | MILWAUKIE | OR | 97267-0000 | USA |
| RENIUS, BRENT AUSTIN | | Address Redacted | | | | | | |
| RENKEN, ERIN M | | 13110 N ADDISON | K202 | | SPOKANE | WA | 99208 | USA |
| RENKEN, ERIN MICHELE | | Address Redacted | | | | | | |
| RENNER, DAVID MICHAEL | | Address Redacted | | | | | | |
| RENNER, JAMES R | | Address Redacted | | | | | | |
| RENNER, RYAN | | 4946 SUZANNE LEA ST SE | | | SALEM | OR | 97302 | USA |
| RENNIE, BENJAMIN M | | Address Redacted | | | | | | |
| RENO, FRANCES | | 37346 ATLANTA ST | | | PALMDALE | CA | 93552 | USA |
| RENO, SHAUN PAUL | | Address Redacted | | | | | | |
| RENQUINHA, CORISSA NICOLE | | Address Redacted | | | | | | |
| RENSHAW, PAUL | | Address Redacted | | | | | | |
| RENSSELAER COUNTY | | CONGRESS & 2ND STREET | | | TROY | NY | 12180 | USA |
| RENSSELAER COUNTY | | COUNTY & SUPREME COURT | CONGRESS & 2ND STREET | | TROY | NY | 12180 | USA |
| RENSSELAER COUNTY SUPPORT COLL | | PO BOX 15338 | | | ALBANY | NY | 12212-5338 | USA |
| RENSSELAER POLYTECHNIC INSTITUTE | | 110 8TH ST | HEDLEY BLDG 5TH FL | | TROY | NY | 12180 | USA |
| RENSSELAER POLYTECHNIC INSTITUTE | | TROY BUILDING | | | TROY | NY | 121803590 | USA |
| RENTAL SERVICE CORP | | 3925 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | USA |
| RENTAS, MICHAEL IRVING | | Address Redacted | | | | | | |
| RENTELN, LILLIAN | | 94 EL CAMINO REAL | | | BERKELEY | CA | 94705-2424 | USA |
| RENTERIA, ADRIANA | | 23515 RHEA DR | | | MORENO VALLEY | CA | 92557 | USA |
| RENTERIA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RENTERIA, EUSEBIO | | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | USA |
| RENTERIA, JESSE WILLIAM | | Address Redacted | | | | | | |
| RENTERIA, KLAUDIA | | Address Redacted | | | | | | |
| RENTOKIL PEST CONTROL | | 20 HUMP RD | | | HAGERSTOWN | MD | 21740 | USA |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | READING | PA | 196123848 | USA |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | READING | PA | 19612-3848 | USA |
| RENTON COLLECTIONS INC | | PO BOX 272 | | | RENTON | WA | 98057 | USA |
| RENTSCHLER, JASON MATTHEW | | Address Redacted | | | | | | |
| RENTWAY INC | | ONE RENTWAY PL | ATTN RANDY GOOD | | ERIE | PA | 16505 | USA |
| RENY, NICOLE MARIE | | Address Redacted | | | | | | |
| RENZO, JAMES A | | Address Redacted | | | | | | |
| REPAIRNOW COM INC | | 44873 FALCON PL | | | DULLES | VA | 20166 | USA |
| REPOLLET, ANTHONY FELIX | | Address Redacted | | | | | | |
| REPORTER, THE | | PO BOX 390 | | | LANSDALE | PA | 19446 | USA |
| REPORTER, THE | | PO BOX 1017 | | | SOUTHEASTERN | PA | 193981017 | USA |
| REPORTER, THE | | PO BOX 1017 | | | SOUTHEASTERN | PA | 19398-1017 | USA |
| REPPERT, MARK A | | Address Redacted | | | | | | |
| REPPI, ERIC JAMES | | Address Redacted | | | | | | |
| REPREZA, SABRINA J | | Address Redacted | | | | | | |
| REPSHER, JOSEPH A | | Address Redacted | | | | | | |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | CHANTILLY | VA | 201530063 | USA |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | CHANTILLY | VA | 20153-0063 | USA |
| REPUBLICAN COMPANY, THE | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | USA |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | NEW YORK | NY | 10087-5310 | USA |
| REPUBLICAN GOVERNORS ASSOC | | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | USA |
| REPUBLICAN NATIONAL COMMITTEE | | 310 FIRST STREET SE | | | WASHINGTON | DC | 20003 | USA |
| REPUBLICAN NATL STATE ELECTION | | C/O REPUBLICAN ATTNY GEN ASSOC | 310 1ST STATE ST | | WASHINGTON | DC | 20003 | USA |
| REPUBLICAN STATE COMMITTEE | | 2 MILL RD STE 108 | | | WILMINGTON | DE | 19806 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLICAN STATE LEADERSHP COM | | 900 SECOND ST NE STE 201 | | | WASHINGTON | DC | 20002 | USA |
| RESCH, PHILIP J | | Address Redacted | | | | | | |
| RESCOM AUDIO VIDEO LLC | | 1122 NEW RD | | | NORTHFIELD | NJ | 08225 | USA |
| RESENDES, LOUIS MANUEL | | Address Redacted | | | | | | |
| RESENDES, MARTA PAULA | | Address Redacted | | | | | | |
| RESENDEZ, MARIO A | | 829 W SUNSET | | | SANTA MARIA | CA | 93454 | USA |
| RESENDEZ, MARIO ANTHONY | | Address Redacted | | | | | | |
| RESENDEZ, RENE | | 13571 E SECOND ST | | | PARLIER | CA | 93648 | USA |
| RESENDEZ, RUDY | | PO BOX 993448 | | | REDDING | CA | 96099 | USA |
| RESENDEZ, SUSAN M | | 515 EAST EVERGREEN AVE | | | SANTA MARIA | CA | 93454 | USA |
| RESENDEZ, SUSAN MARIE | | Address Redacted | | | | | | |
| RESENDEZ, SUSAN MARIE | | Address Redacted | | | | | | |
| RESENDEZ, SUSAN MARIE | | Address Redacted | | | | | | |
| RESIDENCE INN | | 300 PRESIDENTAL WY | | | WOBURN | MA | 01801 | USA |
| RESIDENCE INN | | 300 PRESIDENTIAL WY | | | WOBURN | MA | 01801 | USA |
| RESIDENCE INN | | 1775 ANDOVER ST | | | TEWKSBURY | MA | 01876 | USA |
| RESIDENCE INN | | 1775 ANDOVER ST | | | TEWKSBURY | MA | 01876 | USA |
| RESIDENCE INN | | 51 NEWBURY ST RT 1 | | | DANVERS | MA | 01923 | USA |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | FOXBOROUGH | MA | 02035 | USA |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | FOXBOROUGH | MA | 02035 | USA |
| RESIDENCE INN | | 4 FORGE PARK | | | FRANKLIN | MA | 02038 | USA |
| RESIDENCE INN | | 500 KILVERT ST | | | WARWICK | RI | 02886 | USA |
| RESIDENCE INN | | 201 HALE RD | | | MANCHESTER | CT | 06040 | USA |
| RESIDENCE INN | | 680 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | USA |
| RESIDENCE INN | | 100 DUNFEY LN | | | WINDSOR | CT | 06095 | USA |
| RESIDENCE INN | | 390 BEE STREET | | | MERIDEN | CT | 06450 | USA |
| RESIDENCE INN | | 3 LONG WHARF DR | | | NEW HAVEN | CT | 06511 | USA |
| RESIDENCE INN | | 3 LONG WHARF DR | | | NEW HAVEN | CT | 06511 | USA |
| RESIDENCE INN | | 107 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | USA |
| RESIDENCE INN | | 7 BOROLINE RD | | | SADDLE RIVER | NJ | 07458 | USA |
| RESIDENCE INN | | 2662 ROUTE 130 | | | CRANBURY | NJ | 08512 | USA |
| RESIDENCE INN | | PO BOX 8388 | | | PRINCETON | NJ | 08543 | USA |
| RESIDENCE INN | | PO BOX 8388 | | | PRINCETON | NJ | 08543 | USA |
| RESIDENCE INN | | 37 WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | USA |
| RESIDENCE INN | | 850 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | USA |
| RESIDENCE INN | | 9 GERHARD RD | | | PLAINVIEW | NY | 11803 | USA |
| RESIDENCE INN | | 9 GERHARD RD | | | PLAINVIEW | NY | 11803 | USA |
| RESIDENCE INN | | 14 SCHUYLER BLVD | | | FISHKILL | NY | 12524 | USA |
| RESIDENCE INN | | 8061 PEACH ST | | | ERIE | PA | 16509 | USA |
| RESIDENCE INN | | 2180 MOTEL DR | | | BETHLEHEM | PA | 18018 | USA |
| RESIDENCE INN | | 600 W SWEDESFORD | | | BERWYN | PA | 19312 | USA |
| RESIDENCE INN | | 240 CHAPMAN ROAD | | | NEWARK | DE | 19702 | USA |
| RESIDENCE INN | | 240 CHAPMAN ROAD | | | NEWARK | DE | 19702 | USA |
| RESIDENCE INN | | 9721 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878 | USA |
| RESIDENCE INN | | 4950 BEAVER RUN RD | | | ELLICOTT CITY | MD | 21043 | USA |
| RESIDENCE INN | | 4940 CAMPBELL BLVD | | | BALTIMORE | MD | 21236 | USA |
| RESIDENCE INN | | 4980 MERCANTILE RD | | | BALTIMORE | MD | 21236 | USA |
| RESIDENCE INN | | 170 ADMIRAL COCHRANE DR | | | ANNAPOLIS | MD | 21401 | USA |
| RESIDENCE INN BINGHAMTON | | 4610 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | USA |
| RESIDENCE INN BY MARRIOTT | | 55 SIMSBURY RD | | | AVON | CT | 06001 | USA |
| RESIDENCE INN BY MARRIOTT | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | USA |
| RESIDENCE INN BY MARRIOTT | | 4480 LEWIS RD | | | HARRISBURG | PA | 17111 | USA |
| RESIDENCE INN CHERRY HILL | | 1821 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | USA |
| RESIDENCE INN GREENBELT | | 6320 GOLDEN TRIANGLE DR | | | GREENBELT | MD | 20770 | USA |
| RESIDENCE INN MERRIMACK | | 246 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| RESIDENCE INN OAKLAND | | 3896 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | USA |
| RESIDENCE INN SCRANTON | | 947 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | USA |
| RESIDENCE INN SHELTON | | 1001 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN WHITE PLAINS | | 5 BARKER AVENUE | | | WHITE PLAINS | NY | 10601 | USA |
| RESIDENCE INN WILLISTON | | 1 HURRICANE LN | | | WILLISTON | VT | 05495 | USA |
| RESIDENTIAL APPRAISAL ASSOCIAT | | PO BOX 270817 | | | WEST HARTFORD | CT | 06127 | USA |
| RESIDENTIAL ELECTRONICS | | 265 N WYOMING ST | | | HAZLETON | PA | 18201 | USA |
| RESIDENTIAL PROPERTIES | | 140 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | USA |
| RESIDENTIAL TECHNOLOGY | | 1225 JEFFERSON RD | | | ROCHESTER | NY | 14623 | USA |
| RESINGER, REED | | PO BOX 6271 | | | VISALIA | CA | 93290-0000 | USA |
| RESKO, ABIGAIL M | | Address Redacted | | | | | | |
| RESNICK & ABRAHAM | | ONE EAST FRANKLIN | | | BALTIMORE | MD | 21202 | USA |
| RESNICK, JOEL R | | Address Redacted | | | | | | |
| RESNIK, ZACHARY BENJAMIN | | Address Redacted | | | | | | |
| RESOLVE ROOTER | | PO BOX 463 | 21 TOWPATH WAY | | NEW HOPE | PA | 18938 | USA |
| RESONANCE ENSEMBLE CORPORATION | | PO BOX 771 | TIMES SQUARE STATION | | NEW YORK | NY | 10108 | USA |
| RESORT AT SPLIT ROCK | | PO BOX 567 | | | LAKE HARMONY | PA | 18624 | USA |
| RESOURCE INC | | 41 BASSETT ST | | | PROVIDENCE | RI | 02903 | USA |
| RESOURCE ONE | | PO BOX 267 | PAWLING ST | | HAGAMAN | NY | 12086 | USA |
| RESOURCENET | | 3982 PAXTON STREET | | | HARRISBURG | PA | 171051337 | USA |
| RESOURCENET | | PO BOX 1337 | 3982 PAXTON STREET | | HARRISBURG | PA | 17105-1337 | USA |
| RESPOND FIRST AID SYSTEMS | | PO BOX 538 | | | NORTHBORO | MA | 01532 | USA |
| RESPONSE DATA CORPORATION | | PO BOX 696 | | | LYNDHURST | NJ | 07071 | USA |
| RESSLER, NICK | | Address Redacted | | | | | | |
| RESTA, NICHOLAS | | 46 1046 EMEPELA WAY NO 14T | | | KANEOHE | HI | 96744-3986 | USA |
| RESTITUYO, NICOLASA | | Address Redacted | | | | | | |
| RESTITUYO, RAISMEL | | Address Redacted | | | | | | |
| RESTIVO, SARAH NICOLE | | Address Redacted | | | | | | |
| RESTIVO, TIMOTHY M | | Address Redacted | | | | | | |
| RESTO, AUREA ESTHER | | Address Redacted | | | | | | |
| RESTO, DANIEL JOESPH | | Address Redacted | | | | | | |
| RESTON LIMOUSINE SERVICE | | 22900 SHAW ROAD NO 112 2 | | | STERLING | VA | 20166 | USA |
| RESTORX OF MONTGOMERY COUNTY | | 7610 X RICKENBACKER DRIVE | | | GAITHERSBURG | MD | 20879 | USA |
| RESTREPO, JULIO CESAR | | Address Redacted | | | | | | |
| RESTREPO, LUISA F | | Address Redacted | | | | | | |
| RESTREPO, SERGIO EDISON | | Address Redacted | | | | | | |
| RESTROOM WORLD | | PO BOX 1333 | | | PLEASANTVILLE | NJ | 08232 | USA |
| RESTUCCIA, MARK ANTHONY | | Address Redacted | | | | | | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 35A SOUTH MAIN | PAC | | CONCORD | NH | 03301 | USA |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN | | | CONCORD | NH | 03301 | USA |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN ST STE 202 | | | CONCORD | NH | 03301 | USA |
| RETAIL EXECUTIVES INC | | 265 BIC DRIVE | | | MILFORD | CT | 06460 | USA |
| RETAIL INDUSTRY LEADERS ASSOC | | PO BOX 630545 | | | BALTIMORE | MD | 21263-0545 | USA |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | USA |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | ROCKVILLE | MD | 20852 | USA |
| RETAIL PLACEMENT ASSOCIATES | | 1201 SEVEN LOCKS RD STE 201 | | | POTOMAC | MD | 20854 | USA |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | TAUNTON | MA | 02780-7340 | USA |
| RETAIL RECOVERY SERVICE OF NJ | | 190 MOORE STREET | SUITE 300 | | HACKENSACK | NJ | 07601 | USA |
| RETAIL RECOVERY SERVICE OF NJ | | SUITE 300 | | | HACKENSACK | NJ | 07601 | USA |
| RETAIL REPORTING | | 302 FIFTH AVE | | | NEW YORK | NY | 10001 | USA |
| RETAIL SYSTEMS & SERVICES | | 21 GLENAIR AVE | | | WALDWICK | NJ | 07463 | USA |
| RETAIL SYSTEMS ALERT | | NEWTON | | | UPPER FALLS | MA | 02164 | USA |
| RETAIL SYSTEMS ALERT | | 167 WORCESTER ST STE 201 | | | WELLESLEY HLS | MA | 02481-3613 | USA |
| RETAILVISION | | 23 POND LN | | | MIDDLEBURY | VT | 05753 | USA |
| RETTIG, CARA LYNNE | | Address Redacted | | | | | | |
| Retuta, Denise | | 1826 12th Ave | | | Delano | CA | 93215-0000 | USA |
| RETUTA, DENISE | | Address Redacted | | | | | | |
| REULING ASSOCIATES INC | | 15 WEST AYLESBURY RD | | | TIMONIUM | MD | 21093 | USA |
| REUS, FRANCISC | | 3683 MISSION ST | | | SAN FRANCISCO | CA | 94110-0000 | USA |
| REUTHER, BRENT | DENNIS VALLEY  DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REUTHER, BRENT | DENNIS VALLEY  DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| REVELL WEATHERS, TAIMESE | | Address Redacted | | | | | | |
| REVELLO, RAYMOND MATTHEW | | Address Redacted | | | | | | |
| REVELS APPLIANCE REPAIR | | 2971 FIRE DEPT RD | | | WILLIAMSTON | NC | 02792 | USA |
| REVENUE SERVICES, DEPT OF | | 92 FARMINGTON AVENUE | P O BOX 2937 | | HARTFORD | CT | 06105 | USA |
| REVENUE SERVICES, DEPT OF | | P O BOX 2937 | | | HARTFORD | CT | 06105 | USA |
| REVENUE, DEPARTMENT OF | | DEPT 2800603 | | | HARRISBURG | PA | 171280603 | USA |
| REVENUE, DEPARTMENT OF | | BUREAU OF INDIVIDUAL TAXES | DEPT 2800603 | | HARRISBURG | PA | 17128-0603 | USA |
| REVILL, AARON W | | Address Redacted | | | | | | |
| REVOLUS, FRANCOIS | | Address Redacted | | | | | | |
| REWARD CENTER LLC | | ONE PARK AVE | | | NEW YORK | NY | 10016 | USA |
| REX PLUMBING HEATING, KEN | | 194 ZERBY AVE | | | KINGSTON | PA | 18704 | USA |
| REX, AMIR | | Address Redacted | | | | | | |
| REX, CHARLES E | | Address Redacted | | | | | | |
| REX, CHARLES E | | Address Redacted | | | | | | |
| REX, CHARLES E | | Address Redacted | | | | | | |
| REX, CHARLES E | | 709 WESTWOOD AVE | | | MODESTO | CA | 95350-6701 | USA |
| REX, ROBERT JOSEPH | | Address Redacted | | | | | | |
| REXEL BRANCH | | BOX 73056 | | | BALTIMORE | MD | 21273-3056 | USA |
| REXFORD, CRAIG THOMAS | | Address Redacted | | | | | | |
| REYES BONILLA, KALI M | | Address Redacted | | | | | | |
| REYES ELEXIR C | C REYES ELEXIR | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | USA |
| REYES GONZALEZ, LUZ M | | Address Redacted | | | | | | |
| REYES, ALEX | | 1628 CORTE DE MEDEA | | | SAN JOSE | CA | 95124 | USA |
| REYES, ALONSO | | 4819 WOODVIEW COURT | | | FAIRFIELD | CA | 94534 | USA |
| REYES, ANTHONY | | Address Redacted | | | | | | |
| REYES, ANTHONY | | Address Redacted | | | | | | |
| REYES, ANTONIO VIRGILIO | | Address Redacted | | | | | | |
| REYES, ARMANDO DANIEL | | Address Redacted | | | | | | |
| REYES, ARVIN JEFFREY | | Address Redacted | | | | | | |
| REYES, CARLOS ENMANUEL | | Address Redacted | | | | | | |
| REYES, CAROL W | | Address Redacted | | | | | | |
| REYES, CHRIS | | Address Redacted | | | | | | |
| REYES, CYNTHIA | | Address Redacted | | | | | | |
| REYES, DANIEL | | Address Redacted | | | | | | |
| REYES, DANIEL PALENCIA | | Address Redacted | | | | | | |
| REYES, DEVYN T | | Address Redacted | | | | | | |
| REYES, ELIEZER | | Address Redacted | | | | | | |
| REYES, EMMA | | Address Redacted | | | | | | |
| REYES, EVELYN | | Address Redacted | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | |
| REYES, FERNANDO | | Address Redacted | | | | | | |
| REYES, FROILAN | | Address Redacted | | | | | | |
| REYES, GABRIEL | | Address Redacted | | | | | | |
| REYES, IVAN ALBERTO | | Address Redacted | | | | | | |
| REYES, JERRY NELSON | | Address Redacted | | | | | | |
| REYES, JOE P | | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | USA |
| REYES, JORDAN ROBERT | | Address Redacted | | | | | | |
| REYES, JORGE | | PO BOX 503 | | | KINGS BEACH | CA | 96143-0530 | USA |
| REYES, JOSE | | Address Redacted | | | | | | |
| REYES, JOSE MANUEL | | Address Redacted | | | | | | |
| REYES, JUAN C | | Address Redacted | | | | | | |
| REYES, JULIE ANNAE | | Address Redacted | | | | | | |
| REYES, KAREN YESSENIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, LANCE | | Address Redacted | | | | | | |
| REYES, MANNY LEONARDO | | Address Redacted | | | | | | |
| REYES, MANUEL EMILIO | | Address Redacted | | | | | | |
| REYES, MARINA | | Address Redacted | | | | | | |
| REYES, MARK ANTHONY | | Address Redacted | | | | | | |
| REYES, MARTHA | | 6996 SOQUEL DR APT 14 | | | APTOS | CA | 95003-3620 | USA |
| REYES, MARTHA G | | 129 SYCAMORE ST APT 128 | | | SANTA CRUZ | CA | 95060 | USA |
| REYES, MATTHEW D | | Address Redacted | | | | | | |
| REYES, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| REYES, NOE | | P O | | | LAKEPORT | CA | 95453-0000 | USA |
| REYES, RAFAEL | | 25301 DELPHINIUM AVE | | | MORENO VALLEY | CA | 92553 | USA |
| REYES, RAWL J | | Address Redacted | | | | | | |
| REYES, RICARD | | 16561 E BEUNA VISTA AVE | | | ORANGE | CA | 92865-0000 | USA |
| REYES, RICARDO | | 16561 E BEUNA VISTA AVE | | | ORANGE | CA | 92865-0000 | USA |
| REYES, RICARDO M | | Address Redacted | | | | | | |
| REYES, RICHARD G | | 9615 GOLD COAST DR APT F4 | | | SAN DIEGO | CA | 92126-3946 | USA |
| REYES, ROBINSON | | Address Redacted | | | | | | |
| REYES, RONALD | | 1124 S CHAPEL | | | ALHAMBRA | CA | 91801 | USA |
| REYES, SAMANTHA BROOKE | | Address Redacted | | | | | | |
| REYES, SERGIO STEVEN | | Address Redacted | | | | | | |
| REYES, VINCENT | | 1775 REX ST | | | SAN MATEO | CA | 94403 | USA |
| REYES, WILFREDO | | Address Redacted | | | | | | |
| REYES, WILLIAM A | | Address Redacted | | | | | | |
| REYES, YAMEL MARIA | | Address Redacted | | | | | | |
| REYMUNDO, JOSE | | 66321 BUENA VISTA AVE | | | DSRT HOT SPGS | CA | 92240-3913 | USA |
| REYNA, CARLOS ANTONIO F | | Address Redacted | | | | | | |
| REYNARD SERVICES INC | | PO BOX 5273 | | | DEPTFORD | NJ | 08096 | USA |
| REYNOLDS & MARKMAN INC | | 101 OLIVE STREET | | | ATTLEBORO | MA | 027030567 | USA |
| REYNOLDS & MARKMAN INC | | PO BOX 567 | 101 OLIVE STREET | | ATTLEBORO | MA | 02703-0567 | USA |
| REYNOLDS APPRAISAL COMPANY | | 2115 CONCORD PIKE STE 200 | | | WILMINGTON | DE | 19803 | USA |
| REYNOLDS APPRAISAL COMPANY | | 314 MCDANIEL AVE | | | WILMINGTON | DE | 19803 | USA |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | WILMINGTON | DE | 19810 | USA |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | WILMNGTON | DE | 19810 | USA |
| REYNOLDS II, JAMES TERRY | | Address Redacted | | | | | | |
| REYNOLDS JR , ROGERS LOUIS | | Address Redacted | | | | | | |
| REYNOLDS, ANDREW | | 25211 STOCKPORT ST | | | LAGUNA HILLS | CA | 92653 | USA |
| REYNOLDS, ANDREW M | | 25211 STOCKPORT ST | | | LAGUNA HILLS | CA | 92653 | USA |
| REYNOLDS, BROOKE ASHLEY | | Address Redacted | | | | | | |
| REYNOLDS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| REYNOLDS, CORNEILUS MARCUS | | Address Redacted | | | | | | |
| REYNOLDS, DARYL K | | Address Redacted | | | | | | |
| REYNOLDS, DEBBIE | | Address Redacted | | | | | | |
| REYNOLDS, HENRY LEE | | Address Redacted | | | | | | |
| REYNOLDS, JAMES M | | Address Redacted | | | | | | |
| REYNOLDS, JAMES ROBERT | | Address Redacted | | | | | | |
| REYNOLDS, JEBEDIAH PAUL | | Address Redacted | | | | | | |
| REYNOLDS, MARK | | Address Redacted | | | | | | |
| REYNOLDS, ROGER J | | Address Redacted | | | | | | |
| REYNOLDS, SACHA TIERRA | | Address Redacted | | | | | | |
| REYNOLDS, TED N | | Address Redacted | | | | | | |
| REYNOLDS, WAYNE EUGENE | | Address Redacted | | | | | | |
| REYNOLDS, WESLEY | | Address Redacted | | | | | | |
| REYNOSO IMPORTS | | 1616 S BROADWAY AVE | | | OTHELLO | WA | 99344-8937 | USA |
| REYNOSO, DANIEL | | Address Redacted | | | | | | |
| REYNOSO, EBONY A | | Address Redacted | | | | | | |
| REYNOSO, ERICK MARTIN | | Address Redacted | | | | | | |
| REYNOSO, JOSEPHINE | | Address Redacted | | | | | | |
| REYNOSO, LUIS ARTURO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOSO, REYNALDO | | Address Redacted | | | | | | |
| REYNOSO, RICHARD | | Address Redacted | | | | | | |
| REYTEC IMAGING INC | | 218 MAIN ST | | | E SETAUKET | NY | 11733 | USA |
| REYTEC IMAGING INC | | 106 WILSON DR | | | PORT JEFFERSON | NY | 11777 | USA |
| REZA AHMADI | AHMADI REZA | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | USA |
| REZA, HECTOR J | | Address Redacted | | | | | | |
| REZA, MONIQUE D | | Address Redacted | | | | | | |
| REZENDES, SCOTT M | | Address Redacted | | | | | | |
| REZES, FRANK | | Address Redacted | | | | | | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | USA |
| RFD PUBLICATIONS | | PO BOX 929 | | | WILSONVILLE | OR | 97070-0929 | USA |
| RGA INTERACTIVE | | 350 WEST 39TH ST | | | NEW YORK | NY | 10018 | USA |
| RHAMES BANKS, SKYLAR PATREECE | | Address Redacted | | | | | | |
| RHATIGAN, JAMES | | Address Redacted | | | | | | |
| RHB VENTURES | | 1205 WESTLAKES DR STE 175 | | | BERWYN | PA | 19312 | USA |
| RHEE, WINNIE | | Address Redacted | | | | | | |
| RHEEL, MELISSA SUZANNE | | Address Redacted | | | | | | |
| RHEIN, ADRIAN STEWART | | Address Redacted | | | | | | |
| RHEUBOTTOM, DONNIEL EUGENE | | Address Redacted | | | | | | |
| RHI COMMUNICATIONS CORP | | 459 PARK AVE | | | LINDENHURST | NY | 11757 | USA |
| RHINE JR , KENNETH RUSSELL | | Address Redacted | | | | | | |
| RHOADES, GEORGE ANTHONY | | Address Redacted | | | | | | |
| RHOADES, JESSICA C | | Address Redacted | | | | | | |
| RHOADS, GORDON STUART | | Address Redacted | | | | | | |
| RHODE ISLAND | | 103 CARLOTTI ADM BLVD | | | KINGSTON | RI | 02881 | USA |
| RHODE ISLAND | | MEMORIAL UNION | CATERING & MEAL PLAN OFFICE | | KINGSTON | RI | 02881 | USA |
| RHODE ISLAND | | DINING SVCS CATERING OFFICE | 581 PLAINS RD SUITE 2 | | KINGSTON | RI | 02881-0814 | USA |
| RHODE ISLAND & PROV, STATE OF | | PLANTATION OFFICE SEC STATE | 100 N MAIN ST | | PROVIDENCE | RI | 02903-1335 | USA |
| RHODE ISLAND DEPT OF EMPLOYMNT | | PO BOX 1029 | | | PROVIDENCE | RI | 029011029 | USA |
| RHODE ISLAND DEPT OF EMPLOYMNT | | AND TRAINING | PO BOX 1029 | | PROVIDENCE | RI | 02901-1029 | USA |
| RHODE ISLAND DIV OF TAXATION | | 289 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | USA |
| RHODE ISLAND FAMILY COURT | | 1 DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND FAMILY COURT | | BOOKKEEPING OFFICE | 1 DORRANCE PLAZA | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND GENERAL TREASURY | | 1511 PONTIAC AVE BLDG 70 | PO BOX 20247 | | CRANSTON | RI | 02920 | USA |
| RHODE ISLAND LABOR DEPT | | OCCUPATIONAL SAFETY | | | PROVIDENCE | RI | 02909 | USA |
| RHODE ISLAND LABOR DEPT | | PO BOX 20157 | OCCUPATIONAL SAFETY DIV | | CRANSTON | RI | 02920-0942 | USA |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02901793 | USA |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903-1793 | USA |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN STREET | | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND SECRETARY OF STAT | | 82 SMITH ST | STATE HOUSE ROOM 217 | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND STATE ATTORNEYS GENERAL | PATRICK LYNCH | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND, STATE OF | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 029085809 | USA |
| RHODE ISLAND, STATE OF | | PO BOX 1435 TREASURY DEPT | UNCLAIMED PROPERTY DIV | | PROVIDENCE | RI | 02901-3865 | USA |
| RHODE ISLAND, STATE OF | | CHARITABLE ORGANIZATIONS SECT | 233 RICHMOND ST STE 232 | | PROVIDENCE | RI | 02903-4232 | USA |
| RHODE ISLAND, STATE OF | | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | PROVIDENCE | RI | 02903-4233 | USA |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | USA |
| RHODEN, DAMION | | Address Redacted | | | | | | |
| RHODERICK, WILLIAM F | | 2043 BORNSIDE DR | | | FREDERICK | MD | 21702 | USA |
| RHODES, BENJAMIN AUGUST | | Address Redacted | | | | | | |
| RHODES, BRYAN A | | Address Redacted | | | | | | |
| RHODES, CHRISTOPHER | | Address Redacted | | | | | | |
| RHODES, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| RHODES, CLARK WILLIAM | | Address Redacted | | | | | | |
| RHODES, DARRIN EDWARD | | Address Redacted | | | | | | |
| RHODES, ERICA | | Address Redacted | | | | | | |
| RHODES, JAN | | 13045 CORONA WAY | | | POWAY | CA | 92064 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODES, JOSHUA | | Address Redacted | | | | | | |
| RHODES, MICHAEL KEVIN | | Address Redacted | | | | | | |
| RHODES, MITCHELL A | | Address Redacted | | | | | | |
| RHODES, PHYLLISHA | | Address Redacted | | | | | | |
| RHODES, QUINTINO LAMAR | | Address Redacted | | | | | | |
| RHODES, WILL PRESTON | | Address Redacted | | | | | | |
| RHONE II, MICHAEL WAYNE | | Address Redacted | | | | | | |
| RIAZ, ADEEL | | Address Redacted | | | | | | |
| RIAZ, MOHAMMAD ALI | | Address Redacted | | | | | | |
| RIB, LANCE EDWARD | | Address Redacted | | | | | | |
| RIBBENS, PAUL NOEL | | Address Redacted | | | | | | |
| RIBBENS, SETH JON | | Address Redacted | | | | | | |
| RIBBONS UNLIMITED | | 1700 REISTERSTOWN RD STE 210 | | | PIKESVILLE | MD | 21208 | USA |
| RIBEIRO, ANDREANN GOMES | | Address Redacted | | | | | | |
| RIBEIRO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| RIBEIRO, THOMAS ANTHONY | | Address Redacted | | | | | | |
| RIBERA, PACO GABRIEL | | Address Redacted | | | | | | |
| RICALDE, GLORIA | | 1147 AMELIA PL | | | ESCONDIDO | CA | 92026-1500 | USA |
| RICARDO MENDOZA | MENDOZA RICARDO | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | USA |
| RICARDO, JOHANNA MARCELA | | Address Redacted | | | | | | |
| RICART, FERNAND | | Address Redacted | | | | | | |
| RICCARDI, SERGIO GUIDO | | Address Redacted | | | | | | |
| RICCARDI, TODD ROSS | | Address Redacted | | | | | | |
| RICCARDO, DERRICK WAYNE | | Address Redacted | | | | | | |
| RICCI, DANIEL | | Address Redacted | | | | | | |
| RICCI, MARK D | | Address Redacted | | | | | | |
| RICCI, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| RICCI, MICHAEL | | Address Redacted | | | | | | |
| RICCI, PETER | | Address Redacted | | | | | | |
| RICCI, RYAN MICHAEL | | Address Redacted | | | | | | |
| RICCIO, ADAM KYLE | | Address Redacted | | | | | | |
| RICCIO, ANTHONY THOMAS | | Address Redacted | | | | | | |
| RICCIO, JEFF | | Address Redacted | | | | | | |
| RICCOBENE, ALICIA CHRISTINE | | Address Redacted | | | | | | |
| RICCOBONO, MICHAEL EWING | | Address Redacted | | | | | | |
| RICE, AAPRIL WALIYA | | Address Redacted | | | | | | |
| RICE, ANDREW EDWARD | | Address Redacted | | | | | | |
| RICE, ANNETTE J | | Address Redacted | | | | | | |
| RICE, BRIAN DAVID | | Address Redacted | | | | | | |
| RICE, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| RICE, CHYVONNE LUCILLE | | Address Redacted | | | | | | |
| RICE, DARCI | | Address Redacted | | | | | | |
| RICE, HALSTON LAMARR | | Address Redacted | | | | | | |
| RICE, HOWARD | | Address Redacted | | | | | | |
| RICE, JEFFREY | | Address Redacted | | | | | | |
| RICE, LEIGH A | | Address Redacted | | | | | | |
| RICE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| RICE, MITCH DEAN | | Address Redacted | | | | | | |
| RICE, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| RICE, RONALD DAVID | | Address Redacted | | | | | | |
| RICE, STEVEN JOSEPH | | Address Redacted | | | | | | |
| RICE, WALLACE D | | Address Redacted | | | | | | |
| RICH COAST CORPORATION | | 41 MEADOWBROOK LANE | | | LEWISTOWN | PA | 17044 | USA |
| RICH FIRE PROTECTION CO | | BOX 1149 | | | PLEASANTVILLE | NJ | 08232 | USA |
| RICH FIRE PROTECTION CO | | PO BOX 18236 | | | NEWARK | NJ | 07191-8236 | USA |
| RICH, ALLEN | | 1737 OAKRIDGE CIRCLE | | | WEST COVINA | CA | 91792 | USA |
| RICH, DAVID | | 15696 WENDELL PARK DRIVE | | | PARRIS | CA | 92570 | USA |
| RICH, DAVID | | 23155 MODOC CT | | | PERRIS | CA | 92570 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH, JOSH B | | Address Redacted | | | | | | |
| RICH, MAUREEN | | LOC NO 0049 PETTY CASH | 4500 MCCLELLAN AVE | | PENNSAUKEN | NJ | 08110 | USA |
| RICH, SHAYNE KIEREIN | | Address Redacted | | | | | | |
| RICHARD A BATCHELDER | BATCHELDER RICHARD A | PO BOX 1797 | | | HUNTINGTON BEACH | CA | 92647-1797 | USA |
| RICHARD D JEWETT | JEWETT RICHARD D | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | USA |
| RICHARD G REYES | REYES RICHARD G | 9615 GOLD COAST DR APT F4 | | | SAN DIEGO | CA | 92126-3946 | USA |
| RICHARD GARLAND CUST | GARLAND RICHARD | ANDREA WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | USA |
| RICHARD GARLAND CUST | GARLAND RICHARD | CYNTHIA ELIZABETH GARLAND | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | USA |
| RICHARD GARLAND CUST | GARLAND RICHARD | SUZANNE WILSON | UNIF TRF MIN ACT CA | 16791 SUMMERCLOUD LN | HUNTINGTON BEACH | CA | 92647-4256 | USA |
| RICHARD HIRSCHMAN OF AMER INC | | INDUSTRIAL ROW | PO BOX 229 | | RIVERDALE | NJ | 07457 | USA |
| Richard M Finnerty Trust | | 1900 Lalea Pl | | | Honolulu | HI | 96825 | USA |
| RICHARD STRAWDERMAN JR | STRAWDERMAN RICHARD | PO BOX 690572 | | | STOCKTON | CA | 95269-0572 | USA |
| RICHARD, ANGELA | | Address Redacted | | | | | | |
| RICHARD, BURWELL | | 9764 60 AVE | | | EDMONTON | AB | T6E 0G6 | Canada |
| RICHARD, CASTILLO | | 4664 E ALAMOS AVE 119 | | | FRESNO | CA | 93726-0000 | USA |
| RICHARD, CHRISTIAN AGUSTIN | | Address Redacted | | | | | | |
| RICHARD, FORMICA | | 1101 FARMINGTON DR 176 | | | VACAVILLE | CA | 95687-6782 | USA |
| RICHARD, JAMES A | | Address Redacted | | | | | | |
| RICHARD, JARED | | 1280 BISON | | | NEWPORT BEACH | CA | 92660 | USA |
| RICHARD, JARED | | 31872 MONIQUE CIRCLE | | | TEMECULA | CA | 92591-0000 | USA |
| RICHARD, MARC LOUIS | | Address Redacted | | | | | | |
| RICHARD, NICHOLAS DOMINIC | | Address Redacted | | | | | | |
| RICHARD, OSHALINA LATRICE | | Address Redacted | | | | | | |
| RICHARD, TYLER ROBERT | | Address Redacted | | | | | | |
| RICHARDS CATERING | | 222 CENTRAL ST | | | HUDSON | NH | 03051 | USA |
| RICHARDS COMPUTERS | | 2803 MERRILEE DR | | | FAIRFAX | VA | 22031 | USA |
| RICHARDS ENTERPRISES INC | | 14001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613 | USA |
| RICHARDS GRAPHIC SUPPLIES, GE | | 928 LINKS AVE | | | LANDISVILLE | PA | 17538 | USA |
| RICHARDS GRAPHIC SUPPLIES, GE | | PO BOX 339 | 928 LINKS AVE | | LANDISVILLE | PA | 17538 | USA |
| RICHARDS LAYTON & FINGER | | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 | USA |
| RICHARDS, AARON | | 4832 LANCASTER DR NE | 225 | | SALEM | OR | 97305-0000 | USA |
| RICHARDS, CORY WAYNE | | Address Redacted | | | | | | |
| RICHARDS, DANIELLE DEANDRA | | Address Redacted | | | | | | |
| RICHARDS, EVAN | | 213 OCEAN ST | | | SANTA CRUZ | CA | 95062 | USA |
| RICHARDS, FRANCIL A | | Address Redacted | | | | | | |
| RICHARDS, GARY CRAIG | | Address Redacted | | | | | | |
| RICHARDS, JESSE EARL | | Address Redacted | | | | | | |
| RICHARDS, JOSEPH RAY | | Address Redacted | | | | | | |
| RICHARDS, MARVIN LAMON | | Address Redacted | | | | | | |
| RICHARDS, MICHAEL JOHN | | Address Redacted | | | | | | |
| RICHARDS, MICHELLE MARIE | | Address Redacted | | | | | | |
| RICHARDS, NICOLE ANDREA | | Address Redacted | | | | | | |
| RICHARDS, ROBERT D | | Address Redacted | | | | | | |
| RICHARDS, SHELDON ANDRAE | | Address Redacted | | | | | | |
| RICHARDS, STEPHEN LOUIS | | Address Redacted | | | | | | |
| RICHARDS, THOMAS | | Address Redacted | | | | | | |
| RICHARDS, THOMAS LAINE | | Address Redacted | | | | | | |
| RICHARDS, ZACHARY THOMAS | | Address Redacted | | | | | | |
| RICHARDSON DUANE L | | 82 381 SAMANTHA COURT | | | INDIO | CA | 92201 | USA |
| RICHARDSON HAROLD | | 3605 COMSTOCK WAY | | | CARMICHAEL | CA | 95608 | USA |
| RICHARDSON, ALLEN MICHAEL | | Address Redacted | | | | | | |
| RICHARDSON, AMY LOUISE | | Address Redacted | | | | | | |
| RICHARDSON, ANDREW | | 9732 MARINER DR NW | | | OLYMPIA | WA | 98502-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ANTHONY O | | Address Redacted | | | | | | |
| Richardson, Art | | 29708 Tierra Shores Ln | | | Menifee | CA | 92584 | USA |
| RICHARDSON, ARTHUR | | Address Redacted | | | | | | |
| RICHARDSON, BRANDON JORDAN | | Address Redacted | | | | | | |
| RICHARDSON, CHRISTOPHER D | | Address Redacted | | | | | | |
| RICHARDSON, DAVID | | Address Redacted | | | | | | |
| RICHARDSON, DEMETRIE AKEEM | | Address Redacted | | | | | | |
| RICHARDSON, DOREY ADRIELL | | Address Redacted | | | | | | |
| RICHARDSON, DWAYNE JORDAN | | Address Redacted | | | | | | |
| RICHARDSON, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| RICHARDSON, ISAIAH CHARLES | | Address Redacted | | | | | | |
| RICHARDSON, JOHN | | 119 ST S 127 APT 3 | | | TACOMA | WA | 98444 | USA |
| RICHARDSON, JORDAN CHASE | | Address Redacted | | | | | | |
| RICHARDSON, KEONNA | | Address Redacted | | | | | | |
| RICHARDSON, LEVAR KINTE | | Address Redacted | | | | | | |
| RICHARDSON, MAKIYAH C | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL ANDRE | | Address Redacted | | | | | | |
| RICHARDSON, NATHANIEL | | Address Redacted | | | | | | |
| RICHARDSON, RAHSAAN JERRIT | | Address Redacted | | | | | | |
| RICHARDSON, ROBERT JOSEPH | | Address Redacted | | | | | | |
| RICHARDSON, RYAN WILLIAM | | Address Redacted | | | | | | |
| RICHARDSON, SCOTT JOSEPH | | Address Redacted | | | | | | |
| RICHARDSON, SHELDON | | Address Redacted | | | | | | |
| RICHARDSON, STEPHANIE | | Address Redacted | | | | | | |
| RICHARDSON, TAREL A | | Address Redacted | | | | | | |
| RICHARDSON, TYLER JAMES | | Address Redacted | | | | | | |
| RICHARDSONS FLOOR CARE | | PO BOX 19251 | | | BALTIMORE | MD | 21213 | USA |
| RICHE, DARRYL | | 801 E AVALON AVE | | | SANTA ANA | CA | 92706 | USA |
| RICHEMOND, CARLA | | Address Redacted | | | | | | |
| RICHENDOLLAR, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RICHER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| RICHESON, JEFFREY SCOTT | | Address Redacted | | | | | | |
| RICHEY, BRIAN PATRICK | | Address Redacted | | | | | | |
| RICHIE, CHAD | | 5805 GREENS DR | | | RIVERSIDE | CA | 92509-7327 | USA |
| RICHIEZ, ILEANA | | Address Redacted | | | | | | |
| RICHLAND LODGING ASSOC INC | | 204 COLLEGE PARK PLAZA | COMFORT INN | | JOHNSTOWN | PA | 15904 | USA |
| RICHLAND TOWNSHIP PA | | 1321 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| RICHLAND TOWNSHIP PA | | 322 SCHOOLHOUSE RD STE 100 | SPECIAL TAX COLLECTOR | | JOHNSTOWN | PA | 15904 | USA |
| RICHLAND TWP SUPERVISORS | | 322 SCHOOL HOUSE RD | | | JOHNSTOWN | PA | 15904 | USA |
| RICHLAND, CITY OF | | PO BOX 190 | | | RICHLAND | WA | 99352 | USA |
| RICHLAND, CITY OF | Thomas O Lawpson | City Attorney | PO Box 190 | | Richland | WA | 99352 | USA |
| RICHLIN FOOD CORPORATION, THE | | 1700 VAN BIBBER ROAD | | | EDGEWOOD | MD | 21040 | USA |
| RICHLIN FOOD CORPORATION, THE | | T/A RICHLIN BALLROOM | 1700 VAN BIBBER ROAD | | EDGEWOOD | MD | 21040 | USA |
| RICHMAN, MARK | | 753 VIA ONDULANDO | | | VENTURA | CA | 93003-1339 | USA |
| RICHMOND COUNTY | | 80 CENTER ST RM 500D | | | NEW YORK | NY | 10013 | USA |
| RICHMOND COUNTY | | SUPREME COURT CRIMINAL DIV | 80 CENTER ST RM 500D | | NEW YORK | NY | 10013 | USA |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | USA |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 CORP CTR W | | | WEST HARTFORD | CT | 06110 | USA |
| RICHMOND JAMES | | 12855 LANTANA | | | YUCAIPA | CA | 92399 | USA |
| RICHMOND PEDIATRIC MED GRP | | 3619 CUTTING BLVD | | | RICHMOND | CA | 94804 | USA |
| RICHMOND PLUMBING & HEATING | | PO BOX 190 | | | STATEN ISLAND | NY | 10310 | USA |
| RICHMOND SCU | | PO BOX 15360 | | | ALBANY | NY | 12212-5360 | USA |
| RICHMOND, BARRY S | | Address Redacted | | | | | | |
| RICHMOND, JARED | | Address Redacted | | | | | | |
| RICHMOND, LANCE ANTHONY | | Address Redacted | | | | | | |
| RICHMOND, TREVOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHNAFSKY, DARREN | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | USA |
| RICHTER, HOPE R | | Address Redacted | | | | | | |
| RICHTER, JAMES ROBERT | | Address Redacted | | | | | | |
| RICHTER, LEAVITTA MARIE | | Address Redacted | | | | | | |
| RICHTER, PAUL | | Address Redacted | | | | | | |
| RICHTER, TIMOTHY | | Address Redacted | | | | | | |
| RICK H RODRIGUEZ | RODRIGUEZ RICK H | 434 JUNCTION AVE APT 37 | | | LIVERMORE | CA | 94551-5948 | USA |
| RICKABAUGH, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| RICKARD, NICHOLAS J | | Address Redacted | | | | | | |
| RICKEL HOME CENTER INC | | PO BOX 17296 | | | NEWARK | NJ | 07194 | USA |
| RICKER, BENJAMIN G | | Address Redacted | | | | | | |
| RICKETTS, ANDREW | | Address Redacted | | | | | | |
| RICKETTS, ASHLEY MARIE | | Address Redacted | | | | | | |
| RICKETTS, CHARLES | | PO BOX 86 | | | BOYDS | MD | 20841 | USA |
| RICKETTS, DEREK ANDREW | | Address Redacted | | | | | | |
| RICKETTS, RICHARD LEON | | Address Redacted | | | | | | |
| RICKETTS, TRAVIS BENJAMIN | | Address Redacted | | | | | | |
| RICKEY, RAYMOND MICHAEL | | Address Redacted | | | | | | |
| RICKS TV SALES & SERVICE | | 4 EAST MAIN STREET | | | STAFFORD SPRINGS | CT | 06076 | USA |
| RICKSTAD, KYLE | | Address Redacted | | | | | | |
| RICKY A CORRUTH | CORRUTH RICKY A | 811 S VALLEY ST | | | ANAHEIM | CA | 92804 | USA |
| Ricky Valdes | | 32243 Yosemite St | | | Winchester | CA | 92596 | USA |
| RICKY, CABRAL | | 95 2057 WAIKALANI PL | | | MILILANI | HI | 96789-0000 | USA |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | USA |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DRIVE | | | NORTHPORT | NY | 11768 | USA |
| RICMAC EQUITIES CORPORATION | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| RICO, ALISON | | 2040 NUUANU AVE APT 1702 | | | HONOLULU | HI | 96817-2514 | USA |
| RICO, LILIANA MARIA | | Address Redacted | | | | | | |
| RICO, MAXINE MARISSA | | Address Redacted | | | | | | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 071880435 | USA |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 07188-0435 | USA |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 07188-0435 | USA |
| RIDDELL, DAVID J | | Address Redacted | | | | | | |
| RIDDELL, DAVINA J | | Address Redacted | | | | | | |
| RIDDICK, ANTOINETTE | | Address Redacted | | | | | | |
| RIDDICK, BOBBY | | Address Redacted | | | | | | |
| RIDDICK, DAVID ANTHONY | | Address Redacted | | | | | | |
| Riddle Justin Brian | | 1042 S Winchester Blvd Apt No 2 | | | San Jose | CA | 95128 | USA |
| RIDDLE, JUSTIN BRIAN | Riddle Justin Brian | 1042 S Winchester Blvd Apt No 2 | | | San Jose | CA | 95128 | USA |
| RIDDLE, KADESHA | | Address Redacted | | | | | | |
| RIDDLE, SKYLAR HARRISON | | Address Redacted | | | | | | |
| RIDE GROUP | | 14 OCTAVE CT | | | NEWARK | DE | 19713 | USA |
| RIDEAU, FRANCES ELLEN | | Address Redacted | | | | | | |
| RIDENOUR, SHERIENE | | 3117 DOMINIC DR | | | CASTRO VALLEY | CA | 94546-1927 | USA |
| RIDER, ERIC DAVID | | Address Redacted | | | | | | |
| RIDER, STEFANIE LOUISE | | Address Redacted | | | | | | |
| RIDER, WAYNE | | 912 OAKWOOD RD | | | GLEN BURNIE | MD | 21061 | USA |
| RIDG U RAK INC | | G P O 9077 | | | NEW YORK | NY | 100879077 | USA |
| RIDG U RAK INC | | BOX 200012 | | | PITTSBURGH | PA | 15251-0012 | USA |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LANE | | | FOREST HILL | MD | 210501691 | USA |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050-1691 | USA |
| RIDGE MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | LACKAWANNA | NY | 14218 | USA |
| RIDGE, DOUGLAS F | | 2025 CHEYENNE WAY | | | MODESTO | CA | 95356 | USA |
| RIDGE, DOUGLAS FRANKLIN | | Address Redacted | | | | | | |
| RIDGE, SEAN | | Address Redacted | | | | | | |
| RIDGE, STEVEN JAMES | | Address Redacted | | | | | | |
| RIDGEWAY, BRITTNEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDING, DANIEL FRANKLYN | | Address Redacted | | | | | | |
| RIDIROS JR , SHAFT PONO | | Address Redacted | | | | | | |
| RIDLEY, DAVID QUINTIN | | Address Redacted | | | | | | |
| RIDLEY, MICHAEL EUGENE | | Address Redacted | | | | | | |
| RIEDEL, LEWIS A | | Address Redacted | | | | | | |
| RIEDINGER, FREDERICK FRANCIS | | Address Redacted | | | | | | |
| RIEGER, MARK A | | Address Redacted | | | | | | |
| RIEGNER, RYAN JAMES | | Address Redacted | | | | | | |
| RIEKEN, JOEY PAUL | | Address Redacted | | | | | | |
| RIEL, MATTHEW STEVEN | | Address Redacted | | | | | | |
| RIEMER & BRAUNSTEIN LLP | | 3 CENTER PLAZA | | | BOSTON | MA | 02108-3003 | USA |
| RIENDEAU, KEITH ANDREW | | Address Redacted | | | | | | |
| RIENSTRA, DANIEL MARK | | Address Redacted | | | | | | |
| RIERA, ANNAMARIA | | Address Redacted | | | | | | |
| RIERMAIER, PAUL KELLEY | | Address Redacted | | | | | | |
| RIES, NICHOLAS ADAM | | Address Redacted | | | | | | |
| RIESE, GREGORY PAUL | | Address Redacted | | | | | | |
| RIESER, MARK JAY | | Address Redacted | | | | | | |
| RIESINGER, SCOTT | | 5241 SPRING CREEK WAY | | | ELK GROVE | CA | 95758 | USA |
| RIESNER, STUART C | | Address Redacted | | | | | | |
| RIESS, PAIGE AMANDA | | Address Redacted | | | | | | |
| RIESTERS GENERAL SERVICE INC | | BOX 1869 RD NO 3 CLARK ST RD | | | AUBURN | NY | 13021 | USA |
| RIFE, HOLLEY JENAE | | Address Redacted | | | | | | |
| RIFFLE, NATHAN L | | Address Redacted | | | | | | |
| RIFFLE, NOAH JAMES | | Address Redacted | | | | | | |
| RIFKIN CO, A | | 1400 SANS SOUCI PKWY | | | WILKES BARRE | PA | 187030878 | USA |
| RIFKIN CO, A | | PO BOX 878 | 1400 SANS SOUCI PKWY | | WILKES BARRE | PA | 18703-0878 | USA |
| RIFKIN LIVINGSTON & SILVER | | 575 S CHARLES ST | | | BALTIMORE | MD | 21201 | USA |
| RIGAUD, REGINALD ALEXANDRE | | Address Redacted | | | | | | |
| RIGBY, CAMERON | | 168 HINDS AVE | | | PISMO BEACH | CA | 93449 | USA |
| RIGBY, CHRISTOPHER | | Address Redacted | | | | | | |
| RIGBY, WILLIAM THOMAS | | Address Redacted | | | | | | |
| RIGER, ERIC SAUL | | Address Redacted | | | | | | |
| RIGER, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| RIGGI, ROBERT JAMES | | Address Redacted | | | | | | |
| RIGGINS, BRANDON PAUL | | Address Redacted | | | | | | |
| RIGGLE, THAD PATRICK | | Address Redacted | | | | | | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | | | WASHINGTON | DC | 20006 | USA |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | ATTN MS EARLDINE GONZALEZ | | WASHINGTON | DC | 20006 | USA |
| RIGGS INC, RAYMOND F | | 4285 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | USA |
| RIGGS, CHRISTOPHER J | | Address Redacted | | | | | | |
| RIGGS, CHRISTOPHER LAMONT | | Address Redacted | | | | | | |
| RIGGS, DIANA | | Address Redacted | | | | | | |
| RIGGS, JUSTIN | | Address Redacted | | | | | | |
| RIGGS, MICHELLE MARIE | | Address Redacted | | | | | | |
| RIGGS, STEVE | | Address Redacted | | | | | | |
| RIGGS, TANYA SUE | | Address Redacted | | | | | | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | PITTSBURGH | PA | 152640052 | USA |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | PITTSBURGH | PA | 15264-0052 | USA |
| RIGHT AWAY SATELLITE | | 68 OLD QUEENS BLVD | | | MANALAPAN | NJ | 07726 | USA |
| RIGIE, DAVID STEPHEN | | Address Redacted | | | | | | |
| RIGLER, SARA B | | 286 GRACE WAY | | | SCOTTS VALLEY | CA | 95066 | USA |
| RIGOBERTO, SUAREZ | | 806 TYLER LN | | | MADERA | CA | 93638-0000 | USA |
| RIHACEK, JOHN STILES | | Address Redacted | | | | | | |
| RIJ, RYAN JAMES | | Address Redacted | | | | | | |
| RIJO, CESAR | | Address Redacted | | | | | | |
| RIJOS, CARLOS A | | Address Redacted | | | | | | |
| RIKER REAL ESTATE, J W | | 2222 POST ROAD | | | WARWICK | RI | 02886 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIKER RELOCATION, JW | | 100 JEFFERSON BLVD STE 300 | | | WARWICK | RI | 02888 | USA |
| RIKSHPUN, RINATA | | Address Redacted | | | | | | |
| RILEY & RILEY ASSOCIATES | | 7814 HAMPDEN LANE | | | BETHESDA | MD | 20814 | USA |
| RILEY SOTO, KATHLEEN | | 301 KAYBE CT | | | SAN JOSE | CA | 951391428 | USA |
| RILEY, ANTHONY CORTEZ | | Address Redacted | | | | | | |
| RILEY, CAMERON MICHAEL | | Address Redacted | | | | | | |
| RILEY, CHRISTOPHER | | Address Redacted | | | | | | |
| RILEY, DAN WILLIAM | | Address Redacted | | | | | | |
| RILEY, DANIEL PATRICK | | Address Redacted | | | | | | |
| RILEY, DEVONNA BIANCA | | Address Redacted | | | | | | |
| RILEY, JASON | | Address Redacted | | | | | | |
| RILEY, JASON MICHAEL | | Address Redacted | | | | | | |
| RILEY, JOHN RAYMOND | | Address Redacted | | | | | | |
| RILEY, JONATHAN J | | Address Redacted | | | | | | |
| RILEY, JONATHAN P | | Address Redacted | | | | | | |
| RILEY, JUSTIN A | | Address Redacted | | | | | | |
| RILEY, MATTHEW JAMES | | Address Redacted | | | | | | |
| RILEY, SHAWN MICHEAL | | Address Redacted | | | | | | |
| RILEY, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| RILEY, STEVEN EUGENE | | Address Redacted | | | | | | |
| RILEY, WILLIAM | | Address Redacted | | | | | | |
| RILLERA LOMAX, REGINA | | Address Redacted | | | | | | |
| RILLERA LOMAX, REGINA | | 8503 WEST CAMDEN DRIVE | | | ELK GROVE | CA | 95624 | USA |
| RIMOLO, VICKY | | 380 N LINDEN AVE | APT 609 | | RIALTO | CA | 92376 | USA |
| RIMOLO, VICKY | | 380 NORTH LINDEN AVE NO 609 | | | RIALTO | CA | 92376 | USA |
| Rimolo, Vicky E | | 16120 Owen St | | | Fontana | CA | 92335-0000 | USA |
| RIMOLO, VICKY E | | Address Redacted | | | | | | |
| RINALDI, JOSH | | Address Redacted | | | | | | |
| RINALDO, MICHAEL ANGELO | | Address Redacted | | | | | | |
| RINCON, CHRISTINE | | 37654 BARO CIRCLE | | | PALMDALE | CA | 93550 | USA |
| RINCON, DANIEL | | Address Redacted | | | | | | |
| RINCON, JUAN MANUEL | | Address Redacted | | | | | | |
| RINDONE, KAREN | | Address Redacted | | | | | | |
| RINEER, GILES ROBERT | | Address Redacted | | | | | | |
| RINEER, PATRICIA ANN | | Address Redacted | | | | | | |
| Riney, Regis R | | PO Box 184 | | | Robbins | CA | 95676 | USA |
| RING, AUDREY | | 5124 NORTH 9TH ST | APT 101 | | FRESNO | CA | 93710 | USA |
| RING, DAVE T | | Address Redacted | | | | | | |
| Ring, Michael P | Ring & Associates | 1234 Santa Barbara St | | | Santa Barbara | CA | 93101 | USA |
| RINGO, MICHAEL MOORE | | Address Redacted | | | | | | |
| Ringstad & Sanders LLP | Nanette D Sanders | 2030 Main St Ste 1200 | | | Irvine | CA | 92614 | USA |
| RINI, MICHAEL ANDREW | | Address Redacted | | | | | | |
| RINIER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| RINKLE, DANNY | | 6966 PAMPAS WAY | | | FAIR OAKS | CA | 95628-3247 | USA |
| RINKLE, DANNY | | 6966 PAMPAS WAY | | | FAIR OAKS | CA | 95628-3247 | USA |
| RINN, SEAN MICHAEL | | Address Redacted | | | | | | |
| RINNE, JOHN ALEXANDER | | Address Redacted | | | | | | |
| RIOFRIO, GABRIEL | | Address Redacted | | | | | | |
| RIOPELLE, JENNIFER C | | Address Redacted | | | | | | |
| RIORDAN, CORY JON | | Address Redacted | | | | | | |
| RIORDAN, NICOLE | | Address Redacted | | | | | | |
| RIORDANS WONDER PROD, BOB | | 16 POND RD | | | DERRY | NH | 03038 | USA |
| RIOS ORSINI, JOSE C | | Address Redacted | | | | | | |
| RIOS, ANDREA | | Address Redacted | | | | | | |
| RIOS, ANTWON MARKEITH | | Address Redacted | | | | | | |
| RIOS, BIANCA JESSICA | | Address Redacted | | | | | | |
| RIOS, BRAULIO | | Address Redacted | | | | | | |
| RIOS, CHAILEEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, DORIS GRISELLE | | Address Redacted | | | | | | |
| RIOS, EDWARD | | 303 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932-2600 | USA |
| RIOS, ELLIOT | | Address Redacted | | | | | | |
| RIOS, ERIC | | 8155 WATERMAN RD APT 1515 | | | SACRAMENTO | CA | 95826 | USA |
| RIOS, HUGO | | Address Redacted | | | | | | |
| RIOS, ISAIAH H | | Address Redacted | | | | | | |
| RIOS, JANELLE | | Address Redacted | | | | | | |
| RIOS, JEFFERY STEVEN SCOTT | | Address Redacted | | | | | | |
| RIOS, JOB | | 460 RAMONA AVE | APT  NO 4 | | MONTEREY | CA | 93940 | USA |
| RIOS, JONATHAN ANDREW | | Address Redacted | | | | | | |
| RIOS, JOSE ANTONIO | | Address Redacted | | | | | | |
| RIOS, JOSHUA JOHNNATHON | | Address Redacted | | | | | | |
| RIOS, KATHERINE SARAH | | Address Redacted | | | | | | |
| RIOS, MONIQUE SADE | | Address Redacted | | | | | | |
| RIOS, ODILON | | 312 CROSS AVE | | | SALINAS | CA | 93905-0000 | USA |
| RIOS, PHILLIP | | 3816 LIKINI ST | | | HONOLULU | HI | 96818-2809 | USA |
| RIOS, RAYMOND | | Address Redacted | | | | | | |
| RIOS, ROY J | | Address Redacted | | | | | | |
| RIOS, SEBASTIA | | 9505 PALMERSON | | | ANTELOPOE | CA | 95843-0000 | USA |
| RIOUX, CHRIS ROBERT | | Address Redacted | | | | | | |
| RIOUX, GREGORY MICHAEL | | Address Redacted | | | | | | |
| RIOUX, JEFFREY M | | Address Redacted | | | | | | |
| RIPLEY, ADAM W | | Address Redacted | | | | | | |
| RIPLEY, JASON DAVID | | Address Redacted | | | | | | |
| RIPP, SEAN ROBERT | | Address Redacted | | | | | | |
| RIPPA, DEANNA | | Address Redacted | | | | | | |
| RIPPER, CHRISTOPHER S | | Address Redacted | | | | | | |
| RIPPERT, AMANDA ANNE | | Address Redacted | | | | | | |
| RIQUELME, LAUREN MELISSA | | Address Redacted | | | | | | |
| RISBERG, JOANE | | 1122 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | USA |
| RISENHOOVER, ANDREW PAUL | | Address Redacted | | | | | | |
| RISHEQ, SAMER | | Address Redacted | | | | | | |
| RISING STAR INSTALLATIONS | | 158 07 111 AVE | | | JAMAICA | NY | 11433 | USA |
| RISK & INSURANCE | | 747 DRESHER RD | | | HORSHAM | PA | 190440980 | USA |
| RISK & INSURANCE | | PO BOX 980 DEPT AA | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | USA |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 19456 | | | NEWARK | NJ | 07195 | USA |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 95000 2345 | | | PHILADELPHIA | PA | 19195-2345 | USA |
| RISK INVESTIGATIONS INC | | 233 SEVENTH ST 2ND FL | | | GARDEN CITY | NY | 11530-5727 | USA |
| RISKTRAC | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | USA |
| RISLEY RENTERIA, GILLIAN MARIE | | Address Redacted | | | | | | |
| RISO, JOHN PHILIP | | Address Redacted | | | | | | |
| RISON, TIMOTHY JAMES | | Address Redacted | | | | | | |
| RISSEEUW, ALEX | | 14836 S W SCHOLLS FERRY R | | | BEAVERTON | OR | 97007-0000 | USA |
| RISSER APPRAISALS LTD | | 42 WINDCREST DR | | | LITITZ | PA | 17543-8566 | USA |
| RISTAU, JOSEPH R | | Address Redacted | | | | | | |
| RISTINE, WILLIAM H | | Address Redacted | | | | | | |
| RISTUCCIA, STEVEN JAMES | | Address Redacted | | | | | | |
| RITACCO, CARL | | Address Redacted | | | | | | |
| RITARITAJR, GLENN | | 5886 PARKMEAD CT | | | SAN DIEGO | CA | 92114-0000 | USA |
| RITCH, MIGAL TRENOD | | Address Redacted | | | | | | |
| RITCHIE, DANIEL PATICK | | Address Redacted | | | | | | |
| RITCHIE, DEBRA ANN | | Address Redacted | | | | | | |
| RITCHIE, GEORGE BRIAN | | 624 N SUMNER ST | | | PORTLAND | OR | 97217 | USA |
| RITCHIE, JACLYN | | Address Redacted | | | | | | |
| RITCHIE, JAMES M | | Address Redacted | | | | | | |
| RITCHIE, KENNY PATRICK | | Address Redacted | | | | | | |
| RITCHIE, STEFANI DANIELLE | | Address Redacted | | | | | | |
| RITE AID CORP | | PO BOX 460 | TENANT RECEIVABLES | | CAMP HILL | PA | 17001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITE AID CORP | | TENANT RECEIVABLES | | | CAMP HILL | PA | 17001 | USA |
| RITE WAY INTERNAL REMOVAL | | 64 05 34TH AVE | | | WOODSIDE | NY | 11377 | USA |
| RITEWAY CONTRACTORS | | 661 OCEAN AVE | | | LONG BRANCH | NJ | 07740 | USA |
| RITEWAY PLUMBING CONTRACTORS | | 623 EAGLE ROCK AVE PMB 303 | SCD ENTERPRISES | | WEST ORANGE | NJ | 07052 | USA |
| RITMILLER, JEREMY | | Address Redacted | | | | | | |
| RITTELMEYER, SARA PATRICIA | | Address Redacted | | | | | | |
| RITTER ENGINEERING CO | | PO BOX 8500 4285 | | | PHILADELPHIA | PA | 19178-4285 | USA |
| RITTER, ERIC | | Address Redacted | | | | | | |
| RITTER, MARCUS JOHN | | Address Redacted | | | | | | |
| RITTER, MATT SCOTT | | Address Redacted | | | | | | |
| RITTER, NICHOLAS TYLER | | Address Redacted | | | | | | |
| RITTER, PRESTON SCOTT | | Address Redacted | | | | | | |
| RITTER, SHAUN DONALD | | Address Redacted | | | | | | |
| RITTER, TODD LOUIS | | Address Redacted | | | | | | |
| RITTER, WILLIAM OWEN | | Address Redacted | | | | | | |
| RITZ CARLTON | | 15 ARLINGTON STREET | | | BOSTON | MA | 02117 | USA |
| RITZ CARLTON | | 17TH&CHESTNUT ST AT LIBERTY PL | | | PHILADELPHIA | PA | 19103 | USA |
| RITZ CARLTON, THE | | 15 ARLINGTON ST | | | BOSTON | MA | 02116-3417 | USA |
| RITZ, MATT GLENN | | Address Redacted | | | | | | |
| RITZERT & LEYTON | | 10387 MAIN STREET SUITE 200 | | | FAIRFAX | VA | 22030 | USA |
| RIVADENEIRA, VANESSA GEOVANNA | | Address Redacted | | | | | | |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | HAGERSTOWN | MD | 21740 | USA |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | SUNNYVALE | CA | 94085-4062 | USA |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | SUNNYVALE | CA | 94085-4062 | USA |
| RIVALWATCH | | 2933 BUNKER HILL LANE | | | SANTA CLARA | CA | 95054 | USA |
| RivalWatch Inc | | 710 Lakeway Dr Ste 135 | | | Sunnyvale | CA | 94085 | USA |
| RivalWatch Inc | | 710 Lakeway Dr Ste 135 | | | Sunnyvale | CA | 94085-4062 | USA |
| RIVAS, ANSELM JAVIER | | Address Redacted | | | | | | |
| RIVAS, DANIEL | | Address Redacted | | | | | | |
| RIVAS, FRACISCO JAVIER | | Address Redacted | | | | | | |
| RIVAS, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| RIVAS, INMAR DANIEL | | Address Redacted | | | | | | |
| RIVAS, IVELISSE | | Address Redacted | | | | | | |
| RIVAS, JOHAN GABRIEL | | Address Redacted | | | | | | |
| RIVAS, JOSE | | 1105 JIMSON ST | | | BAKERSFIELD | CA | 93307 | USA |
| RIVAS, JOSE JUAN | | Address Redacted | | | | | | |
| RIVAS, JULIE S | | Address Redacted | | | | | | |
| RIVAS, MARK A | | Address Redacted | | | | | | |
| RIVAS, MAVER J | | Address Redacted | | | | | | |
| RIVAS, OSCARR | | 279 PLAYA DEL REY | | | SAN RAFAEL | CA | 94901-0000 | USA |
| RIVAS, PEDRO P | | Address Redacted | | | | | | |
| RIVAS, RION ROGER | | Address Redacted | | | | | | |
| RIVAS, TERESA MERCEDES | | Address Redacted | | | | | | |
| RIVAS, YARISA ALVANIA | | Address Redacted | | | | | | |
| RIVASPALMA, JONATHAN | | 623 S RESEDA ST | | | ANAHEIM | CA | 92806-0000 | USA |
| RIVER DEEP INTERACTIVE LEARN | | PO BOX 32706 | | | HARTFORD | CT | 06150-2706 | USA |
| RIVERA CRUZ, ERIK FABIAN | | Address Redacted | | | | | | |
| RIVERA DIAZ, OSCAR | | Address Redacted | | | | | | |
| RIVERA III, MIGUEL ANGEL | | Address Redacted | | | | | | |
| RIVERA JR, CRUZ MANUEL | | Address Redacted | | | | | | |
| RIVERA MONTANEZ, JAVIER ANTONIO | | Address Redacted | | | | | | |
| RIVERA PAGAN, ELIAS ENOC | | Address Redacted | | | | | | |
| RIVERA RIVERA, OMAR | | Address Redacted | | | | | | |
| RIVERA VILLARINI, YAMARIS | | Address Redacted | | | | | | |
| RIVERA, ALBERT | | 897 EDGEHILL RD | | | COLTON | CA | 92324 | USA |
| RIVERA, ALPHONSO | | 2002 POTOMAC AVE | | | BAKERSFIELD | CA | 93307 | USA |
| RIVERA, ANDREW NICHOLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, ANGELICA C | | 10257 SLATER AVE APT 101 | | | FOUNTAIN VALLEY | CA | 92708-4774 | USA |
| RIVERA, ANGELICA MARIE | | Address Redacted | | | | | | |
| RIVERA, ANGIE Y | | Address Redacted | | | | | | |
| RIVERA, ANNE MARIE | | Address Redacted | | | | | | |
| RIVERA, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| RIVERA, ANTHONY | | Address Redacted | | | | | | |
| RIVERA, ANTHONY | | Address Redacted | | | | | | |
| RIVERA, ARCADIO | | Address Redacted | | | | | | |
| RIVERA, ARTURO | | 2625 SILVERWOOD WAY | | | PASO ROBLES | CA | 93446-4764 | USA |
| RIVERA, ARTURO | | 2756 GREENWOOD DR | | | SAN PABLO | CA | 94806-3155 | USA |
| RIVERA, BETHZAIDA | | Address Redacted | | | | | | |
| RIVERA, CHARLENA | | Address Redacted | | | | | | |
| RIVERA, CHRISTINA | | 444 N AMELIA AVE | | | SAN DIMAS | CA | 91773-0000 | USA |
| RIVERA, CRYSTAL SHANTE | | Address Redacted | | | | | | |
| RIVERA, DANIEL G | | Address Redacted | | | | | | |
| RIVERA, DAVID | | Address Redacted | | | | | | |
| RIVERA, DAVID JOEL | | Address Redacted | | | | | | |
| RIVERA, DIEGO | | Address Redacted | | | | | | |
| RIVERA, EDGARDO | | Address Redacted | | | | | | |
| RIVERA, EDWARD ANDREW | | Address Redacted | | | | | | |
| RIVERA, ELIAS ENOC | | Address Redacted | | | | | | |
| RIVERA, ERIKA L | | Address Redacted | | | | | | |
| RIVERA, FELICIA | | Address Redacted | | | | | | |
| RIVERA, FELIX | | Address Redacted | | | | | | |
| RIVERA, FELIX OMAR | | Address Redacted | | | | | | |
| RIVERA, FLORIDAL | | 801 S FAIRVIEW ST | | | SANTA ANA | CA | 92704-2571 | USA |
| RIVERA, FRANCISCO MANUEL | | Address Redacted | | | | | | |
| RIVERA, GABBY B | | Address Redacted | | | | | | |
| RIVERA, GABRIELLE ELISE | | Address Redacted | | | | | | |
| RIVERA, GEORGE JUNIOR | | Address Redacted | | | | | | |
| RIVERA, GERALDO JOSIAH | | Address Redacted | | | | | | |
| RIVERA, GERARDO | | 75307 KELSEY CIRCLE SOUTH | | | PALM DESERT | CA | 92211 | USA |
| RIVERA, GUSTAVO | | Address Redacted | | | | | | |
| RIVERA, HECTOR | | Address Redacted | | | | | | |
| RIVERA, HECTORM | | Address Redacted | | | | | | |
| RIVERA, HELEN | | Address Redacted | | | | | | |
| RIVERA, HERIBERTO | | Address Redacted | | | | | | |
| RIVERA, HEYDI MASSIEL | | Address Redacted | | | | | | |
| RIVERA, HORACIO | | Address Redacted | | | | | | |
| RIVERA, HUMBERTO | | 5TH MED DET UNIT 15247 | | | APO | AP | 96205-5247 | USA |
| RIVERA, ISMAEL | | Address Redacted | | | | | | |
| RIVERA, IVAN | | Address Redacted | | | | | | |
| RIVERA, JACK A | | 71 SHADY RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | USA |
| RIVERA, JACK ALEXANDER | | Address Redacted | | | | | | |
| RIVERA, JAIME J | | Address Redacted | | | | | | |
| RIVERA, JANETTE D | | Address Redacted | | | | | | |
| RIVERA, JAVIER | | Address Redacted | | | | | | |
| RIVERA, JENNIFER | | Address Redacted | | | | | | |
| RIVERA, JENNIFER M | | Address Redacted | | | | | | |
| RIVERA, JESUS AUGUSTO | | Address Redacted | | | | | | |
| RIVERA, JOAQUIN H | | Address Redacted | | | | | | |
| RIVERA, JOE ANGEL | | Address Redacted | | | | | | |
| RIVERA, JOHN B | | Address Redacted | | | | | | |
| RIVERA, JOHN HENRY | | Address Redacted | | | | | | |
| RIVERA, JOHN PAOLO | | Address Redacted | | | | | | |
| RIVERA, JOMAYRA | | Address Redacted | | | | | | |
| RIVERA, JONATHAN JUNIOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, JORGE | | 205 JARDI CT | APT D | | BAKERSFIELD | CA | 93301 | USA |
| RIVERA, JOSE J | | Address Redacted | | | | | | |
| RIVERA, JOSE LUIS | | Address Redacted | | | | | | |
| RIVERA, JOSE S | | Address Redacted | | | | | | |
| RIVERA, JOSEPH DAVID | | Address Redacted | | | | | | |
| RIVERA, JUAN ANTONIO | | Address Redacted | | | | | | |
| RIVERA, JULIO ANTHONY | | Address Redacted | | | | | | |
| RIVERA, JUSTIN STEPHEN | | Address Redacted | | | | | | |
| RIVERA, KELVIN | | Address Redacted | | | | | | |
| RIVERA, KENNETH DANIEL | | Address Redacted | | | | | | |
| RIVERA, KEVIN | | Address Redacted | | | | | | |
| RIVERA, KEVIN R | | Address Redacted | | | | | | |
| RIVERA, KIRK | | 939 ADDISON ST | | | BERKELEY | CA | 94710 | USA |
| RIVERA, LARRY | | Address Redacted | | | | | | |
| RIVERA, LESLIE | | Address Redacted | | | | | | |
| RIVERA, LESLIE ANN | | Address Redacted | | | | | | |
| RIVERA, LISA MARIE | | Address Redacted | | | | | | |
| RIVERA, LIZBETH MICHELLE | | Address Redacted | | | | | | |
| RIVERA, MARK ELLIOT | | Address Redacted | | | | | | |
| RIVERA, MATTHEW ADAM | | Address Redacted | | | | | | |
| RIVERA, MELISSA MARIE | | Address Redacted | | | | | | |
| RIVERA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RIVERA, MIGUELITO | | Address Redacted | | | | | | |
| RIVERA, MONIQUE LAMARRE | | Address Redacted | | | | | | |
| RIVERA, NATHAN | | Address Redacted | | | | | | |
| RIVERA, NILE NAZARETH | | Address Redacted | | | | | | |
| RIVERA, NINA IRIS | | Address Redacted | | | | | | |
| RIVERA, RAFAEL | | Address Redacted | | | | | | |
| RIVERA, RAYMOND LEE | | Address Redacted | | | | | | |
| RIVERA, RICHARD | | 1202 CORTE BELLO | | | SAN MARCOS | CA | 92069 | USA |
| RIVERA, RICHARD | | Address Redacted | | | | | | |
| RIVERA, RICHARD TORIBIO | | Address Redacted | | | | | | |
| RIVERA, ROBERT LEE | | Address Redacted | | | | | | |
| RIVERA, ROSIE JASMIN | | Address Redacted | | | | | | |
| RIVERA, RUTH PATRICIA | | Address Redacted | | | | | | |
| RIVERA, RUTHDALYZ | | Address Redacted | | | | | | |
| RIVERA, SALVADOR JUNIOR | | Address Redacted | | | | | | |
| RIVERA, SARAH MONICA | | Address Redacted | | | | | | |
| RIVERA, SEAN MITCHEL | | Address Redacted | | | | | | |
| RIVERA, SHAUN | | Address Redacted | | | | | | |
| RIVERA, SHEILY JANDERISH | | Address Redacted | | | | | | |
| RIVERA, SHERISE | | 725 PELTIER AVE | | | HONOLULU | HI | 96818-3822 | USA |
| RIVERA, STEPHANIE JOANN | | Address Redacted | | | | | | |
| RIVERA, STEVEN ANDREW | | Address Redacted | | | | | | |
| RIVERA, STEVENS | | Address Redacted | | | | | | |
| RIVERA, SUZANNE | | Address Redacted | | | | | | |
| RIVERA, TAMMARIS MARIE | | Address Redacted | | | | | | |
| RIVERA, VANESSA | | Address Redacted | | | | | | |
| RIVERA, VANESSA | | Address Redacted | | | | | | |
| RIVERA, WERNHER J | | Address Redacted | | | | | | |
| RIVERA, WILBERTO | | Address Redacted | | | | | | |
| RIVERA, WILLIAM | | Address Redacted | | | | | | |
| RIVERA, WILMER ALFREDO | | Address Redacted | | | | | | |
| RIVERA, YAHAIRA | | Address Redacted | | | | | | |
| RIVERA, YEDIER JOSE | | Address Redacted | | | | | | |
| RIVERAS, LATOYA SHAREE | | Address Redacted | | | | | | |
| RIVERDALE CHILD SUPPORT OFFICE | | PO BOX 605 | | | RIVERDALE | MD | 20737 | USA |
| RIVERDEEP INC | | PO BOX 32706 | | | HARTFORD | CT | 06150-2706 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C/O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | USA |
| RIVERGATE STATION SHOPPING CTR LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | USA |
| RIVERGATE STATION SHOPPING CTR LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| RIVERHEAD CENTRE LLC | | 625 MADISON AVENUE | C/O EAST END PROPERTIES | | NEW YORK | NY | 10022 | USA |
| RIVERHEAD CENTRE LLC | | C/O EAST END PROPERTIES | | | NEW YORK | NY | 10022 | USA |
| RIVERMINE SOFTWARE INC | | 3975 FAIR RIDGE DR STE 350 S | | | FAIRFAX | VA | 22033-2924 | USA |
| RIVERO CRUZ, ROBERTO MICHEL | | Address Redacted | | | | | | |
| RIVERO, SEBASTIAN | | Address Redacted | | | | | | |
| RIVERS ELECTRICAL CORP | | 24 RIVER STREET | | | WINCHESTER | MA | 01890 | USA |
| RIVERS, GUNDNIRE | | 502 FIFTH ST | | | OAKLEY | CA | 94561 | USA |
| RIVERS, JADE MARIE | | Address Redacted | | | | | | |
| RIVERS, LAURA | | 1261 YOSEMITE DR | | | LAKE ARROWHEAD | CA | 92352 | USA |
| RIVERS, MONIQUE CHANEL | | Address Redacted | | | | | | |
| RIVERS, STANLEY K | | Address Redacted | | | | | | |
| RIVERS, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| RIVERS, TROY DONOVAN | | Address Redacted | | | | | | |
| RIVERS, YOTHAM BEN | | Address Redacted | | | | | | |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | USA |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 989125 | FAMILY SUPPORT | | W SACRAMENTO | CA | 95798-9125 | USA |
| RIVERSIDE COUNTY | | PO BOX 989125 | DEPT OF CHILD SUPPORT SVCS | | W SACRAMENTO | CA | 95798-9125 | USA |
| Riverside County Assessor County Clerk Recorder | Paul McDonnell | PO Box 12005 | | | Riverside | CA | 92502-2205 | USA |
| Riverside County County Clerk Recorder | | 4080 Lemon St  1st Floor | P O  Box 12004 | | Riverside | CA | 92502-2204 | USA |
| RIVERSIDE COUNTY COUNTY CLERK RECORDER | | 4080 LEMON ST 1ST FLOOR | P O BOX 12004 | | RIVERSIDE | CA | 92502-2204 | USA |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | USA |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | RIVERSIDE | CA | 92522 | USA |
| RIVERSIDE FINANCE DEPT | | RIVERSIDE FINANCE DEPT | FINANCE DEPT | 3900 MAIN ST CITY HALL | RIVERSIDE | CA | 92522 | USA |
| RIVERSIDE PRESS ENTERPRISE | | ART REYES | 3450 14TH STREET | | RIVERSIDE | CA | 92501 | USA |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0144 | USA |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | USA |
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1089 | USA |
| RIVICCI, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| RIVIELLO, ROBIN | | 2430 PAUL MINNIE | | | SANTA CRUZ | CA | 95062-0000 | USA |
| RIVIERA FINANCE | | PO BOX 33174 | | | NEWARK | NJ | 07188-0174 | USA |
| RIZK, MICHAEL | | Address Redacted | | | | | | |
| RIZMAN RAPPAPORT DILLON & ROSE LLC | | 66 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | USA |
| RIZO, JOSE M | | Address Redacted | | | | | | |
| RIZOR, NATHAN | | 3014 63RD AVE SW | | | SEATTLE | WA | 98116 | USA |
| RIZVI, ABBAS ALI | | Address Redacted | | | | | | |
| RIZVI, FERZAN | | Address Redacted | | | | | | |
| RIZZARDI, JONATHAN | | 13358 CRYSTAL CT | | | VICTORVILLE | CA | 92392-0000 | USA |
| RIZZARI, ANDREA CARMELA | | Address Redacted | | | | | | |
| RIZZITELLO, PAUL ANTHONY | | Address Redacted | | | | | | |
| RIZZO ASSOCIATES INC | | ONE GRANT ST | | | FRAMINGHAM | MA | 01701-9005 | USA |
| RIZZO POOL | | 388 STAMM RD | | | NEWINGTON | CT | 06111 | USA |
| RIZZO, CHIP JAY | | Address Redacted | | | | | | |
| RIZZO, CHRISTINE ANN | | Address Redacted | | | | | | |
| RIZZO, ERIC MICHAEL | | Address Redacted | | | | | | |
| RIZZO, JILLIAN | | Address Redacted | | | | | | |
| RIZZO, LINDSAY | | Address Redacted | | | | | | |
| RIZZO, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| RIZZO, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| RIZZOLO, MATTHEW VICTOR | | Address Redacted | | | | | | |
| RIZZOTTO, NICHOLAS | | Address Redacted | | | | | | |
| RJ LOCK & SECURITY | | PO BOX 1955 MBS | | | OCEAN CITY | MD | 21843 | USA |
| RJ Ventures LLC | Jess R Bressi Esq | Cox Castle & Nicholson Blvd | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RKB SHEET METAL INC | | 142 ROUTE 28 | | | KINGSTON | NY | 12401 | USA |
| RKM MILLENNIUM ELECTRONICS | | 2 VIEW CT | | | CENTEREACH | NY | 11720 | USA |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | ROCKY POINT | NY | 11778 | USA |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | ROCKY POINT | NY | 11778 | USA |
| RKS PLASTICS INC | | PO BOX 836 | | | NEW BRUNSWICK | NJ | 08903 | USA |
| RLD TRANSPORTATION INC | | PO BOX 79453 | | | N DARTMOUTH | MA | 02747 | USA |
| RM TECHNOLOGIES INC | | 6837 ANDERSON ST STE 300 | | | PHILADELPHIA | PA | 19119 | USA |
| RMP ELECTRONICS INC | | 167B NEW HIGHWAY | | | N AMITYVILLE | NY | 11701 | USA |
| RMR CONFERENCES INC | | 167 CENTRAL STREET | | | HOLLISTON | MA | 01746 | USA |
| RMS ENGINEERING | | 355 NEW YORK AVE | | | HUNTINGTON BEACH | NY | 11743 | USA |
| RMT IMAGING SOLUTIONS | | PO BOX 796 | | | CLARKSVILLE | MD | 21029 | USA |
| RNR PLASTICS INC | | 32 SCOTLAND BOULEVARD | | | BRIDGEWATER | MA | 02324 | USA |
| RNSEC | | 310 FIRST STREET SE | | | WASHINGTON | DC | 20003 | USA |
| RNSEC | | C/O TEAM 100 | 310 FIRST ST SE | | WASHINGTON | DC | 20003 | USA |
| RO, PAUL | | Address Redacted | | | | | | |
| ROA, JONATHAN | | Address Redacted | | | | | | |
| ROA, MICHELLE CHRISTINE | | Address Redacted | | | | | | |
| ROA, PETER P | | Address Redacted | | | | | | |
| ROA, WILLIAM NELSON | | Address Redacted | | | | | | |
| ROACH, JASMAINE SPARKLES | | Address Redacted | | | | | | |
| ROACH, LAURA THERESA | | Address Redacted | | | | | | |
| ROACH, LAWRENCE L | | Address Redacted | | | | | | |
| ROAD & TRACK MAGAZINE | | 500 W PUTNAM AVE | | | GREENWICH | CT | 06830 | USA |
| ROAD SERVICE INC | | 8485 BURTON LN | | | UPPER MARLBORO | MD | 20772 | USA |
| ROADWAY EXPRESS INC | | PO BOX 13573 | | | NEWARK | NJ | 07188-0573 | USA |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | PITTSBURGH | PA | 152506911 | USA |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | PITTSBURGH | PA | 15250-6911 | USA |
| ROANE, DEVIN ALEC | | Address Redacted | | | | | | |
| ROARING SPRING WATER | | PO BOX 97 | | | ROARING SPRING | PA | 16673 | USA |
| ROAT, CHRIS LEE | | Address Redacted | | | | | | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth ST  Suite 2000 | | Olympia | WA | 98504-0100 | USA |
| ROB MCKENNA | OFFICE OF THE ATTORNEY GENERAL | STATE OF WASHINGTON | 900 FOURTH ST SUITE 2000 | | OLYMPIA | WA | 98504-0100 | USA |
| ROBAR, JOSEPH RONALD | | Address Redacted | | | | | | |
| ROBAT, SHANE J | | Address Redacted | | | | | | |
| ROBAYO, CHRISTIAN GIOVANNI | | Address Redacted | | | | | | |
| ROBB, ANGELO | | 2605 ABEDUL ST | | | CARLSBAD | CA | 92009-0000 | USA |
| ROBB, SALLY | | 990 BUTLER CREEK RD | | | ASHLAND | OR | 97520-9366 | USA |
| ROBBERSTAD, MATTHEW DON | | Address Redacted | | | | | | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | NEFFS | PA | 180658306 | USA |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | NEFFS | PA | 18065-0217 | USA |
| ROBBINS JR , JOSEPH ALLEN | | Address Redacted | | | | | | |
| ROBBINS, CHAZ J | | Address Redacted | | | | | | |
| ROBBINS, GARY | | Address Redacted | | | | | | |
| ROBBINS, MARGARET RUTH | | Address Redacted | | | | | | |
| ROBBINS, MATTHEW | | Address Redacted | | | | | | |
| ROBBINS, NATALIE | | Address Redacted | | | | | | |
| ROBBINS, PENNIE | | 318 S ELIZABETH | | | SANTA MARIA | CA | 93454-0000 | USA |
| ROBBINS, PETER B | | Address Redacted | | | | | | |
| ROBBINS, RACHEL LYNN | | Address Redacted | | | | | | |
| ROBBINS, ROBERT JAMES | | Address Redacted | | | | | | |
| ROBBINS, RYAN DOUGLOUS | | Address Redacted | | | | | | |
| ROBBINS, STEPHANIE | | Address Redacted | | | | | | |
| ROBBIO, LAUREN E | | Address Redacted | | | | | | |
| ROBEL, ELIZABETH | | Address Redacted | | | | | | |
| ROBELAN DISPLAYS INC | | 395 WESTBURY BLVD | | | HEMPSTEAD | NY | 11550-1941 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBELLE INDUSTRIES INC | | 84 TOSCA DRIVE | | | STOUGHTON | MA | 020721502 | USA |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DRIVE | | | STOUGHTON | MA | 02072-1502 | USA |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | MONTREAL | PQ | H3Z 2S5 | Canada |
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | MONTREAL | PQ | H3Z 2S5 | Canada |
| ROBERGE, JOHN FRANCIS | | Address Redacted | | | | | | |
| ROBERS, BRIAN S | | Address Redacted | | | | | | |
| ROBERSON II, ERVIN C | | Address Redacted | | | | | | |
| ROBERSON, DEREK ANTHONY | | Address Redacted | | | | | | |
| ROBERSON, DEYNA JANETTE | | Address Redacted | | | | | | |
| ROBERSON, KEVIN | | 8 CAGNEY COURT | | | SACRAMENTO | CA | 95835 | USA |
| ROBERSON, KEVIN CLARK | | Address Redacted | | | | | | |
| ROBERSON, MICHAEL ANDREW | | Address Redacted | | | | | | |
| Robert B Fung & Nancy Fung | | 821 Hawthorne Way | | | Millbrae | CA | 94030 | USA |
| ROBERT BEARD | BEARD ROBERT | 62 BURNS WAY MOXLEY | | | DARLASTON L0 | | WS10 8SR | United Kingdom |
| ROBERT CLAEYS JR | CLAEYS ROBERT | 34 DEERFIELD AVE | | | IRVINE | CA | 92606-7613 | USA |
| Robert E Nelson & Jean C Nelson Jten | | 1250 Pine Valley Rd | | | Banning | CA | 92220 | USA |
| ROBERT GENTRY | | LAW OFFICES OF ELLEN LAKE | 4230 LAKESHORE AVE | | OAKLAND | CA | 94610 | USA |
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| Robert Gentry and the Alleged Class of Claimants Similarly Situated | Attn Matthew Righetti | Righetti Law Firm PC | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |
| Robert Gentry and theAlleged Class of Claimants Similarly Situated | Attn Matt Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | USA |
| Robert Half Management Resources | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | Pleasanton | CA | 94588 | USA |
| Robert William Walker | Robert Walker | 26551 Cortina Dr | | | Mission Viejo | CA | 92691 | USA |
| ROBERT, BERGOSH | | 69135 GARNER AVE | | | COACHELLA | CA | 92236-0000 | USA |
| ROBERT, COREY QUINN | | Address Redacted | | | | | | |
| ROBERT, MARICI ANDRAE | | Address Redacted | | | | | | |
| ROBERT, MCCLENNY | | PO BOX 1221 | | | VENTURA | CA | 93002-0000 | USA |
| ROBERT, MIRON | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568-2317 | USA |
| ROBERT, STEVE | | Address Redacted | | | | | | |
| ROBERT, TUOMI | | PO BOX 8916107 | | | TEMECULA | CA | 92589-0000 | USA |
| ROBERT, WILLIAM | | Address Redacted | | | | | | |
| ROBERTO PEREZ | PEREZ ROBERTO | 2410 CRYSTAL WAY | | | ANTIOCH | CA | 94531-9344 | USA |
| ROBERTO, DEVIN | | Address Redacted | | | | | | |
| ROBERTO, OCHOA | | 5368 M SEX ST 104 | | | FRESNO | CA | 93710-0000 | USA |
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | USA |
| ROBERTS SUPPLY | | 19 AVE D | | | JOHNSON CITY | NY | 13790 | USA |
| ROBERTS, ANGELA LOUISE | | Address Redacted | | | | | | |
| ROBERTS, BRANDY J | | Address Redacted | | | | | | |
| ROBERTS, BRYAN HENRY | | Address Redacted | | | | | | |
| ROBERTS, CARSON DALE J | | Address Redacted | | | | | | |
| ROBERTS, CHANDRA LYNN | | Address Redacted | | | | | | |
| ROBERTS, CLAYTON ALPHONZO | | Address Redacted | | | | | | |
| ROBERTS, COURTNEY CHRISTINE | | Address Redacted | | | | | | |
| ROBERTS, DANEIL LLOYD | | Address Redacted | | | | | | |
| ROBERTS, DARREN | | 5505 206 ST CT E | | | SPANAWAY | WA | 98387 | USA |
| ROBERTS, ERIC DWAYNE | | Address Redacted | | | | | | |
| ROBERTS, GARRISON | | Address Redacted | | | | | | |
| ROBERTS, GAYLEN W | | Address Redacted | | | | | | |
| ROBERTS, JAMES ANTHONY | | Address Redacted | | | | | | |
| ROBERTS, JASON AHMAD | | Address Redacted | | | | | | |
| ROBERTS, JOANNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ROBERTS, JOHN BOYD | | Address Redacted | | | | | | |
| ROBERTS, KATE LYNNE | | Address Redacted | | | | | | |
| ROBERTS, KRISTIAAN FARRELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, KURT S | | Address Redacted | | | | | | |
| ROBERTS, KYLE | | 6645 THILLE ST | 133 | | VENTURA | CA | 93003-0000 | USA |
| ROBERTS, KYLEA | | 6645 THILLE ST | 133 | | VENTURA | CA | 93003-0000 | USA |
| ROBERTS, MARC ERIC | | Address Redacted | | | | | | |
| ROBERTS, MARSHALL | | 2112 CURTIS ST | | | BERKELEY | CA | 94707 | USA |
| ROBERTS, MOSES JEROME | | Address Redacted | | | | | | |
| ROBERTS, NHADYA | | Address Redacted | | | | | | |
| ROBERTS, NICHOLE LEE | | Address Redacted | | | | | | |
| ROBERTS, PAUL J | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ROBERTS, RICHARD | | Address Redacted | | | | | | |
| ROBERTS, ROBIN | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | USA |
| ROBERTS, RYAN DEAN | | Address Redacted | | | | | | |
| ROBERTS, TIMOTHY S | | Address Redacted | | | | | | |
| ROBERTS, TROY DANZEL | | Address Redacted | | | | | | |
| ROBERTS, TYSON MARKEL | | Address Redacted | | | | | | |
| ROBERTS, VANESSA NICHELLE | | Address Redacted | | | | | | |
| ROBERTS, ZACKEL | | Address Redacted | | | | | | |
| ROBERTS, ZANE MICHAEL | | Address Redacted | | | | | | |
| ROBERTSJR, THOMAS | | Address Redacted | | | | | | |
| ROBERTSON, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| ROBERTSON, BRIAN MATHEW | | Address Redacted | | | | | | |
| ROBERTSON, CORY MARSHALL | | Address Redacted | | | | | | |
| ROBERTSON, DAMIEN | | Address Redacted | | | | | | |
| ROBERTSON, DEVIN LEE | | Address Redacted | | | | | | |
| ROBERTSON, DYLAN JAMES | | Address Redacted | | | | | | |
| ROBERTSON, ERIC S | | 4462 FLEMING WAY | | | OLIVEHURST | CA | 95961 | USA |
| ROBERTSON, ERIC SCOTT | | Address Redacted | | | | | | |
| ROBERTSON, KEVIN | | 23592 WINDSONG | | | ALISO VIEJO | CA | 92656-0000 | USA |
| ROBERTSON, PIERRE T | | Address Redacted | | | | | | |
| ROBERTSON, SEAN KALEN | | Address Redacted | | | | | | |
| ROBERTSON, SHEFFONA KIMARA | | Address Redacted | | | | | | |
| ROBERTSON, VICKI | | 10683 CABRILLO HWY | | | PESCADERO | CA | 94060-9711 | USA |
| Robertson, Whitney | | PO Box 240252 | | | Douglas | AK | 99824 | USA |
| ROBERTSONS | | 200 S MAIN ST | | | CORONA | CA | 92882 | USA |
| ROBETS, ANGELA ELIZABETH | | Address Redacted | | | | | | |
| ROBICHAU, JAMES | | Address Redacted | | | | | | |
| ROBICHAUD, GARY | | Address Redacted | | | | | | |
| ROBICHAUD, RYAN J | | Address Redacted | | | | | | |
| ROBIE, RICHARD PAUL | | Address Redacted | | | | | | |
| Robin L Hunt Treasurer | | Thurston County Courthouse | 2000 Lakeridge Dr SW | | Olympia | WA | 98502-6080 | USA |
| ROBIN RITOSS | | 1283 JULI LYNN DR | | | SAN JOSE | CA | 95120 | USA |
| ROBIN, IQUIL | | Address Redacted | | | | | | |
| ROBINETTE, STEPHEN M | | Address Redacted | | | | | | |
| ROBINS, SAMUEL PETER | | Address Redacted | | | | | | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | HARTFORD | CT | 061033597 | USA |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | HARTFORD | CT | 06103-3597 | USA |
| ROBINSON EBANKS, GEORGIA R | | Address Redacted | | | | | | |
| ROBINSON II, JEFFERY W | | 16166 HIDDENWOOD LN | | | VICTORVILLE | CA | 92395 | USA |
| ROBINSON II, JEFFERY WEBSTER | | Address Redacted | | | | | | |
| ROBINSON III, WILLIAM LORENZO | | Address Redacted | | | | | | |
| Robinson John | | 8355 Station Village Ln Unit 4108 | | | San Diego | CA | 92108 | USA |
| ROBINSON, ADRIAN | | Address Redacted | | | | | | |
| ROBINSON, ALEX | | Address Redacted | | | | | | |
| ROBINSON, ALEX VAN | | Address Redacted | | | | | | |
| ROBINSON, ALLEN R | | Address Redacted | | | | | | |
| ROBINSON, AMANDA BETH | | Address Redacted | | | | | | |
| ROBINSON, BEN ALLEN | | Address Redacted | | | | | | |
| ROBINSON, BREEANA LASHAUN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, BRET JOESPH | | Address Redacted | | | | | | |
| ROBINSON, BRETT ALEXANDER | | Address Redacted | | | | | | |
| ROBINSON, BRIAN | | 7828 S MAPLE | | | FRESNO | CA | 93725-0000 | USA |
| ROBINSON, BRIAN K | | Address Redacted | | | | | | |
| ROBINSON, BRITTANY LYNICE | | Address Redacted | | | | | | |
| ROBINSON, CHAD ALAN | | Address Redacted | | | | | | |
| ROBINSON, CHARLES WOODROW | | Address Redacted | | | | | | |
| ROBINSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, CLIFTON LEE | | Address Redacted | | | | | | |
| ROBINSON, COREY ISAAC | | Address Redacted | | | | | | |
| ROBINSON, CORYNN CHRISTINE | | Address Redacted | | | | | | |
| ROBINSON, COURTNEY CEIRA | | Address Redacted | | | | | | |
| ROBINSON, CRYSTAL | | Address Redacted | | | | | | |
| ROBINSON, DANIEL M | | Address Redacted | | | | | | |
| ROBINSON, DAVID ALVIS | | Address Redacted | | | | | | |
| ROBINSON, DAVID ANTHONY | | Address Redacted | | | | | | |
| ROBINSON, DAVID M | | Address Redacted | | | | | | |
| ROBINSON, DAVID O | | Address Redacted | | | | | | |
| ROBINSON, DEREK | | 20332 HOHOKAM RD | | | APPLE VALLEY | CA | 92308-0000 | USA |
| ROBINSON, DEWAYNE HUGH | | Address Redacted | | | | | | |
| ROBINSON, DONALD | | Address Redacted | | | | | | |
| ROBINSON, ERIC J | | Address Redacted | | | | | | |
| ROBINSON, HORACE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ROBINSON, JEREMY | | Address Redacted | | | | | | |
| ROBINSON, JEREMY D | | Address Redacted | | | | | | |
| ROBINSON, JOHN | Robinson John | 8355 Station Village Ln Unit 4108 | | | San Diego | CA | 92108 | USA |
| ROBINSON, JOHN IAN | | Address Redacted | | | | | | |
| ROBINSON, JONATHAN | | Address Redacted | | | | | | |
| ROBINSON, JUANA | | Address Redacted | | | | | | |
| ROBINSON, KARL THOMAS | | Address Redacted | | | | | | |
| ROBINSON, KEITH | | Address Redacted | | | | | | |
| ROBINSON, KINDAL IKEA | | Address Redacted | | | | | | |
| ROBINSON, LAKEISHA MONIQUE | | Address Redacted | | | | | | |
| ROBINSON, LAUREN ASHLEY | | Address Redacted | | | | | | |
| ROBINSON, LORENZO SCOTT | | Address Redacted | | | | | | |
| ROBINSON, MATTHEW | | Address Redacted | | | | | | |
| ROBINSON, MATTHEW BRIAN | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL | | 3008 SHADID DRIVE | | | COLTON | CA | 92324 | USA |
| ROBINSON, NEMIA SYMONE | | Address Redacted | | | | | | |
| ROBINSON, NICHOLAS CARRINGTON | | Address Redacted | | | | | | |
| ROBINSON, PHILLIP | | Address Redacted | | | | | | |
| ROBINSON, QUINTIN JEROME | | Address Redacted | | | | | | |
| ROBINSON, RAYMOND D | | Address Redacted | | | | | | |
| ROBINSON, RAYMOND D | | Address Redacted | | | | | | |
| ROBINSON, RICHARD | | 350 NORTH CEDAR ST | | | ORANGE | CA | 92868 | USA |
| ROBINSON, ROB | | Address Redacted | | | | | | |
| ROBINSON, RODNEY H | | Address Redacted | | | | | | |
| ROBINSON, SCOTT | | PSC 80 BOX 16042 | | | APO | AP | 96367-0061 | USA |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | CORONA | CA | 92880 | USA |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | CORONA | CA | 92880-3537 | USA |
| ROBINSON, SHAWN MARKEE | | Address Redacted | | | | | | |
| ROBINSON, SHERNETTE TIKA | | Address Redacted | | | | | | |
| ROBINSON, STACEY NICOLE | | Address Redacted | | | | | | |
| ROBINSON, STACY | | 911 132ND ST SW | | | EVERETT | WA | 98204-0000 | USA |
| ROBINSON, TASHA L | | Address Redacted | | | | | | |
| ROBINSON, TERRENCE ALAN C | | Address Redacted | | | | | | |
| ROBINSON, THOMAS J | | Address Redacted | | | | | | |
| ROBINSON, TIWANA SHERNELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, TREMAINE | | Address Redacted | | | | | | |
| ROBINSON, TYLER ROSS | | Address Redacted | | | | | | |
| ROBINSON, WANELL | | Address Redacted | | | | | | |
| ROBINSON, WARREN JEROME | | Address Redacted | | | | | | |
| ROBINSON, WENDY | | Address Redacted | | | | | | |
| ROBINSON, YEMISI | | Address Redacted | | | | | | |
| ROBINSON, YUL RAPHAEL | | Address Redacted | | | | | | |
| ROBISON V, JOSEPH JEFFERSON | | Address Redacted | | | | | | |
| ROBITAILLE, GREGORY JAMES | | Address Redacted | | | | | | |
| ROBLEDO, ARTURO | | 1503 CHRISTOPHER WAY | | | SACRAMENTO | CA | 95819 | USA |
| ROBLEDO, KRISTYN | | Address Redacted | | | | | | |
| ROBLES, ANA | | Address Redacted | | | | | | |
| ROBLES, ANGEL J | | Address Redacted | | | | | | |
| ROBLES, CHRISTIAN J | | Address Redacted | | | | | | |
| ROBLES, CHRISTIAN J | | 1749 EATON RD | NO 36 | | CHICO | CA | 95973 | USA |
| ROBLES, DANNY | | Address Redacted | | | | | | |
| ROBLES, IRVING ARMANI | | Address Redacted | | | | | | |
| ROBLES, JAIVIE Y | | Address Redacted | | | | | | |
| ROBLES, MARICELA | | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | USA |
| ROBLES, MAXIMILLAIN CESENA | | Address Redacted | | | | | | |
| ROBLES, RICHARD | | 19010 SANTA ANA AVE | | | BLOOMINGTON | CA | 92316 | USA |
| ROBLES, RUDY | | 2683 WALNUT ST | | | SAN BERNARDINO | CA | 92410-1944 | USA |
| ROBLES, VANESSA | | Address Redacted | | | | | | |
| ROBLES, YVONNE | | Address Redacted | | | | | | |
| ROBS AUTOMOTIVE & COLLISION | | 2700 NEW RODGERS ROAD | | | BRISTOL | PA | 19007 | USA |
| ROBSON, ALEXANDER | | Address Redacted | | | | | | |
| ROCA, LUIS MANUEL | | Address Redacted | | | | | | |
| ROCCHINO, ZACH | | Address Redacted | | | | | | |
| ROCCO, JEREMY | | Address Redacted | | | | | | |
| ROCCO, MICHAEL | | Address Redacted | | | | | | |
| ROCCOGRANDI, ANDREW JOHN | | Address Redacted | | | | | | |
| ROCCOSALVO, MICHAEL SAMUEL | | Address Redacted | | | | | | |
| ROCHA, JOSE | | 3816 SECHREST AVE | | | BAKERSFIELD | CA | 93309 | USA |
| ROCHA, JUSTIN ARMAND | | Address Redacted | | | | | | |
| ROCHA, ROBERT MARTIN | | Address Redacted | | | | | | |
| ROCHA, ROSEMARY | | Address Redacted | | | | | | |
| ROCHE ANTENNA & SATELLITE | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | USA |
| ROCHE, DANIEL JAMES | | Address Redacted | | | | | | |
| ROCHE, ENRIQUE | | Address Redacted | | | | | | |
| ROCHE, EVANS | | Address Redacted | | | | | | |
| ROCHE, GABRIEL W | | Address Redacted | | | | | | |
| ROCHE, JAMES | | Address Redacted | | | | | | |
| ROCHE, KEVIN THOMAS | | Address Redacted | | | | | | |
| ROCHE, MICHAEL P | | Address Redacted | | | | | | |
| ROCHESTER ELECTRONICS | | 10 MALCOLM HOYT DR | | | NEWBURYPORT | MA | 01950 | USA |
| ROCHESTER FIRE EQUIPMENT CO | | 64 MARSHALL ST | | | ROCHESTER | NY | 14607 | USA |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 5000 | | | ITHACA | NY | 14852-5000 | USA |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14235604 | USA |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | CIMS BLDG ATTN DONNA WINTER | | ROCHESTER | NY | 14623-5603 | USA |
| ROCHESTER INSTITUTE OF TECH | | RIT/T&E SEMINAR REGN | 66 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5604 | USA |
| ROCHESTER MIDLAND CORP | | PO BOX 1515 | | | ROCHESTER | NY | 14603 | USA |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | USA |
| ROCHESTER TV SALES & SERVICE | | 80 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | USA |
| ROCHESTER, RAYBOURNE A | | 29027 COLONY CT | | | HAYWARD | CA | 94544-5864 | USA |
| ROCHEVILLE, TIM | | Address Redacted | | | | | | |
| ROCHFORD, JEREMY DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHINSKI, JOSEPH S | | Address Redacted | | | | | | |
| ROCHON, MICHAEL ROGER | | Address Redacted | | | | | | |
| ROCK AIRPLAY MONITOR | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| ROCK SPRING HEATING & COOLING | | 808 DIANE CT | | | FOREST HILL | MD | 21050 | USA |
| ROCK, DONTE KAMIL | | Address Redacted | | | | | | |
| ROCK, JOSHUA ROBERT | | Address Redacted | | | | | | |
| ROCKAWAY POINT VOL EMER SVCS | | 204 26 ROCKAWAY PT BLVD | | | ROCKAWAY POINT | NY | 11697 | USA |
| ROCKCASTLE FLORIST INC | | 885 LONG POND ROAD | | | ROCHESTER | NY | 14626 | USA |
| ROCKINGHAM COUNTY | | 5 PRISCILLA LN | AUBURN DISTRICT COURT | | AUBURN | NH | 03032 | USA |
| ROCKINGHAM COUNTY | | CLERK OF COURT | | | KINGSTON | NH | 03843 | USA |
| ROCKINGHAM COUNTY | | PO BOX 1258 SUPERIOR COURT | CLERK OF COURT | | KINGSTON | NH | 03843 | USA |
| ROCKINGHAM SECURITY INC | | PO BOX 102 | | | DOVER | NH | 03821-0102 | USA |
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | USA |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | NEW CITY | NY | 10956 | USA |
| ROCKLAND COUNTY SHERIFF | | 55 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | USA |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 307 | | | POMONA | NY | 10970 | USA |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 15339 | | | ALBANY | NY | 12212-5339 | USA |
| ROCKLIN TIRE & AUTO SERVICE | | 101 GOLDSTONE CT | | | ROSEVILLE | CA | 95747-7165 | USA |
| ROCKS CABLE & SATELLITE | | 9608 FOX RUN DR | | | CLINTON | MD | 20735 | USA |
| ROCKS, AMANDA M | | Address Redacted | | | | | | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | BOSTON | MA | 022410827 | USA |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | BOSTON | MA | 02241-0827 | USA |
| ROCKSTROH, ANDREW LAWRENCE | | Address Redacted | | | | | | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE STE 1060 | | | BETHESDA | MD | 20814 | USA |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE SUITE 1060 | C/O FORDHAM DEV CO TRUSTEE | | BETHESDA | MD | 20814 | USA |
| ROCKVILLE POLICE DEPARTMENT | | CHEIF OF POLICE | | | ROCKVILLE | MD | 208503294 | USA |
| ROCKVILLE POLICE DEPARTMENT | | 2350 RESEARCH BLVD | CHEIF OF POLICE | | ROCKVILLE | MD | 20850-3294 | USA |
| ROCKVILLE TV CO INC | | 8625 A ZETTS AVE | | | GAITHERSBURG | MD | 20877 | USA |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | ROCKVILLE | MD | 208502364 | USA |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | ROCKVILLE | MD | 20850-2364 | USA |
| ROCKWELL, DARYL MARSHALL | | Address Redacted | | | | | | |
| ROCKWELL, JOHN JAMES | | Address Redacted | | | | | | |
| ROCKWELL, WILLIAM | | Address Redacted | | | | | | |
| Rockwood Capital LLC | Attn Andrew Blanchard | 2 Embarcadero Ctr Ste 2360 | | | San Francisco | CA | 94111 | USA |
| ROCKWOOD REALTY ASSOC LLC | | 555 FIFTH AVE 5TH FL | | | NEW YORK | NY | 10017 | USA |
| ROCKY HILL POLICE DEPT | | 699 OLD MAIN | | | ROCKY HILL | CT | 06067 | USA |
| ROCKY HILL, TOWN OF | | PO BOX 629 | TAX COLLECTOR | | ROCKY HILL | CT | 06067 | USA |
| ROCKY HILL, TOWN OF | | TAX COLLECTOR | | | ROCKY HILL | CT | 060670657 | USA |
| ROCOURT, RUDY E | | Address Redacted | | | | | | |
| ROCRAY, KEN EDDY | | Address Redacted | | | | | | |
| ROD, MANCILLA | | 94 955 KAHUAMOKU ST 3 | | | WAIPAHU | HI | 96797-3454 | USA |
| RODALE INC | | 33 E MINOR ST | | | EMMAUS | PA | 18098 | USA |
| RODAN, KEYLA BEATRIZ | | Address Redacted | | | | | | |
| RODAS, ANDREW | | 90 HOAG AVE | NO 25 | | SAN RAFAEL | CA | 94901-0000 | USA |
| RODAS, NELLY M | | Address Redacted | | | | | | |
| RODDEN, RYAN | | Address Redacted | | | | | | |
| RODE, CLIFFORD WILLIAM | | Address Redacted | | | | | | |
| RODE, SUSIE A | | 1559 HAZEL CT | | | UPLAND | CA | 91784-1757 | USA |
| RODELAS, CATHERINE BAUTISTA | | Address Redacted | | | | | | |
| RODERICK, JAMES A | | USS VINCENNES CG 49 | | | FPO | AP | 96682-1169 | USA |
| RODERICK, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| RODERICK, PHILIP J | | Address Redacted | | | | | | |
| RODEWAY INN | | 333 S SERVICE RD | | | PLAINVIEW | NY | 11803 | USA |
| RODEZNO, OSCAR R | | Address Redacted | | | | | | |
| RODGER, AUSTIN | | 6 LYON RIDGE | | | ALISO VIEJO | CA | 92656 | USA |
| RODGERS III, ANDREW PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGERS, BRIAN WILLIAM | | Address Redacted | | | | | | |
| RODGERS, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| RODGERS, EUGENIA CHANTIA | | Address Redacted | | | | | | |
| RODGERS, GARNETT FRANK | | Address Redacted | | | | | | |
| RODGERS, RYAN KHYRI | | Address Redacted | | | | | | |
| RODIN, MATTHEW BRYCE | | Address Redacted | | | | | | |
| RODNEY, ANDREW C | | Address Redacted | | | | | | |
| RODNEY, VANESSA | | Address Redacted | | | | | | |
| RODRIGEZ, JENETTE | | Address Redacted | | | | | | |
| RODRIGO, JUSTIN DAVID | | Address Redacted | | | | | | |
| RODRIGUES, DANIEL ALMEDIA | | Address Redacted | | | | | | |
| RODRIGUES, JARED L | | Address Redacted | | | | | | |
| RODRIGUES, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| RODRIGUES, MICHAEL | | Address Redacted | | | | | | |
| RODRIGUES, MICHAEL ANDRE | | Address Redacted | | | | | | |
| RODRIGUES, TAURE | | Address Redacted | | | | | | |
| RODRIGUES, TERESA | | 513 CASHEW CT | | | SAN RAMON | CA | 94583 | USA |
| RODRIGUEZ APONTE, LEXY J | | Address Redacted | | | | | | |
| RODRIGUEZ DEJESUS, ZERIMAR | | Address Redacted | | | | | | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | Address Redacted | | | | | | |
| RODRIGUEZ HERNANDEZ, JOHAN M | | Address Redacted | | | | | | |
| RODRIGUEZ II, ROLANDO | | Address Redacted | | | | | | |
| RODRIGUEZ JR , HAROLD | | Address Redacted | | | | | | |
| RODRIGUEZ JR, EDWIN | | Address Redacted | | | | | | |
| RODRIGUEZ NIEVES, WILFREDO | | Address Redacted | | | | | | |
| RODRIGUEZ ROBLES, ALEJANDRO | | Address Redacted | | | | | | |
| RODRIGUEZ TORO, EDUARDO G | | Address Redacted | | | | | | |
| RODRIGUEZ VELA, TINA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, A DAVE | | Address Redacted | | | | | | |
| RODRIGUEZ, ABRAHAM JUNIOR | | Address Redacted | | | | | | |
| RODRIGUEZ, ADALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIAN STEVEN | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIANE IVETTE | | Address Redacted | | | | | | |
| RODRIGUEZ, AJENDI | | Address Redacted | | | | | | |
| RODRIGUEZ, ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, ALBERTO BUCKY | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEXIS | | Address Redacted | | | | | | |
| RODRIGUEZ, ALLISON MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDRE FREDDIE | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREW JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGEL MIGUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGELICA | | Address Redacted | | | | | | |
| RODRIGUEZ, ANISSA | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTONIO GARNICA | | Address Redacted | | | | | | |
| RODRIGUEZ, ARIEL PIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ARMANDO | | 3329 E CLINTON ST | | | OXNARD | CA | 93033-5405 | USA |
| RODRIGUEZ, ASHLEY | | Address Redacted | | | | | | |
| RODRIGUEZ, AXEL JOEL | | Address Redacted | | | | | | |
| RODRIGUEZ, BETHANY LYNN | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLA RAE | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLOS | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLOS MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, CARMEN | | 1414 W CENTRAL AVE | NO 40 | | BREA | CA | 92821 | USA |
| RODRIGUEZ, CAROLYN | | Address Redacted | | | | | | |
| RODRIGUEZ, CATALINO FRISKO | | Address Redacted | | | | | | |
| RODRIGUEZ, CESAR R | | Address Redacted | | | | | | |
| RODRIGUEZ, CESARA | | 24290 GABRIEL ST | | | MORENO VALLEY | CA | 92551-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CHRIS | | 29705 AVENIDA LA PAZ | A | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| RODRIGUEZ, CHRISTIAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, CRYSTAL INEZ | | Address Redacted | | | | | | |
| RODRIGUEZ, DAMARIS ANNETTE | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANNY | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, DENISE | | Address Redacted | | | | | | |
| RODRIGUEZ, DENNIS | | Address Redacted | | | | | | |
| RODRIGUEZ, DESHIA | | Address Redacted | | | | | | |
| RODRIGUEZ, DIONICIO ATAHUALPA | | Address Redacted | | | | | | |
| RODRIGUEZ, EDGAR | | Address Redacted | | | | | | |
| RODRIGUEZ, EDGARDO | | Address Redacted | | | | | | |
| RODRIGUEZ, EDMELIZ | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWARD | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN E | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN FRANK | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN JONATHAN | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWIN MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, EIRAN GILLERMO | | Address Redacted | | | | | | |
| RODRIGUEZ, ELIJAH KAINE | | Address Redacted | | | | | | |
| RODRIGUEZ, ELVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | |
| RODRIGUEZ, ESMERALDA | | 623 19TH ST | | | RICHMOND | CA | 94801 | USA |
| RODRIGUEZ, FABRISIO | | Address Redacted | | | | | | |
| RODRIGUEZ, FELIX | | 15121 WEST C ST | | | KERMAN | CA | 93630 | USA |
| RODRIGUEZ, FRANCISCO | | 1995 LEATHERWOOD ST | | | SAN DIEGO | CA | 92154 | USA |
| RODRIGUEZ, GABRIEL | | 354 S SPENCER AVE | | | UPLAND | CA | 91786-0000 | USA |
| RODRIGUEZ, GEORGE | | Address Redacted | | | | | | |
| RODRIGUEZ, GEORGE J | | Address Redacted | | | | | | |
| RODRIGUEZ, HANK | | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | USA |
| RODRIGUEZ, HANK | | LOC 754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | USA |
| RODRIGUEZ, HANZEL ENRIQUE | | Address Redacted | | | | | | |
| RODRIGUEZ, HECTOR | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| RODRIGUEZ, HENRY | | Address Redacted | | | | | | |
| RODRIGUEZ, HUMBERTO F | | Address Redacted | | | | | | |
| RODRIGUEZ, HUMBERTO F | | 278 CAMINO NORTE | | | CHICO | CA | 95926 | USA |
| RODRIGUEZ, ISAAC AUDELO | | Address Redacted | | | | | | |
| RODRIGUEZ, ISABEL | | 3445 E MONO AVE | | | FRESNO | CA | 93702-0000 | USA |
| RODRIGUEZ, IVAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JACKIE | | Address Redacted | | | | | | |
| RODRIGUEZ, JAMES JIMMY | | Address Redacted | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, JEFFREY ROLANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, JENNIFER M | | Address Redacted | | | | | | |
| RODRIGUEZ, JENNIFER RENEE | | Address Redacted | | | | | | |
| RODRIGUEZ, JENNILEE ANN | | Address Redacted | | | | | | |
| RODRIGUEZ, JEREMY ANDREW | | Address Redacted | | | | | | |
| RODRIGUEZ, JESICA ELIZABETH | | Address Redacted | | | | | | |
| RODRIGUEZ, JESSICA | | Address Redacted | | | | | | |
| RODRIGUEZ, JESUS | | Address Redacted | | | | | | |
| RODRIGUEZ, JILLIAN LILY | | Address Redacted | | | | | | |
| RODRIGUEZ, JO ANN D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOANNE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOAQUIN | | 860 COCAO PL | | | BREA | CA | 92821-3632 | USA |
| RODRIGUEZ, JOEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JOEL SIMEON | | Address Redacted | | | | | | |
| RODRIGUEZ, JOHEIRY | | Address Redacted | | | | | | |
| RODRIGUEZ, JOHN | | 2667 ROSE AVE | | | SELMA | CA | 93662 | USA |
| RODRIGUEZ, JOHN ZACHARY | | Address Redacted | | | | | | |
| RODRIGUEZ, JOMARIS | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN STEVEN | | Address Redacted | | | | | | |
| RODRIGUEZ, JONPAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, JORGE | | 812 CALBADOS AVE | | | SACRAMENTO | CA | 95815 | USA |
| RODRIGUEZ, JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE CANDIDO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSEAN RADAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSEPH | | 770 MERRICK CT | | | WALNUT CREEK | CA | 94598 | USA |
| RODRIGUEZ, JOSEPH | | 31132 STRAWBERRY TREE LANE | | | TEMECULA | CA | 925924182 | USA |
| RODRIGUEZ, JOSEPH CLEMENTE | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSHUA ANDREW | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSUE ISRAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN G | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN R | | Address Redacted | | | | | | |
| RODRIGUEZ, JUSTIN JOHN | | Address Redacted | | | | | | |
| RODRIGUEZ, KARLA M | | Address Redacted | | | | | | |
| RODRIGUEZ, KAYLA CRISTEN | | Address Redacted | | | | | | |
| RODRIGUEZ, KELLY | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN NELSON | | Address Redacted | | | | | | |
| RODRIGUEZ, LEO | | Address Redacted | | | | | | |
| RODRIGUEZ, LESLIE | | Address Redacted | | | | | | |
| RODRIGUEZ, LISA | | 509 N CHANTILLY ST | | | ANAHEIM | CA | 92806 | USA |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | LAGUNA HILLS | CA | 92653 | USA |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | LAGUNA HILLS | CA | 92653 | USA |
| RODRIGUEZ, LUIS A | | Address Redacted | | | | | | |
| RODRIGUEZ, LUISA ANDREA | | Address Redacted | | | | | | |
| RODRIGUEZ, MACLOVIO KURT | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCOS | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCOS ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCOS JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARGARET J | | Address Redacted | | | | | | |
| RODRIGUEZ, MARGIE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIO JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARK ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, MATTHEW C | | Address Redacted | | | | | | |
| RODRIGUEZ, MELISSA MAYLENE | | Address Redacted | | | | | | |
| RODRIGUEZ, MELVIN ALEX | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL RICHARD | | Address Redacted | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| RODRIGUEZ, MIKE J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MYRIAM HEYDI | | Address Redacted | | | | | | |
| RODRIGUEZ, NELSON | | Address Redacted | | | | | | |
| RODRIGUEZ, PAUL ROLLIN | | Address Redacted | | | | | | |
| RODRIGUEZ, PETER | | Address Redacted | | | | | | |
| RODRIGUEZ, RALPH EDWARD | | Address Redacted | | | | | | |
| RODRIGUEZ, RAMON | | Address Redacted | | | | | | |
| RODRIGUEZ, RAMON | | 23018 NEVADA RD | | | HAYWARD | CA | 94541 | USA |
| RODRIGUEZ, RANDY M | | Address Redacted | | | | | | |
| RODRIGUEZ, RAPHY | | Address Redacted | | | | | | |
| RODRIGUEZ, RAUL RUDY | | Address Redacted | | | | | | |
| RODRIGUEZ, RAYMOND | | 350 CHATEAU LA SALLE | | | SAN JOSE | CA | 95111-0000 | USA |
| RODRIGUEZ, RAYMOND MICHEAL | | Address Redacted | | | | | | |
| RODRIGUEZ, RENE ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, RICARDO E | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHARD OMAR | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHELL EILEEN | | Address Redacted | | | | | | |
| RODRIGUEZ, RICHIE | | 1351 WESTMINISTER | | | TULARE | CA | 93274-0000 | USA |
| RODRIGUEZ, RICK | | 851 LAS FLORES RD NO 5 | | | LIVERMORE | CA | 94550 | USA |
| RODRIGUEZ, ROBERT S | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROSA | | 14591 WEST D ST | | | KERMAN | CA | 93630 | USA |
| RODRIGUEZ, ROSE MARY | | Address Redacted | | | | | | |
| RODRIGUEZ, ROSELIO ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROSEMARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, RUBY JOLIBETH | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMANTHA | | 5112 SAN FELIPE RD | | | SAN JOSE | CA | 95135-0000 | USA |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | |
| RODRIGUEZ, SERGIO ERIK | | Address Redacted | | | | | | |
| RODRIGUEZ, SERGIO JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, STACEY L | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHANIE DALIDA | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHANIE MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHANIE VICTORIA | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHEN JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHEN ROBERT | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVEN | | Address Redacted | | | | | | |
| RODRIGUEZ, TAMARA | | Address Redacted | | | | | | |
| RODRIGUEZ, TIMOTHY JAMES | | Address Redacted | | | | | | |
| RODRIGUEZ, TREVOR CHRISTIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, VANESSA | | Address Redacted | | | | | | |
| RODRIGUEZ, VERONICA | | Address Redacted | | | | | | |
| RODRIGUEZ, VICENTE | | Address Redacted | | | | | | |
| RODRIGUEZ, VIRGINIA | | Address Redacted | | | | | | |
| RODRIGUEZ, VIRGINIA MARIA | | Address Redacted | | | | | | |
| RODRIGUEZ, WALTER ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, WILDA J | | Address Redacted | | | | | | |
| RODRIGUEZ, WILMER JOSUE | | Address Redacted | | | | | | |
| RODRIGUEZ, XAIVER | | Address Redacted | | | | | | |
| RODRIGUEZ, YAIRA | | Address Redacted | | | | | | |
| RODRIQUES, SAVANAH ORLANDA | | Address Redacted | | | | | | |
| RODRIQUEZ, JOSEPH | | Address Redacted | | | | | | |
| RODS TV SERVICE INC | | 391 RIVERLEIGH AVE | | | RIVERHEAD | NY | 11901 | USA |
| RODWELL, RONALD R | | Address Redacted | | | | | | |
| RODWELLER, MICHELE LYNN | | Address Redacted | | | | | | |
| RODZIK, JAMES C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODZWIC, NATE MICHAEL | | Address Redacted | | | | | | |
| ROE, BETTY | | 1607 W LOUISE PL | | | FULLERTON | CA | 92833-3854 | USA |
| ROE, CHARLES D | | 42 CORONADO POINTE | | | LAGUNA NIGUEL | CA | 92677-5546 | USA |
| ROE, DAVE HERMAN | | Address Redacted | | | | | | |
| ROE, ZACHARY DANIEL | | Address Redacted | | | | | | |
| ROEBUCK, RYAN EDMOND | | Address Redacted | | | | | | |
| ROEDER ESQ, PAUL S | | 711 N SECOND ST STE 2 | | | HARRISBURG | PA | 17102 | USA |
| ROEDER, WILLIAM P | | Address Redacted | | | | | | |
| ROEDTS II, ROBERT LEE | | Address Redacted | | | | | | |
| ROGALA, MARK | | 24314 84TH AVE E CT | | | GRAHAM | WA | 98338-0000 | USA |
| ROGELIO, GALVEZ | | 7475 F ST 108 | | | OXNARD | CA | 93030-0000 | USA |
| ROGER E REY | REY ROGER E | 4813 W AVE J4 | | | LANCASTER | CA | 93536-2398 | USA |
| Roger L Carter | | 930 Buckskin Terrace | | | Brentwood | CA | 94513 | USA |
| ROGER W ZEBROWSKI | ZEBROWSKI ROGER W | 211 ESCUELA AVE NO B | | | MOUNTAIN VIEW | CA | 94040-1812 | USA |
| ROGERS & TAYLOR APPRAISERS INC | | 300 WHEELER RD STE 302 | | | HAUPPAUGE | NY | 11788 | USA |
| ROGERS & WELLS | | 607 FOURTEENTH STREET N W | | | WASHINGTON | DC | 200052018 | USA |
| ROGERS & WELLS | | 607 FOURTEENTH STREET N W | | | WASHINGTON | DC | 20005-2018 | USA |
| ROGERS JR , KEVIN DAVID | | Address Redacted | | | | | | |
| ROGERS PATRICIA | | 125 HAZEL MERE DRIVE | | | FOLSOM | CA | 95630 | USA |
| ROGERS, AARON MICHAEL | | Address Redacted | | | | | | |
| ROGERS, AMANDA R | | Address Redacted | | | | | | |
| ROGERS, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| ROGERS, BRIAN PATRICK | | Address Redacted | | | | | | |
| ROGERS, DAVID MICHAEL | | Address Redacted | | | | | | |
| ROGERS, HALEY RUTH | | Address Redacted | | | | | | |
| ROGERS, JORDAN WARREN | | Address Redacted | | | | | | |
| ROGERS, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| ROGERS, JULIE MARIE | | Address Redacted | | | | | | |
| ROGERS, KAILA RACHELLE | | Address Redacted | | | | | | |
| ROGERS, KEITH | | Address Redacted | | | | | | |
| ROGERS, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| ROGERS, LEELAND LOEW | | Address Redacted | | | | | | |
| ROGERS, MATTHEW TRAVIS | | Address Redacted | | | | | | |
| ROGERS, PATRICE SHANTEL | | Address Redacted | | | | | | |
| ROGERS, PATRICIA | | 125 HAZEL MERE DR | | | FOLSOM | CA | 95630 | USA |
| ROGERS, SEAN MICHAEL | | Address Redacted | | | | | | |
| ROGERS, SHAUN | | 4355 HEPPNER LN | | | SAN JOSE | CA | 95136-0000 | USA |
| ROGERS, TOMMY SCOTT | | Address Redacted | | | | | | |
| ROGIERS, LLOYD ANDREW | | Address Redacted | | | | | | |
| ROGLER, SEAN ANTHONY | | Address Redacted | | | | | | |
| ROGOV, ILYA | | Address Redacted | | | | | | |
| ROGOWSKY , JAMES MICHAEL | | Address Redacted | | | | | | |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | CORVALLIS | OR | 97333 | USA |
| ROGULSKI, LISA A | | Address Redacted | | | | | | |
| ROHAN, ERIC DANIEL | | Address Redacted | | | | | | |
| ROHAN, PEADAR QUINN | | Address Redacted | | | | | | |
| ROHANA, CHRIS JOSEPH | | Address Redacted | | | | | | |
| ROHAY, JEFFERY | | 19660 S FERGUSON TERR | | | OREGON CITY | OR | 97045 | USA |
| ROHDES, NICK | | Address Redacted | | | | | | |
| ROHIT, CHANDRA | | Address Redacted | | | | | | |
| ROHLF, STEVEN | | Address Redacted | | | | | | |
| ROHN, GERALD | | 38362 EMCANTO RD | | | MURRIETA | CA | 92563 | USA |
| ROHRBAUGH, AMANDA MIRIAM | | Address Redacted | | | | | | |
| ROHRER, BRANDON LEE | | Address Redacted | | | | | | |
| ROI TRAINING INC | | 505 HENSLER LN | | | DRAPELL | NJ | 07649 | USA |
| ROI TRAINING INC | | PO BOX 323 | | | RIVER EDGE | NJ | 07661 | USA |
| ROI TRAINING INC | | 1385 YORK AVE | STE 32H | | NEW YORK | NY | 10021 | USA |
| ROI TRAINING INC | | PO BOX 5 | | | ORADELL | NJ | 07649-0005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROIO, CRAIG | | Address Redacted | | | | | | |
| ROITHER, ERICH R | | Address Redacted | | | | | | |
| ROJAKS, ANTONIO | | 228 N 6TH ST | | | SANTA PAULA | CA | 93060 | USA |
| ROJAN SATELLITE | | 8390 W MAIN ST | PO BOX 742 | | MARSHALL | VA | 20116 | USA |
| ROJAN SATELLITE | | PO BOX 742 | | | MARSHALL | VA | 20116 | USA |
| ROJAS, ALBERTO A | | Address Redacted | | | | | | |
| ROJAS, BRENDY LORENA | | Address Redacted | | | | | | |
| ROJAS, BRET | | Address Redacted | | | | | | |
| ROJAS, CRAIG WILLS | | Address Redacted | | | | | | |
| ROJAS, EDISON YECID | | Address Redacted | | | | | | |
| ROJAS, GUILLERMO B | | Address Redacted | | | | | | |
| ROJAS, HERNAN ANDRES | | Address Redacted | | | | | | |
| ROJAS, JONATHAN | | Address Redacted | | | | | | |
| ROJAS, LARRY | | 2578 N BOURBON ST | | | ORANGE | CA | 92865-0000 | USA |
| ROJAS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROJAS, SAUL | | Address Redacted | | | | | | |
| ROJAS, SERGIO | | Address Redacted | | | | | | |
| ROJSUTIVAT, ROBERT | | Address Redacted | | | | | | |
| ROKE, ANDREW LAWRENCE | | Address Redacted | | | | | | |
| ROKITA, CHRIS | | Address Redacted | | | | | | |
| ROKU LLC | | 12980 SARATOGA AVE STE D | | | SARATOGA | CA | 95070-4659 | USA |
| ROLAND GROUP INC, THE | | 4948 ST ELMO AVE STE 201 | | | BETHESDA | MD | 20814 | USA |
| ROLANDO, GREGORY MARTIN | | Address Redacted | | | | | | |
| ROLANDO, NICK | | Address Redacted | | | | | | |
| ROLDAN, CARLOS | | Address Redacted | | | | | | |
| ROLDAN, HERNAN | | Address Redacted | | | | | | |
| ROLDAN, REBECCA | | Address Redacted | | | | | | |
| ROLDAN, WILLIAM | | Address Redacted | | | | | | |
| ROLEK, STEPHEN KINGDON | | Address Redacted | | | | | | |
| ROLFE, PAUL MICHAEL | | Address Redacted | | | | | | |
| ROLING, BERT DOUGLAS | | Address Redacted | | | | | | |
| Rolka, Jeffrey T | | 2118 Clinton Ave Apt B | | | Alameda | CA | 94501 | USA |
| ROLL CALL | | 50 F ST NW 7TH FL | | | WASHINGTON | DC | 20001 | USA |
| ROLL CALL | | 900 SECOND STREET NE | | | WASHINGTON | DC | 20002 | USA |
| ROLL SYSTEMS INC | | 53 THIRD AVE | | | BURLINGTON | MA | 01803 | USA |
| ROLL SYSTEMS INC | | PO BOX 8500 2105 | | | PHILADELPHIA | PA | 19178-2105 | USA |
| ROLLER, CHARLES | | 8370 ORCHARD PARK DR | | | RIVERSIDE | CA | 92508-0000 | USA |
| ROLLERSON, RONALD ERMA | | Address Redacted | | | | | | |
| ROLLING STONE | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| ROLLING STONE | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| ROLLING STONE LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | WILMINGTON | DE | 19899 | USA |
| ROLLINS, PHILIP NATHANAEL | | Address Redacted | | | | | | |
| ROLLOCKS, TAWANA MONIQUE | | Address Redacted | | | | | | |
| Rolloffs Hawaii Inc | | PO Box 30046 | | | Honolulu | HI | 96820 | USA |
| ROLLS HIGH REACH | | PO BOX 6100 | | | VENTURA | CA | 93006 | USA |
| ROLON, ALEX | | Address Redacted | | | | | | |
| ROLON, JOSE A | | Address Redacted | | | | | | |
| ROLON, TYREEK LAMAR | | Address Redacted | | | | | | |
| ROLON, VICTORIA | | Address Redacted | | | | | | |
| ROLOSON, ZACHARY | | Address Redacted | | | | | | |
| ROLZINSKI, RICHARD | | 208 MONTAIR DRIVE | | | MONTAGUE | CA | 96064 | USA |
| ROMA, JONATHAN LAWRENCE | | Address Redacted | | | | | | |
| ROMALDA, HERNANDEZ | | 3153 HILTON AVE | | | SIMI VALLEY | CA | 93065-0000 | USA |
| ROMAN QUILES, JOHN MARK | | Address Redacted | | | | | | |
| ROMAN, AMANDA M | | Address Redacted | | | | | | |
| ROMAN, BRITTANY NICOLE | | Address Redacted | | | | | | |
| ROMAN, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, HEIDINETTE | | Address Redacted | | | | | | |
| ROMAN, JASON GEORGE | | Address Redacted | | | | | | |
| ROMAN, JOHN | | Address Redacted | | | | | | |
| ROMAN, JOSE E | | Address Redacted | | | | | | |
| ROMAN, JULIO CESAR | | Address Redacted | | | | | | |
| ROMAN, KRISTA NOELLE | | Address Redacted | | | | | | |
| ROMAN, MARC EDWARD | | Address Redacted | | | | | | |
| ROMAN, MARK ANDRE | | Address Redacted | | | | | | |
| ROMAN, MAXIMO PAUL | | Address Redacted | | | | | | |
| ROMAN, MERCEDES E | | Address Redacted | | | | | | |
| ROMAN, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ROMAN, NICHOLAS | | Address Redacted | | | | | | |
| ROMAN, RAYMOND | | Address Redacted | | | | | | |
| ROMAN, STEPHEN J | | Address Redacted | | | | | | |
| ROMAN, STEVEN | | Address Redacted | | | | | | |
| ROMAN, VERONICA | | 510 MAE ST | | | MEDFORD | OR | 97504-6818 | USA |
| ROMANELLO, GIORGIO JOSEPH | | Address Redacted | | | | | | |
| ROMANIUK, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| ROMANO, JASON | | Address Redacted | | | | | | |
| ROMANO, JILLIAN MARIE | | Address Redacted | | | | | | |
| ROMANO, MICHAEL CARL | | Address Redacted | | | | | | |
| ROMANO, ROSARIO | | Address Redacted | | | | | | |
| ROMANS, STEVE ROY | | Address Redacted | | | | | | |
| ROMANYUK, VITALIY | | Address Redacted | | | | | | |
| ROMBERG, MICHAEL W | | Address Redacted | | | | | | |
| ROMBERG, MICHAEL W | | Address Redacted | | | | | | |
| ROMBERG, MICHAEL W | | Address Redacted | | | | | | |
| ROMBLAD, MICHAEL S | | Address Redacted | | | | | | |
| ROME SENTINEL CO | | 333 W DOMINICK ST | | | ROME | NY | 13442 | USA |
| ROMEO M GATCHALIAN | GATCHALIAN ROMEO M | 424 WALNUT DR | | | MILPITAS | CA | 95035-4205 | USA |
| ROMEO, MARK A | | Address Redacted | | | | | | |
| ROMEO, ROCHELLE | | Address Redacted | | | | | | |
| ROMEOS, RYAN C | | Address Redacted | | | | | | |
| ROMER, BRIAN | | Address Redacted | | | | | | |
| ROMERO, ANDREINA | | Address Redacted | | | | | | |
| ROMERO, ANTONIO | | 436 GAIL DR | | | VISTA | CA | 92084-0000 | USA |
| ROMERO, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| ROMERO, DAVID G | | Address Redacted | | | | | | |
| ROMERO, EDUARDO LUIS | | Address Redacted | | | | | | |
| ROMERO, EDWIN | | Address Redacted | | | | | | |
| ROMERO, ENRIQUE JOSE | | Address Redacted | | | | | | |
| ROMERO, JANET MARISOL | | Address Redacted | | | | | | |
| ROMERO, JOSE B | | Address Redacted | | | | | | |
| ROMERO, JUAN W | | 304 WHETNEY PL NE | | | LEESBURG | VA | 20176 | USA |
| ROMERO, MYKE D | | Address Redacted | | | | | | |
| ROMERO, PETER | | 1836 KNIGHTS FERRY DRIVE | | | CHULA VISTA | CA | 91913 | USA |
| ROMERO, RENAT NONE | | Address Redacted | | | | | | |
| ROMERO, RICARDO | | 1301 VANDERVILT | | | BAKERSFIELD | CA | 93307 | USA |
| ROMERO, RONALDO | | Address Redacted | | | | | | |
| ROMEUS, REMUS | | Address Redacted | | | | | | |
| ROMIG, DEREK LEE | | Address Redacted | | | | | | |
| ROMMEL, JOSHUA D | | Address Redacted | | | | | | |
| ROMMEL, KRIS R | | Address Redacted | | | | | | |
| ROMMEN, AMANDA | | 10425 60TH AVE NE | | | MARYSVILLE | WA | 98270-0000 | USA |
| ROMNEY, MENELIK ABBA | | Address Redacted | | | | | | |
| ROMOLEROUX, DAMIAN ANDRES | | Address Redacted | | | | | | |
| ROMONSKY, JASON | | Address Redacted | | | | | | |
| ROMULUS, MARTINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON, PIZARRO | | 1760 E PALOMAR ST | | | CHULA VISTA | CA | 91913-0000 | USA |
| RON, WESTENBERG | | 4908 CHELAN CT | | | PASCO | WA | 99301-0000 | USA |
| RONA ENGINEERING CORP | | 766 COMMONWEALTH AVE | | | NEWTON | MA | 02459 | USA |
| RONAKOV, SHAWN | | Address Redacted | | | | | | |
| Ronald Baireuther The Baireuther Fund | | 259 Santa Rosa Ave | | | San Francisco | CA | 94112 | USA |
| RONALD G CUTHBERTSON | CUTHBERTSON RONALD G | 33 EDGECOMB TERRACE | | | BARRIE | ON | L4N7K9 | Canada |
| Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Bch | CA | 92660 | USA |
| RONALD L BLACKWOOD | BLACKWOOD RONALD L | 700 W BROADWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | USA |
| Ronald R Julian & Darlene M Julian JTWROS | | PO Box 906 | | | Paso Robles | CA | 93447 | USA |
| RONALD, HECK | | 547 24TH ST | | | OAKLAND | CA | 94612-0000 | USA |
| RONALD, MASTIER | | PO BOX 4391 | | | SHERWOOD | OR | 97140-1302 | USA |
| RONAN, LAURA | | 69 FOLSOM AVE | | | HUNTINGTON STATION | NY | 11746 | USA |
| RONDON, ANDRES A | | Address Redacted | | | | | | |
| RONGA, MICHAEL | | Address Redacted | | | | | | |
| RONIT, YAS | | 4090 BRANT ST 5 | | | SAN DIEGO | CA | 92123-0000 | USA |
| RONNIE, CROUSE | | 3334 PIRUGETE ST | | | CARLSBAR | CA | 92007-0000 | USA |
| RONY, MOHAMMED MOHIUDDIN | | Address Redacted | | | | | | |
| ROOF SERVICES | | 45 THIRD AVE | | | BAY SHORE | NY | 11706 | USA |
| ROOK, ANNA | | 209 E ISLAY ST | | | SANTA BARBARA | CA | 93101 | USA |
| ROOK, ANNA | | 209 E ISLAY ST | | | SANTA BARBARA | CA | 93101-1034 | USA |
| ROOKS, KANE TAL OR | | Address Redacted | | | | | | |
| ROONEY, NATASHA LYN | | Address Redacted | | | | | | |
| ROOPCHAND, JOANNA J | | Address Redacted | | | | | | |
| ROOS, GARVIN | | 1ST RADIO BATALLION H&S COMP E | PO BOX 63042 | | M C B H KANEOHE | HI | 96863-3042 | USA |
| ROOS, JOHAN ANDREAS | | Address Redacted | | | | | | |
| ROOT O MATIC | | 44 PHILIP ROAD | | | LEXINGTON | MA | 02173 | USA |
| ROOT, CHARLES JOSEPH | | Address Redacted | | | | | | |
| ROOT, ERIC | | 22288 MINNETONKA | | | APPLE VALLEY | CA | 92308 | USA |
| ROOT, JESSICA K | | Address Redacted | | | | | | |
| ROOT, STEPHEN EASTMAN | | Address Redacted | | | | | | |
| ROOT, TAYLOR DOUGLAS | | Address Redacted | | | | | | |
| ROOTER MAN | | ACCOUNTING OFFICE | | | N BILLERICA | MA | 01862 | USA |
| ROOTER MAN | | PO BOX 290 | ACCOUNTING OFFICE | | N BILLERICA | MA | 01862 | USA |
| ROOTER MAN | | PO BOX 471 | | | PEABODY | MA | 01960 | USA |
| ROOTER MAN | | 24 FRANKLIN ST | | | NORTH REVERE | MA | 02151 | USA |
| ROOTER MAN | | PO BOX 3516 | | | FRAMINGHAM | MA | 017053516 | USA |
| ROOTER MAN | | PO BOX 3516 | | | FRAMINGHAM | MA | 01705-3516 | USA |
| ROOTS APPLIANCES | | RR 4 BOX 101 | | | TOWANDA | PA | 18848 | USA |
| ROPA, VINCENT | | Address Redacted | | | | | | |
| ROPCHACK, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| ROPES & GRAY LLP | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110 | USA |
| ROPES & GRAY LLP | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | USA |
| ROPIZA, ROBERTO | | Address Redacted | | | | | | |
| ROQUE, ARLO | | 7504 BONNIEWOOD LN | | | DUBLIN | CA | 94568 | USA |
| ROQUE, LUIS ALFREDO | | Address Redacted | | | | | | |
| ROQUE, RODNEY | | Address Redacted | | | | | | |
| ROS, NICOLAS | | Address Redacted | | | | | | |
| ROS, SARINA | | Address Redacted | | | | | | |
| ROSA AGENCY INC | | 457 MORRIS AVE | | | ELIZABETH | NJ | 07208 | USA |
| ROSA, ANDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ROSA, ARMANDO ELI | | Address Redacted | | | | | | |
| ROSA, CATHY SANDRA | | Address Redacted | | | | | | |
| ROSA, ELI V | | Address Redacted | | | | | | |
| ROSA, FREDDIE | | Address Redacted | | | | | | |
| ROSA, GUSTAVO | | Address Redacted | | | | | | |
| ROSA, JASON MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, JUAN CARLOS | | Address Redacted | | | | | | |
| ROSA, KATHLEEN | | Address Redacted | | | | | | |
| ROSA, MELISSA | | Address Redacted | | | | | | |
| ROSADO GONZALEZ, ERIKA G | | Address Redacted | | | | | | |
| ROSADO JR , EDWIN | | Address Redacted | | | | | | |
| ROSADO MOURA, JOSE R | | Address Redacted | | | | | | |
| ROSADO, ABRAHAM NEIL | | Address Redacted | | | | | | |
| ROSADO, FRANCISCO MANUEL | | Address Redacted | | | | | | |
| ROSADO, FRANK | | Address Redacted | | | | | | |
| ROSADO, JOVANI | | Address Redacted | | | | | | |
| ROSADO, MARISA LEE | | Address Redacted | | | | | | |
| ROSADO, MICHAEL FELIX | | Address Redacted | | | | | | |
| ROSADO, RICARDO | | Address Redacted | | | | | | |
| ROSADO, STEPHANIE E | | Address Redacted | | | | | | |
| ROSADO, YADIRA | | Address Redacted | | | | | | |
| ROSALES, ARGUETA | | 1444 PETERSON LANE | | | SANTA ROSA | CA | 95403 | USA |
| ROSALES, AUDELINO ESAU | | Address Redacted | | | | | | |
| ROSALES, CONSUELO | | 1107 CORTEZ ST | | | SALINAS | CA | 93905-1891 | USA |
| ROSALES, DANIELA | | Address Redacted | | | | | | |
| ROSALES, DARIO XAVIER | | Address Redacted | | | | | | |
| ROSALES, EDWARD | | Address Redacted | | | | | | |
| ROSALES, EMANUEL ANTONIO | | Address Redacted | | | | | | |
| ROSALES, FRANCISCO | | Address Redacted | | | | | | |
| ROSALES, JOSH ALAN | | Address Redacted | | | | | | |
| ROSALES, MALINA | | 6691 KAISER AVE | | | FONTANA | CA | 92336-0000 | USA |
| ROSALES, MICHAEL LOUIS | | Address Redacted | | | | | | |
| ROSALES, OSCAR | | Address Redacted | | | | | | |
| ROSALES, VANESSA | | Address Redacted | | | | | | |
| Rosalio L Guillen & Maria C Guillen Joint Owners | R L Guillen | 1926 W 18th Ave | | | Kennewick | WA | 99337 | USA |
| ROSANO, BRIAN JAMES | | Address Redacted | | | | | | |
| ROSANOFF, STEVEN THOMAS | | Address Redacted | | | | | | |
| ROSAR, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| ROSARIO CLINTRON, NANCY M | | Address Redacted | | | | | | |
| ROSARIO, AGUIRE | | PO BOX 193 | | | CANTUA CREEK | CA | 93608-0193 | USA |
| ROSARIO, AISHA NELLY | | Address Redacted | | | | | | |
| ROSARIO, ALEX | | Address Redacted | | | | | | |
| ROSARIO, BRIAN M | | Address Redacted | | | | | | |
| ROSARIO, CHRISTINA DORIS | | Address Redacted | | | | | | |
| ROSARIO, GABRIEL | | 16745 KAYUGARD | | | VICTORVILLE | CA | 92392 | USA |
| ROSARIO, GERALDO ANDRES | | Address Redacted | | | | | | |
| ROSARIO, GLADYS | | Address Redacted | | | | | | |
| ROSARIO, HUGO EMANUEL | | Address Redacted | | | | | | |
| ROSARIO, JEREMY EVAN | | Address Redacted | | | | | | |
| ROSARIO, JESSENIA MARIE | | Address Redacted | | | | | | |
| ROSARIO, JONATHAN | | Address Redacted | | | | | | |
| ROSARIO, KEVIN | | Address Redacted | | | | | | |
| ROSARIO, MADELINE | | Address Redacted | | | | | | |
| ROSARIO, MOISES | | Address Redacted | | | | | | |
| ROSARIO, PEDRO RADHAMES | | Address Redacted | | | | | | |
| ROSARIO, SOMARY NICOLE | | Address Redacted | | | | | | |
| ROSARIO, STEPHANIE BETH | | Address Redacted | | | | | | |
| ROSARIO, ULYSSESS A | | Address Redacted | | | | | | |
| ROSARIO, WALLY | | Address Redacted | | | | | | |
| ROSARIO, WILLIAM | | Address Redacted | | | | | | |
| ROSAS JR, JESSE | | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828 | USA |
| ROSAS JR, JESSE M | | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | USA |
| ROSAS, ADRIANO | | Address Redacted | | | | | | |
| ROSAS, ARTENIA | | 2090 FEDERAL AVE | | | COSTA MESA | CA | 92627-4132 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSAS, DANIEL ANDRES | | Address Redacted | | | | | | |
| ROSAS, VINCE WARREN | | Address Redacted | | | | | | |
| ROSBACH, JOHNNA DEANNE | | Address Redacted | | | | | | |
| ROSCHEL, LINDSAY M | | Address Redacted | | | | | | |
| ROSCINSKI, AMANDA | | Address Redacted | | | | | | |
| ROSCIOLI, ANGELA NICHOL | | Address Redacted | | | | | | |
| ROSE JR DANIEL A | | 9446 DUNKERRIN WAY | | | ELK GROVE | CA | 95758 | USA |
| ROSE, AARON | | 4235 ALTA MIRA DR | | | LA MESA CA | CA | 91941-7001 | USA |
| ROSE, ANDREW WESTON | | Address Redacted | | | | | | |
| ROSE, CAMILLE | | Address Redacted | | | | | | |
| ROSE, DEREK JOHN | | Address Redacted | | | | | | |
| ROSE, ERIC ANTHONY | | Address Redacted | | | | | | |
| ROSE, JEFFREY M | | Address Redacted | | | | | | |
| ROSE, JONATHAN SIMON | | Address Redacted | | | | | | |
| ROSE, JOSEPH EDWARD | | Address Redacted | | | | | | |
| ROSE, KELLY | | 6737 MANNERLY WAY | | | CITRUS HEIGHTS | CA | 95621 | USA |
| ROSE, KENNETH | | Address Redacted | | | | | | |
| ROSE, KEVIN LEWIS | | Address Redacted | | | | | | |
| ROSE, MARQUIS ANGELO | | Address Redacted | | | | | | |
| ROSE, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| ROSE, MATTHEW EDWARD | | Address Redacted | | | | | | |
| ROSE, MICAH MAHER | | Address Redacted | | | | | | |
| ROSE, MICHELLE | | Address Redacted | | | | | | |
| ROSE, NICHOLAS FRANCIS | | Address Redacted | | | | | | |
| ROSE, PATRICK S | | Address Redacted | | | | | | |
| ROSE, RENEE A | | Address Redacted | | | | | | |
| ROSE, RODNEY KENNEDY | | Address Redacted | | | | | | |
| ROSE, SEAN PATRICK | | Address Redacted | | | | | | |
| ROSE, STEVEN JAMES | | Address Redacted | | | | | | |
| ROSE, WILLIAM LYNN | | Address Redacted | | | | | | |
| ROSEBERRY, MATTHEW CHARLES | | Address Redacted | | | | | | |
| ROSEDALE CLIENTS ACCT, PETER | | PO BOX 513 | 630 HOSPITAL TRUST BLDG | | PROVIDENCE | RI | 02901 | USA |
| ROSEDALE ROOFING CO INC | | 1201 MIDDLE RIVER RD | | | BALTIMORE | MD | 21220 | USA |
| ROSEDALE ROOFING CO INC | | 6900 BOWNEL AVENUE | | | BALTIMORE | MD | 212371002 | USA |
| ROSELLI, ANTHONY DOMINIC | | Address Redacted | | | | | | |
| ROSELLO, NICOLAS IGNACIO | | Address Redacted | | | | | | |
| ROSEMARYS GARDEN FLORIST | | 29 W KINGS HWY | | | MT EPHRAIM | NJ | 08059 | USA |
| ROSEN INC, DAVID J | | 25 SOUTH SERVICE RD | | | JERICHO | NY | 11753 | USA |
| ROSEN INC, DAVID J | | CONTRACT FURNITURE | 25 SOUTH SERVICE RD | | JERICHO | NY | 11753 | USA |
| ROSEN, JOEL PERRY | | Address Redacted | | | | | | |
| ROSEN, JOSHUA ADAM | | Address Redacted | | | | | | |
| ROSEN, KENNETH S | | Address Redacted | | | | | | |
| ROSENAU CO INC, PHILIP | | 700 JACKSONVILLE RD C5000 | | | WARMINSTER | PA | 18974-0586 | USA |
| ROSENAU CO INC, PHILIP | | 200 LINCOLN AVE | | | HATBORO | PA | 19040-0190 | USA |
| ROSENBERG, DAVID GREGG | | 459 CENTRE ISLAND RD | | | OYSTER BAY | NY | 11771 | USA |
| ROSENBERG, JOSHUA ADAM | | Address Redacted | | | | | | |
| ROSENBERGER, DOUGLAS MAXWELL | | Address Redacted | | | | | | |
| ROSENBURG, AMANDA DIANE | | Address Redacted | | | | | | |
| ROSENCRANTZ & SONS INC, JAMES | | ROUTE 107 | | | KENSINGTON | NH | 03827 | USA |
| ROSENDALE, KRISTEN LEIGHANNE | | Address Redacted | | | | | | |
| ROSENDO CHAVEZ | CHAVEZ ROSENDO | 340 REDWOOD AVE | | | REDWOOD CITY | CA | 94061-6307 | USA |
| ROSENFELD, WARREN | | 5335 WISC AVE NW NO 360 | | | WASHINGTON | DC | 20015 | USA |
| ROSENTHAL APPAISERS, JAY S | | 336 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | USA |
| ROSENTHAL, HERBERT A | | SUITE 1200 | | | WASHINGTON | DC | 200365576 | USA |
| ROSENTHAL, HERBERT A | | 1050 SEVENTEENTH STREET NW | SUITE 1200 | | WASHINGTON | DC | 20036-5576 | USA |
| ROSENTHAL, JERRY | | 7626 SWANSON DR NW | | | GIG HARBOR | WA | 98335 | USA |
| ROSENTHAL, KAITLYN ROSE | | Address Redacted | | | | | | |
| ROSENTHAL, SCOTT DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENTRETER, KEVIN FRANCIS | | Address Redacted | | | | | | |
| ROSES, DANIEL | | Address Redacted | | | | | | |
| ROSES, MATTHEW HUGH | | Address Redacted | | | | | | |
| ROSEVILLE, CITY OF | | ROSEVILLE CITY OF | 311 VERNON ST | | ROSEVILLE | CA | 95678 | USA |
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | ROSEVILLE | CA | 95747-9704 | USA |
| ROSEWOOD AUDIO VIDEO | | 103 HILLSIDE WY | | | NEW CASTLE | PA | 16101 | USA |
| ROSHANI, ARMAAN | | 13320 SW UPLANDS DR | | | TIGARD | OR | 97223-0000 | USA |
| ROSIAK, WOJCIECH | | Address Redacted | | | | | | |
| ROSIER, CHYNNA CHARMAINE | | Address Redacted | | | | | | |
| ROSNER, ALEXANDER WAYNE | | Address Redacted | | | | | | |
| ROSQUITES, JONATHAN C | | Address Redacted | | | | | | |
| ROSS & COMPANY, E A | | 184 GRIFFIN STREET | | | FALL RIVER | MA | 027242798 | USA |
| ROSS & COMPANY, E A | | 184 GRIFFIN STREET | | | FALL RIVER | MA | 02724-2798 | USA |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | ALLENTOWN | PA | 181030000 | USA |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | ALLENTOWN | PA | 18103-0000 | USA |
| ROSS FACTORY SERVICE INC | | 123 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | USA |
| ROSS FIRE EQUIPMENT CO | | 3866 MORGANZA RD | | | BRIDGEVILLE | PA | 15017 | USA |
| ROSS JR , JOEL | | Address Redacted | | | | | | |
| ROSS NETWORK PRINT INTL | | 27 ST JOHNS PL | | | FREEPORT | NY | 11520 | USA |
| ROSS RUCKER, BRITTIANY KAMIRIAA | | Address Redacted | | | | | | |
| ROSS TOWNSHIP | | 1000 MUNICIPAL DR | POLICE DEPARTMENT | | PITTSBURGH | PA | 15237 | USA |
| ROSS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 152747047 | USA |
| ROSS TOWNSHIP | | BOX 747047 | WASTEWATER TREATMENT SERVICES | | PITTSBURGH | PA | 15274-7047 | USA |
| ROSS, BRANDON VINCENT | | Address Redacted | | | | | | |
| ROSS, BURRIS | | 41909 SKYWOOD DR | | | TEMECULA | CA | 92591-0000 | USA |
| ROSS, CANDACE | | Address Redacted | | | | | | |
| ROSS, CHRISTOPHER D | | Address Redacted | | | | | | |
| ROSS, DANIELLE RUBY | | Address Redacted | | | | | | |
| ROSS, DARON | | 207 R ST NW | | | WASHINGTON | DC | 20001 | USA |
| ROSS, DAVID FREEMAN | | Address Redacted | | | | | | |
| ROSS, DONI RASHAUD | | Address Redacted | | | | | | |
| ROSS, ERIC HENRY | | Address Redacted | | | | | | |
| ROSS, GAIL | | 1193 ADIRONDACK COURT | | | SIMI VALLEY | CA | 93065 | USA |
| ROSS, GERALD | | 15 HARBOR LGT | | | NEWPORT BEACH | CA | 92657-1712 | USA |
| ROSS, GERALD R | | 15 HARBOR LGT | | | NEWPORT BEACH | CA | 92657 | USA |
| ROSS, JAMIE | | 1511 1/2 JACOBSON ST | | | ANTIOCH | CA | 94509-0000 | USA |
| ROSS, JOHNNY W | | Address Redacted | | | | | | |
| ROSS, JONATHAN CHRISTIAN | | Address Redacted | | | | | | |
| ROSS, LESLIE | | Address Redacted | | | | | | |
| ROSS, MARIA H | | Address Redacted | | | | | | |
| ROSS, MELODY | | 720 1/2 WALNUT AVE | | | SAN DIMAS | CA | 91773 | USA |
| ROSS, MICHAEL H | | Address Redacted | | | | | | |
| ROSS, MOSES ARNOLD | | Address Redacted | | | | | | |
| ROSS, NATHAN M | | Address Redacted | | | | | | |
| ROSS, NATHANIEL CLIFFORD | | Address Redacted | | | | | | |
| ROSS, NEIL P | | Address Redacted | | | | | | |
| ROSS, RAYMOND L | | Address Redacted | | | | | | |
| ROSS, REYANNA AMBER | | Address Redacted | | | | | | |
| ROSS, ROBERT ALAN | | Address Redacted | | | | | | |
| ROSS, ROBERT DEONTE | | Address Redacted | | | | | | |
| ROSS, SHANE | | 30601 S TWO RIVERS RD | | | MANTECA | CA | 95337 | USA |
| ROSS, SHANE K | | Address Redacted | | | | | | |
| ROSS, SHANE, L | | 30601 S TWO RIVERS RD | | | MANTICA | CA | 95337 | USA |
| ROSS, TODD K | | Address Redacted | | | | | | |
| ROSS, TODD K | | 12525 312TH ST 63 | | | AUBURN | WA | 98092 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, YVONNE RENEE | | Address Redacted | | | | | | |
| ROSSER, DENESHIA JANE | | Address Redacted | | | | | | |
| ROSSER, MELVIN L | | Address Redacted | | | | | | |
| ROSSETTE, JAMES EDWARD | | Address Redacted | | | | | | |
| ROSSETTER, JOSEPH LOUIS | | Address Redacted | | | | | | |
| ROSSI FLOOR TECHNOLOGIES | | 534 CAMP HORNE RD | | | PITTSBURGH | PA | 15237 | USA |
| ROSSI, IAN DAVID | | Address Redacted | | | | | | |
| ROSSI, JACQUELINE M | | Address Redacted | | | | | | |
| ROSSI, MATTHEW MARK | | Address Redacted | | | | | | |
| ROSSI, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| ROSSI, TRACY | | Address Redacted | | | | | | |
| ROSSITER, MICHAEL | | 2326 HOPI LN | | | VENTURA | CA | 93001-1474 | USA |
| ROSSMAN, KENNETH | | 2953 KINLOCH RD | | | WANTAGH | NY | 11793 | USA |
| ROSSMANJR, RONALD J | | Address Redacted | | | | | | |
| ROSSNEY, DANIELLE EILEEN | | Address Redacted | | | | | | |
| ROSSO, TERRY ALAN | Terry Rosso | 29910 Rancho California Rd No 307 | | | Temecula | CA | 92591 | USA |
| ROSSOMANDO, MICHAEL STEVEN | | Address Redacted | | | | | | |
| ROSSON, KERI M | | Address Redacted | | | | | | |
| ROSSON, STEVEN EDWARD | | Address Redacted | | | | | | |
| ROST, MATTHEW SCOTT | | Address Redacted | | | | | | |
| ROSTOKER, MARK | | Address Redacted | | | | | | |
| ROSTOVICH, SAMANTHA KRISTIN | | Address Redacted | | | | | | |
| ROSTRAN, JEYSSON | | Address Redacted | | | | | | |
| ROSTRAN, RICHARD | | 145 PLAZA DR | | | RICHMOND | CA | 94803-0000 | USA |
| ROSTRON, MEGAN MARIE | | Address Redacted | | | | | | |
| ROTGERS, CAROL J | | Address Redacted | | | | | | |
| ROTGERS, CAROL J | | 35174 MESA GRANDE DRIVE | | | CALIMESA | CA | 92320 | USA |
| ROTH JOHN | | 1641 DEBENHAM ST | | | ROSEVILLE | CA | 95747 | USA |
| ROTH, DAVID | | Address Redacted | | | | | | |
| ROTH, EDGAR | | Address Redacted | | | | | | |
| ROTH, ERIC | | Address Redacted | | | | | | |
| ROTH, JEFFERY PAUL | | Address Redacted | | | | | | |
| ROTH, MICHAEL B | | Address Redacted | | | | | | |
| ROTH, NATHANIEL | | Address Redacted | | | | | | |
| ROTHAUPT, MARKUS | | 1699 N TERRY ST SP 363 | | | EUGENE | OR | 97402 | USA |
| ROTHBAUM, ALLEN F | | Address Redacted | | | | | | |
| ROTHLEIN, NICHOLAS IAN | | Address Redacted | | | | | | |
| ROTHMAN, DYLAN | | Address Redacted | | | | | | |
| ROTHROCK, DEREK | | Address Redacted | | | | | | |
| ROTHSTEIN, EVAN NEAL | | Address Redacted | | | | | | |
| ROTKISKE, KRISTY LYNN | | Address Redacted | | | | | | |
| ROTKO, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ROTO ROOTER | | 2D GILL ST | | | WOBURN | MA | 01801 | USA |
| ROTO ROOTER | | 2158 PLAINFIELD PIKE STE NO 6 | | | CRANSTON | RI | 02920 | USA |
| ROTO ROOTER | | PO BOX 267 | | | MANCHESTER | NH | 03105 | USA |
| ROTO ROOTER | | PO BOX 267 | | | MANCHESTER | NH | 03105 | USA |
| ROTO ROOTER | | PO BOX 4665 | | | MANCHESTER | NH | 03108 | USA |
| ROTO ROOTER | | PO BOX 4665 | | | MANCHESTER | NH | 03108 | USA |
| ROTO ROOTER | | 20 WALTON ROAD | | | PLAISTOW | NH | 03865 | USA |
| ROTO ROOTER | | 20 WALTON ROAD | | | PLAISTOW | NH | 03865 | USA |
| ROTO ROOTER | | 15 WOODLAND RD | | | BANGOR | ME | 04401 | USA |
| ROTO ROOTER | | 800 MARSHAL PHELPS RD BLDG 2 | | | WINDSOR | CT | 06095 | USA |
| ROTO ROOTER | | 800 MARSHAL PHELPS RD BLDG 2 | | | WINDSOR | CT | 06095 | USA |
| ROTO ROOTER | | 7854 BROWNING RD | | | PENNSAUKEN | NJ | 08109 | USA |
| ROTO ROOTER | | PO BOX 2441 | | | MIDDLETOWN | NY | 10940 | USA |
| ROTO ROOTER | | PO BOX 2441 | | | MIDDLETOWN | NY | 10940 | USA |
| ROTO ROOTER | | 241 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | USA |
| ROTO ROOTER | | 60 LAKE ST | | | NARROWSBURG | NY | 12764 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | 135 SOUTH AVE | | | WEST SENECA | NY | 14224 | USA |
| ROTO ROOTER | | 157 HILLCREST DR | | | NEW BRIGHTON | PA | 15066 | USA |
| ROTO ROOTER | | 157 HILLCREST DR | | | NEW BRIGHTON | PA | 15066 | USA |
| ROTO ROOTER | | 1590 WHITEFORD RD | | | YORK | PA | 17402 | USA |
| ROTO ROOTER | | 1590 WHITEFORD RD | | | YORK | PA | 17402 | USA |
| ROTO ROOTER | | 408 MARION STREET | | | CLARKS SUMMIT | PA | 18411 | USA |
| ROTO ROOTER | | 23 FONTANA LANE SUITE 103 | | | BALTIMORE | MD | 21237 | USA |
| ROTO ROOTER | | 2800 N DORR AVENUE | | | FAIRFAX | VA | 22031 | USA |
| ROTO ROOTER | | 26 TOWPATH ROAD | | | BINGHAMTON | NY | 139042500 | USA |
| ROTO ROOTER | | PO BOX 21261 | | | LEHIGH VALLEY | PA | 180021261 | USA |
| ROTO ROOTER | | 175 MAPLE ST | | | STOUGHTON | MA | 02072-1105 | USA |
| ROTO ROOTER | | PO BOX 2222 | | | S BURLINGTON | VT | 05407-2222 | USA |
| ROTO ROOTER | | PO BOX 13554 | | | NEWARK | NJ | 07188-0554 | USA |
| ROTO ROOTER | | 26 TOWPATH ROAD | | | BINGHAMTON | NY | 13904-2500 | USA |
| ROTO ROOTER | | PO BOX 21261 | | | LEHIGH VALLEY | PA | 18002-1261 | USA |
| ROTO ROOTER & DRAIN SERVICE | | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | USA |
| ROTO ROOTER CO | | 101 N CANNON AVE | | | HAGERSTOWN | MD | 21740 | USA |
| ROTO ROOTER PLUMBING SVC | | 291 BUELL RD | | | ROCHESTER | NY | 14624 | USA |
| ROTO ROOTER PLUMBING SVC | | PO BOX 24770 | | | ROCHESTER | NY | 14624 | USA |
| ROTO ROOTER SEWER & DRAIN | | PO BOX 64 | | | ONEIDA | NY | 13421-0064 | USA |
| ROTO ROOTER SEWER SERVICE | | 301 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | USA |
| ROTOLO & SON INC, HARRY F | | 390 E MAIN ST | | | MIDDLETOWN | NY | 10940 | USA |
| ROTOLO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| ROTOLO, DARLENE | | Address Redacted | | | | | | |
| ROTOLO, SHAWN MICHAEL | | Address Redacted | | | | | | |
| ROTONDO, NICK | | Address Redacted | | | | | | |
| ROTRUCK, STEPHEN | | Address Redacted | | | | | | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | BERKELEY | CA | 94705 | USA |
| ROTTGER, DAAN | | 2339 HOWE ST | | | BERKELEY | CA | 94705-1923 | USA |
| ROTTINO, DAVID ALFRED | | Address Redacted | | | | | | |
| ROTZ, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| ROU, CYNTHIA | | Address Redacted | | | | | | |
| ROUBIAN, DANIEL PAUL | | Address Redacted | | | | | | |
| ROUEN, STEVEN D | | PSC 76 BOX 7884 | | | APO | AP | 96319-0258 | USA |
| ROUGHAN, JOSHUA ADAM | | Address Redacted | | | | | | |
| ROULAND, BOB | | PO BOX 425 | | | CHESTER | CA | 96020 | USA |
| ROULETTE, LAUREN | | Address Redacted | | | | | | |
| ROULHAC, JAMIE TANITA | | Address Redacted | | | | | | |
| ROUNDER RECORDS CORP | | ONE CAMP ST | | | CAMBRIDGE | MA | 02140 | USA |
| ROUNDS, AMBERLY | | Address Redacted | | | | | | |
| ROUNDTREE, JOSEPH NA | | Address Redacted | | | | | | |
| ROUNDTREE, MONTEA GEORGE | | Address Redacted | | | | | | |
| ROUNSVILLE, RENEE MARIE | | Address Redacted | | | | | | |
| ROUPP, RYAN HAN | | Address Redacted | | | | | | |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | BALTIMORE | MD | 212644373 | USA |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | BALTIMORE | MD | 21264-4373 | USA |
| ROUSE, NIKIESHA DENISE | | Address Redacted | | | | | | |
| ROUSE, PHILLIP | | 8324 NORTHVALE WAY | | | CITRUS HEIGHTS | CA | 95610-0803 | USA |
| ROUSE, SEAN | | Address Redacted | | | | | | |
| ROUSSEAU, EDWARD HUGH | | Address Redacted | | | | | | |
| ROUSSELL, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| ROUSSOS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROUTE 146 MILLBURY LLC | | PO BOX 845896 | | | BOSTON | MA | 02284-5896 | USA |
| ROUTE 146 MILLBURY LLC | | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | USA |
| ROUTE 44 MEDICAL WALK IN | | 106 ROUTE 44 | | | RAYNHAM | MA | 02767 | USA |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | | | LIVERPOOL | NY | 13088 | USA |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | CO EDGEWATER MANAGEMENT CO | | LIVERPOOL | NY | 13088 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUTIER, AMANDA MARIE | | Address Redacted | | | | | | |
| ROUTLEDGE, DAMIEN | | Address Redacted | | | | | | |
| ROUTLEDGE, DAMIEN | | Address Redacted | | | | | | |
| ROUX, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| ROVINE, KAILA | | Address Redacted | | | | | | |
| ROVNYANSKY, ALEX | | 7555 GEARY BLVD | APT 104 | | SAN FRANCISCO | CA | 94121-1553 | USA |
| ROVNYANSKY, ALEX | | Address Redacted | | | | | | |
| ROWAN, JAMES J | | 866 STRAWBERRY LANE | | | LANGHORNE | PA | 19047 | USA |
| ROWAN, JAMES J | | 866 STRAWBERRY LN | | | LANGHORNE | PA | 19047 | USA |
| ROWAND, DOUGLAS | | Address Redacted | | | | | | |
| ROWE, ADAM C | | Address Redacted | | | | | | |
| ROWE, ALEXANDER JESS | | Address Redacted | | | | | | |
| ROWE, CHRISTOPHER R | | Address Redacted | | | | | | |
| ROWE, JASON P | | Address Redacted | | | | | | |
| ROWE, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| ROWE, JOHN | | PO BOX 123 | | | TOLLHOUSE | CA | 93667-0000 | USA |
| ROWE, JUSTINA GIULIA | | Address Redacted | | | | | | |
| ROWE, LAUREN E | | Address Redacted | | | | | | |
| ROWE, LISA AMY | | Address Redacted | | | | | | |
| ROWE, TRAVIS SCOTT | | Address Redacted | | | | | | |
| ROWE, ZACHARY GLENN | | Address Redacted | | | | | | |
| ROWELL, BRANDEN | | Address Redacted | | | | | | |
| ROWLAN, PAT | | 9415 TERRYWOOD | | | SANTEE | CA | 92071 | USA |
| ROWLAND JR , RICHARD ALLEN | | Address Redacted | | | | | | |
| ROWLAND TECHNOLOGIES INC | | 320 BARNES RD | | | WALLINGFORD | CT | 06492 | USA |
| ROWLAND TECHNOLOGIES INC | | PO BOX 580 | | | WALLINGFORD | CT | 06492 | USA |
| ROWLAND, DIANE B | | 101 MOUNTAIN LAUREL DR | | | SAYLORSBURG | PA | 18353 | USA |
| ROWLANDS, GREGORY SCOTT | | Address Redacted | | | | | | |
| ROWLANDS, HEATHER JANE | | Address Redacted | | | | | | |
| ROWLES, BRANDON K | | Address Redacted | | | | | | |
| ROWLES, GERALD | | 2810 BUDDY DR | | | BAKERSFIELD | CA | 93307-2657 | USA |
| ROWLEY, KRISTEN | | 14675 SE BARKLEY CT | | | DAMASCUS | OR | 97089-0000 | USA |
| ROWLEY, MICHAEL LEONARD | | Address Redacted | | | | | | |
| ROWLEY, STEPHEN | | Address Redacted | | | | | | |
| ROWLINSON, GORDON | | Address Redacted | | | | | | |
| ROWSELL, BRANDIE CHRISTINA | | Address Redacted | | | | | | |
| ROXANNE, SENDEJO | | 727 N AUGUSTA | | | FRESNO | CA | 93706-0000 | USA |
| ROXAS, ROGELIO | | 3411 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132 | USA |
| ROXBURY HIGH SCHOOL | | ONE BRYANT DR | | | SUCCASUNNA | NJ | 07876-1697 | USA |
| ROXBURY, TOWNSHIP OF | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | USA |
| ROXBURY, TOWNSHIP OF | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | USA |
| ROXBURY, TOWNSHIP OF | | 72 EYLAND AVE | HEALTH RECREATION DEPT | | SUCCASUNNA | NJ | 07876 | USA |
| ROY C WILSON III | WILSON ROY C | 3950 CLEVELAND AVE UNIT 209 | | | SAN DIEGO | CA | 92103-3450 | USA |
| ROY, JOSHUA JUSTIN | | Address Redacted | | | | | | |
| ROY, KAPLAN | | 345 SANTA FE DR 105 | | | ENCINITAS | CA | 92024-5132 | USA |
| ROY, MICHAEL | | Address Redacted | | | | | | |
| ROY, NADRIA ALYSE | | Address Redacted | | | | | | |
| ROY, ROGER JOHN | | Address Redacted | | | | | | |
| ROY, SUNIL | | Address Redacted | | | | | | |
| ROYAL AIRPORT SHUTTLE | | PO BOX 407 | | | PORT REPUBLIC | NJ | 08241 | USA |
| ROYAL APPLIANCE MFG CO | | PO BOX 640370 | | | PITTSBURGH | PA | 152640370 | USA |
| ROYAL APPLIANCE MFG CO | | PO BOX 640040 | | | PITTSBURGH | PA | 15264-0040 | USA |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DRIVE | | | CAPITOL HEIGHTS | MD | 207433728 | USA |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DRIVE | | | CAPITOL HEIGHTS | MD | 20743-3728 | USA |
| ROYAL BANK OF CANADA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | USA |
| ROYAL BANK OF CANADA | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | USA |
| ROYAL BILLIARDS CO INC | | 1900 HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL CARTING SERVICE CO | | DRAWER 1209 | | | HOPEWELLJUNCTION | NY | 12533 | USA |
| ROYAL FLUSH, A | | PO BOX 3126 | | | BRIDGEPORT | CT | 06605 | USA |
| ROYAL GOURMET FOODS | | 6092 SULLIVAN TRAIL | | | NAZARETH | PA | 18064 | USA |
| ROYAL LIMOUSINE SERVICE | | PO BOX 1439 | | | HIGHSTOWN | NJ | 08520 | USA |
| ROYAL LIMOUSINE SERVICE | | PO BOX 115 | | | KENDALL PARK | NJ | 08824 | USA |
| ROYAL REGENCY HOTEL | | 165 TUCKAHOE RD | | | YONKERS | NY | 10710 | USA |
| ROYAL TV | | 1114 PARKER RD | | | BROWNINGTON | VT | 05860 | USA |
| ROYAL, SALOMON | | Address Redacted | | | | | | |
| ROYALL LLC, BETSY | | 2E2 CROSS KEYS RD | | | BALTIMORE | MD | 21210 | USA |
| ROYALTY PRESS | | 165 BROADWAY | | | WESTVILLE | NJ | 08093 | USA |
| ROYALTY PRESS | | 6825 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 | USA |
| ROYCE, AL TAHAL M J | | Address Redacted | | | | | | |
| ROYCES TV SALES & SERVICES | | 4612 SUITLAND RD | | | SUITLAND | MD | 20746 | USA |
| ROYER, DAVID ALAN | | Address Redacted | | | | | | |
| ROYER, STEVEN A | | Address Redacted | | | | | | |
| ROYERS FLOWER SHOPS | | PO BOX 330 | | | LEBANON | PA | 17042 | USA |
| ROYS APPLIANCE SERVICE | | 2535 MOUNTAIN RD | | | BRISTOL | VT | 05443 | USA |
| ROYSTER CLARK, MICHELLE ALEXIS | | Address Redacted | | | | | | |
| ROYSTER, ALTONIO R | | Address Redacted | | | | | | |
| ROZANSKI, MATTHEW THOMAS | | Address Redacted | | | | | | |
| ROZELL, COLBY | | 2810 17TH ST | 208 | | HUNTINGTON BEACH | CA | 92648-0000 | USA |
| ROZELLE ELECTRIC, ALAN | | 648 EAST MAINE RD | | | JOHNSON CITY | NY | 13790 | USA |
| ROZELLS RAYMOND | | 621 RAPID SPRINGS DRIVE | APTNO H | | CORONA | CA | 92880 | USA |
| ROZELLS, RAYMOND | JAMES W  JOHNSTON  ESQ | 3877 TWELFTH ST | | | RIVERSIDE | CA | 92501 | USA |
| ROZELLS, RAYMOND | JAMES W  JOHNSTON  ESQ | 3877 TWELFTH ST | | | RIVERSIDE | CA | 92501 | USA |
| ROZENBLAD, IVAN DURANT | | Address Redacted | | | | | | |
| ROZINKA, SCOT | | 10796 TOLLIVER ST | | | ADELANTO | CA | 92301 | USA |
| ROZNER, NICHOLAS | | 1351 RICHMOND CT | | | EAST MEADOW | NY | 11554 | USA |
| ROZNOVSKY, LISA MARIE | | Address Redacted | | | | | | |
| ROZYNSKI, MARTHA | | Address Redacted | | | | | | |
| ROZYNSKI, WALTER | | Address Redacted | | | | | | |
| RPD ELECTRONIC DESIGNS | | 22 SLEEPY HOLLOW DR | | | GREENLAND | NH | 03840 | USA |
| RPR GRAPHICS INC | | 1136 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092 | USA |
| RPS SPECIAL SERVICES INC | | PO BOX 703 | | | MERIDEN | CT | 06450-0703 | USA |
| RR CHARLEBOIS INC | | 557 RIVERSIDE AVE | | | BURLINGTON | VT | 05401 | USA |
| RS ELECTRONICS | | 516 N BEDFORD ST RT 18 | | | E BRIDGEWATER | MA | 02333 | USA |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | HELLERTOWN | PA | 180550073 | USA |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | HELLERTOWN | PA | 18055-0073 | USA |
| RSA SECURITY INC | | PO BOX 370002 | | | BOSTON | MA | 02241-0702 | USA |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | Puerto Rico |
| RSO INC | | PO BOX 1450 | | | LAUREL | MD | 20725-1450 | USA |
| RT 6 WALK IN EMERGENCY | | 1589 FALL RIVER AVE RT 6 | | | SEEKONK | MA | 02771 | USA |
| RT 6 WALK IN EMERGENCY | | OFFICE INC | 1589 FALL RIVER AVE RT 6 | | SEEKONK | MA | 02771 | USA |
| RTA SERVICE CO INC | | 202 N BLACKHORSE PIKE | | | W COLLINGWOOD HT | NJ | 08059 | USA |
| RTA SERVICE COMPANY INC | | 3130 RICHMOND STREET | | | PHILADELPHIA | PA | 19134 | USA |
| RTC PROPERTIES INC | | 100 CENTRAL AVE BLDG 30 6 | | | KEARNY | NJ | 07032 | USA |
| RTL ELECTRIC COMPANY INC | | 14700A FLINT LEE ROAD | | | CHANTILLY | VA | 20151 | USA |
| RUANE, KURT M | | Address Redacted | | | | | | |
| RUANO, ALDO M | | Address Redacted | | | | | | |
| RUANO, JESSLYN YANIRA | | Address Redacted | | | | | | |
| RUANO, LEYLA NAZYRA | | Address Redacted | | | | | | |
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | ENGLEWOOD NJ | NJ | 076319841 | USA |
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | ENGLEWOOD NJ | NJ | 07631-9841 | USA |
| RUBBA, MICHAEL L | | Address Redacted | | | | | | |
| RUBEN, RYAN ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBENFELD, ZACHARY DAVID | | Address Redacted | | | | | | |
| RUBENSTEIN COGAN BEEHLER & QUICK PC | | 12 S SUMMIT AVE STE 250 | | | GAITHERSBURG | MD | 20877 | USA |
| RUBENSTEIN, RYAN | | Address Redacted | | | | | | |
| RUBI, ALEX MICHAEL | | Address Redacted | | | | | | |
| RUBIANO, MERVIN A | | Address Redacted | | | | | | |
| RUBIERA, ALEJANDRO | | Address Redacted | | | | | | |
| RUBIN & CO INC, RICHARD I | | PO BOX 7370 | THE BELLEVUE STE 300 | | PHILADELPHIA | PA | 19102 | USA |
| RUBIN CO INC, RICHARD I | | PO BOX 13448 | | | NEWARK | NJ | 07188 | USA |
| RUBIN, AARON | | Address Redacted | | | | | | |
| RUBIN, ANDREA MARIE | | Address Redacted | | | | | | |
| RUBIN, JAMIE HARRISON | | Address Redacted | | | | | | |
| RUBIN, JEFFREY LAWRENCE | | Address Redacted | | | | | | |
| RUBIN, JOSH MATTHEW | | Address Redacted | | | | | | |
| RUBINETTI, VINCENT | | Address Redacted | | | | | | |
| RUBINICS CATERING SERVICE | | 623 MAIN ST | | | BRESSLER | PA | 17113 | USA |
| RUBIO, ALVARO | | 1047 SAN FRANCISCO COURT | | | OAKLAND | CA | 94601-0000 | USA |
| RUBIO, CARLOS MAURICIO | | Address Redacted | | | | | | |
| RUBIO, JARED MATTHEW | | Address Redacted | | | | | | |
| RUBIO, MARVIN A | | Address Redacted | | | | | | |
| RUBIO, NADIA YAMILEY | | Address Redacted | | | | | | |
| RUBIO, NORBERTO | | Address Redacted | | | | | | |
| RUBIO, RUBEN | | Address Redacted | | | | | | |
| RUBY, TRAVIS ALLAN | | Address Redacted | | | | | | |
| RUBY, WAYNE | | Address Redacted | | | | | | |
| RUCCI, HEATHER C | | Address Redacted | | | | | | |
| RUCH, ASHLEY L | | Address Redacted | | | | | | |
| RUCH, DREW JOSEPH | | Address Redacted | | | | | | |
| RUCHI BWI HOTEL LLC | | 6921 BALTIMORE ANNAPOLIS | | | BROOKLYN | MD | 21225 | USA |
| RUCHLIN, IAN | | Address Redacted | | | | | | |
| RUCKER, GREGORY WAYNE | | Address Redacted | | | | | | |
| RUCKER, JEFFREY | | 25322 PALOMA RD | | | SAN BERNARDINO | CA | 92410 | USA |
| RUCKER, TATANASHA T | | Address Redacted | | | | | | |
| RUCKER, TERRAN RASHAWN | | Address Redacted | | | | | | |
| RUCKER, TIFFANI RENEE | | Address Redacted | | | | | | |
| RUCKHABER, JOSEPH W | | 409 W ALDERWOOD | | | SPOKANE | WA | 99218 | USA |
| RUCKHABER, JOSEPH WAYNE | | Address Redacted | | | | | | |
| RUDASILL ELECTRONICS SERVICE | | 128 WOPSONONOCK AVE | | | ALTOONA | PA | 16601 | USA |
| RUDDER, ANDREW JOHN | | Address Redacted | | | | | | |
| RUDDS PEST CONTROL | | PO BOX 6605 | | | ANNAPOLIS | MD | 21401 | USA |
| RUDDY JR, RONALD R | | Address Redacted | | | | | | |
| RUDER FINN INC | | 301 EAST 57 ST | | | NEW YORK | NY | 10022 | USA |
| RUDER, IAN | | Address Redacted | | | | | | |
| RUDIC, ERIK FRANCIS | | Address Redacted | | | | | | |
| RUDISILL, BRYAN JONATHAN | | Address Redacted | | | | | | |
| RUDISILL, ERIC ROBERT | | Address Redacted | | | | | | |
| RUDNICK, BENJAMIN W | | Address Redacted | | | | | | |
| RUDNICK, KYLE ARTHUR | | Address Redacted | | | | | | |
| RUDOLFO RISTORANTE | | 12 LACKAWANNA AVE | | | GLADSTONE | NJ | 07934 | USA |
| RUDOLPH, CARL | | Address Redacted | | | | | | |
| RUDOLPH, DAVID S | | Address Redacted | | | | | | |
| RUDOLPH, NATALIE MARIE | | Address Redacted | | | | | | |
| RUDOLPH, TREVOR | | 405 GROVE ST | | | MELROSE | MA | 02176 | USA |
| RUDY ASSOCIATES INC, J | | 213 GRANT AVE | | | PITTSBURGH | PA | 15209 | USA |
| RUDY B FUERTE | FUERTE RUDY B | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770-2773 | USA |
| RUDY ROBLES | ROBLES RUDY | 2683 WALNUT ST | | | SAN BERNARDINO | CA | 92410-1944 | USA |
| RUDY, MICHAEL DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUE, PEARL | | 4450 N FELANO AVE | | | FRESNO | CA | 93722-0000 | USA |
| RUEB, HELEN | | 29 BOBCAT LANE | | | SETAUKET | NY | 11733 | USA |
| RUEDA, JENNIFER A | | Address Redacted | | | | | | |
| RUEL IV, PAUL A | | Address Redacted | | | | | | |
| RUEL, DAVE | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | USA |
| RUEL, RAYMOND PHILIP | | Address Redacted | | | | | | |
| RUELAS, JUSTIN QUINTIN | | Address Redacted | | | | | | |
| RUFF, AUSTIN | | Address Redacted | | | | | | |
| RUFF, JACILYN KELSEY | | Address Redacted | | | | | | |
| RUFF, JOSEPH C | | Address Redacted | | | | | | |
| RUFF, TYRONE MAURICE | | Address Redacted | | | | | | |
| RUFFELL, MICHAEL J | | Address Redacted | | | | | | |
| RUFFIN, BRANDON | | 1205 PARKWAY CT | | | RICHMOND | CA | 94803-0000 | USA |
| RUFFIN, COREY KEVIN | | Address Redacted | | | | | | |
| RUFFIN, DANIEL EVERETT | | Address Redacted | | | | | | |
| RUFFIN, JEANIECE | | Address Redacted | | | | | | |
| RUFFIN, ROOSEVELT | | Address Redacted | | | | | | |
| RUFFING, JENNIFER E | | Address Redacted | | | | | | |
| RUFFING, JESSICA ANN | | Address Redacted | | | | | | |
| RUFFING, RYAN RAY | | Address Redacted | | | | | | |
| RUGER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RUGGIA, NICHOLAS J | | Address Redacted | | | | | | |
| RUGGIA, ZACK | | Address Redacted | | | | | | |
| RUGGIERE, CHRISTOPHER S | | Address Redacted | | | | | | |
| RUGGIERI, JARED | | Address Redacted | | | | | | |
| RUGGIERO, JAMES JOSEPH | | Address Redacted | | | | | | |
| RUGGIERO, MATTHEW J | | Address Redacted | | | | | | |
| RUGGIERO, PATRICK | | PO BOX 157 | | | CLAVERACK | NY | 12513 | USA |
| RUGGIERO, THOMAS JOSEPH | | Address Redacted | | | | | | |
| RUGGJR, DALE E | | Address Redacted | | | | | | |
| RUHLEMANN, DAVID | | Address Redacted | | | | | | |
| RUITER, KEVIN CARLETON | | Address Redacted | | | | | | |
| RUITTO, DAVID L | | Address Redacted | | | | | | |
| RUIZ JR , EZEQUIEL VIGIL | | Address Redacted | | | | | | |
| RUIZ RUBEN | | 2808 MIDWICK DRIVE | | | ALHAMBRA | CA | 91803 | USA |
| RUIZ SILVA, FERNANDA | | Address Redacted | | | | | | |
| RUIZ TORRES, LORMAN | | Address Redacted | | | | | | |
| RUIZ, ALEXANDER NESTOR | | Address Redacted | | | | | | |
| RUIZ, AMY AISLINN | | Address Redacted | | | | | | |
| RUIZ, ANWAR | | Address Redacted | | | | | | |
| RUIZ, CORTNEY ELIZABETH | | Address Redacted | | | | | | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | USA |
| RUIZ, DANIEL | | 1890 SW SCENIC HEIGHTS | UNIT I3 | | OAK HARBOR | WA | 98277 | USA |
| RUIZ, DANIEL | | 844 THROGGS NECK EXPY | | | BRONX | NY | 10465 | USA |
| RUIZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| RUIZ, ERIC | | Address Redacted | | | | | | |
| RUIZ, ERNESTO JAVIER | | Address Redacted | | | | | | |
| RUIZ, FERNANDO | | 317 SOUTH ARROYO DR NO A | | | SAN GABRIEL | CA | 91776 | USA |
| RUIZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| RUIZ, GABRIELA | | Address Redacted | | | | | | |
| RUIZ, GEORGE | | Address Redacted | | | | | | |
| RUIZ, HENRY ALEXANDER | | Address Redacted | | | | | | |
| RUIZ, IVAN | | Address Redacted | | | | | | |
| RUIZ, JENSEN JOSE | | Address Redacted | | | | | | |
| RUIZ, JOE WILLIAM | | Address Redacted | | | | | | |
| RUIZ, JOSEPH JUNIOR | | Address Redacted | | | | | | |
| RUIZ, JULIO FREDY | | Address Redacted | | | | | | |
| RUIZ, LINNETTE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, MARIO E | | Address Redacted | | | | | | |
| RUIZ, MICHAEL DAVID | | Address Redacted | | | | | | |
| RUIZ, MICHAEL THOMAS | | Address Redacted | | | | | | |
| RUIZ, MIGUEL | | Address Redacted | | | | | | |
| RUIZ, MIGUEL IVAN | | Address Redacted | | | | | | |
| RUIZ, RAMIRO | | Address Redacted | | | | | | |
| RUIZ, RAUL | | 430 CHESTNUT AVE | | | MANTECA | CA | 95336-4513 | USA |
| RUIZ, RENE STANLEY | | Address Redacted | | | | | | |
| RUIZ, RICARDO | | Address Redacted | | | | | | |
| RUIZ, RICHARD DAVID | | Address Redacted | | | | | | |
| RUIZ, VICTOR M | | 1267 GEORGIA ST | | | IMPERIAL BEACH | CA | 91932 | USA |
| RUIZ, WILLIAM | | Address Redacted | | | | | | |
| RUKES, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| RULEY, CHRIS | | Address Redacted | | | | | | |
| RULLAN, YAMIL O | | Address Redacted | | | | | | |
| RUMA FRUIT & PRODUCE CO INC | | PO BOX 6178 | | | CHELSEA | MA | 02150 | USA |
| RUMLEY, MATTHEW DANIEL | | Address Redacted | | | | | | |
| RUMMERFIELD DAVID V | | 15149 SW FOREST AVE | | | SHERWOOD | OR | 97140 | USA |
| RUMSEY, EULAND SIMONICA | | Address Redacted | | | | | | |
| RUNI, NAZMIN NAHAR | | Address Redacted | | | | | | |
| RUNKLE, JAMES ALLEN | | Address Redacted | | | | | | |
| RUNKLE, MARK C | | Address Redacted | | | | | | |
| RUNKO, LOREN DANIELLE | | Address Redacted | | | | | | |
| RUNLEY, JOSH | | Address Redacted | | | | | | |
| RUNNELS, BRANDON | | Address Redacted | | | | | | |
| RUNYON, CHRISTINE MARIE | | Address Redacted | | | | | | |
| RUNZA, ANTHONY M | | Address Redacted | | | | | | |
| RUOCCO, VINCENT JOHN | | Address Redacted | | | | | | |
| RUPCOE PLUMBING & HEATING CO | | 210 NEW MARKET AVE | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| RUPERT, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| RUPOLO, VINCENT ANTHONY | | Address Redacted | | | | | | |
| RURAK & ASSOCIATES INC | | 1350 CONNECTICUT AVE N W | SUITE 801 | | WASHINGTON | DC | 20036 | USA |
| RURAK & ASSOCIATES INC | | SUITE 801 | | | WASHINGTON | DC | 20036 | USA |
| RUS | | 36 LACHANCE ST | | | GARDNER | MA | 01440 | USA |
| RUSE, VICTORIA A | | Address Redacted | | | | | | |
| RUSH, HEATHER MARIE | | Address Redacted | | | | | | |
| RUSH, HOPE E | | Address Redacted | | | | | | |
| RUSH, STAN E | | 440 THIRD ST | | | ORLAND | CA | 95963 | USA |
| RUSHDAN, TARIQ MALIK | | Address Redacted | | | | | | |
| RUSHIN, NICHOLE | | Address Redacted | | | | | | |
| RUSHKIN, DEVIN WALLACE | | Address Redacted | | | | | | |
| RUSIN, NICHOLAS CODY | | Address Redacted | | | | | | |
| RUSNAK, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| RUSS BERRIE U S GIFT INC | | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | USA |
| RUSS BERRIE US GIFT INC | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | USA |
| RUSS, CORDIE W | | Address Redacted | | | | | | |
| RUSS, DONNA MARCELL | | Address Redacted | | | | | | |
| RUSS, MICHAEL | | Address Redacted | | | | | | |
| RUSS, PAUL | | Address Redacted | | | | | | |
| RUSSAK, NATHAN | | Address Redacted | | | | | | |
| RUSSELL INDUSTRIES INC | | 3000 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | USA |
| RUSSELL INDUSTRIES INC | | PO BOX 508 | 3000 LAWSON BLVD | | OCEANSIDE | NY | 11572 | USA |
| RUSSELL JR , DAVID LEROY | | Address Redacted | | | | | | |
| RUSSELL JR , TIMOTHY JOHN | | Address Redacted | | | | | | |
| RUSSELL, AARON ALEXANDER | | Address Redacted | | | | | | |
| RUSSELL, ALYSE MARIE | | Address Redacted | | | | | | |
| RUSSELL, ANDREW JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, BILL | | 611 THUNDERBIRD CT | | | ROSEVILLE | CA | 95747 | USA |
| RUSSELL, BRIAN JOSEPH | | Address Redacted | | | | | | |
| Russell, David Mark | David M Russell | 11149 San Gabriel Way | | | Valley Center | CA | 92082 | USA |
| RUSSELL, DERRICK LYNNELL | | Address Redacted | | | | | | |
| RUSSELL, DIANDRA BETSAIDA | | Address Redacted | | | | | | |
| RUSSELL, EVAN SCOTT | | Address Redacted | | | | | | |
| RUSSELL, EVERT R | | Address Redacted | | | | | | |
| RUSSELL, GEORGE AUSTIN | | Address Redacted | | | | | | |
| RUSSELL, JASON | | Address Redacted | | | | | | |
| RUSSELL, JEAN | | 9 THE OUTLOOK | | | GLEN COVE | NY | 11542 | USA |
| RUSSELL, JIMMIE LEE | | Address Redacted | | | | | | |
| RUSSELL, JOHN FENTON | | Address Redacted | | | | | | |
| RUSSELL, JOSHUA | | 216 MARIN ST | APT 302 | | SAN RAFAEL | CA | 94901-0000 | USA |
| RUSSELL, JUSTIN DEAN | | Address Redacted | | | | | | |
| RUSSELL, KEVIN | | Address Redacted | | | | | | |
| RUSSELL, LAUREN | | Address Redacted | | | | | | |
| RUSSELL, LEA N | | Address Redacted | | | | | | |
| RUSSELL, LEE CALEB | | Address Redacted | | | | | | |
| RUSSELL, MICHAEL | | 6124 MONTEZUMA RD ZURA | 317B | | SAN DIEGO | CA | 92115-0000 | USA |
| RUSSELL, PAMELA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| RUSSELL, RACHEL SIMONE | | Address Redacted | | | | | | |
| RUSSELL, RAPHAEL JOSEPH | | Address Redacted | | | | | | |
| RUSSELL, RONALD | | Address Redacted | | | | | | |
| RUSSELL, RYAN | | Address Redacted | | | | | | |
| RUSSELL, SHAWN A | | Address Redacted | | | | | | |
| RUSSELL, ZACK | | Address Redacted | | | | | | |
| RUSSELLA, JOHN CHARLES | | Address Redacted | | | | | | |
| RUSSIN, SONNY LEWIS | | Address Redacted | | | | | | |
| RUSSO BROS & CO | | 27 EAGLE ROCK AVE | | | EAST HANOVER | NJ | 07936 | USA |
| RUSSO, AARON CARL | | Address Redacted | | | | | | |
| RUSSO, CAROLYN ANN | | Address Redacted | | | | | | |
| RUSSO, ERICA NICOLE | | Address Redacted | | | | | | |
| RUSSO, JACOB L | | Address Redacted | | | | | | |
| RUSSO, JENNIFER A | | Address Redacted | | | | | | |
| RUSSO, JOE | | Address Redacted | | | | | | |
| RUSSO, JUSTIN | | Address Redacted | | | | | | |
| RUSSO, MATTHEW J | | Address Redacted | | | | | | |
| RUSSO, MICHAEL PHILIP | | Address Redacted | | | | | | |
| RUSSO, SHANNON LEE | | Address Redacted | | | | | | |
| RUSSODIVITO, DANIELLE | | Address Redacted | | | | | | |
| RUSSONIELLO REPORTING | | 138 PAXSON AVE | | | TRENTON | NJ | 08690 | USA |
| RUSSOS CONTINENTAL RESTAURANT | | 266 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | USA |
| RUSSOUND/FMP INC | | 5 FORBES RD | | | NEWMARKET | NH | 03857 | USA |
| RUSSOUND/FMP INC | | 5 FORBES ROAD | | | NEWMARKET | NH | 03857 | USA |
| RUSSUM, ALLISON CORINNE | | Address Redacted | | | | | | |
| RUSTIN, JAMES KENT | | Address Redacted | | | | | | |
| RUSTYS T V SERVICE | | 146 THORNTON DRIVE | | | HYANNIS | MA | 02601 | USA |
| RUTAN, JOHN FORREST | | Address Redacted | | | | | | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE PO BOX 5066 | | | NEW BRUNSWICK | NJ | 089035066 | USA |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE | ATTN JANET BERNARDIN | | NEW BRUNSWICK | NJ | 08901-8541 | USA |
| RUTGERS UNIVERSITY OF NJ | | 326 PENN STREET | CAREER PLANNING & PLACEMENT | | CAMDEN | NJ | 08102 | USA |
| RUTGERS UNIVERSITY OF NJ | | CAREER PLANNING & PLACEMENT | | | CAMDEN | NJ | 08102 | USA |
| RUTH, ABRAHAM J | | Address Redacted | | | | | | |
| RUTH, DANIEL | | 552 DRIGGS AVE NO 6 | | | BROOKLYN | NY | 11211 | USA |
| RUTH, JEFF ROBERT | | Address Redacted | | | | | | |
| RUTH, MELISSA J | | Address Redacted | | | | | | |
| RUTHERFORD, RYAN M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTKAUSKI, ELAINE E | | Address Redacted | | | | | | |
| RUTKEN APPRAISAL CO INC | | 5559 MAIN ST | | | MANCHESTER CENTER | VT | 05255 | USA |
| RUTKOSKI DENNIS R | | 1704 AMETISTA DRIVE | | | SAN JACINTO | CA | 92583 | USA |
| RUTKOSKI, DENNIS R | | Address Redacted | | | | | | |
| RUTKOWSKI, ROBERT | | 1482 CORTE RAPALLO | | | ESCONDIDO | CA | 92026 | USA |
| RUTKOWSKI, ROBERT JOHN | | Address Redacted | | | | | | |
| RUTLAND BEARD FLORIST | | 5637 BALTIMORE NATL PKE | | | BALTIMORE | MD | 21228 | USA |
| RUTLEDGE, AJAY JAREES | | Address Redacted | | | | | | |
| RUTLEDGE, DANIEL | | Address Redacted | | | | | | |
| RUTMAN, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| RUTTER, STEPHANIE A | | Address Redacted | | | | | | |
| RUTTER, VERONICA BETH | | Address Redacted | | | | | | |
| RUTZ WILLIAM L | | 14315 S W OSPREY DR | APT 57 G | | BEAVERTON | OR | 97008 | USA |
| RUUD, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| RUWET, JOHN K | | Address Redacted | | | | | | |
| RUYBAL, RUSSELL | | 6815 DAIRY AVE | | | NEWARK | CA | 94560-0000 | USA |
| RVSI | | PO BOX 828633 | | | PHILADELPHIA | PA | 191828633 | USA |
| RVSI | | PO BOX 828633 | | | PHILADELPHIA | PA | 19182-8633 | USA |
| RW BRONSTEIN CORP | | 3666 MAIN ST | | | AMHERST | NY | 14226 | USA |
| RW TRUCK EQUIPMENT CORP | | 24 MURRAY ST | | | FARMINGDALE | NY | 11735 | USA |
| RYALS, CHRISTOPHER J | | Address Redacted | | | | | | |
| RYAN & FAULDS LLC | | 196 DANBURY RD | | | WILTON | CT | 06897 | USA |
| RYAN CANEDY | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | USA |
| RYAN HENRY, JAMES TIMOTHY | | Address Redacted | | | | | | |
| RYAN RYAN JOHNSON & DELUCA LLP | | PO BOX 3057 | 80 FOURTH ST | | STAMFORD | CT | 06905 | USA |
| RYAN, DANIEL MARK | | Address Redacted | | | | | | |
| RYAN, DEANNA ROSE | | Address Redacted | | | | | | |
| RYAN, EDWARD M | | Address Redacted | | | | | | |
| RYAN, HAROLD W | | Address Redacted | | | | | | |
| RYAN, JACOB MARTIN | | Address Redacted | | | | | | |
| RYAN, JARED M | | Address Redacted | | | | | | |
| RYAN, JEREMY L | | Address Redacted | | | | | | |
| RYAN, JESSE M | | Address Redacted | | | | | | |
| RYAN, JESSY KATHRYN | | Address Redacted | | | | | | |
| RYAN, JON ANDREW | | Address Redacted | | | | | | |
| RYAN, JOSE B | | Address Redacted | | | | | | |
| RYAN, KAREN | | 136 S ELM ST | | | BRADFORD | MA | 01835 | USA |
| RYAN, KAREN | | 46 ALLEN STREET | | | BRADFORD | MA | 01835 | USA |
| RYAN, KATHERINE | | Address Redacted | | | | | | |
| RYAN, KEVIN | | Address Redacted | | | | | | |
| RYAN, KEVIN OTIS | | Address Redacted | | | | | | |
| RYAN, KEVIN ROBERT | | Address Redacted | | | | | | |
| RYAN, LEE | | Address Redacted | | | | | | |
| RYAN, LEONA | | 10 GREYLOCK RD | | | TEWKSBURY | MA | 01876 | USA |
| RYAN, MATTHEW | | Address Redacted | | | | | | |
| RYAN, MELISSA J | | Address Redacted | | | | | | |
| RYAN, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| RYAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| RYAN, PATRICK DENNIS | | Address Redacted | | | | | | |
| RYAN, ROBERTS | | 5728 131ST PL SE | | | SNOHOMISH | WA | 98296-0000 | USA |
| RYAN, RONALD | | 3840 W LAKE SAMMAMISH PKWY | | | REDMOND | WA | 98052-0000 | USA |
| RYAN, SALAZAR | | 444 E FOURTH ST | | | ESCONDIDO | CA | 92027-0000 | USA |
| RYAN, SEAN ANTHONY | | Address Redacted | | | | | | |
| RYAN, SEAN P | | 511 STATE ST | | | SYRACUSE | NY | 13202 | USA |
| RYAN, SNYDER | | 10615 SE 250TH PL | | | KENT | WA | 98030-0000 | USA |
| RYAN, TIMOTHEY EUGENE | | Address Redacted | | | | | | |
| RYAN, TOM ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN, WILLIAM EUGENE | | Address Redacted | | | | | | |
| RYBICKI, ARTHUR EDWARD | | Address Redacted | | | | | | |
| RYBICKI, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| RYCEWICZ, MATEUSZ | | Address Redacted | | | | | | |
| RYCKELEY, DAVID | | 2409 WILLOW TREE LN | | | MARTINEZ | CA | 94553-4338 | USA |
| RYCON CONSTRUCTION INC | | 2525 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | USA |
| RYDBECK ANTHONY R | | 11414 SERRA RD | UNIT 59 | | APPLE VALLEY | CA | 92308 | USA |
| RYDER | | PO BOX 470 | | | WESTBROOK | ME | 04098 | USA |
| RYDER | | PO BOX 3371 | | | SPRINGFIELD | MA | 01102-3371 | USA |
| RYDER | | PO BOX 7247 7827 | | | PHILADELPHIA | PA | 19170-7827 | USA |
| RYDER | | PO BOX 7247 7833 | | | PHILADELPHIA | PA | 19170-7833 | USA |
| RYDER | | PO BOX 7247 7864 | | | PHILADELPHIA | PA | 19170-7864 | USA |
| RYDER | | PO BOX 7247 7871 | | | PHILADELPHIA | PA | 19170-7871 | USA |
| RYDER | | PO BOX 7247 7895 | | | PHILADELPHIA | PA | 19170-7895 | USA |
| RYDER | | PO BOX 7247 7899 | | | PHILADELPHIA | PA | 19170-7899 | USA |
| RYDER | | PO BOX 7247 7903 | | | PHILADELPHIA | PA | 19170-7903 | USA |
| RYDER | | PO BOX 380 | | | BELTSVILLE | MD | 20704-0380 | USA |
| RYDER APPLIANCE SERVICE INC | | 15 LIDBERGH ST | | | LOCUST VALLEY | NY | 11560 | USA |
| RYDER COFFEE SERVICE | | 1 BRYANT STREET | | | WOBURN | MA | 01801 | USA |
| RYDER CONSTRUCTION INC | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | USA |
| RYDER INTEGRATED LOGISTICS INC | | PO BOX 371264 M | | | PITTSBURGH | PA | 15251 | USA |
| RYDER, EDWARD STILLWELL | | Address Redacted | | | | | | |
| RYDER, EMILY ANN | | Address Redacted | | | | | | |
| RYER, JACOB CHARLES | | Address Redacted | | | | | | |
| RYER, SARAH | | Address Redacted | | | | | | |
| RYKA INC LONDON FOG LUGGAGE | | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | USA |
| RYKODISC | | 600 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | BRIDGEPORT | CT | 06608 | USA |
| RYMAN, BRIAN | | 19523 CHAMISAL | | | EL MIRAGE | CA | 92301 | USA |
| RYMEL, JAMES ANDREW | | Address Redacted | | | | | | |
| RYNNE MURPHY & ASSOCIATES INC | | 205 ST PAUL ST | | | ROCHESTER | NY | 14604 | USA |
| RYON, DANIEL NOLAN | | Address Redacted | | | | | | |
| RYPCZYK MCTONIC, MELISSA DEE | | Address Redacted | | | | | | |
| RYS, JARED JAMES | | Address Redacted | | | | | | |
| RYTEL, GREGORY A | | Address Redacted | | | | | | |
| RYZEX INC | | 4600 RYZEX WY | | | BELLINGHAM | WA | 98226-7691 | USA |
| RZASA, JULIE CATHERINE | | Address Redacted | | | | | | |
| RZEPKA, DIANE V | | Address Redacted | | | | | | |
| RZESZUTEK, NICHOLAS RICHARD | | Address Redacted | | | | | | |
| S D CONSTRUCTION | | 1620 SADLERS WELL DR | | | HERNDON | VA | 20170 | USA |
| S&B RESTAURANT INC | | 1073 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | USA |
| S&E TV | | 442 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14223 | USA |
| S&H UNIFORM CORP | | 200 WILLIAM STREET | | | PORT CHESTER | NY | 10573 | USA |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 207072913 | USA |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 20707-2913 | USA |
| S&S GRAPHICS INC | | 14880 SWFITZER LANE | | | LAUREL | MD | 20707 | USA |
| S&S INDUSTRIAL MAINTENANCE | | SUPPLY INC | PO BOX 69 | | MARLTON | NJ | 08053 | USA |
| SA COMUNALE CO | | 110 DARBY COMMONS COURT | | | FOLCROFT | PA | 19032 | USA |
| SAAD, ALEC | | Address Redacted | | | | | | |
| SAAD, MAHMOUD | | Address Redacted | | | | | | |
| SAAH VIDEO | | 12115 F PARKLAWN DRIVE | | | ROCKVILLE | MD | 20852 | USA |
| SAAMIR, TOMA | | 405 ORMOND RD | | | EL CAJON | CA | 92019-0000 | USA |
| SAARE, ROBERT | | 201 E SEQUOIA APT NO 1 | | | VISALIA | CA | 93277 | USA |
| SAARINEN, NIC OLAVI | | Address Redacted | | | | | | |
| SAAVEDRA, SCOTT | | Address Redacted | | | | | | |
| SABATELLI, EILEEN | | 15 HEMLOCK PL | | | RINGWOOD | NJ | 07456 | USA |
| SABATH, ASHLEY SAMANTHA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABATI JR , JOHN JAY | | 84 397 JADE ST | | | WAIANAE | HI | 96792 | USA |
| SABATINO, DAVID JONATHON | | Address Redacted | | | | | | |
| SABATO, JOSEPH | | 1165 LOUISE ST | | | SAN LEANDRO | CA | 94578-0000 | USA |
| SABB, GUY | | Address Redacted | | | | | | |
| SABBAH, KAREEM JOSEPH | | Address Redacted | | | | | | |
| SABELLA, JOHN | | 282 PENN WAY | | | LOS GATOS | CA | 95032 | USA |
| SABER TV | | 804 PLEASANT ST | | | FALL RIVER | MA | 02723 | USA |
| SABETI, OMID REZA | | Address Redacted | | | | | | |
| SABETTINI, VINCENT CHARLES | | Address Redacted | | | | | | |
| SABIA, DAVID ANDREW | | Address Redacted | | | | | | |
| SABILLIA & DESANTIS LLC | | 345 STATE ST | | | NEW LONDON | CT | 06320-6123 | USA |
| SABILLIA & DESANTIS LLC | | 345 STATE ST | THE OXFORD HOUSE BLDG | | NEW LONDON | CT | 06320-6123 | USA |
| SABIN, SAMUEL D | | 48 COLD SPRING RD | | | MONROE | CT | 06468 | USA |
| SABINO, GABE | | 124 ALAMO AVE | | | SANTA CRUZ | CA | 95060-0000 | USA |
| SABINO, MARIO VINCENT | | Address Redacted | | | | | | |
| SABINO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SABIO, REGINALD | | Address Redacted | | | | | | |
| SABLAN, MARK | | P O BOX 500612 | | | SANTON | MP | 96950 | USA |
| SABO CONSULTING | | 46700 BULLFINCH SQUARE | | | STERLING | VA | 20164 | USA |
| SABO, RYAN | | Address Redacted | | | | | | |
| SABOL, JASON ROTH | | Address Redacted | | | | | | |
| SABOL, THOMAS J | | Address Redacted | | | | | | |
| SABRI, MASOUD | | Address Redacted | | | | | | |
| SABRIQUER, LYNN | | 1808 88TH AVE APT B | | | OAKLAND | CA | 94621 | USA |
| SACAN, MICHAEL | | Address Redacted | | | | | | |
| SACASA, ELENA | | Address Redacted | | | | | | |
| SACCENTO, KYLE ANDREW | | Address Redacted | | | | | | |
| SACCO OF MAINE LLC | | 149 47 POWELLS COVE BLVD | | | WHITESTONE | NY | 11357 | USA |
| SACCO OF MAINE, LLC | | C/O FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 | USA |
| SACCO, KAYLA MARIE | | Address Redacted | | | | | | |
| SACCOACH, EVAN | | Address Redacted | | | | | | |
| SACHEM HIGH SCHOOL | | 212 SMITH RD | | | LAKE RONKONKOMA | NY | 11779 | USA |
| SACHER, ERIC | | 6859 TUXEDO RD | | | SAN DIEGO | CA | 92119-0000 | USA |
| SACHER, LAUREN NICOLE | | Address Redacted | | | | | | |
| SACHER, PAIGE MARIE | | Address Redacted | | | | | | |
| SACHS INSIGHTS | | 200 VARICK ST STE 500 | | | NEW YORK | NY | 10014 | USA |
| SACHS, JASON L | | Address Redacted | | | | | | |
| SACHS, LINDSAY BETH | | Address Redacted | | | | | | |
| SACHS, MARTY | | 169 ENCANTADO | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| SACHS, RYAN | | Address Redacted | | | | | | |
| SACKAR II, ROMEO E | | Address Redacted | | | | | | |
| SACRAMENTO BEE | | DEAN STRELLA | 2100 Q STREET | | SACRAMENTO | CA | 95812 | USA |
| SACRAMENTO BEE, THE | | 2100 Q ST | | | SACRAMENTO | CA | 958520779 | USA |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | USA |
| SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | USA |
| SACRAMENTO COCA COLA BOTTLING CO INC | SACRAMENTO COCA COLA BOTTLING | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | USA |
| SACRAMENTO COUNTY UTILITIES | | P O BOX 1804 | | | SACRAMENTO | CA | 95812 | USA |
| Sacramento County Utilities | | P O  Box 1804 | | | Sacramento | CA | 95812 | USA |
| SACRAMENTO COUNTY UTILITIES | | P O BOX 1804 | | | SACRAMENTO | CA | 95812 | USA |
| SACRAMENTO DEPT OF CSS | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | USA |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | USA |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | USA |
| Sacramento Municipal Utility District | SMUD | PO Box 15830 | Mail Stop A253 | | Sacramento | CA | 95852-1830 | USA |
| SACRAMENTO SHERIFF | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826 | USA |
| SACRAMENTO, CITY OF | | SACRAMENTO CITY OF | REVENUE DIVISION CITY HALL | 915 I ST ROOM 1214 | SACRAMENTO | CA | 95814 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | | SACRAMENTO | CA | 95827-3823 | USA |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW ST | | | ALLENTOWN | PA | 18102 | USA |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW STREET | | | ALLENTOWN | PA | 18102 | USA |
| SACREY, MICHAEL | | 1799 BALDWIN DRIVE | | | CONCORD | CA | 94519 | USA |
| SADARANGANI CHANDUR | | 335 GARDENSIDE AVE | | | SOUTH SAN FRANC | CA | 94080 | USA |
| SADDLER, EDWARD | | 6043 FENNELL AVE | | | SAN DIEGO | CA | 92114-0000 | USA |
| SADDLER, KYLE SCOTT | | Address Redacted | | | | | | |
| SADELCO INC | | 75 WEST FOREST AVE | | | ENGLEWOOD | NJ | 07631 | USA |
| SADJOERI, AGNIESZKA | | Address Redacted | | | | | | |
| SADOWSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| SADR, ROZHAN | | Address Redacted | | | | | | |
| SAECHAO, JAMES | | Address Redacted | | | | | | |
| SAECHAO, KAO MEUY | | Address Redacted | | | | | | |
| SAECHAO, KAO S | | Address Redacted | | | | | | |
| SAECHAO, KAO S | | 8282 CALVINE RD NO 1071 | | | SACRAMENTO | CA | 95828 | USA |
| SAECHAO, MANH CHIANG | | Address Redacted | | | | | | |
| SAECHIN, KOU H | | Address Redacted | | | | | | |
| SAEED, GULFISHAN | | Address Redacted | | | | | | |
| SAEED, JUNAID FAIZ | | Address Redacted | | | | | | |
| SAEED, RAFIA | | Address Redacted | | | | | | |
| SAELEE, CHAN CHIEN | | Address Redacted | | | | | | |
| SAELIG COMPANY, THE | | 1193 MOSELEY ROAD | | | VICTOR | NY | 14564 | USA |
| SAENZ, MIGUEL PAREDES | | Address Redacted | | | | | | |
| SAENZ, ROBERT | | Address Redacted | | | | | | |
| SAEPHAN, ATZING | | Address Redacted | | | | | | |
| SAEPHAN, NAI | | 4436 78TH ST | | | SACRAMENTO | CA | 95820 | USA |
| SAEPHAN, PAO | | Address Redacted | | | | | | |
| SAEPHARN, YOON SIO | | Address Redacted | | | | | | |
| SAETERN, NAI V | | Address Redacted | | | | | | |
| SAETURN, KAO | | 5820 GARIBALDI ST | | | SACRAMENTO | CA | 95824 | USA |
| SAEYUP, CHRISTOPHER | | 9106 N STEVENS ST | | | SPOKANE | WA | 99218-2049 | USA |
| SAEZ, FRANKIE JAVIER | | Address Redacted | | | | | | |
| SAEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| SAEZ, PAIGE | | 3354 SE BELMONT ST | | | PORTLAND | OR | 97214-4294 | USA |
| Safadi, Alex | | 13271 SW Yarrow Wy | | | Tigard | OR | 97223 | USA |
| SAFADI, ALEX K | | Address Redacted | | | | | | |
| SAFADI, ALEX K | | Address Redacted | | | | | | |
| SAFADI, ALEX K | | Address Redacted | | | | | | |
| SAFAR, HOSSAI | | Address Redacted | | | | | | |
| SAFARI CABLE | | 100 CHURCH ST | | | BRADFORD | RI | 02808 | USA |
| SAFE N SOUND SELF STORAGE | | 100 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | USA |
| SAFELITE GLASS | | 2001 W RT 70 | | | CHERRY HILL | NJ | 08002 | USA |
| SAFESTALL COMMUNICATIONS | | 28 MOORE ST | | | SPRINGFIELD | MA | 01107 | USA |
| SAFETY KLEEN SYSTEMS INC | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | USA |
| SAFEWARE INC | | 9475 LOTTSFORD RD | SUITE 150 | | LARGO | MD | 20774 | USA |
| SAFEWARE INC | | SUITE 150 | | | LARGO | MD | 20774 | USA |
| SAFEWAY DELIVERY | | PO BOX 393 | | | COLUMBIA | MD | 21045 | USA |
| SAFEWAY INC | ATTENTION  REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO  98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | USA |
| SAFEWAY INC | ATTENTION  REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO  98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | USA |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | USA |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | USA |
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | USA |
| SAFEWORKS | | 3910 NEW CUT RD | | | ELLICOTT CITY | MD | 21043 | USA |
| SAFFER, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| SAFFIAN, ANTHONY | | 4888 MT DURBAN DR | | | SAN DIEGO | CA | 92117-0000 | USA |
| SAFI, BAHRAM M | | Address Redacted | | | | | | |
| SAFI, FADI | | Address Redacted | | | | | | |
| SAFI, YOUSEF M | | Address Redacted | | | | | | |
| SAFRAN, KENNETH JAMES | | Address Redacted | | | | | | |
| SAGAL, ALICIA | | Address Redacted | | | | | | |
| SAGAR, AMIT PRASHANT | | Address Redacted | | | | | | |
| SAGE & RILEY | | PO BOX 600 | | | JOHNSON CITY | NY | 13790 | USA |
| SAGE, RUSSELL | | Address Redacted | | | | | | |
| SAGER ELECTRONICS | | PO BOX 30819 | | | HARTFORD | CT | 06150 | USA |
| SAGGIO, CHAD A | | Address Redacted | | | | | | |
| SAGLIOCCA, CARLO ANTHONY | | Address Redacted | | | | | | |
| SAGNELLA, PETER ANGELO | | Address Redacted | | | | | | |
| SAGOR, RICHARD | | 1501 NW IVY | | | VANCOUVER | WA | 98664-0000 | USA |
| SAGUN, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SAHAGUN, GLENN ANTHONY | | Address Redacted | | | | | | |
| SAHAGUNII, ALFREDO | | 5220 CARLSBAD BLVD | | | CARLSBAD | CA | 92008-0000 | USA |
| SAHAKIAN, JOSEPH VINCENT | | Address Redacted | | | | | | |
| SAHANI, AMAN | | Address Redacted | | | | | | |
| SAHANI, ANKIT | | Address Redacted | | | | | | |
| SAHIRY, ANNE JOSIANE | | Address Redacted | | | | | | |
| SAHIRY, DOMINIQUE BOKRO | | Address Redacted | | | | | | |
| SAHRUN, RICKY I | | Address Redacted | | | | | | |
| SAIA, FRANK | | 106 STATE ST | | | SPRINGFIELD | MA | 01108 | USA |
| SAIA, JOHN BRAD | | Address Redacted | | | | | | |
| SAID, ABRAHAM ZUHEIR | | Address Redacted | | | | | | |
| SAIENNI, VINCENT | | Address Redacted | | | | | | |
| SAIENNI, VINCENT LEIGH | | Address Redacted | | | | | | |
| SAIIA, STACIE ANNE | | Address Redacted | | | | | | |
| SAILMAN, DAVE JOHN | | Address Redacted | | | | | | |
| SAILOR, AUDRA J | | Address Redacted | | | | | | |
| SAINSBURY, ELLIOTT | | 4911 HIGH ST | | | ROCKLIN | CA | 95677-0000 | USA |
| SAINT FELIX, NATHANAEL | | Address Redacted | | | | | | |
| SAINT FORT, WILDOR | | Address Redacted | | | | | | |
| SAINT FRANCIS UNIVERSITY | | PO BOX 600 ADVANCEMENT | | | LORETTO | PA | 15940 | USA |
| SAINT PREUX, JOHNNY | | Address Redacted | | | | | | |
| SAINT VIL, CLAUDY | | Address Redacted | | | | | | |
| SAINTVIL, JEFFREY | | Address Redacted | | | | | | |
| SAINVILL, NATHALIE | | Address Redacted | | | | | | |
| SAIPALE, JOSEPH QUINONEZ | | Address Redacted | | | | | | |
| SAKABASI, BURAK | | Address Redacted | | | | | | |
| Sakai, Bryan & Catherine | | 1134 Pueo St | | | Honolulu | HI | 96816 | USA |
| SAKAI, MICHELLE | | 2025 ADAMS AVE | | | EVERETT | WA | 98203 | USA |
| SAKALA, ELIZABETH A | | Address Redacted | | | | | | |
| SAKALAUSKAS, JOSEPH JOHN | | Address Redacted | | | | | | |
| SAKALUK JR , MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | USA |
| SAKAR INTERNATIONAL | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | USA |
| SAKAR INTERNATIONAL INC | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | USA |
| SAKARIA, ERIC ENELIKO | | Address Redacted | | | | | | |
| SAKHICHAND, RISHIRAM | | Address Redacted | | | | | | |
| SAKOWSKI, CALE JOSEPH | | Address Redacted | | | | | | |
| SAKOWSKI, JOHN EDWARD | | Address Redacted | | | | | | |
| SAKURA BANK LTD, THE | | 277 PARK AVENUE | ATTN MATT KARLSON | | NEW YORK | NY | 10172 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAL & FLOS MANCHESTER TV | | 22B UNION AVE | | | LAKEHURST | NJ | 08733 | USA |
| SALA, NICHOLAS JAMES | | Address Redacted | | | | | | |
| SALA, SAMANTHA ANNE | | Address Redacted | | | | | | |
| SALACKI, STEVEN J | | Address Redacted | | | | | | |
| SALACUP, ASHLEY | | 91 818 KEHUE ST | | | EWA BEACH | HI | 96706 | USA |
| SALADIN, PATRICK | | 4105 PRESERVATION CT | | | MODESTO | CA | 95357-0000 | USA |
| SALAH AHMED, ABDALLAH OMAR | | Address Redacted | | | | | | |
| SALAHUD DIN, SAFIYA MARJANI | | Address Redacted | | | | | | |
| SALAMANCA, LYNETTE | | 22733 FAIRBURN | | | GRAND TERRACE | CA | 92313 | USA |
| SALAMANCA, PAUL S | | Address Redacted | | | | | | |
| SALAMANDER DESIGNS | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | USA |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | USA |
| SALAMIE, RAY | | 17 AVIGNON AVE | | | FOOTHILL RANCH | CA | 92610 | USA |
| SALAMON, RYAN MATHIAS | | Address Redacted | | | | | | |
| SALAN, NESTOR EDUARDO | | Address Redacted | | | | | | |
| SALAND FOR SENATE | | PO BOX 2056 | | | POUGHKEEPSIE | NY | 12601 | USA |
| SALARY COM | | BOX 83257 | | | WOBURN | MA | 01813-3257 | USA |
| SALAS JUAN F | | 812 12TH ST APT J | | | IMPERIAL BEACH | CA | 91932 | USA |
| SALAS, ANTONIO | | 2375 N FALLBROOK DR | | | LOS BANOS | CA | 93635-9489 | USA |
| SALAS, BARBARA | | 525 OSPREY DR | | | PATTERSON | CA | 95363 | USA |
| SALAS, BARBARA | | PO BOX 390385 | | | SAN DIEGO | CA | 92149 | USA |
| SALAS, DANIEL | | Address Redacted | | | | | | |
| SALAS, DANIEL L | | Address Redacted | | | | | | |
| SALAS, FREDDY A | | Address Redacted | | | | | | |
| SALAS, IRENE F | | PO BOX 20234 | | | BARRIGADA | GU | 96921-0234 | USA |
| SALAS, JELANY GUSTAVO | | Address Redacted | | | | | | |
| SALAS, JOSE ALEJANDRO | | Address Redacted | | | | | | |
| SALAS, JUAN | | 1023 OUTER RD SPC 25 | | | SAN DIEGO | CA | 92154 | USA |
| SALAS, JUAN | | 1023 OUTER RD | SPACE 25 | | SAN DIEGO | CA | 92154 | USA |
| SALAS, JUAN, F | | 1023 OUTER RD SPACE 25 | | | SAN DIEGO | CA | 92154 | USA |
| SALAS, LESLEY JASMIN | | Address Redacted | | | | | | |
| SALAS, LISA | | 2342 W HARDING WAY | | | STOCKTON | CA | 95203-1213 | USA |
| SALAS, MIGUEL ANGEL | | Address Redacted | | | | | | |
| SALAS, RICARDO | | 52560 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253-0000 | USA |
| SALAS, ROLANDO | | 955 E SHIELD | | | FRESNO | CA | 93701-0000 | USA |
| SALAS, TANYA DE JESUS | | Address Redacted | | | | | | |
| SALAS, VINCENT ENRIQUE | | Address Redacted | | | | | | |
| SALASKY, GARY CHARLES | | Address Redacted | | | | | | |
| SALAVARRIA, ELLEN | | Address Redacted | | | | | | |
| SALAZAR, ANGELINA | | Address Redacted | | | | | | |
| SALAZAR, ANGELINA | | 85 586 VIA TEPEYAC | | | COACHELLA | CA | 92236 | USA |
| SALAZAR, DAVID | | Address Redacted | | | | | | |
| SALAZAR, ELVIRA | | 1011 W VINE ST | | | WEST COVINA | CA | 91790 | USA |
| SALAZAR, ENRIQUE ARMANDO | | Address Redacted | | | | | | |
| SALAZAR, FRANCIS E | | PSC 76 BOX 5027 | | | APO | AP | 96319-0230 | USA |
| SALAZAR, JAMES | | 105 MOON DANCE DRIVE | | | SANTA MARIA | CA | 93455-0000 | USA |
| SALAZAR, JONATHAN | | Address Redacted | | | | | | |
| SALAZAR, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SALAZAR, ROSE | | 217 MC GROVE ST | | | VALLEJO | CA | 94589 | USA |
| SALAZAR, SONIA MAUREEN | | Address Redacted | | | | | | |
| SALAZAR, VERONICA | | 1325 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3939 | USA |
| SALCE, ANNE CARMELLA | | Address Redacted | | | | | | |
| SALCEDO, GERALDO | | Address Redacted | | | | | | |
| SALCEDO, JOARIS REYNALDO | | Address Redacted | | | | | | |
| SALCEDO, PAMELA | | 5660 N CARLTON ST | | | SAN BERNARDINO | CA | 92407 | USA |
| SALCIDO, IRENE A | | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | USA |
| SALCIDO, LAURA ESMERALDA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALCIDO, MALISA MONIQUE | | Address Redacted | | | | | | |
| SALDANA INC, MARSH | | PO BOX 9023549 | | | SAN JUAN | PR | 00902-3549 | Puerto Rico |
| SALDANA, ERIKA CARMEN | | Address Redacted | | | | | | |
| SALDANA, ESTEFANIA CARMEN | | Address Redacted | | | | | | |
| SALDANA, LUIS | | Address Redacted | | | | | | |
| SALDANA, STEPHANIE ALLEN | | Address Redacted | | | | | | |
| SALDI, ALLEN JOHN | | Address Redacted | | | | | | |
| SALDIVAR, JONSON | | Address Redacted | | | | | | |
| SALDIVIA, SHAUN JAMES | | Address Redacted | | | | | | |
| SALEEM, SAQUIB | | Address Redacted | | | | | | |
| SALEH, ABUL | | 291 RIVERDALE COURT | UNIT 133 | | CAMARILLO | CA | 93012 | USA |
| SALEH, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | |
| SALEH, FOAD | | 4342 BROOKSIDE | | | IRVINE | CA | 92604-0000 | USA |
| SALEH, MOHAMAD ADNAN | | Address Redacted | | | | | | |
| SALEH, RAOUF | | Address Redacted | | | | | | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | SALEM | MA | 01970 | USA |
| SALEM & TOBIN TV | | 107 NORTH ST | | | SALEM | MA | 01970 | USA |
| SALEM COUNTY PROBATION DEPT | | PO BOX 48 | | | SALEM | NJ | 08079 | USA |
| SALEM LOCKSMITH | | 59 SHADOW LAKE RD 11 | | | SALEM | NH | 03079 | USA |
| SALEM N H , TOWN OF | | PO BOX 9565 | | | MANCHESTER | NH | 031089565 | USA |
| SALEM N H , TOWN OF | | TAX COLLECTOR | PO BOX 9565 | | MANCHESTER | NH | 03108-9565 | USA |
| SALEM SS  S/L | | 435 LANCASTER DR N E | | | SALEM | OR | 97305 | USA |
| SALEM STATESMAN JOURNAL | | BRANDY BELL | 280 CHURCH ST N E | | SALEM | OR | 97309 | USA |
| SALEM, COUNTY OF | | 92 MARKET ST | | | SALEM | NJ | 08079 | USA |
| SALEM, TOWN OF | | 33 GEREMONTY DRIVE | | | SALEM | NH | 030793390 | USA |
| SALEM, TOWN OF | | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | USA |
| SALEMI, AMANDA JEAN | | Address Redacted | | | | | | |
| SALERNO PAINT & PAPER INC | | 493 KENNEDY RD STE 1 | | | CHEEKTOWAGA | NY | 14227-1031 | USA |
| SALERNO, DANIEL MARK | | Address Redacted | | | | | | |
| SALERNO, DAVID MATTHEW | | Address Redacted | | | | | | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | | | RIVERTON | NJ | 08076 | USA |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | SUBSCRIPTION SERVICE DEPT | | RIVERTON | NJ | 08076 | USA |
| SALES, JEREMY | | Address Redacted | | | | | | |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | LINDEN | NJ | 070360002 | USA |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | LINDEN | NJ | 07036-0002 | USA |
| SALESFORCE COM INC | | THE LANDMARK AT ONE MARKET | STE 300 | | SAN FRANCISCO | CA | 94105 | USA |
| SALEX CORPORATION | | 50 LASER COURT | | | HAUPPAUGE LI | NY | 11788 | USA |
| SALGADO DENNERY, KAREN JOYCELINE | | Address Redacted | | | | | | |
| SALGADO, EMMANUEL | | Address Redacted | | | | | | |
| SALGADO, JAIME JOSEPH | | Address Redacted | | | | | | |
| SALGADO, KASEY | | 7559 GIBRALTAR ST | | | CARLSBAD | CA | 92009-7464 | USA |
| SALIBI, FADI WILLIAM | | Address Redacted | | | | | | |
| SALIEM, DAVID E | | Address Redacted | | | | | | |
| SALIH, MOHAMED AASIM | | Address Redacted | | | | | | |
| SALIKRAM, CHRIS JOSEPH | | Address Redacted | | | | | | |
| SALIKRAM, SYLENA | | Address Redacted | | | | | | |
| SALIM, MOHAMAD | | 1811 W KATELLA AVE APT 211 | | | ANAHEIM | CA | 92804 | USA |
| SALIM, MOHAMMAD FAZIL | | Address Redacted | | | | | | |
| SALINAS CALIFORNIAN | | RAQUEL JONES | 123 W ALISAL STREET | | SALINAS | CA | 93912 | USA |
| Salinas Californian | c o Visalia Times Delta | PO Box 31 | | | Visalia | CA | 93279 | USA |
| SALINAS CALIFORNIAN | Salinas Californian | c o Visalia Times Delta | PO Box 31 | | Visalia | CA | 93279 | USA |
| SALINAS, CITY OF | | 200 LINCOLN AVE | | | SALINAS | CA | 93901 | USA |
| SALINAS, CITY OF | | SALINAS CITY OF | FINANCE DEPARTMENT | P O BOX 1996 | SALINAS | CA | 93902 | USA |
| SALINAS, PATRICIA ELIZABETH | | Address Redacted | | | | | | |
| SALINAS, VICTOR J | | Address Redacted | | | | | | |
| SALINDONG, BENIGNO | | 77 VILLA DRIVE | | | SAN PABLO | CA | 94806 | USA |
| SALINDONG, DAVID MATTHEW | | Address Redacted | | | | | | |
| SALINETRO, JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALISBURY, CITY OF | | 125 N DIVISION ST | WATER DEPT 103 | | SALISBURY | MD | 21801 | USA |
| SALISBURY, CITY OF | | DEPARTMENT OF PUBLIC WORKS | | | SALISBURY | MD | 218034118 | USA |
| SALISBURY, CITY OF | | 125 N DIVISION ST | FINANCE DEPT | | SALISBURY | MD | 21801-4940 | USA |
| SALISBURY, DAVID P | | Address Redacted | | | | | | |
| Salitrero, Hector E | | 925 The Alameda Unit 313 | | | San Jose | CA | 95126-0000 | USA |
| SALKA OFFICE FURNITURE | | 194 RESEARCH PKY | | | MERIDEN | CT | 06450 | USA |
| SALKA, ABBIE LYNN | | Address Redacted | | | | | | |
| SALLARD, WILLIAM A | | Address Redacted | | | | | | |
| SALLEE, RICHARD PIERSON | | Address Redacted | | | | | | |
| SALLIS, JACKIE COLIN | | Address Redacted | | | | | | |
| SALLUSTRO, STEPHEN J | | Address Redacted | | | | | | |
| SALLY III, SAM JOSEPH | | Address Redacted | | | | | | |
| SALLY, SIBSON | | 3952 IOWA ST 12 | | | SAN DIEGO | CA | 92104-3045 | USA |
| SALMAN, SANA | | Address Redacted | | | | | | |
| SALMON FLORIST | | 1174 MT HOPE AVENUE | | | ROCHESTER | NY | 14620 | USA |
| SALMON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| SALMON, WALTER | | 64 WINTER ST | | | LINCOLN | MA | 01773 | USA |
| SALMON, WALTER | | CUMNOCK 300 | | | BOSTON | MA | 02163 | USA |
| SALMOND, EBONY | | Address Redacted | | | | | | |
| SALOD, AARON J | | Address Redacted | | | | | | |
| SALOGUB, CHRIS ALEX | | Address Redacted | | | | | | |
| SALOME, AARON TIMOTHY | | Address Redacted | | | | | | |
| SALOVAARA, MIKAEL | | 170 DRYDEN RD | | | BERNARDSVILLE | NJ | 07924 | USA |
| SALS JUST PIZZA | | 326 BOSTON RD | | | BILLERICA | MA | 01821 | USA |
| SALSANO, MELISSA | | Address Redacted | | | | | | |
| SALSBERY, CAITLIN | | Address Redacted | | | | | | |
| SALSEDO, JOHN | | 389 TROPICANA WY | | | UNION CITY | CA | 94587-0000 | USA |
| SALT BAY ELECTRONICS | | PO BOX 286 | | | WALDOBORO | ME | 04572 | USA |
| SALT CITY TV & ELECTRONICS INC | | 7629 OSWEGO ROAD ROUTE 57 | | | LIVERPOOL | NY | 13090 | USA |
| SALTA, SHANE JOSEPH | | Address Redacted | | | | | | |
| SALTALAMACCHIA, DANIEL WILLIAM | | Address Redacted | | | | | | |
| SALTER, CHRISTOPHER | | Address Redacted | | | | | | |
| SALTER, WILLIAM F | | Address Redacted | | | | | | |
| SALTY BRINE SOFTWARE | | BOX 714 | | | CARMEL | NY | 10512 | USA |
| SALTY, JEANY NAJAH | | Address Redacted | | | | | | |
| SALTZMAN, DAWN NICOLE | | Address Redacted | | | | | | |
| SALTZMAN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SALUDARES, NICOLE LOULANI | | Address Redacted | | | | | | |
| SALUDEZ, ARISTON NGUYEN | | Address Redacted | | | | | | |
| SALVADOR ARIAS | ARIAS SALVADOR | 1225 7RH PL | | | PORT HUENENE | CA | 93041 | USA |
| SALVADOR CENDEJAS | CENDEJAS SALVADOR | 356 SEAFORTH CT | | | PACIFICA | CA | 94044-2929 | USA |
| SALVADOR, GERMAN JASEER | | Address Redacted | | | | | | |
| SALVADOR, HERNANDEZ | | 15123 BROOKHURST ST 98 | | | WESTMINSTER | CA | 92683-5605 | USA |
| SALVADOR, JAVIER | | 2755 SILVERTON RD | | | SALEM | OR | 97303 | USA |
| SALVADOR, MENDIAOLA | | 203 LAUREL CANYON | | | VAN NUYS | CA | 97401-0000 | USA |
| SALVADOR, RODRIGUEZ | | 2138 BALBOA AVE | | | SAN DIEGO | CA | 92109-4636 | USA |
| SALVAGGIO, ERYK C | | Address Redacted | | | | | | |
| SALVATIERRA, MARIA MERCEDES | | Address Redacted | | | | | | |
| SALVATORI, NICOLA SERGIO | | Address Redacted | | | | | | |
| SALVEMINI, HOLLY MARIE | | Address Redacted | | | | | | |
| SALVESEN, RICHARD | | Address Redacted | | | | | | |
| SALVI RICHARD F | | 68350 HILLCREST RD | | | CATHEDRAL CITY | CA | 92234 | USA |
| SALVINO, SHANNON MARIE | | Address Redacted | | | | | | |
| SALVUCCI, HEATHER | | Address Redacted | | | | | | |
| SALVUCCI, MICHAEL | | Address Redacted | | | | | | |
| SALZMANN JR , CARL JOSEPH | | Address Redacted | | | | | | |
| SAM ASH MEGASTORES LLC | | 278 DUFFY AVE | | | HICKSVILLE | NY | 11801 | USA |
| SAM ASH MEGASTORES, LLC | DAVID C ASH | P O BOX 9047 | | | HICKSVILLE | NY | 11802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM SUMANA, KOMBA | | Address Redacted | | | | | | |
| SAM, NAOMI | | Address Redacted | | | | | | |
| SAM, ROEUN | | Address Redacted | | | | | | |
| SAMADI, NAZIR | | 4592 TEMESCAL CT | | | ANTIOCH | CA | 94531-0000 | USA |
| SAMANIEGO, EMILY | | 2922 LUCIERNAGA ST | | | CARLSBAD | CA | 92009-0000 | USA |
| SAMARDZIC, NENAD | | Address Redacted | | | | | | |
| SAMAROO, CLIFTON B | | Address Redacted | | | | | | |
| SAMAROO, SEAN | | Address Redacted | | | | | | |
| SAMARRON, GENARRO CHRISLER | | Address Redacted | | | | | | |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | HARTFORD | CT | 061500928 | USA |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | HARTFORD | CT | 06150-0928 | USA |
| SAMBAD, FRANK LORNE | | Address Redacted | | | | | | |
| SAMBOL, NANCY | | 520 OAK PARK DR | | | SAN FRANCISCO | CA | 94131 | USA |
| SAMBORSKI, ADAM PATRICK | | Address Redacted | | | | | | |
| SAMI, IMTIAZ | | Address Redacted | | | | | | |
| SAMKHANIANI, NIMA | | Address Redacted | | | | | | |
| SAMLER, MELVIN | | Address Redacted | | | | | | |
| SAMMAH, ABU TROY | | Address Redacted | | | | | | |
| SAMMARTANO, JOSEPH | | Address Redacted | | | | | | |
| SAMMARTINO, H | | PO BOX 129 | | | WOODBURY | NJ | 08096 | USA |
| SAMMOND, MATT | | Address Redacted | | | | | | |
| SAMMS, AINSLEY MAURICE | | Address Redacted | | | | | | |
| SAMMY, ROLAND KERRY | | Address Redacted | | | | | | |
| SAMMY, SHIVA S | | Address Redacted | | | | | | |
| SAMMYS APPLIANCE SERVICE INC | | 1463 HUDSON AVE | | | ROCHESTER | NY | 14621 | USA |
| SAMOHOD, MICHAEL JOHN | | Address Redacted | | | | | | |
| SAMOJEDNY, MICHELLE DONNA | | Address Redacted | | | | | | |
| SAMOJEDNY, PAUL M | | Address Redacted | | | | | | |
| SAMPAGA CLEMENTE | | 13915 129 AVE NE | | | KIRKLAND | WA | 98034 | USA |
| SAMPAGA, CLEMENTE | | HOUSE NO 13915 | 129 AVE NE | | KIRKLAND | WA | 98034 | USA |
| SAMPARA, ANDREW PHILIP | | Address Redacted | | | | | | |
| SAMPAT, JASHANK | | Address Redacted | | | | | | |
| SAMPELS, SCOTT | | 21264 HURITA PLACE | | | BEND | OR | 977025000 | USA |
| SAMPLE JR, STERLING SHAVON | | Address Redacted | | | | | | |
| SAMPLE, JERROD JAMES | | Address Redacted | | | | | | |
| SAMPLINER, AARON | | Address Redacted | | | | | | |
| SAMPSON, ASHLEY MARIE | | Address Redacted | | | | | | |
| SAMPSON, EDWARD MITCHELL | | Address Redacted | | | | | | |
| SAMPSON, JEREMY R | | Address Redacted | | | | | | |
| SAMPSON, JESSE PATRICK | | Address Redacted | | | | | | |
| SAMPSON, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | USA |
| SAMRA, AMARINDER SINGH | | Address Redacted | | | | | | |
| SAMRA, SATWANT SINGH | | Address Redacted | | | | | | |
| SAMSON, ANDREW | | Address Redacted | | | | | | |
| SAMSON, JOCELYN | | 1052 PARKSIDE DR | | | RICHMOND | CA | 94803 | USA |
| SAMSON, MORENO | | 619 S S ST | | | TULARE | CA | 93274-5727 | USA |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | USA |
| SAMSUNG CCTV | | PO BOX 31765 | | | HARTFORD | CT | 06150-1765 | USA |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG ELECTRONICS AMERICA | | 3351 MICHELSON DR STE 25 | | | IRVINE | CA | 92612 | USA |
| SAMSUNG ELECTRONICS AMERICA | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG ELECTRONICS AMERICA | KYM SUMMERFIELD | 3351 MICHELSON DR STE 250 | | | IRVINE | CA | 92612 | USA |
| SAMSUNG ELECTRONICS AMERICA | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG ELECTRONICS AMERICA | | ONE SAMSUNG PLACE | ATTN PARTS A/R DEPARTMENT | | LEDGEWOOD | NJ | 07852 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 7247 8405 | | | PHILADELPHIA | PA | 19170-8405 | USA |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 7247 8405 | | | PHILADELPHIA | PA | 19170-8405 | USA |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG PLEOMAX ZIREX | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMTRONIX INC | | 274 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | USA |
| SAMUAEL, GUZMAN | | 5075 WELL AVE | | | KELSEYVILLE | CA | 95451-0000 | USA |
| SAMUEL, AGUILAR | | 3489 VERDI DR | | | SAN JOSE | CA | 95111-0000 | USA |
| SAMUEL, ERICA VALERINA | | Address Redacted | | | | | | |
| SAMUEL, HARSHA E | | Address Redacted | | | | | | |
| SAMUEL, HUORL JEMO | | Address Redacted | | | | | | |
| SAMUEL, LEROY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SAMUEL, STANLEY OOMMEN | | Address Redacted | | | | | | |
| SAMUEL, TAZORIA BUTHINE | | Address Redacted | | | | | | |
| SAMUEL, TERRELL | | Address Redacted | | | | | | |
| SAMUELIAN, KARNEY PAUL | | Address Redacted | | | | | | |
| SAMUELS P C , JEFFREY M | | 4122 LEONARD DRIVE | | | FAIRFAX | VA | 22030 | USA |
| SAMUELS, BRIAN ROBERT | | Address Redacted | | | | | | |
| SAMUELS, CARL ANTHONY | | Address Redacted | | | | | | |
| SAMUELS, CODY SCOTT | | Address Redacted | | | | | | |
| SAMUELS, JEREMY | | 3000 BRUSH ST | | | GRATON | CA | 95444-0000 | USA |
| SAMUELSON, PETER | | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691 | USA |
| SAMUELSON, PETER | | 27076 VIA CALLADO | | | MISSION VIEJO | CA | 92691-2156 | USA |
| SAMZ, RYAN M | | Address Redacted | | | | | | |
| SAN AGUSTIN, STEFANNI RUSHEL | | Address Redacted | | | | | | |
| SAN AUGUSTIN, RAYMUNDO | | 680 BORREGAS AVE | | | SUNNYVALE | CA | 94085 | USA |
| SAN BERNARDINO CHILD SUPP PAY | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | USA |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH ST | | | SAN BERNARDINO | CA | 92415-0499 | USA |
| SAN BERNARDINO CHILD SUPP PAY | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | USA |
| SAN BERNARDINO CITY CLERK | | PO BOX 1318 | 300 N D ST | | SAN BERNARDINO | CA | 92402 | USA |
| SAN BERNARDINO CITY CLERK | | SAN BERNARDINO CITY CLERK | CITY CLERK | P O BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | USA |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St  1st Floor | | | San Bernadino | CA | 92415-0360 | USA |
| SAN BERNARDINO COUNTY ASSESSOR | DICK LARSON | 172 W 3RD ST 1ST FLOOR | | | SAN BERNADINO | CA | 92415-0360 | USA |
| San Bernardino County Auditor Controll Recorder | | 222 West Hospitality Ln | | | San Bernadino | CA | 92415-0022 | USA |
| SAN BERNARDINO, CITY OF | | SAN BERNARDINO CITY OF | DEVELOPMENT SERV DEPT | 300 NORTH D ST 3RD FLOOR | SAN BERNARDINO | CA | 92418 | USA |
| SAN BUENAVENTURA, CITY OF | | SAN BUENAVENTURA CITY OF | P O BOX 99 W | | VENTURA | CA | 93002 | USA |
| SAN DIEGO CITY TREASURER | | VICE ADMINISTRATION | | | SAN DIEGO | CA | 92112 | USA |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | | San Diego | CA | 92101 | USA |
| San Diego County Assessor/Recorder/County Clerk | County Admin  Center | 1600 Pacific Highway Rm 260 | | | San Diego | CA | 92101 | USA |
| SAN DIEGO COUNTY ASSESSOR/RECORDER/COUNTY CLERK | COUNTY ADMIN CENTER | 1600 PACIFIC HIGHWAY RM 260 | | | SAN DIEGO | CA | 92101 | USA |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | USA |
| San Diego County Treasurer Tax Collector | | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | Attn Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Coast Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | c o Dan McAllister | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | | San Diego | CA | 92101 | USA |
| San Diego County Treasurer Tax Collector | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| SAN DIEGO GAS & ELECTRIC | | P O BOX 25111 | | | SANTA ANA | CA | 92799-5111 | USA |
| San Diego Gas & Electric | | P O Box 25111 | | | Santa Anna | CA | 92799-5111 | USA |
| SAN DIEGO GAS & ELECTRIC | | P O BOX 25111 | | | SANTA ANNA | CA | 92799-5111 | USA |
| SAN DIEGO UNION TRIBUNE | | KATHERINE ANNUNZIATA | 350 CAMINO DE LA REINA | P O BOX 191 | SAN DIEGO | CA | 92108 | USA |
| SAN DIEGO, CITY OF | | SAN DIEGO CITY OF | CITY TREASURER | P O BOX 121536 | SAN DIEGO | CA | 92112-1536 | USA |
| SAN DIEGO, CITY OF | | PO BOX 121536 | CITY TREASURER | | SAN DIEGO | CA | 92112-5536 | USA |
| SAN DIEGO, COUNTY OF | | SAN DIEGO COUNTY OF | 5555 OVERLAND AVE SUITE 3101 | DEPT OF AGRICULTURAL WEIGHTS | SAN DIEGO | CA | 92123 | USA |
| SAN DIEGO, COUNTY OF | | 5555 OVERLAND AVE STE 3101 | DEPT OF AGRICULTURE WEIGHTS | | SAN DIEGO | CA | 92123-1256 | USA |
| SAN FRANCISCO CHRONICLE | | KATHY CASTLE | 925 MISSION STREET | | SAN FRANCISCO | CA | 94103 | USA |
| SAN FRANCISCO EXAMINER | | SUSAN CHIECA | 1213 EVANS AVE | | SAN FRANCISCO | CA | 94124 | USA |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | BALDWIN | NY | 115109005 | USA |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | BALDWIN | NY | 11510-9005 | USA |
| SAN FRANCISCO TAX COLLECTOR | | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | USA |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | BUREAU OF FIRE PREVENTION | | SAN FRANCISCO | CA | 94145-0679 | USA |
| SAN JOSE MERCURY NEWS | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| SAN JOSE MERCURY NEWS | SJ Mercury News | PO Box 5006 | | | San Ramon | CA | 94583-0906 | USA |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | SAN JOSE | CA | 95103-0229 | USA |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | SAN JOSE | CA | 95103-0229 | USA |
| SAN JOSE, CITY OF | | SAN JOSE CITY OF | BUREAU OF FIRE PREVENTION | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | USA |
| SAN JOSE, CITY OF | | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | USA |
| SAN JOSE, MELVIN DELA VEGA | | Address Redacted | | | | | | |
| SAN JUAN ADM FOR CHILD SUPPORT | | BOX 71442 | ASUME | | SAN JUAN | PR | 00936-8542 | Puerto Rico |
| SAN LUIS OBISPO TRIBUNE | | TERRIE BANISH | P O BOX 112 | | SAN LUIS OBISPO | CA | 93406 | USA |
| San Luis Obispo Tribune | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| San Luis Obispo Tribune | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| San Luis Obispo Tribune | San Luis Obispo Tribune | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| San Mateo County Clerk Recorder | | 555 County Center First Fl | | | Redwood City | CA | 94063-1665 | USA |
| SAN MATEO COUNTY TAX COLLECTOR | | SAN MATEO COUNTY TAX CLOLLECTOR | P O BOX 2999 | | REDWOOD CITY | CA | 94063 | USA |
| San Mateo County Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | | Redwood City | CA | 94063 | USA |
| SAN MATEO TIMES | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| SAN MATEO, CITY OF | | SAN MATEO CITY OF | FINANCE DEPT BUSINESS TAX DIV | 330 W 20TH AVE | SAN MATEO | CA | 94403 | USA |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | FINANCE DEPARTMENT | | SAN MATEO | CA | 94403-1388 | USA |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | USA |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | USA |
| SAN MATEO, COUNTY OF | | SAN MATEO COUNTY OF | PO BOX 999 | 728 HELLER ST | REDWOOD CITY | CA | 94064-0999 | USA |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | USA |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | USA |
| SAN RAFAEL FINANCE DEPT | | SAN RAFAEL FINANCE DEPT | BUSINESS LICENSE DIVISON | 1400 5TH ST PO BOX 151560 | SAN RAFAEL | CA | 94915-5160 | USA |
| SAN RAFAEL FINANCE DEPT CITY OF SAN RAFAEL | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | USA |
| SAN, JEURY | | Address Redacted | | | | | | |
| SANABRIA, CHARLES | | Address Redacted | | | | | | |
| SANABRIA, JAMES JOESPH | | Address Redacted | | | | | | |
| SANABRIA, JOEL N | | Address Redacted | | | | | | |
| SANABRIA, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| SANABRIA, STEVE LEE | | Address Redacted | | | | | | |
| SANATORIO ESPANOL | | STE 203 | STE 203 | | BONITA | CA | 91902 | USA |
| SANCHEZ CALDERO, SAMUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ JR , JUAN | | Address Redacted | | | | | | |
| SANCHEZ JR, DIXON E | | Address Redacted | | | | | | |
| SANCHEZ, ADRIAN A | | Address Redacted | | | | | | |
| SANCHEZ, ALEXANDER | | Address Redacted | | | | | | |
| SANCHEZ, ALTHEA Y | | Address Redacted | | | | | | |
| SANCHEZ, ALVARO | | 825 POST ST APT | 122 | | SAN FRANCISCO | CA | 94109-0000 | USA |
| SANCHEZ, ALYSSA MARIE | | Address Redacted | | | | | | |
| SANCHEZ, ANDREA | | PO BOX1174 | | | KEYES | CA | 95328-0000 | USA |
| SANCHEZ, ASHLEY ANN | | Address Redacted | | | | | | |
| SANCHEZ, BEATRIZ | | Address Redacted | | | | | | |
| SANCHEZ, BRIAN | | 28262 IRONWOOD DRIVE | | | BARSTOW | CA | 92311 | USA |
| SANCHEZ, CARLOS ALEJANDRO | | Address Redacted | | | | | | |
| SANCHEZ, CESAR | | Address Redacted | | | | | | |
| SANCHEZ, CESAR ALEJANDRO | | Address Redacted | | | | | | |
| SANCHEZ, CESAR ALEJANDRO | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| SANCHEZ, CLAY | | Address Redacted | | | | | | |
| SANCHEZ, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| SANCHEZ, DARLENE LIZ | | Address Redacted | | | | | | |
| SANCHEZ, DAVID AARON | | Address Redacted | | | | | | |
| SANCHEZ, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| SANCHEZ, DAVID EDGAR | | Address Redacted | | | | | | |
| SANCHEZ, DEWIN | | Address Redacted | | | | | | |
| SANCHEZ, DIANA | | 9632 CHATIDEER RD | | | ANAHEIM | GA | 92804-0000 | USA |
| SANCHEZ, EDGAR | | Address Redacted | | | | | | |
| SANCHEZ, ENRIQUE | | 1622 VIA VERDE DRIVE | | | RIALTO | CA | 92377-3868 | USA |
| Sanchez, Ernesto | | 524 Peach Way | | | San Marcos | CA | 92069 | USA |
| SANCHEZ, ERNESTO | | Address Redacted | | | | | | |
| SANCHEZ, EVELYN | | Address Redacted | | | | | | |
| SANCHEZ, FELIPE ERNESTO | | Address Redacted | | | | | | |
| SANCHEZ, FIDEL ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ, FRANCHESKA LEE | | Address Redacted | | | | | | |
| SANCHEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| SANCHEZ, GABRIEL | | Address Redacted | | | | | | |
| SANCHEZ, GEORGE | | 1115 W KELLY DR | | | DINUBA | CA | 93618 | USA |
| SANCHEZ, GREYMAR | | Address Redacted | | | | | | |
| SANCHEZ, GUITI | | 5280 NORTH LITTLE MOUNTAIN DRI | APT Q 9 | | SAN BERNARDINO | CA | 92407 | USA |
| SANCHEZ, HECTOR L | | Address Redacted | | | | | | |
| SANCHEZ, IRVIN | | Address Redacted | | | | | | |
| SANCHEZ, ISMALDO ALBERTO | | Address Redacted | | | | | | |
| SANCHEZ, ISRAEL | | Address Redacted | | | | | | |
| SANCHEZ, ISRAEL | | Address Redacted | | | | | | |
| SANCHEZ, IVAN | | Address Redacted | | | | | | |
| SANCHEZ, IVELISSE | | Address Redacted | | | | | | |
| SANCHEZ, JASON ROBERT | | Address Redacted | | | | | | |
| SANCHEZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| SANCHEZ, JESSE ROMEO | | Address Redacted | | | | | | |
| SANCHEZ, JESUS | | Address Redacted | | | | | | |
| SANCHEZ, JONATHAN | | Address Redacted | | | | | | |
| SANCHEZ, JOSE | | Address Redacted | | | | | | |
| SANCHEZ, JOSE A | | Address Redacted | | | | | | |
| SANCHEZ, JOSE LUIS | | Address Redacted | | | | | | |
| SANCHEZ, JOSE LUIS | | Address Redacted | | | | | | |
| SANCHEZ, JOSEPH ENRIQUE | | Address Redacted | | | | | | |
| SANCHEZ, JOSHUA | | Address Redacted | | | | | | |
| SANCHEZ, JR | | 3678 46TH ST | | | SAN DIEGO | CA | 92105 | USA |
| SANCHEZ, JUAN | | 625 S WEBSTER AVE APT 38 | | | ANAHEIM | CA | 92804 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, JUAN | | 8645 AVENIDA COSTA NONTE | | | SAN DIEGO | CA | 92154-0000 | USA |
| SANCHEZ, JUAN LEONARDO | | Address Redacted | | | | | | |
| SANCHEZ, JULIAN ALEXANDER | | Address Redacted | | | | | | |
| SANCHEZ, JUSTIN GALEN | | Address Redacted | | | | | | |
| SANCHEZ, KARYN LYNN | | Address Redacted | | | | | | |
| SANCHEZ, LISBETH | | Address Redacted | | | | | | |
| SANCHEZ, LOUIS | | Address Redacted | | | | | | |
| SANCHEZ, MANUEL | | Address Redacted | | | | | | |
| SANCHEZ, MARCO JR | | Address Redacted | | | | | | |
| SANCHEZ, MAX | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL R | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL | | 4548 FELLOWS ST | | | UNION CITY | CA | 94587-0000 | USA |
| SANCHEZ, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ, NICOLAS DAVID | | Address Redacted | | | | | | |
| SANCHEZ, PAULO C | | Address Redacted | | | | | | |
| SANCHEZ, PHILIP E | | Address Redacted | | | | | | |
| SANCHEZ, RADAMES | | Address Redacted | | | | | | |
| SANCHEZ, RAUL | | 19613 ST ST | | | CALIFORNIA CITY | CA | 93505 | USA |
| SANCHEZ, RAYMOND A | | Address Redacted | | | | | | |
| SANCHEZ, RICHARD | | Address Redacted | | | | | | |
| SANCHEZ, ROBBIE HUNTER | | Address Redacted | | | | | | |
| SANCHEZ, RONALD RENE | | Address Redacted | | | | | | |
| SANCHEZ, SANDRA | | Address Redacted | | | | | | |
| SANCHEZ, TAINA | | Address Redacted | | | | | | |
| SANCHEZ, TIM JAY | | Address Redacted | | | | | | |
| SANCHEZ, VALENTINA | | Address Redacted | | | | | | |
| SANCHEZ, VALERIE MARIE | | Address Redacted | | | | | | |
| SANCHO, KEVIN JAVARES | | Address Redacted | | | | | | |
| SAND CITY, CITY OF | | SAND CITY CITY OF | 1 SYLVAN PARK | | SAND CITY | CA | 93955 | USA |
| SANDEL, KATHRYN LYNN | | Address Redacted | | | | | | |
| SANDELIN, ERIK MICHAEL | | Address Redacted | | | | | | |
| SANDER, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| SANDERS ALICE | | 300 EAST H ST NO 118 | | | BENICIA | CA | 94510-3333 | USA |
| SANDERS APPRAISAL SERVICE INC | | 5409 MAIN STREET | SUITE 201 | | WILLIAMSVILLE | NY | 14221 | USA |
| SANDERS APPRAISAL SERVICE INC | | SUITE 201 | | | WILLIAMSVILLE | NY | 14221 | USA |
| SANDERS JR , EZEKIEL | | Address Redacted | | | | | | |
| SANDERS, AARON M | | Address Redacted | | | | | | |
| SANDERS, AUDIE J | | Address Redacted | | | | | | |
| SANDERS, BRANDON DESEAN | | Address Redacted | | | | | | |
| SANDERS, CHARLES MICHAEL | | Address Redacted | | | | | | |
| SANDERS, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| SANDERS, ERICA ROSE | | Address Redacted | | | | | | |
| SANDERS, INA MARIE | | Address Redacted | | | | | | |
| SANDERS, JAMAAL KADEEM | | Address Redacted | | | | | | |
| SANDERS, KALI NICOLE | | Address Redacted | | | | | | |
| SANDERS, KEITH | | 4811 N WINERY CIR APT 118 | | | FRESNO | CA | 93726 | USA |
| Sanders, Keith Alan | | 4811 N Winery Cir No 118 | | | Fresno | CA | 93726 | USA |
| SANDERS, LARRY DEAN | | Address Redacted | | | | | | |
| SANDERS, MICHAEL ALAN | | Address Redacted | | | | | | |
| SANDERS, NATHANIEL COLLIN | | Address Redacted | | | | | | |
| SANDERS, RACHEL ANN | | Address Redacted | | | | | | |
| SANDERS, SCOTT M | | Address Redacted | | | | | | |
| SANDERS, STACY | | PO BOX 1743 | | | KERNVILLE | CA | 93238 | USA |
| SANDERS, VINCENT | | Address Redacted | | | | | | |
| SANDERSON, GREGORY ROBERT | | Address Redacted | | | | | | |
| SANDERSON, PALMER | | 247 FAIRWAY DR | | | NOVATO | CA | 94949-0000 | USA |
| SANDHU, AMANDEEP | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDHU, AMANJOT | | Address Redacted | | | | | | |
| SANDHU, SANDEEP S | | Address Redacted | | | | | | |
| SANDISK CORP | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | USA |
| SANDISK CORPORATION | | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053-7932 | USA |
| SANDISK CORPORATION | | C/O ATTORNEY MICHAEL LADRA  ESQ WILSON SONSINI GO | 650 PAGE MILL RD | | PALO ALTO | CA | 94304-1050 | USA |
| SANDISK CORPORATION | | C/O ATTORNEY MICHAEL LADRA  ESQ WILSON SONSINI GO | 650 PAGE MILL RD | | PALO ALTO | CA | 94304-1050 | USA |
| SANDISK CORPORATION | | C/O ATTORNEY MICHAEL LADRA  ESQ WILSON SONSINI GO | 650 PAGE MILL RD | | PALO ALTO | CA | 94304-1050 | USA |
| SanDisk Corporation | Attn Jennifer Taylor & Caleb Langston | OMelveny & Myers LLP | 2 Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | USA |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | USA |
| SANDISK CORPORATION | OMelveny & Myers LLP | Attn Jennifer Taylor and Caleb Langston | Two Embarcadero Center 28th Fl | | San Francisco | CA | 94111-3823 | USA |
| SanDisk Corporation | SANDISK CORPORATION | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053-7932 | USA |
| SANDMAN RESIDENTIAL WIRING | | 1400 MACDADE BLVD NO C351 | | | WOODLYN | PA | 19094 | USA |
| SANDMAN, JARRAD MICHAEL | | Address Redacted | | | | | | |
| SANDOVAL ORTIZ, CESAR | | Address Redacted | | | | | | |
| SANDOVAL, ALEX | | 446 N 6TH AVE | | | UPLAND | CA | 91786-0000 | USA |
| SANDOVAL, CARLA CHRISTINA | | Address Redacted | | | | | | |
| SANDOVAL, CARLOS ADRIAN | | Address Redacted | | | | | | |
| SANDOVAL, GREGORY ANTONIO | | Address Redacted | | | | | | |
| SANDOVAL, MICHAEL | | 1236 SANTA RITA RD | | | PLEASANTON | CA | 94566 | USA |
| Sandoval, Rolando | | 13899 Misty Path | | | Victorville | CA | 92392 | USA |
| SANDOVAL, ROLANDO | | Address Redacted | | | | | | |
| SANDOVAL, ROLANDO | | 13899 MISTY PATH | | | VICTORVILLE | CA | 92392 | USA |
| SANDOVAL, SELVIN O | | Address Redacted | | | | | | |
| SANDRA SIMMONDS | SIMMONDS SANDRA | 196 WINCHESTER RD | EDMONTON 9EF | | LONDON L0 | | N9 9EF | United Kingdom |
| SANDRA, HERNANDEZ | | 924 S GARFIELD ST | | | LODI | CA | 95240-5428 | USA |
| SANDROS ELECTRONICS INC | | 1B RAILROAD PLAZA | | | BAY SHORE | NY | 11706 | USA |
| SANDS GLASS, RAY | | 3315 CHILI AVE | | | ROCHESTER | NY | 14624 | USA |
| SANDS HOTEL & CASINO | | PO BOX 627 | ATTN ACCOUNTS RECEIVABLE | | ATLANTIC CITY | NJ | 08404 | USA |
| SANDS HOTEL & CASINO | | PO BOX 627 | | | ATLANTIC CITY | NJ | 08404 | USA |
| SANDS, SEAN PAUL | | Address Redacted | | | | | | |
| SANDT PRODUCT INC | | 1275 LOOP ROAD | | | LANCASTER | PA | 17601 | USA |
| SANDT PRODUCTS INC | | 1275 LOOP RD | | | LANCASTER | PA | 17601 | USA |
| SANDVICK, CHARLES | | 11155 S W HALL BLVD | | | TIGARD | OR | 97223-0000 | USA |
| SANDY, NICHOLAS PAUL | | Address Redacted | | | | | | |
| SANDYS TV & APPLIANCE INC | | 590 WOLCOTT RD | | | WOLCOTT | CT | 06716 | USA |
| SANEY, BRENT KC | | Address Redacted | | | | | | |
| SANFILIPPO, WALTER J | | Address Redacted | | | | | | |
| SANFORD, BONNIE | | 3324 ROSELLE AVE | | | MODESTO | CA | 95355-9676 | USA |
| SANFORD, DANIEL KERN | | Address Redacted | | | | | | |
| SANFORD, DAVID W | | Address Redacted | | | | | | |
| SANFORD, DAVID W | | Address Redacted | | | | | | |
| SANFORD, DAVID W | | Address Redacted | | | | | | |
| SANFORD, THOMAS | | Address Redacted | | | | | | |
| SANGERTOWN SQUARE L L C | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA |
| SANGERTOWN SQUARE L L C | | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | NEW HARTFORD | NY | 13202-1078 | USA |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 142403264 | USA |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 14240-3264 | USA |
| SANGHA, RANDEEP SINGH | | Address Redacted | | | | | | |
| SANGIL, SANTIAGO | | 1663 9TH AVE | | | SAN FRANCISCO | CA | 94122 | USA |
| SANGNE, YAH FLEUR | | Address Redacted | | | | | | |
| SANGSTER, ANDRE O | | Address Redacted | | | | | | |
| SANGSTER, CHAD ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANI CLEAN DISTRIBUTORS | | 585 RIVERSIDE ST | | | PORTLAND | ME | 04103 | USA |
| SANI MATE SUPPLY INC | | PO BOX 682 | | | WORCESTER | MA | 016130682 | USA |
| SANI MATE SUPPLY INC | | PO BOX 682 | | | WORCESTER | MA | 01613-0682 | USA |
| SANICHAR, PHILIP | | Address Redacted | | | | | | |
| SANICO | | PO BOX 2037 | | | BINGHAMTON | NY | 13902 | USA |
| SANIKOP, ANIL RUDRESH | | Address Redacted | | | | | | |
| Sanipac Inc | | PO Box 10928 | | | Eugene | OR | 97440 | USA |
| SANIS | | 2125 S 28TH ST SW | | | ALLENTOWN | PA | 18103 | USA |
| SANITARY EQUIPMENT CO INC | | 23 FRESH MEADOW ROAD | | | WEST HAVEN | CT | 065160906 | USA |
| SANITARY EQUIPMENT CO INC | | PO BOX 26006 | 23 FRESH MEADOW ROAD | | WEST HAVEN | CT | 06516-0906 | USA |
| SANITARY SERVICES CORPORATION | | 321 OLCOTT STREET | | | MANCHESTER | CT | 06040 | USA |
| SANJUANA, SANCHEZ | | 1010 E DAVIS | | | PIXLEY | CA | 93256-0000 | USA |
| SANKARA, JEAN BAPTISTE | | Address Redacted | | | | | | |
| SANNEY, MICHAEL | | Address Redacted | | | | | | |
| SANNUTO, TONY | | Address Redacted | | | | | | |
| SANON, CARVIN | | Address Redacted | | | | | | |
| SANQUINA, ABISH T | | Address Redacted | | | | | | |
| SANS | | 8120 WOODMONT AVE STE 205 | | | BETHESDA | MD | 20814 | USA |
| SANSON, MATT | | PO BOX 253 | | | SOLEBURY | PA | 18963 | USA |
| SANSONE, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| SANSUI ELECTRIC | | 1250 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | USA |
| SANTA ANA, CITY OF | | SANTA ANA CITY OF | FINANCE DEPT BUSINESS TAX M 15 | P O BOX 1964 | SANTA ANA | CA | 92702-1964 | USA |
| Santa Barbara County Recorder | | 1100 Anacapa St | | | Santa Barbara | CA | 93102-0159 | USA |
| SANTA BARBARA NEWS PRESS | | BRUCE SCHUMIKOWSKI | P O BOX 1359 | 715 ANACAPA STREET | SANTA BARBARA | CA | 93102 | USA |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102 | USA |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | USA |
| SANTA BARBARA, CITY OF | | SANTA BARBARA CITY OF | BILLING & LICENSE DIVISION | P O BOX 1990 | SANTA BARBARA | CA | 93102-1990 | USA |
| SANTA CLARA CO TAX COLLECTOR | | 1553 BERGER DR BLDG 1 | | | SAN JOSE | CA | 95112 | USA |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | | San Jose | CA | 95110 | USA |
| Santa Clara County County Clerk/Recorder | | 70 West Hedding St at First St | | | San Jose | CA | 95110 | USA |
| SANTA CLARA COUNTY COUNTY CLERK/RECORDER | | 70 WEST HEDDING ST AT FIRST ST | | | SAN JOSE | CA | 95110 | USA |
| SANTA CLARA, COUNTY OF | | SANTA CLARA COUNTY OF | 1553 BERGER DR BLDG 1 | | SAN JOSE | CA | 95112 | USA |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O BOX 682 | | | SANTA CRUZ | CA | 95061 | USA |
| Santa Cruz Municipal Utilities | | P O  Box 682 | | | Santa Cruz | CA | 95061 | USA |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O BOX 682 | | | SANTA CRUZ | CA | 95061 | USA |
| Santa Cruz Sentinel | | PO Box 5006 | | | San Ramon | CA | 94583-0906 | USA |
| SANTA CRUZ SENTINEL | | LISA MARKE | 750 RIDDER PARK DRIVE | | SAN JOSE | CA | 95190 | USA |
| SANTA LUCIA, ELIZABETH RAE | | Address Redacted | | | | | | |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | USA |
| Santa Margarita Water District SMWD | | P O  Box 7005 | | | Mission Viejo | CA | 92690-7005 | USA |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | USA |
| SANTA MARIA TIMES | | PAUL HOGUE | 3200 SKYWAY DRIVE | | SANTA MARIA | CA | 93456 | USA |
| SANTA MARIA TIMES | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | USA |
| SANTA MARIA, AL | | 18061 MARK LANE | | | YORBA LINDA | CA | 92886 | USA |
| SANTA MARIA, CITY OF | | 110 E Cook St Rm 9 | | | Santa Maria | CA | 93454-5190 | USA |
| SANTA MARIA, CITY OF | | 110 EAST COOK ST | ROOM 9 | | SANTA MARIA | CA | 93454-5190 | USA |
| SANTA MARIA, CITY OF | | SANTA MARIA CITY OF | 110 E COOK ST RM 5 | | SANTA MARIA | CA | 93454-5190 | USA |
| SANTA MARIA, JAMES | | Address Redacted | | | | | | |
| SANTA ROSA PRESS DEMOCRAT | | BARBARA MITCHELL | 427 MENDOCINO AVE | | SANTA ROSA | CA | 94501 | USA |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | USA |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN  JAN L  HARDER | MILL VALLEY | CA | 94941 | USA |
| Santa Rosa Town Center LLC | Attn Jam L Harder | 655 Redwood Hwy Ste 177 | | | Mill Valley | CA | 94941 | USA |
| SANTA ROSA TOWN CENTER LLC | Attn Jam L Harder | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | USA |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 94502-1658 | USA |
| SANTA ROSA, CITY OF | | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA ROSA, CITY OF | | SANTA ROSA CITY OF | P O BOX 1673 | 90 SANTA ROSA AVE | SANTA ROSA | CA | 95402-1673 | USA |
| SANTAMARIA, DENIS E | | Address Redacted | | | | | | |
| SANTAMARIA, FRANCISCO | | 1173 SPRING VALLEY COMMON | | | LIVERMORE | CA | 94551 | USA |
| SANTANA MOLINA, ADRIAN | | Address Redacted | | | | | | |
| SANTANA, ALMA R | | 1539 MAX AVE | | | CHULA VISTA | CA | 91911 | USA |
| SANTANA, ALMA ROSA | | Address Redacted | | | | | | |
| SANTANA, AMY | | 81617 DE ORO AVE | | | INDIO | CA | 92201-0000 | USA |
| SANTANA, BALDWIN ISIDRO | | Address Redacted | | | | | | |
| SANTANA, FABIAN | | Address Redacted | | | | | | |
| SANTANA, GABRIELLA ROSE | | Address Redacted | | | | | | |
| SANTANA, JAROL WILSON | | Address Redacted | | | | | | |
| SANTANA, JESSICA | | 586 SYCAMORE CIRCLE | | | SAN BERNARDINO | CA | 92410 | USA |
| SANTANA, JOSE A | | Address Redacted | | | | | | |
| SANTANA, JOSHUA MANUEL | | Address Redacted | | | | | | |
| SANTANA, LENNYS | | Address Redacted | | | | | | |
| SANTANA, MATTHEW STEVEN | | Address Redacted | | | | | | |
| SANTANA, NAOMI | | Address Redacted | | | | | | |
| SANTANA, RAFAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SANTANA, ROBBY | | Address Redacted | | | | | | |
| SANTANA, ROSIE MELISSA | | Address Redacted | | | | | | |
| SANTANA, VINICIUS SPINDOLA | | Address Redacted | | | | | | |
| SANTANA, XAVIER | | Address Redacted | | | | | | |
| SANTANA, ZOE K | | Address Redacted | | | | | | |
| SANTANGELO, EDWARD | | Address Redacted | | | | | | |
| SANTANILLA, JESUS STERLING | | Address Redacted | | | | | | |
| SANTARELLI, MICHAEL NATHAN | | Address Redacted | | | | | | |
| SANTELLO, RICHARD | | Address Redacted | | | | | | |
| SANTEUSANIO, JUNE | | 81 GLEASON RD | | | LEXINGTON | MA | 02420 | USA |
| SANTIAGO COLON, SABINA LEE | | Address Redacted | | | | | | |
| SANTIAGO JR, ERVING | | Address Redacted | | | | | | |
| SANTIAGO ROSARIO, JEANNIE A | | Address Redacted | | | | | | |
| SANTIAGO, ABRAHAM ROBERT | | Address Redacted | | | | | | |
| SANTIAGO, ALAN DEXTER | | Address Redacted | | | | | | |
| SANTIAGO, ALBERTO | | Address Redacted | | | | | | |
| SANTIAGO, ALEJANDRO | | Address Redacted | | | | | | |
| SANTIAGO, ANGEL MIGUEL | | Address Redacted | | | | | | |
| SANTIAGO, ANTONIA M | | Address Redacted | | | | | | |
| SANTIAGO, BRUCE WADE | | Address Redacted | | | | | | |
| SANTIAGO, CARLOS | | Address Redacted | | | | | | |
| SANTIAGO, CARMEN | | Address Redacted | | | | | | |
| SANTIAGO, CHRISTOPHER ISRAEL | | Address Redacted | | | | | | |
| SANTIAGO, CYNTHIA | | Address Redacted | | | | | | |
| SANTIAGO, DAVID | | Address Redacted | | | | | | |
| SANTIAGO, DEANNA ROSE | | Address Redacted | | | | | | |
| SANTIAGO, DESARAE DANAE | | Address Redacted | | | | | | |
| SANTIAGO, ED A | | Address Redacted | | | | | | |
| SANTIAGO, ELIAS DAVID | | Address Redacted | | | | | | |
| SANTIAGO, EMANUEL | | Address Redacted | | | | | | |
| SANTIAGO, ESTIENE ANTHONY | | Address Redacted | | | | | | |
| SANTIAGO, FERNANDO BUGAYONG | | Address Redacted | | | | | | |
| SANTIAGO, FRANKLIN LOVE | | Address Redacted | | | | | | |
| SANTIAGO, GUARIONEX | | Address Redacted | | | | | | |
| SANTIAGO, JACOB | | Address Redacted | | | | | | |
| SANTIAGO, JASMIN MARIE | | Address Redacted | | | | | | |
| SANTIAGO, JASSENIA | | Address Redacted | | | | | | |
| SANTIAGO, JORDAN ANTHONY | | Address Redacted | | | | | | |
| SANTIAGO, JORGE LUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, JOSE ALFREDO | | Address Redacted | | | | | | |
| SANTIAGO, JOSE L | | Address Redacted | | | | | | |
| SANTIAGO, JUANITA MARIE | | Address Redacted | | | | | | |
| SANTIAGO, KEVIN ANIBAL | | Address Redacted | | | | | | |
| SANTIAGO, KRISTAL M | | Address Redacted | | | | | | |
| SANTIAGO, LIZA M | | Address Redacted | | | | | | |
| SANTIAGO, LUIS A | | Address Redacted | | | | | | |
| SANTIAGO, LUIS ANGEL | | Address Redacted | | | | | | |
| SANTIAGO, LUIS DAMIEN | | Address Redacted | | | | | | |
| SANTIAGO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| SANTIAGO, RAFAEL | | Address Redacted | | | | | | |
| SANTIAGO, RAMON | | Address Redacted | | | | | | |
| SANTIAGO, RENE L | | Address Redacted | | | | | | |
| SANTIAGO, REYNALDO MIGUEL | | Address Redacted | | | | | | |
| SANTIAGO, RICARDO | | Address Redacted | | | | | | |
| SANTIAGO, SAMUEL | | Address Redacted | | | | | | |
| SANTIAGO, SKYLAR LYNDELL | | Address Redacted | | | | | | |
| SANTIAGO, STEPHANIE FLORENCE | | Address Redacted | | | | | | |
| SANTIAGO, VERONICA LEE | | Address Redacted | | | | | | |
| SANTIAGO, VICTOR M | | Address Redacted | | | | | | |
| SANTIBANEZ, JOHNNY D | | Address Redacted | | | | | | |
| SANTILLAN, BRYAN E | | Address Redacted | | | | | | |
| SANTILLANA, JEREMY JOSEPH | | Address Redacted | | | | | | |
| SANTILLI, ALEXANDER EARNSHAW | | Address Redacted | | | | | | |
| SANTILLI, SABRINA LUCIA | | Address Redacted | | | | | | |
| SANTINI, ADAM B | | Address Redacted | | | | | | |
| SANTINI, EDWIN G | | Address Redacted | | | | | | |
| SANTINI, TARA LYNN | | Address Redacted | | | | | | |
| SANTINO, ERIKA LEIGH | | Address Redacted | | | | | | |
| SANTO MARINO | MARINO SANTO | 16 MCNAMARA AVE | | | ROOCBURY PARK 10 | | VIC 3064 | United Kingdom |
| SANTONI, KEVIN | | Address Redacted | | | | | | |
| SANTOR, BRANDON | | 327 COUNTRY CLUB DRIVE | | | SIMI VALLEY | CA | 93065-0000 | USA |
| SANTORA, JESSICA A | | Address Redacted | | | | | | |
| SANTORELLI, JILLIAN MARADE | | Address Redacted | | | | | | |
| SANTORO LUMBER CO INC | | 99 MADISON ST | | | NEWARK | NJ | 07105 | USA |
| SANTORO, ERICA A | | Address Redacted | | | | | | |
| SANTORO, MICHAEL J | | Address Redacted | | | | | | |
| SANTORO, NICHOLAS RONALD | | Address Redacted | | | | | | |
| SANTORO, SARAH LAURANE | | Address Redacted | | | | | | |
| SANTORSIERO, MATTHEW JON | | Address Redacted | | | | | | |
| SANTOS RICHARD | | 2204 PALOMINO RD | | | LIVERMORE | CA | 94551 | USA |
| SANTOS, ALBERTO JESSE | | Address Redacted | | | | | | |
| SANTOS, ASLIN JANICE | | Address Redacted | | | | | | |
| SANTOS, CARLOS | | Address Redacted | | | | | | |
| SANTOS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SANTOS, DARRYL NAVALES | | Address Redacted | | | | | | |
| SANTOS, DAVID PAUL | | Address Redacted | | | | | | |
| SANTOS, ERIC EDUARDO | | Address Redacted | | | | | | |
| SANTOS, ESTEBAN | | Address Redacted | | | | | | |
| SANTOS, JELISA JODY | | Address Redacted | | | | | | |
| SANTOS, JESSE A | | Address Redacted | | | | | | |
| SANTOS, JUAN | | Address Redacted | | | | | | |
| SANTOS, KELYN | | Address Redacted | | | | | | |
| SANTOS, KEVIN | | Address Redacted | | | | | | |
| SANTOS, KEVIN NORMAND | | Address Redacted | | | | | | |
| SANTOS, MANNY | | 1626 E 1ST AVE | | | SPOKANE | WA | 99202 | USA |
| SANTOS, MARLON JOSUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS, MARLOW NAPENAS | | Address Redacted | | | | | | |
| SANTOS, MICHAEL | | Address Redacted | | | | | | |
| SANTOS, MICHAEL D | | Address Redacted | | | | | | |
| SANTOS, OYOSHY | | Address Redacted | | | | | | |
| SANTOS, PHILIP | | 810 E SYCAMORE AVE | | | TULARE | CA | 93274-4332 | USA |
| SANTOS, RICKY | | PO BOX 748 | | | FELTON | CA | 95018-0000 | USA |
| SANTOS, STEPHANIE | | 94 VILLA  CT | | | PISMO BEACH | CA | 93449 | USA |
| SANTOS, TAYLOR KENDALL | | Address Redacted | | | | | | |
| SANTOS, TONY | | Address Redacted | | | | | | |
| SANTOS, WILMER | | Address Redacted | | | | | | |
| SANTOSUS, MARGARET ANASTASIA | | Address Redacted | | | | | | |
| SANTUCCI, MARCO ALEXANDER | | Address Redacted | | | | | | |
| SANYAL, NEHA | | Address Redacted | | | | | | |
| SANYO ENERGY USA CORP | | 218 RT 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | USA |
| SANZO, KEVIN | | Address Redacted | | | | | | |
| SANZONE, VINCENT ANTHONY | | Address Redacted | | | | | | |
| SAO MARCOS, LISA S | | Address Redacted | | | | | | |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | PHILADELPHIA | PA | 19182-4024 | USA |
| SAP CAMPBELL SOFTWARE INC | | PO BOX 494 | | | NEWTOWN SQUARE | PA | 19073 | USA |
| SAPANIC, JASON MITCHELL | | Address Redacted | | | | | | |
| SAPELBWEYAR, HEATHER CHRISTINE | | Address Redacted | | | | | | |
| SAPERSTON & DAY PC | | 1100 M&T CTR THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 142031486 | USA |
| SAPERSTON & DAY PC | | 1100 M&T CTR | THREE FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1486 | USA |
| SAPIENZA, JASON ARTHER | | Address Redacted | | | | | | |
| SAPIENZA, STEPHEN PAUL | | Address Redacted | | | | | | |
| SAPINO, DANIELLE MARIE | | Address Redacted | | | | | | |
| SAPINOSO, JOSEPH ARCE | | Address Redacted | | | | | | |
| SAPPHIRE FAMILY CHURCH | | 9 RIDGE RD | | | BALTIMORE | MD | 21228 | USA |
| SAPPHIRE TECHNOLOGIES INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | USA |
| SAPPLETON, LAMONT D | | Address Redacted | | | | | | |
| SAPUTO, ANTHONY GIUSEPPE | | Address Redacted | | | | | | |
| SAQI, SUHAIL ASHRAF | | Address Redacted | | | | | | |
| SARACENO, ADRIANA M | | Address Redacted | | | | | | |
| SARAGINO, VINCENT JAMES | | Address Redacted | | | | | | |
| SARAH, OSBORN | | 1106 SW L ST | | | GRANTS PASS | OR | 97526-2646 | USA |
| SARAISON, MIKE | | Address Redacted | | | | | | |
| Sarangamat, Gurusiddaiah | | 1620 Kenny | | | Pullman | WA | 99163 | USA |
| SARANT, MATTHEW ERNEST | | Address Redacted | | | | | | |
| SARANTIS, TANYA MARIE | | Address Redacted | | | | | | |
| SARATOGA COUNTY | | 40 MCMASTER ST | SUPREME & COUNTY COURT | | BALLSTON SPA | NY | 12020 | USA |
| SARATOGA COUNTY SUP COLL UNIT | | PO BOX 15341 | | | ALBANY | NY | 12212 | USA |
| SARAVIA, JULIO A | | Address Redacted | | | | | | |
| SARAVIA, SAUL H | | Address Redacted | | | | | | |
| SARBANIS, BOB PAUL | | Address Redacted | | | | | | |
| SARBOU, DEREK MICHAEL | | Address Redacted | | | | | | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | USA |
| SARDAN, CARLOS | | 13357 MONTEREY WAY | | | VICTORVILLE | CA | 92392 | USA |
| SARDAN, CARLOS M | | Address Redacted | | | | | | |
| SARDAR, AHMED JAVEED | | Address Redacted | | | | | | |
| Sardar, Ijlal | | 715 146th St SW | | | Lynnwood | WA | 98087 | USA |
| SARDAR, IJLAL | | Address Redacted | | | | | | |
| SARDELIS, RYAN C | | Address Redacted | | | | | | |
| SARDINA, KATIE | | Address Redacted | | | | | | |
| SARENANA, JENNIFER HOLLY | | Address Redacted | | | | | | |
| SARETTE, LAURA Q | | Address Redacted | | | | | | |
| SARGENT, MICHELLE ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARGENT, SIERRA RUTH | | Address Redacted | | | | | | |
| SARIBAY, JOMAR D | | 169 BRIDLEWOOD COURT | | | VALLEJO | CA | 94591 | USA |
| SARIBAY, JOMAR DACUYCUY | | Address Redacted | | | | | | |
| SARIMANOLIS, SARAH JOY | | Address Redacted | | | | | | |
| SARIN, RAHUL | | Address Redacted | | | | | | |
| SARISKY, BRENDON | | 95 273 WAKALANI DR | | | MILILANI | HI | 96789 | USA |
| SARITA, MARIO NOEL | | Address Redacted | | | | | | |
| SARKESIAN, PAUL | | 14481 TONIKAN RD | | | APPLE VALLEY | CA | 92307 | USA |
| SARKIS, KATHY G | | Address Redacted | | | | | | |
| SARKIS, SUZANNE A | | Address Redacted | | | | | | |
| SARKISYAN, SERGEY ARTUROVICH | | Address Redacted | | | | | | |
| SARLO IV, LOUIS | | Address Redacted | | | | | | |
| SARLO, NICHOLAS LAWRENCE | | Address Redacted | | | | | | |
| SARNAFIL SERVICES INC | | 225 DAN RD | | | CANTON | MA | 02021 | USA |
| SARNESE, MATTHEW RYAN | | Address Redacted | | | | | | |
| SARNO, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| SARNO, MICHAEL S | | 17 BLACKSMITH WAY | | | SAUGUS | MA | 01906 | USA |
| SARNO, ROBERT M | | Address Redacted | | | | | | |
| SARNOFF, JASON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SARNOWSKI, HOLLY ANN | | Address Redacted | | | | | | |
| SAROUFIM, NATALIE | | Address Redacted | | | | | | |
| SAROYA, RYAN MATTHEW | | Address Redacted | | | | | | |
| SARPONG, FRANCIS | | Address Redacted | | | | | | |
| SARPONG, MAWRICE O | | Address Redacted | | | | | | |
| SARRA, ALESSANDRO ANTHONY | | Address Redacted | | | | | | |
| SARRACCO HEATING & AIR INC | | 71 NAUGATUCK DRIVE | | | NAUGATUCK | CT | 06770 | USA |
| SARRESHTEH, NEIL | | 19622 VILLAGE OAKS CIRCLE | | | HUNTINGTON BEAC | CA | 92648 | USA |
| SARRO, AARON JOSEPH | | Address Redacted | | | | | | |
| SARRO, CORINNE MELISSA | | Address Redacted | | | | | | |
| SARRO, KIMBERLY ANNE | | Address Redacted | | | | | | |
| SARSOUR, NAFEZ | | Address Redacted | | | | | | |
| Sartin, Mitchell A | | 7051 NE 6th Ave | | | Portland | OR | 97211 | USA |
| SARTORI, MATTHEW | | Address Redacted | | | | | | |
| SARTORIO, WAYNE C | | Address Redacted | | | | | | |
| SARVIS JR , ROBERT B | | Address Redacted | | | | | | |
| SARWAR, DAVID | | Address Redacted | | | | | | |
| SASCHAS CATERING | | 527 N LOVEGROVE STREET | | | BALTIMORE | MD | 21202 | USA |
| SASPEY, JUANITA JACINTA | | Address Redacted | | | | | | |
| SASSAMANSVILLE PLUM & HEAT INC | | PO BOX 114 | | | SASSAMANSVILLE | PA | 19472 | USA |
| SASSANI, SHERWIN NIMA | | Address Redacted | | | | | | |
| SASSER, JOHN W | | NO 64 | 18601 NEWLAND ST | | HUNTINGTON BCH | CA | 92646 | USA |
| SAT TECH ANTENNA SYSTEMS INC | | 3301 AVE T | | | BROOKLYN | NY | 11234 | USA |
| SATELE, BEN | | 5454 21ST AVE SW | | | SEATTLE | WA | 98106 | USA |
| SATELE, BEN | | 5454 21ST AVE SW | | | SEATTLE | WA | 98106-1413 | USA |
| SATELLITE & ELECTRONIC SRVS | | 18 HALLOWELL RD | | | CHELSEA | ME | 04330 | USA |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | BALTIMORE | MD | 212800148 | USA |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | BALTIMORE | MD | 21280-0148 | USA |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | WASHINGTON | DC | 200355493 | USA |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | WASHINGTON | DC | 20035-5493 | USA |
| SATELLITE CENTER INC | | 566 RT 33 | | | HAMILTON SE | NJ | 08619 | USA |
| SATELLITE DIRECT | | 47 DUXBURY CT | | | HOLMDEL | NJ | 07733 | USA |
| SATELLITE EARTH ENTERPRISE | | 425 SO STARCH HWY | LANCTOTS CENTER | | SO WEARE | NH | 03281 | USA |
| SATELLITE EARTH ENTERPRISE | | LANCTOTS CENTER | | | SO WEARE | NH | 03281 | USA |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSK | | NEW YORK | NY | 10036 | USA |
| SATELLITE IMAGE TECHNOLOGY | | 339 MARYDELL RD | | | BALTIMORE | MD | 21229 | USA |
| SATELLITE INSTALLATIONS | | PO BOX 475 | | | BELLINGHAM | MA | 02019 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATELLITE INSTALLATIONS | | PO BOX 475 | | | BELLINGHAM | MA | 02019 | USA |
| SATELLITE INSTALLATIONS INC | | 27 SAGAMORE ST | | | WARWICK | RI | 02889 | USA |
| SATELLITE INSTALLATIONS INC | | 10 VALLEY DR | | | JOHNSTON | RI | 02919 | USA |
| SATELLITE SERVICES CO | | 599 NEWARK POMPTON TPKE | | | POMPTON PLAINS | NJ | 07444 | USA |
| SATELLITE SERVICES INC | | PO BOX 8074 | 13 CLINTON AVE | | WINSLOW | ME | 04901 | USA |
| SATELLITE SOLUTIONS | | 424 SPRINGFIELD RD | | | BELCHERTOWN | MA | 01007 | USA |
| SATELLITE SOLUTIONS | | 424 SPRINGFIELD RD | | | BELCHERTOWN | MA | 01007 | USA |
| SATELLITE SOLUTIONS LLC | | 200 SOUTH ST | | | NEW PROVIDENCE | NJ | 07974 | USA |
| SATELLITE TECHNOLOGIES | | 11 RIVERDALE AVE | | | WEST WARWICK | RI | 02893 | USA |
| SATELLITE TECHNOLOGIES | | 11 RIVERDALE AVE | | | WEST WARWICK | RI | 02893 | USA |
| SATELLITE TRANSMISSION SYSTEMS | | INC 125 KENNEDY DRIVE | | | HAUPPAUGE | NY | 11788 | USA |
| SATELLITE WEB LP | | 309 N PROSPECT ST | | | LOPATCONG | NJ | 08865 | USA |
| SATELLITEVISION | | 45 WEST JOHN STREET | | | HICKSVILLE | NY | 11801 | USA |
| SATHEESH, SANJAY | | Address Redacted | | | | | | |
| SATO, RIN | | 8225 BEHAN WAY | | | SAN GABRIEL | CA | 91775 | USA |
| SATTEK COMMUNICATIONS | | 111 HENRY ST | | | EAST HAVEN | CT | 06512 | USA |
| SATTERFIELD, MARIO MAURICE | | Address Redacted | | | | | | |
| SATTERFIELD, MICHAEL | | Address Redacted | | | | | | |
| SATTERLEE, DANNY W | | PSC 78 BOX 6882 | | | APO | AP | 96326-6800 | USA |
| SATTERLEE, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| SATTERTHWAITE, CASEY | | Address Redacted | | | | | | |
| SATTUR, JONATHAN G | | Address Redacted | | | | | | |
| SATURNE, MARCELIN SEBASTIAN | | Address Redacted | | | | | | |
| SATVISION INC | | 2 6 S KINDERKAMACK RD | | | MONTVALE | NJ | 07645 | USA |
| SAUCEDO, ANTONIO JOSE | | Address Redacted | | | | | | |
| SAUCEDO, SERGIO LARA | | Address Redacted | | | | | | |
| SAUCIER, BRANDEN J | | Address Redacted | | | | | | |
| SAUCIER, SUZANNE | | 27249 122ND AVE SE | | | KENT | WA | 98030-8822 | USA |
| SAUDADE, KATIE | | Address Redacted | | | | | | |
| SAUDER, WILLIAM JOHN | | Address Redacted | | | | | | |
| SAUER, LAURIE ANN | | Address Redacted | | | | | | |
| SAUERS, MATTHEW E | | Address Redacted | | | | | | |
| SAUERSTEIN, ROBERT | | Address Redacted | | | | | | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | USA |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | USA |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | C/O BASSER KAUFMAN | | LAWRENCE | NY | 11559 | USA |
| SAUGUS PLAZA ASSOCIATES | | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | SAUGUS | NY | 11559 | USA |
| SAUGUS TOWN CLERK, TOWN OF | | 298 CENTRAL STREET | TOWN HALL | | SAUGUS | MA | 01906 | USA |
| SAUGUS TOWN CLERK, TOWN OF | | TOWN HALL | | | SAUGUS | MA | 01906 | USA |
| SAUGUS, TOWN OF | | 27 HAMILTON ST | ATTN SANDRA ST CLAIR | | SAUGUS | MA | 01906 | USA |
| SAUGUS, TOWN OF | | 37 HAMILTON ST | | | SAUGUS | MA | 01906 | USA |
| SAUL EWING REMICK & SAUL LLP | | 214 CARNEGIE CTR STE 202 | | | PRINCETON | NJ | 08540 | USA |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 212644288 | USA |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | USA |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | USA |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | GLEN BURNIE | MD | 20814-6522 | USA |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | BALTIMORE | MD | 212644812 | USA |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | BALTIMORE | MD | 21264-4812 | USA |
| SAUL, ORTIZ | | 16784 SULTANA ST | | | HESPERIA | CA | 92345-0000 | USA |
| SAUL, ROBERT | | Address Redacted | | | | | | |
| SAUL, RYAN DAVID | | Address Redacted | | | | | | |
| SAULD, LEONIE | | Address Redacted | | | | | | |
| SAULNIER, LISA M | | Address Redacted | | | | | | |
| SAUM, ZACHARY JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS JEROME C | | 19126 152ND AVE SE | | | WOODINVILLE | WA | 98072 | USA |
| SAUNDERS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| SAUNDERS, ANTHONY MAURICE | | Address Redacted | | | | | | |
| SAUNDERS, ANTWIONE DEMETRIUS | | Address Redacted | | | | | | |
| SAUNDERS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SAUNDERS, ERIKA YVONNE | | Address Redacted | | | | | | |
| SAUNDERS, NICOLE D | | Address Redacted | | | | | | |
| SAUNDERS, ROBERT HARTLEY | | Address Redacted | | | | | | |
| SAUNDERS, ROBIN NICOLE | | Address Redacted | | | | | | |
| SAUNDERS, TIFFANY | | 67 264 B KAHAONE LP | | | WAIALUA | HI | 96791-0000 | USA |
| SAUNDERS, TIFFANY ANN | | Address Redacted | | | | | | |
| SAUNDERS, TYREE DAVON | | Address Redacted | | | | | | |
| SAUSMAN, WILLIAM BRIAN | | Address Redacted | | | | | | |
| SAV MOR MECHANICAL INC | | 30 B HOWARD PLACE | | | RONKONKOMA | NY | 11779 | USA |
| SAVADIAN, ERIC | | Address Redacted | | | | | | |
| SAVAGE APPLIANCE | | 2861 DEWEY AVE | | | ROCHESTER | NY | 14616 | USA |
| SAVAGE, BEN | | 13605 E LAKEVIEW RD | | | LAKEVIEW | CA | 92040 | USA |
| SAVAGE, DANIEL M | | Address Redacted | | | | | | |
| SAVAGE, JAMELL | | Address Redacted | | | | | | |
| SAVAGE, JOHN | | Address Redacted | | | | | | |
| SAVAGE, JUSTIN D | | Address Redacted | | | | | | |
| SAVAGE, MARK D | | 232 FOX HILL RD | | | BURLINGTON | MA | 01803 | USA |
| SAVAGE, NICOLE MARIA | | Address Redacted | | | | | | |
| SAVAGE, SEAN B | | Address Redacted | | | | | | |
| SAVAL, KEVIN RICHARD | | Address Redacted | | | | | | |
| SAVARESE, LOUIS | | Address Redacted | | | | | | |
| SAVASSI, VINICIUS MACHADO | | Address Redacted | | | | | | |
| SAVE BARNEGAT BAY | | 906 B GRAND CENTRAL AVE | | | LAVALLETTE | NJ | 08735 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE  SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | USA |
| SAVE MOR PLUMBING & HEATING | | 5505 N 2ND ST | | | PHILADELPHIA | PA | 19120 | USA |
| SAVE2MUCH COM | | 1123 E SECOND ST | | | OIL CITY | PA | 16301 | USA |
| SAVEN, NICK T | | Address Redacted | | | | | | |
| SAVER ASSOCIATES INC, HARVEY A | | 3993 HUNTINGDON PIKE STE 214 | | | HUNTINGDON VALLEY | PA | 19006 | USA |
| SAVIGNAC, MICHAEL ROBERT | | Address Redacted | | | | | | |
| SAVIGNANO, KENNETH | | Address Redacted | | | | | | |
| SAVIN, JAY M | | Address Redacted | | | | | | |
| SAVINE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SAVINI, ERIK | | Address Redacted | | | | | | |
| SAVINO, DOUGLAS MATTHEW | | Address Redacted | | | | | | |
| SAVOIE, DANIEL RYAN | | Address Redacted | | | | | | |
| SAVORY, EON JOSEPH | | Address Redacted | | | | | | |
| SAVOY, CHEYANNA ROMAYNE | | Address Redacted | | | | | | |
| SAVOY, CRYSTAL LAVELLE | | Address Redacted | | | | | | |
| SAVOY, THOMAS W | | Address Redacted | | | | | | |
| SAVOY, TORI DAYNA | | Address Redacted | | | | | | |
| SAVVA, SAVVAS ANDREAS | | Address Redacted | | | | | | |
| SAVY, SAM | | 6032 GETTSBURG PL 70 | | | STOCKTON | CA | 95207-0000 | USA |
| SAWA, TAKATOSHI | | Address Redacted | | | | | | |
| SAWCZYN, MIKE JOHN | | Address Redacted | | | | | | |
| SAWHNEY, GAUTAM KUMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAWI, MOHAMAD | | Address Redacted | | | | | | |
| SAWIN, DWIGHT J | | Address Redacted | | | | | | |
| SAWKA, ETHAN | | Address Redacted | | | | | | |
| SAWYER, ADAM C | | Address Redacted | | | | | | |
| SAWYER, MALCOLM ARCHIE | | Address Redacted | | | | | | |
| SAWYER, SHAWN CODIE | | Address Redacted | | | | | | |
| SAYADOV, RUFAT E | | Address Redacted | | | | | | |
| SAYEB, MAHA M | | Address Redacted | | | | | | |
| SAYEGH, JEFF | | 1168 LOMA PORTAL DR | | | EL CAJON | CA | 92020 | USA |
| SAYEGH, MICHAEL GEORGE | | Address Redacted | | | | | | |
| SAYERS, ADAM JAMES | | Address Redacted | | | | | | |
| SAYERS, COLBY A | | 16304 118TH AVE CT E | | | PUYALLUP | WA | 98374 | USA |
| SAYERS, COLBY AARON | | Address Redacted | | | | | | |
| SAYLES, JOANNA PATRICIA | | Address Redacted | | | | | | |
| SAYLOR, BRANDAN | | Address Redacted | | | | | | |
| SAYLOR, STEVEN CARL | | Address Redacted | | | | | | |
| SAYRE, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| SAZON, ELISA G | | PSC 490 BOX 7748 | | | FPO | AP | 96538-7700 | USA |
| SBARRO INC | | 763 LARKFIELD RD | ATTN CASH CONTROL | | COMMACK | NY | 11725 | USA |
| SBC | | PO BOX 1861 | | | NEW HAVEN | CT | 065080901 | USA |
| SBC | | PO BOX 1861 | | | NEW HAVEN | CT | 06508-0901 | USA |
| SBI TECHNOLOGIES | | 10753 FAIRVIEW AVE | | | TEMPLE CITY | CA | 91780 | USA |
| SBLM ARCHITECTS PC | | 636 BROADWAY 9TH FLR | | | NEW YORK | NY | 10012 | USA |
| SBM ELCETRONICS INC | | PO BOX 101228 | | | PITTSBURGH | PA | 15237 | USA |
| SBS INDUSTRIES INC | | 83 WYLDEWOOD | | | EASTON | CT | 06612 | USA |
| SCA PRODUCTS & SERVICES INC | | 100 PROSPECT STREET | | | STANFORD | CT | 06901 | USA |
| SCA PRODUCTS & SERVICES INC | | SOFTWARE CORP OF AMERICA | SOFTWARE CORP OF AMERICA | | STANFORD | CT | 06901 | USA |
| SCACE, STEVEN MICHEAL | | Address Redacted | | | | | | |
| SCADUTO, ROBERT | | 9710 43RD AVE NW | | | GIG HARBOR | WA | 98332 | USA |
| SCALES, BRANDON | | 17005 LA VIDA CT | | | FONTANA | CA | 92337-0000 | USA |
| SCALES, DAVONE MAURICE | | Address Redacted | | | | | | |
| SCALES, DON DEJUAN | | Address Redacted | | | | | | |
| SCALES, EBONY J | | Address Redacted | | | | | | |
| SCALES, JEFFREY ALLEN | | Address Redacted | | | | | | |
| SCALETTA, JOSEPH | | 1103 CORVALLIS DRIVE | | | SAN JOSE | CA | 95120-0000 | USA |
| SCALICE, ROBERT MATHEW | | Address Redacted | | | | | | |
| SCALISE, FRANK | | Address Redacted | | | | | | |
| SCALLON, PAT | | 32191 WEEPING WILLOW ST | | | TRABUCO CANYON | CA | 92679 | USA |
| SCALZO, ZACH | | 7619 MAYWOOD DR | | | PLEASANTON | CA | 94588-0000 | USA |
| SCALZO, ZACHARY | | 7561 SUNSET WY | | | APTOS | CA | 95003-0000 | USA |
| SCAN COIN INC | | 21580 BEAUMEADE CIR STE 150 | | | ASHBURN | VA | 20147-6010 | USA |
| SCANLAN, CHRIS | | Address Redacted | | | | | | |
| SCANLAN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SCANLON, DYLAN THOMAS | | Address Redacted | | | | | | |
| SCANLON, GAIL | | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508 | USA |
| SCANLON, MATTHEW CHAMBERS | | Address Redacted | | | | | | |
| SCANLON, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| SCANNAPIECO, JOHN MICHEAL | | Address Redacted | | | | | | |
| SCARBOROUGH, JONATHAN M | | Address Redacted | | | | | | |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | SCARBOROUGH | ME | 040700360 | USA |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | SCARBOROUGH | ME | 04070-0360 | USA |
| SCARBROUGH, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SCARDINO, MIKE | | PO BOX 66 | | | BUFFALO | NY | 14201 | USA |
| SCARDINO, NICHOLAS PETER | | Address Redacted | | | | | | |
| SCARDUZIO, MICHAEL BENJIUM | | Address Redacted | | | | | | |
| SCARFO, CHRISTOPHER | | Address Redacted | | | | | | |
| SCARPER RONNIE H | | 20446 SW ROSEMOUNT ST | | | BEAVERTON | OR | 97007 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARSCIOTTI, ANTHONY | | Address Redacted | | | | | | |
| SCARTOCCI, GARY MICHAEL | | Address Redacted | | | | | | |
| SCARTOZZI, GREG | | Address Redacted | | | | | | |
| SCATASTI, DEANNA CHARLENE | | Address Redacted | | | | | | |
| SCATINA, STEPHANIE | | Address Redacted | | | | | | |
| SCAVO JR, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| SCAZLO, AMANDA LYNNE | | Address Redacted | | | | | | |
| SCEARBO, CHRIS SCEARBO ROBERT | | Address Redacted | | | | | | |
| SCG | | P O BOX 9269 | | | BRIDGEPORT | CT | 066019269 | USA |
| SCG | | PO BOX 9231 | | | CHELSEA | MA | 02150-9231 | USA |
| SCG | | PO BOX 1999 | | | AUGUSTA | ME | 04332-1999 | USA |
| SCG | | PO BOX 7042 | | | BRIDGEPORT | CT | 06601-7042 | USA |
| SCG | | PO BOX 9269 | | | BRIDGEPORT | CT | 06601-9269 | USA |
| SCHAAD DETECTIVE AGENCY INC | | 1114 ROOSEVELT AVE | | | YORK | PA | 17404 | USA |
| SCHAAP HERMAN B | | 21140 JIMMERSALL LANE | | | GROVELAND | CA | 95321 | USA |
| SCHACKMANN, RODNEY | | 18 SE 87TH AVE | | | PORTLAND | OR | 97216-0000 | USA |
| SCHADY, JENNIFER ROSE | | Address Redacted | | | | | | |
| SCHAEBERLEIN, WILLIAM | | PO BOX 2071 | | | ANNAPOLIS | MD | 21404 | USA |
| SCHAEFER, KRISTIE LEE | | Address Redacted | | | | | | |
| SCHAEFER, RYAN | | Address Redacted | | | | | | |
| SCHAEFER, STEPHEN JOHN | | Address Redacted | | | | | | |
| SCHAEFFER, JENNIFER BERNADENE | | Address Redacted | | | | | | |
| SCHAEFFNER, JARAD GERARD | | Address Redacted | | | | | | |
| SCHAER, AMY LEAH | | Address Redacted | | | | | | |
| SCHAER, RYNE THOMAS | | Address Redacted | | | | | | |
| SCHAFER, DAVID | | Address Redacted | | | | | | |
| SCHAFER, HEATHER E | | Address Redacted | | | | | | |
| SCHAFER, ROD | | 3955 HAMMER DR | | | BELLINGHAM | WA | 98226 | USA |
| SCHAFER, RYAN MATTHEW | | Address Redacted | | | | | | |
| SCHAFER, STEFAN | | 18150 SW ROSA RD APT 114 | | | BEAVERTON | OR | 97007 | USA |
| SCHAFER, STEFAN L | | Address Redacted | | | | | | |
| SCHAFFER, BRIELLE NICOLE | | Address Redacted | | | | | | |
| SCHAFFER, KURT MARTIN | | Address Redacted | | | | | | |
| SCHAFFER, PHILIP | | 4743 STERLING HILL CT | | | ANTILCH | CA | 94531 | USA |
| SCHALLS BRAKES & REPAIRS INC | | PO BOX 177 | | | BATH | PA | 18014 | USA |
| SCHAMING, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| SCHANK JR, JOHN PAUL | | Address Redacted | | | | | | |
| SCHATTENBERG, ASHLEY BROOKE | | Address Redacted | | | | | | |
| SCHAYLTZ, KEVIN | | 3193 BIG BEAR DR | | | ROSEVILLE | CA | 95747-7172 | USA |
| SCHECHER, ANDREW | | Address Redacted | | | | | | |
| SCHECHNER, STEFAN AARON | | Address Redacted | | | | | | |
| SCHEEL, JAMES WILLIAM | | Address Redacted | | | | | | |
| SCHEETZ, BENJAMIN | | Address Redacted | | | | | | |
| Scheffler, Frederick L | | 1129 Leisure Ln No 6 | | | Walnut Creek | CA | 94595 | USA |
| SCHEID, MICHAEL R | | Address Redacted | | | | | | |
| SCHEIDLER, ROBERT R | | Address Redacted | | | | | | |
| SCHEIMAN, THOMAS PHILIP | | Address Redacted | | | | | | |
| SCHEINER, ADAM ROSS | | Address Redacted | | | | | | |
| SCHEINGOLD, DANIEL K | | Address Redacted | | | | | | |
| SCHELL, AMANDA L | | Address Redacted | | | | | | |
| SCHELL, KRISTOFER CHARLES | | Address Redacted | | | | | | |
| SCHELLER JR, DEREK M | | Address Redacted | | | | | | |
| SCHEMICK, DAVID MICHAEL | | Address Redacted | | | | | | |
| SCHENCK, JASON DANIEL | | Address Redacted | | | | | | |
| SCHENCK, WILLIAM | | 51 LOMA RD | | | REDWOOD CITY | CA | 94062 | USA |
| SCHENDEL, LEONARD | | 1299 31ST AVE | | | SAN MATEO | CA | 94403 | USA |
| SCHENECTADY COUNTY | | 612 STATE STREET | CHIEF CLERK SUPREME AND COUNTY | | SCHENECTADY | NY | 12305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHENECTADY COUNTY | | CHIEF CLERK SUPREME AND COUNTY | | | SCHENECTADY | NY | 12305 | USA |
| SCHENK, ALI MARIE | | Address Redacted | | | | | | |
| SCHENKEL, RYAN WILLIAM | | Address Redacted | | | | | | |
| SCHENKER, JOHN ROBERT | | Address Redacted | | | | | | |
| SCHEPENS, SCOTT MICHAEL | | Address Redacted | | | | | | |
| SCHEPERS, JEFFRY | | 75 ATHERTON CIRCLE | | | PITTSBURG | CA | 94565 | USA |
| SCHEPIS, JACOB LEVI | | Address Redacted | | | | | | |
| SCHEPPSKE, TYLER DAWN | | Address Redacted | | | | | | |
| SCHERAGA NO 1274, RONALD G | | 6701 DEMOCRACY BLVD NO 709 | | | BETHESDA | MD | 20817 | USA |
| SCHERDER, JESSICA MARIE | | Address Redacted | | | | | | |
| SCHERER APPLIANCES | | 907 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | USA |
| SCHERFFIUS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SCHERIFF, JOHN MICHAEL | | Address Redacted | | | | | | |
| SCHERR, MATTHEW | | Address Redacted | | | | | | |
| SCHERZ, KARA ELIZABETH | | Address Redacted | | | | | | |
| SCHEUERMANN EXCAVATING INC | | 849 FRONT STREET | | | WHITEHALL | PA | 18052 | USA |
| SCHEURING, KATHLEEN MARIE | | Address Redacted | | | | | | |
| SCHIAFFO, DANIEL JOSEPH | | Address Redacted | | | | | | |
| SCHIAVO, DENNIS M | | Address Redacted | | | | | | |
| SCHIAVONI, ANDREW JAMES | | Address Redacted | | | | | | |
| SCHICK, SHIRA MARIE | | Address Redacted | | | | | | |
| SCHICKLING, TIMOTHY FRANCIS | | Address Redacted | | | | | | |
| SCHIEBER, ELIZABETH | | 4803 NE 30TH AVE | | | PORTLAND | OR | 972117005 | USA |
| SCHIECK, JACOB RANDALL | | Address Redacted | | | | | | |
| SCHIEDING, BETHANY JOY | | Address Redacted | | | | | | |
| SCHIELKE, KIMBERLY LYNNE | | Address Redacted | | | | | | |
| SCHIERENBECK, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| SCHIETINGER, JUSTIN T | | Address Redacted | | | | | | |
| SCHIFANO, TALITHA ANN | | Address Redacted | | | | | | |
| SCHIFF P C , HOWARD LEE | | PO BOX 280245 | | | E HARTFORD | CT | 06128 | USA |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | USA |
| SCHIFFMAN, ROBERT | | 71 HAMILTON ST 2ND FL | | | PATERSON | NJ | 07505 | USA |
| SCHILLER, DANIELLE JANEENE | | Address Redacted | | | | | | |
| SCHILLER, JAY S | | 173 MARINA LAKE DR | | | RICHMOND | CA | 94804 | USA |
| SCHILLING TV INC | | 215 4TH ST | | | PITTSFIELD | MA | 01201 | USA |
| SCHILLING, TRAVIS CHARLES | | Address Redacted | | | | | | |
| SCHILLING, WALTER A | | Address Redacted | | | | | | |
| SCHILLINGER, STEVEN | | 12647 ALCOSTA BLVD | SUITE 500 | | SAN RAMON | CA | 94583 | USA |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 N BEDFORD RD | | | MT KISCO | NY | 10549 | USA |
| SCHIMIZZI, ANTHONY JAMES | | Address Redacted | | | | | | |
| SCHIMMEL, LARRY STEVEN | | Address Redacted | | | | | | |
| SCHIN, JAMES | | Address Redacted | | | | | | |
| SCHIN, RYAN | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORP | | 7 MIDLAND AVE | | | HICKSVILLE | NY | 11801-1509 | USA |
| SCHINDLER, PHILIP GREGORY | | Address Redacted | | | | | | |
| SCHINKER, ALEXANDER G | | Address Redacted | | | | | | |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | BETHESDA | MD | 208143043 | USA |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | BETHESDA | MD | 20814-3043 | USA |
| SCHINZEL, SHANNON MARIE | | Address Redacted | | | | | | |
| SCHIPPERS III, JACK A | | Address Redacted | | | | | | |
| SCHIRO, DOMINIC STEPHEN | | Address Redacted | | | | | | |
| SCHIRTZ, KENNETH JON | | Address Redacted | | | | | | |
| SCHLACHTA, ROBERT FRANCIS | | Address Redacted | | | | | | |
| SCHLACTUS, BRIAN HARMON | | Address Redacted | | | | | | |
| SCHLAEGLE, CASEY DANIEL | | Address Redacted | | | | | | |
| SCHLAGEL, JEFFREY J | | Address Redacted | | | | | | |
| SCHLAK, RICH PRESTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLAUCH, CARLY MARIE | | Address Redacted | | | | | | |
| SCHLECHT, KJERSTIANN | | 4531 GRAND AVE | APT 3 | | EVERETT | WA | 98203-0000 | USA |
| SCHLEGEL JR, JOHN JAMES | | Address Redacted | | | | | | |
| SCHLEGEL, KRISTINA MORGAN | | Address Redacted | | | | | | |
| SCHLENER, DAVID BEN | | Address Redacted | | | | | | |
| SCHLESSMAN, REBEKAH | | 8018 SE ASPEN SUMMIT DRIV | NO 203 | | PORTLAND | OR | 97266-0000 | USA |
| SCHLEY, CHRIS P | | Address Redacted | | | | | | |
| SCHLEY, STEPHEN | | Address Redacted | | | | | | |
| SCHLIEBE, KURTIS | | Address Redacted | | | | | | |
| SCHLIEP, PHILIP DUNCAN | | Address Redacted | | | | | | |
| SCHLINDWEIN, DANIEL R | | Address Redacted | | | | | | |
| SCHLITTER, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SCHLOSS, FILIP EVAN | | Address Redacted | | | | | | |
| SCHLOSSER, DONAVAN JOHN | | Address Redacted | | | | | | |
| SCHMADEL, TRULA B | | 414 COWELL ST | | | MANTECA | CA | 95336 | USA |
| SCHMAUSER, JUSTIN | | Address Redacted | | | | | | |
| SCHMEHL, BRYAN KEITH | | Address Redacted | | | | | | |
| SCHMELTZER, JASON G | | Address Redacted | | | | | | |
| SCHMELZINGER, JOSEPH | | Address Redacted | | | | | | |
| SCHMID, RYAN ANDREW | | Address Redacted | | | | | | |
| SCHMID IV, HENRY T | | Address Redacted | | | | | | |
| SCHMIDT, BRADFORD | | Address Redacted | | | | | | |
| SCHMIDT, CARL WILLIAM | | Address Redacted | | | | | | |
| SCHMIDT, DEBORAH | | 1130 MEADOW LAKE DRIVENO 1 | | | VISTA | CA | 92084 | USA |
| SCHMIDT, JAMES | | 9150 NE FREMONT ST | | | POTLAND | OR | 97220-0000 | USA |
| SCHMIDT, JOSEPH H | | Address Redacted | | | | | | |
| SCHMIDT, KYLE MATTHEW | | Address Redacted | | | | | | |
| SCHMIDT, NICHOLAS | | 78 TENNANT AVE | | | SAN JOSE | CA | 95138-0000 | USA |
| SCHMIDT, ROBERT EMMETT | | Address Redacted | | | | | | |
| SCHMIDT, RUSS | | 7705 SE HARMONY | | | MILWAUKIE | OR | 97222 | USA |
| SCHMIDT, STEPHEN AARON | | Address Redacted | | | | | | |
| SCHMIDT, SUZANNE | | 1932 VICKI LN | | | PLEASANT HILL | CA | 94523-0000 | USA |
| SCHMIDT, TYSON JAMES | | Address Redacted | | | | | | |
| SCHMIED, ERIC JOHN | | Address Redacted | | | | | | |
| SCHMIEDER & MEISTER INC | | 82 WASHINGTON ST STE 209 | | | POUGHKEEPSIE | NY | 12601 | USA |
| SCHMIEGE, ERIC J | | Address Redacted | | | | | | |
| SCHMIEGE, ERIC J | | Address Redacted | | | | | | |
| SCHMIEMAN, DIETRICH | | Address Redacted | | | | | | |
| SCHMIEMAN, HANS W | | Address Redacted | | | | | | |
| SCHMIESTER, GEORGE MICHAEL | | Address Redacted | | | | | | |
| SCHMITT, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SCHMITT, JOSEPH R | | Address Redacted | | | | | | |
| SCHMITT, MARK | | Address Redacted | | | | | | |
| SCHMITT, REBEKAH LAUREN | | Address Redacted | | | | | | |
| SCHMITZ, EVAN JACOBS | | Address Redacted | | | | | | |
| SCHMITZ, WILLIAM | | Address Redacted | | | | | | |
| SCHMOKE, ROBERT | | PO BOX 55 | | | TABERG | NY | 13471 | USA |
| SCHMONSEES, RYAN J | | Address Redacted | | | | | | |
| SCHNABEL ENGINEERING ASSOC INC | | 10215 FERNWOOD RD 250 | | | BETHESDA | MD | 20817 | USA |
| SCHNABEL, DANA MUSCATELLO | | Address Redacted | | | | | | |
| SCHNAIBLE, SHANNON MARIE | | Address Redacted | | | | | | |
| SCHNAUTZ, BRITTANY | | Address Redacted | | | | | | |
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | ELMIRA | NY | 149051210 | USA |
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | ELMIRA | NY | 14905-1210 | USA |
| SCHNECK, CHRIS MICHAEL | | Address Redacted | | | | | | |
| SCHNECTADY COUNTY | | 612 STATE ST | | | SCHNECTADY | NY | 12305 | USA |
| SCHNECTADY COUNTY | | CHIEF CLERK SUPREME&COUNTY CT | 612 STATE ST | | SCHNECTADY | NY | 12305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | NEWTON | MA | 02166 | USA |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | NEWTON | MA | 02466 | USA |
| SCHNEIDER DOWNS & CO INC | | 1133 PENN AVE | | | PITTSBURGH | PA | 15222 | USA |
| SCHNEIDER, COLE ALEXANDER | | Address Redacted | | | | | | |
| SCHNEIDER, DOUGLAS C | | Address Redacted | | | | | | |
| SCHNEIDER, JOHN | | Address Redacted | | | | | | |
| SCHNEIDER, MARSHALL RICHARD | | 99 EXCHANGE ST | HALL JUSTICE RM 6 | | ROCHESTER | NY | 14614 | USA |
| SCHNEIDER, NICHOLAS | | Address Redacted | | | | | | |
| SCHNEIDER, NIKITA | | Address Redacted | | | | | | |
| SCHNEIDER, TROY ANTHONY | | Address Redacted | | | | | | |
| SCHNEIKART, LAUREN DIANE | | Address Redacted | | | | | | |
| SCHNITZER, JORDAN | | Address Redacted | | | | | | |
| SCHNURR, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SCHOBER, ANDREW | | 12871 OAKFIELD WAY | | | POWAY | CA | 92064 | USA |
| SCHOCK, RICHARD J | | Address Redacted | | | | | | |
| SCHOCKER, MATHIEV | | Address Redacted | | | | | | |
| SCHOEFER, WALTER JULIUS | | Address Redacted | | | | | | |
| SCHOENBECK & SCHOENBECK PA | | 1211 MILLTOWN RD STE A | | | WILMINGTON | DE | 19808 | USA |
| SCHOENGOLD, DEREK SHAUN | | Address Redacted | | | | | | |
| SCHOENIG, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SCHOFIELD, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SCHOFIELD, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| SCHOHARIE CO CLERK OF COURT | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | USA |
| SCHOLFIELD, JAMIE DEANNE | | Address Redacted | | | | | | |
| SCHOLL TELEVISION & APPLIANCE | | 1404 WHITESBORO ST | | | UTICA | NY | 13502 | USA |
| SCHOLL, BRIAN | | Address Redacted | | | | | | |
| SCHOLZ, TONI M | | Address Redacted | | | | | | |
| SCHOMAKER, BEN | | Address Redacted | | | | | | |
| SCHON, MATHEW RICHARD | | Address Redacted | | | | | | |
| SCHONROCK, DAVID | | Address Redacted | | | | | | |
| SCHOOL OF HAIR DESIGN INC | | 396 POTTSVILLE ST CLAIR HWY | | | POTTSVILLE | PA | 17901 | USA |
| SCHOOLER CONSULTING LTD | | 7514 WISCONSIN AVE STE 100 | | | BETHESDA | MD | 20814 | USA |
| SCHOOLEY, MICHAEL PAUL | | Address Redacted | | | | | | |
| SCHOOLEY, SARAH HELEN | | Address Redacted | | | | | | |
| SCHOOLFIELD, STEVEN JAMAAR | | Address Redacted | | | | | | |
| SCHOOLING, PETER RUSSELL | | Address Redacted | | | | | | |
| SCHOPPERT, TREVIN MICHAEL | | Address Redacted | | | | | | |
| SCHORAH, STEVEN G | | Address Redacted | | | | | | |
| SCHORK, MARK A | | Address Redacted | | | | | | |
| SCHORNICK, NATHANIEL WILLIAM | | Address Redacted | | | | | | |
| SCHORR & ASSOCIATES PC, ALAN H | | 5 SPLIT ROCK DR | | | CHERRY HILL | NJ | 08003 | USA |
| SCHOTT TELEVISION SERVICE | | 11713 RIVERSHORE DR | | | DUNKIRK | MD | 20754 | USA |
| SCHOWEN, GREG | | 13244 EASTVIEW LN | | | VICTORVILLE | CA | 92392-8301 | USA |
| SCHRADER, FRIENDS OF DENNIS | | 9433 SUNFALL COURT | | | COLUMBIA | MD | 21046 | USA |
| SCHRAGUER, CHARLIE J | | Address Redacted | | | | | | |
| SCHRAML II, JOSEPH | | Address Redacted | | | | | | |
| SCHRAML, KATELYN | | Address Redacted | | | | | | |
| SCHRAMM, MARK PETER | | Address Redacted | | | | | | |
| SCHRAMMEL, DAVID | | Address Redacted | | | | | | |
| SCHRAUTH, ANDREW COLBY | | Address Redacted | | | | | | |
| SCHRECK, ROBERT JOHN | | Address Redacted | | | | | | |
| SCHREIBER, BRANDON | | Address Redacted | | | | | | |
| SCHREIBER, JOSHUA ISAAC | | Address Redacted | | | | | | |
| SCHREITZ CABINETMAKER, WM | | 1806D VIRGINIA AVE | | | ANNAPOLIS | MD | 21401 | USA |
| SCHREMP, REBECCA M | | Address Redacted | | | | | | |
| SCHRICKER, DANIEL JAMES | | Address Redacted | | | | | | |
| SCHRIEBER, JOSHUA VINCENT | | Address Redacted | | | | | | |
| SCHRIER & TOLIN LLC | | 51 MONROE ST STE 1109 | | | ROCKVILLE | MD | 20850 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHRIVER, DAVID | | 181 CLAY ST | | | THOMASTON | CT | 06787 | USA |
| SCHROEDER, DANIEL | | 4213 SCOTT COURT | | | DENAIR | CA | 95316 | USA |
| SCHROEDER, DANIEL | | 4213 SCOTT COURT | | | DENAIR | CA | 95316 | USA |
| SCHROEDER, KELLEN THOMAS | | Address Redacted | | | | | | |
| SCHROEDER, MARVIN | | 26145 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | USA |
| SCHROEDER, MARVIN C | | 26145 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | USA |
| SCHROEDER, ROBERT M | | Address Redacted | | | | | | |
| SCHROEDER, SAMANTHA MARIE | | Address Redacted | | | | | | |
| SCHROO, ERIC JOSEPH | | Address Redacted | | | | | | |
| SCHROTH, HENRY & PAUL | | 357 1ST NH TPKE | | | NORTHWOOD | NH | 03261-3409 | USA |
| SCHROYER, ANDREA R | | Address Redacted | | | | | | |
| SCHROYER, WHITNEY RENEE | | Address Redacted | | | | | | |
| SCHRUEFER, CHERYL LYNN | | 21 ATLAS LANE | | | HICKSVILLE | NY | 11801 | USA |
| SCHRULL, JONATHAN | | Address Redacted | | | | | | |
| SCHUBERT, CHRISTIAN | | Address Redacted | | | | | | |
| SCHUCKER, MICHAEL | | 10655 WEST VIEWCREST LANE | | | NINE MILE FALLS | WA | 99026 | USA |
| SCHUELKE, SYNDIE | | Address Redacted | | | | | | |
| SCHUFF, BRENDAN JOHN | | Address Redacted | | | | | | |
| SCHUIT, BENJAMIN | | Address Redacted | | | | | | |
| SCHULBERGER, ERIN | | Address Redacted | | | | | | |
| SCHULMAN, DANIEL A | | Address Redacted | | | | | | |
| SCHULMAN, SCOTT ANDREW | | Address Redacted | | | | | | |
| SCHULTZ & SON INC, CW | | PO BOX 231 | 216 PARRISH ST | | WILKES BARRE | PA | 18703 | USA |
| SCHULTZ APPLIANCE | | 93 HARRISON RD | | | WALLINGFORD | CT | 06492 | USA |
| SCHULTZ, DONALD | | 403 E MERCEDES AVE | | | TULARE | CA | 93274 | USA |
| SCHULTZ, JOSHUA | | 11876 PASEO LUCIDO | APT 1064 | | SAN DIEGO | CA | 92128-6283 | USA |
| SCHULTZ, KEITH | | 1684 FERNBROOK WAY | | | UPLAND | CA | 91784 | USA |
| SCHULTZ, KEITH | | 1684 FERNBROOK AVE | | | UPLAND | CA | 91784-2069 | USA |
| SCHULTZ, KEITH | | 1684 FERNBROOK WAY | | | UPLAND | CA | 91784 | USA |
| SCHULTZ, MATTHEW STUART | | Address Redacted | | | | | | |
| SCHULTZ, MIKE HARLAND | | Address Redacted | | | | | | |
| SCHULTZ, PAMELA JEAN | | Address Redacted | | | | | | |
| SCHULTZ, ROBERT JAMES | | Address Redacted | | | | | | |
| SCHULTZ, RYAN ADAM | | Address Redacted | | | | | | |
| SCHULTZ, TYLER WILLIAM | | Address Redacted | | | | | | |
| SCHULZ, CHARLES | | Address Redacted | | | | | | |
| SCHULZ, DANNIEL JOSEPH | | Address Redacted | | | | | | |
| SCHULZ, KEVIN RANDALL | | Address Redacted | | | | | | |
| SCHULZE, BRENDON MICHAEL | | Address Redacted | | | | | | |
| SCHUMACHER, ROBERT J | | Address Redacted | | | | | | |
| SCHUMAKER, ZACHARY | | Address Redacted | | | | | | |
| SCHUMAN ASSOCIATES, JR | | 600 WORCESTER STREET | SUITE 8358 JRSA | | NATICK | MA | 01760 | USA |
| SCHUMAN ASSOCIATES, JR | | SUITE 8358 JRSA | | | NATICK | MA | 01760 | USA |
| SCHUMAN, JOHN DANIEL | | Address Redacted | | | | | | |
| SCHUPP, ALEX L | | Address Redacted | | | | | | |
| SCHUSS, JENNIFER MARIE | | Address Redacted | | | | | | |
| SCHUSSLER, EILEEN | | 2191 ALMA ST | | | PALO ALTO | CA | 94301-3904 | USA |
| SCHUSSLER, JAMES ROBERT | | Address Redacted | | | | | | |
| SCHUSTER, CALVIN | | 10825 159TH AVE SE | | | SNOHOMISH | WA | 98290-0000 | USA |
| SCHUSTER, CHRIS C | | Address Redacted | | | | | | |
| SCHUSTER, DANIEL | | Address Redacted | | | | | | |
| SCHUSTER, ROBERT BRANDON | | Address Redacted | | | | | | |
| SCHUSTER, STEFAN H | | Address Redacted | | | | | | |
| SCHUTT, JENNIFER | | LOC NO 0255 PETTY CASH | | | BETHLEHEM | PA | 18107 | USA |
| SCHUTTE, MICHAEL C | | Address Redacted | | | | | | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 85200 2155 | | | PHILADELPHIA | PA | 19178-2155 | USA |
| SCHWAB HOTEL CORP | | 3041 W 12TH ST | | | ERIE | PA | 16505 | USA |
| SCHWAKE, DONALD FREDERICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWAKE, DONALD FREDERICK | | Address Redacted | | | | | | |
| SCHWAKE, DONALD FREDERICK | | Address Redacted | | | | | | |
| SCHWAKE, DONALD FREDERICK | | Address Redacted | | | | | | |
| SCHWARTZ, AARON C | | Address Redacted | | | | | | |
| SCHWARTZ, ALYSON | | Address Redacted | | | | | | |
| SCHWARTZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| SCHWARTZ, JASON | | Address Redacted | | | | | | |
| SCHWARTZ, JASON | | Address Redacted | | | | | | |
| SCHWARTZ, JOHN ANDREW | | Address Redacted | | | | | | |
| SCHWARTZ, MATTHEW VINCENT | | Address Redacted | | | | | | |
| SCHWARTZ, MELANIE SARA | | Address Redacted | | | | | | |
| SCHWARTZ, NICK A | | Address Redacted | | | | | | |
| SCHWARTZ, STEVE | | Address Redacted | | | | | | |
| SCHWEITZER, DANIEL JAMES | | Address Redacted | | | | | | |
| SCHWEITZER, MICHAEL | | Address Redacted | | | | | | |
| SCHWEIZER, GREGORY LEE | | Address Redacted | | | | | | |
| SCHWEIZER, TIFFANY L | | Address Redacted | | | | | | |
| SCHWENDIMAN, SEAN PATRICK | | Address Redacted | | | | | | |
| SCHWYHART, LEE D | | Address Redacted | | | | | | |
| SCI FI CHANNEL | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | USA |
| SCIABARASSI, GINA MARIE | | Address Redacted | | | | | | |
| SCIALABBA, BRADLEY EDWARD | | Address Redacted | | | | | | |
| SCIALDONE, SAMUEL DONALD | | Address Redacted | | | | | | |
| SCIANDRA, DAVID | | Address Redacted | | | | | | |
| SCIARRETTI ASPHALT PAVING CO | | PO BOX D | | | BRADDOCK | PA | 15104 | USA |
| SCIARRINO, JOSEPH | | Address Redacted | | | | | | |
| SCIASCIA, BENJAMIN MICHAL | | Address Redacted | | | | | | |
| SCIENCE CHANNEL DISCOVERY | | PO BOX 79963 | | | BALTIMORE | MD | 21279 | USA |
| SCIENTIFIC PLANT SERVICE INC | | PO BOX 62 | | | BROOKLANDVILLE | MD | 21022 | USA |
| SCIGLIANO, JOSEF | | 1186 BARROILHET DR | | | HILLSBOROUGH | CA | 94010-6523 | USA |
| SCIMECA, GIUSEPPE SANTO | | Address Redacted | | | | | | |
| SCIMECA, MATTHEW JOHN | | Address Redacted | | | | | | |
| SCIMONE, JAMES | | 35680 CARISSA CT | | | WILDOMAR | CA | 92595 | USA |
| SCIOSCIA, FABIO M | | Address Redacted | | | | | | |
| SCIPIO, EDWARD | | Address Redacted | | | | | | |
| SCIRE, MICHAEL P | | 31 COOPER TERRACE | | | STATEN ISLAND | NY | 10314 | USA |
| SCITEX AMERICA CORP | | PO BOX 50615 | | | WOBURN | MA | 01815-0615 | USA |
| SCIUTO, KATHY | | 177 PADDON PLACE | | | MARINA | CA | 93933 | USA |
| SCIUTO, PETER JOSEPH | | Address Redacted | | | | | | |
| SCLOGIC INC | | 304 M HARRY S TRUMAN PKY | | | ANNAPOLIS | MD | 21401 | USA |
| SCM MICROSYSTEMS INC | | 20 CARTER DR | | | GUILFORD | CT | 06437 | USA |
| SCOGGINS, ORLANDO | | Address Redacted | | | | | | |
| SCOOLIDGE, PETER ALEXANDER | | Address Redacted | | | | | | |
| SCOPE DISPLAY & BOX CO INC | | 1840 CRANSTON ST | | | CRANSTON | RI | 02920 | USA |
| SCOPPETTA, TIMOTHY | | Address Redacted | | | | | | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | USA |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | OXNARD | CA | 93034 | USA |
| SCOSCHE INDUSTRIES INC | SCOSCHE INDUSTRIES INC | PO BOX 2901 | | | OXNARD | CA | 93034 | USA |
| SCOTLAND, SHAUNA KAYE L | | Address Redacted | | | | | | |
| SCOTT BEY, JASON | | Address Redacted | | | | | | |
| SCOTT COMMUNICATIONS INC | | 2888 BETHLEHEM PKE | | | HATFIELD | PA | 19440 | USA |
| SCOTT D CARMAN | CARMAN SCOTT D | 35 POLLENA | | | IRVINE | CA | 92602-1648 | USA |
| SCOTT FLORISTS | | 5722 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | USA |
| SCOTT FLORISTS | | 5722 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19135 | USA |
| SCOTT KANE GIBSON | GIBSON SCOTT KANE | 269 WHITCOMBE | | | YATE L0 | | GL05 BS37 | United Kingdom |
| SCOTT PAYER | PAYER SCOTT | 5 HANBURY CLOSE | | | PENRITH SOUTH 10 | | NSW 2750 | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT PHD, RICHARD | | PO BOX 826 | | | MCMURRAY | PA | 15317 | USA |
| SCOTT REAL ESTATE, JOHN L | | 3380 146TH PL SE STE 100 | | | BELLEVUE | WA | 98007 | USA |
| SCOTT SYSTEMS, AJ | | 94 EMERALD RD | | | HOLDEN | ME | 04429 | USA |
| SCOTT TELEVISION | | 503 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | USA |
| SCOTT, ADAM K | | Address Redacted | | | | | | |
| SCOTT, ANDREW | | Address Redacted | | | | | | |
| SCOTT, BEN A | | Address Redacted | | | | | | |
| SCOTT, BRANDON L | | Address Redacted | | | | | | |
| SCOTT, CHRISTENSEN | | 40650 WELSH GENE DR | | | MURRIETA | CA | 92562-0000 | USA |
| SCOTT, CLIFTON MARTIN | | Address Redacted | | | | | | |
| SCOTT, DANNY | | 6046 CORNER STONE COURT W | STE 215 | | SAN DIEGO | CA | 92121 | USA |
| SCOTT, DANTAE | | Address Redacted | | | | | | |
| SCOTT, DARREN PATRICK | | Address Redacted | | | | | | |
| SCOTT, DAVID | | 835 TOMALES RD | | | PETALUMA | CA | 94952-0000 | USA |
| SCOTT, DAVID ARTHUR | | Address Redacted | | | | | | |
| SCOTT, DAVID M | | Address Redacted | | | | | | |
| SCOTT, DEANDRE JOSHAWN | | Address Redacted | | | | | | |
| SCOTT, DELAUREN | | 5550 GENESEE CT E | | | SAN DIEGO | CA | 92111-0000 | USA |
| SCOTT, DENISE | | PSC 80 BOX 20542 | | | APO | AP | 96367 | USA |
| SCOTT, DUSTIN | | Address Redacted | | | | | | |
| SCOTT, ERIC TYRONE | | Address Redacted | | | | | | |
| SCOTT, ESMER | | Address Redacted | | | | | | |
| SCOTT, EVAN DOUGLAS | | Address Redacted | | | | | | |
| SCOTT, GAREY SHANE | | Address Redacted | | | | | | |
| SCOTT, JAMAR LARON | | Address Redacted | | | | | | |
| SCOTT, JAMES ASHER | | Address Redacted | | | | | | |
| SCOTT, JAMES RYAN | | Address Redacted | | | | | | |
| SCOTT, JAMIAH | | Address Redacted | | | | | | |
| SCOTT, JARROD TOLMAN | | Address Redacted | | | | | | |
| SCOTT, JASON | | Address Redacted | | | | | | |
| SCOTT, JEFFREY | | 2701 COFFEE TREE WAY | | | ANTIOCH | CA | 94509 | USA |
| SCOTT, JOHN WES | | Address Redacted | | | | | | |
| SCOTT, JONAS KEITH | | Address Redacted | | | | | | |
| SCOTT, JOSHUA | | Address Redacted | | | | | | |
| SCOTT, KYLE | | Address Redacted | | | | | | |
| SCOTT, KYLE WADE | | Address Redacted | | | | | | |
| SCOTT, LAWRENCE MATTHEW | | Address Redacted | | | | | | |
| SCOTT, LEONARD | | 183 W STEVENS AVE NO 13 | | | SANTA ANA | CA | 92708-0000 | USA |
| SCOTT, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| SCOTT, MELVIN ANDREW | | Address Redacted | | | | | | |
| SCOTT, MELVIN ANTHONY | | Address Redacted | | | | | | |
| SCOTT, MICHAEL CORNELIUS | | Address Redacted | | | | | | |
| SCOTT, MICHAEL D | | Address Redacted | | | | | | |
| SCOTT, NATOYA STACY ANN | | Address Redacted | | | | | | |
| SCOTT, ONAJE JAMES | | Address Redacted | | | | | | |
| SCOTT, ROBERT B | | 4716 CLAIREMONT DR | | | SAN DIEGO | CA | 92117-2703 | USA |
| SCOTT, ROSHAN KARL | | Address Redacted | | | | | | |
| SCOTT, SHEENA ASHLEY | | Address Redacted | | | | | | |
| SCOTT, SHELANA MARIE | | Address Redacted | | | | | | |
| SCOTT, STEPHEN | | 2621 FIRLAND ST SW | | | TUMWATER | WA | 98512 | USA |
| SCOTT, TIFFANNIE M | | Address Redacted | | | | | | |
| SCOTT, TIMOTHY A | | Address Redacted | | | | | | |
| SCOTT, TOM | | 9813 ZIMARRON TRAILS DRIVE | | | BAKERSFILED | CA | 93311 | USA |
| SCOTT, VINCENT ANDREW | | Address Redacted | | | | | | |
| SCOTT, WILLIAM | | Address Redacted | | | | | | |
| SCOTT, WILLIAM RICHARD | | Address Redacted | | | | | | |
| SCOTTIII, KENNETH | | 2732 21ST AVE | | | OAKLAND | CA | 94606-0000 | USA |
| SCOTTO, NICHOLAS JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTS LANDSCAPING INC | | 134 MAIN ST NORTH | | | BRIDGEWATER | CT | 06752 | USA |
| SCOTTS LANDSCAPING INC | | 322 KENT RD | | | NEW MILFORD | CT | 06776 | USA |
| SCOVENS JR, CARL JAMES | | Address Redacted | | | | | | |
| SCOVENS, THOMAS ALLEN | | Address Redacted | | | | | | |
| SCOVILLE, LAURA ANNE | | Address Redacted | | | | | | |
| SCOWCROFT, JOANNE | | PO BOX 2193 | | | TRUCKEE | CA | 96160-2193 | USA |
| SCRABIS, MICHAEL | | 1641 MENDOTA CT | | | WALNUT CREEK | CA | 94596 | USA |
| SCRANTON TIMES | | 149 PENN AVE | | | SCRANTON | PA | 18503 | USA |
| SCRATCHLEY, BART ALLAN | | Address Redacted | | | | | | |
| SCREEN AMERICA | | 44652 GUILFORD DR | | | ASHBURN | VA | 20147 | USA |
| SCREEN AMERICA | | SUITE 114 | | | ASHBURN | VA | 201476006 | USA |
| SCREEN AMERICA | | 44652 GUILFORD DR | SUITE 114 | | ASHBURN | VA | 20147-6006 | USA |
| SCREEN PLAY | | 1630 15TH AVE W STE 200 | | | SEATTLE | WA | 98119 | USA |
| SCREENED IMAGES INC | | 159 BURGIN PKY | | | QUINCY | MA | 02169 | USA |
| SCREENLIFE INC | | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | USA |
| SCREENLIFE INC | | 811 FIRST AVE STE 640 | | | SEATTLE | WA | 98104 | USA |
| SCREENLIFE INC | CARRIE BRATLIE | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | USA |
| SCREENLIFE INC | CARRIE BRATLIE | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | USA |
| Screenlife LLC | Attn Carrie Bratlie | 111 S Jackson St 2nd Fl | | | Seattle | WA | 98104 | USA |
| Screenlife LLC | Carrie Bratlie | Co Screenlife LLC | 111 South Jackson St | | Seattle | WA | 98104 | USA |
| SCREENVISION CINEMA NETWORK | | 1411 BROADWAY | | | NEW YORK | NY | 10018 | USA |
| SCRIBNER, JAMES J | | Address Redacted | | | | | | |
| SCRIMA, DANIEL | | Address Redacted | | | | | | |
| SCRIVNER, NICOLE | | Address Redacted | | | | | | |
| SCRUGGS, GARRETT ANDREW | | Address Redacted | | | | | | |
| SCUDERI, JIMMY | | Address Redacted | | | | | | |
| SCULLIN, JASON JOHN | | Address Redacted | | | | | | |
| SCULLY, JUSTIN TYLER | | Address Redacted | | | | | | |
| SCUNGIO, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| SCURRY, HENRY LEE | | Address Redacted | | | | | | |
| SCURRY, LYNNEA C | | Address Redacted | | | | | | |
| SCUTELLA, ANTHONY FRANCIS | | Address Redacted | | | | | | |
| SD DEACON CORP OF CALIFORNIA | | 17681 MITCHEL NORTH STE 100 | | | IRVINE | CA | 92614 | USA |
| SDA ASSOCIATES INC | | 163 BURLINGTON PATH ROAD STE N | | | CREAM RIDGE | NJ | 08514 | USA |
| SDA MECHANICAL SERVICES INC | | PO BOX 28 | 2522 METROPOLITAN DR | | TREVOSE | PA | 19053-0028 | USA |
| SDI TECHNOLOGIES INC | LINDA DRUHOT | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | USA |
| SDI TECHNOLOGIES INC | VICTORIA SACINA | 1299 MAIN STREET | | | RAHWAY | NJ | 07065-5024 | USA |
| SDI TECHNOLOGIES INC | | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | USA |
| SDI TECHNOLOGIES INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | USA |
| SEA MERIDEN LLC | | 333 NEWBURY ST | | | BOSTON | MA | 02115 | USA |
| SEABOLT, DON ROSS | | Address Redacted | | | | | | |
| SEABURY DISTRIBUTORS | | 16 HILLCREST DR PO BOX 97 | | | TOWACO | NJ | 07082 | USA |
| SEABURY DISTRIBUTORS | | PO BOX 97 | 16 HILLCREST RD | | TOWACO | NJ | 07082 | USA |
| SEACOAST APPLIANCE | | 562 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | USA |
| SEACOAST AUDIO VIDEO SERVICE | | 176 HOLLY LN | | | PORTSMOUTH | NH | 03801 | USA |
| SEACOAST BUSINESS MACHINES | | 2 GREENHILL RD | | | BARRINGTON | NH | 03825 | USA |
| SEACOAST BUSINESS MACHINES | | PO BOX 6791 | | | SCARBOROUGH | ME | 04070-6791 | USA |
| SEACOAST FIRE EQUIPMENT CO INC | | 319 VAUGHAN STREET | | | PORTSMOUTH | NH | 03801 | USA |
| SEACOAST LOCK & SAFE CO INC | | 110 HAVERHILL RD STE 304 | | | AMESBURY | MA | 01913 | USA |
| SEACOAST NEWSPAPERS | | PO BOX 250 | ATTN ACCOUNTING DEPT | | EXETER | NH | 03833 | USA |
| SEACOAST NEWSPAPERS | | PO BOX 250 | | | EXETER | NH | 03833 | USA |
| SEACOAST REDICARE | | 396 HIGH STREET | | | SOMERSWORTH | NH | 03878 | USA |
| SEAGATE CANAL ASSOCIATES LLC | | 980 FIFTH AVE | ATTN MARK B POLITE | | SAN RAFAEL | CA | 94901 | USA |
| SEAGATE TECHNOLOGY LLC | | RETAIL MARKETING MS SUV24H6 | PO BOX 71000 | | SUNNYVALE | CA | 94086 | USA |
| Seagate Technology LLC | Lawrence Schwab & Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| SEAGER, KIMBERLY B | | Address Redacted | | | | | | |
| SEAGRAVES, JAMES LLOYDD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAL & STRIPE | | COMMERCE STREET | | | POUGHKEEPSIE | NY | 12603 | USA |
| SEAL BEACH, CITY OF | | PO BOX 11370 | | | SANTA ANA | CA | 92711 | USA |
| SEAL IT SEALING & SEALCOATING | | 1223 FAIRMONT ST | | | WHITEHALL | PA | 18052 | USA |
| SEAL, BRANT | | Address Redacted | | | | | | |
| SEALED UNIT PARTS CO INC | | PO BOX 21 | | | ALLENWOOD | NJ | 08720 | USA |
| SEALER OF WEIGHTS & MEASURES | | E BUILDING 70 TAPLEY ST | | | SPRINGFIELD | MA | 011014 | USA |
| SEALES, DAVID LEE | | Address Redacted | | | | | | |
| SEALEY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| SEALEY, EBONY IYANNA | | Address Redacted | | | | | | |
| SEALY, BIANCA AMINA | | Address Redacted | | | | | | |
| SEALY, LAUREN J | | Address Redacted | | | | | | |
| SEAMAN, BRIAN WILLIAM | | Address Redacted | | | | | | |
| SEAMAN, LESTER REDFIELD | | Address Redacted | | | | | | |
| SEAMAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| Sean Allen Stevens | | 1537 Zircon Ct | | | Santa Maria | CA | 93455 | USA |
| SEAN, LIGHTFOOT | | 2927 LUCIERNAGA | | | ENCINITAS | CA | 92024-0000 | USA |
| SEAR BROWN GROUP, THE | | 85 METRO PARK | | | ROCHESTER | NY | 14623 | USA |
| SEARA, TINA MARIE | | Address Redacted | | | | | | |
| SEARCH PROFESSIONAL INC | | PO BOX 1900 | | | BRAINTREE | MA | 02184 | USA |
| SEARING, MATTHEW CARDEN | | Address Redacted | | | | | | |
| SEARL, THOMAS D | | Address Redacted | | | | | | |
| SEARLE, JOAN | | 421 SYCAMORE HILL | | | DANVILLE | CA | 94526 | USA |
| SEARLES, MEGAN MARIE | | Address Redacted | | | | | | |
| SEARS DONALD | | SP 110 | 2412 FOOTHILL BLVD | | CALISTOGA | CA | 94515 | USA |
| SEARS, JUSTIN | | 9282 CHAPS LANE | | | PALO CEDRO | CA | 96073-0000 | USA |
| SEARS, JUSTIN LEE | | Address Redacted | | | | | | |
| SEARS, MEGHAN MARIE | | Address Redacted | | | | | | |
| SEARS, RYAN EDWARD | | Address Redacted | | | | | | |
| SEARS, TIMOTHY JEROME | | Address Redacted | | | | | | |
| SEARSTOWN MALL SECURITY | | COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | USA |
| SEARY, ANGEL M | | Address Redacted | | | | | | |
| SEAS, JARET ROY | | Address Redacted | | | | | | |
| SEASIDE SUMMER CONCERT SERIES | | 572 FLATBUSH AVE | | | BROOKLYN | NY | 11225 | USA |
| SEASONAL SOLUTIONS | | 110 DEERCROSSING RD | | | LIMERICK | ME | 04048 | USA |
| SEASONAL SPECIALTY STORES | | 99 WASHINGTON STREET | | | FOXBORO | MA | 02035 | USA |
| SEASONS INDUSTRIAL CONTRACTING | | 266 GREEN VALLEY RD | | | STATEN ISLAND | NY | 10312 | USA |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | USA |
| SEATTLE TIMES POST | JANICE COYLE | P O BOX 70 | | | SEATTLE | WA | 98111 | USA |
| SEAVERS, DANIEL WAYNE | | Address Redacted | | | | | | |
| SEAVEY, DANIEL TODD | | Address Redacted | | | | | | |
| SEAY, JAQUA L | | Address Redacted | | | | | | |
| SEAY, STEVEN DEWAN | | Address Redacted | | | | | | |
| SEBAGO LAKE POOLS FROST N FLAME | | 629 MAIN ST | | | GORHAM | ME | 04038 | USA |
| SEBAK, BRIAN | | Address Redacted | | | | | | |
| SEBANC, ALLAN A | | 2805 RALSTON AVE | | | HILLSBOROUGH | CA | 94010-6547 | USA |
| SEBESTA, BETHANY RUTH | | Address Redacted | | | | | | |
| SEC | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | USA |
| SECOND SHIFT | | 32 CHAUNCEY ST | | | DEDHAM | MA | 02026 | USA |
| SECOND SOURCE ELECTRONICS | | 5389 ENTERPRISE ST STE C | | | ELDERSBURG | MD | 21784-9321 | USA |
| SECOND TAXING DISTRICT WATER | | PO BOX 468 | | | NORWALK | CT | 06856-0468 | USA |
| SECOR, BRIAN | | Address Redacted | | | | | | |
| SECOR, STEPHEN KARL | | Address Redacted | | | | | | |
| SECORD, NATHANIAL HOYT | | Address Redacted | | | | | | |
| SECORE, NICHOLAS A | | Address Redacted | | | | | | |
| SECRETARIO DE HACIENDO | | 250 MUNOZ RIVERA AVE 9TH FL | ATTN JOSE IGNACIO POSADA UBS TRUST CO | | SAN JUAN | PR | 00918 | USA |
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 | Puerto Rico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECTION, JIHADD LEE | | Address Redacted | | | | | | |
| SECURE BARRIER SYSTEMS INC | | 1488 DOWNHAM MARKET | | | ANNAPOLIS | MD | 21401 | USA |
| SECURE FASTENERS | | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | USA |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | GAITHERSBURG | MD | 208793584 | USA |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | GAITHERSBURG | MD | 20879-3584 | USA |
| SECURITAS | | 500 BI COUNTY BLVD | | | FARMINGDALE | NY | 11735 | USA |
| SECURITIES & EXCHAN | | 450 5TH ST NW | | | WASHINGTON | DC | 20549 | USA |
| SECURITIES & EXCHAN | | JUDICIARY PLAZA | JUDICIARY PLAZA | | WASHINGTON | DC | 20549 | USA |
| SECURITIES DATA PUBLISHING | | 40 W 57TH ST 11TH FL | | | NEW YORK | NY | 10019 | USA |
| SECURITY & DATA TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | NEWTON | PA | 18940 | USA |
| SECURITY ARMORED CAR COURIER | | PO BOX 2073 | | | HONOLULU | HI | 96805 | USA |
| SECURITY DOOR SPECIALIST INC | | 1424 WELLS DR | | | BENSALEM | PA | 19020 | USA |
| SECURITY FORCES INC | | PO BOX 1003 | | | NEW BRITAIN | CT | 060501003 | USA |
| SECURITY FORCES INC | | PO BOX 1003 | | | NEW BRITAIN | CT | 06050-1003 | USA |
| SECURITY ONE | | PO BOX 19 | | | MILTON | VT | 05468-0019 | USA |
| SECURITY PACIFIC BUSINESS | | POST OFFICE BOX 3283 | GENERAL POST OFFICE | | NEW YORK | NY | 10116 | USA |
| SECURITY PROFESSIONALS INC | | 550 OLD COUNTRY RD STE 116 | | | HICKSVILLE | NY | 11801 | USA |
| SECURITY SAFE & LOCK CO INC | | 2061 YORK ROAD | | | TIMONIUM | MD | 21093 | USA |
| SECURITY SELF STORAGE | | BOX 424 RT 13 SOUTH | | | MILFORD | NH | 03055 | USA |
| SECURITY SOURCE INC | | 200 MINUTEMAN RD STE 202 | | | ANDOVER | MA | 01810 | USA |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | WASHINGTON | DC | 200092621 | USA |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | WASHINGTON | DC | 20009-2621 | USA |
| SEDA, GIL DAVID | | Address Redacted | | | | | | |
| SEDDON JR, THOMAS D | | Address Redacted | | | | | | |
| SEDDON, JUSTIN | | Address Redacted | | | | | | |
| SEDLAR, DARKO | | Address Redacted | | | | | | |
| SEDLER, ANDREW | | Address Redacted | | | | | | |
| SEDLIER, CORINNA | | 152 SUMMER ST | | | DANVERS | MA | 01923 | USA |
| SEDO, JOSEPH J | | Address Redacted | | | | | | |
| SEDORY, GRAYSON PHILIP | | Address Redacted | | | | | | |
| SEE COMMERCE | | 3420 HILLVIEW AVE LOBBY 8 | | | PALO ALTO | CA | 94304 | USA |
| SEECOOMAR, RYAN RAJENDRA | | Address Redacted | | | | | | |
| SEEGER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SEEGER, JUSTIN SEAN | | Address Redacted | | | | | | |
| SEEGER, KELLY | | 3115 ALDER WAY | | | WEST SACRAMENTO | CA | 95691-5111 | USA |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | USA |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | SEEKONK | NY | 10003 | USA |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE | TIME EQUITIES INC | | NEW YORK | NY | 10003 | USA |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10003 | USA |
| SEEKONK, TOWN OF | | 100 PECK ST | OFFICE OF TREASURER/COLLECTOR | | SEEKONK | MA | 02771 | USA |
| SEEKONK, TOWN OF | | BOARD OF HEALTH | TOWN HALL 100 PECK ST | | SEEKONK | MA | 02771 | USA |
| SEEKONK, TOWN OF | | PO BOX 447 | | | MARLBORO | MA | 01752-0447 | USA |
| SEELAL, MELISA | | Address Redacted | | | | | | |
| SEELEY & ASSOCIATES INC | | 4072 CHICAGO DR SW | | | GRANDVILLE | MI | 09418 | USA |
| SEELIG, MICHAEL | | Address Redacted | | | | | | |
| Seely, Hannah | | 1020 Crystal Spgs Pl | | | Escondido | CA | 92026 | USA |
| SEELY, HANNAH ELIZABETH | | Address Redacted | | | | | | |
| SEEMAN ELECTRONICS & COMM INC | | 3436 W LAKE RD | | | ERIE | PA | 16505 | USA |
| SEEPAUL, JEVAN SEAN | | Address Redacted | | | | | | |
| SEESE, MICHAEL JAMES | | Address Redacted | | | | | | |
| SEFA, MATTHEW SEAN | | Address Redacted | | | | | | |
| SEGA | | JASEN CHIN | 650 TOWNSEND ST NO 650 | | | SAN FRANCISCO | CA | 94103 | USA |
| SEGA | | JASEN CHIN | 650 TOWNSEND ST NO 650 | | | SAN FRANCISCO | CA | 94103 | USA |
| SEGAL CO, THE | | PO BOX 3700 34 | | | BOSTON | MA | 02241-0734 | USA |
| SEGAL, ANDREW J | | Address Redacted | | | | | | |
| SEGAL, SAMUEL A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGOVIA, MAC | | 15204 S MARKS AVE | | | CARUTHERS | CA | 93609-9621 | USA |
| SEGOVIA, MARCO ANTONIO | | Address Redacted | | | | | | |
| SEGOVIA, SERGIO R | | Address Redacted | | | | | | |
| SEGOVIA, VIVIANA | | Address Redacted | | | | | | |
| SEGRAVE, DALE A | | Address Redacted | | | | | | |
| SEGUE | | 1320 CENTRE STREET | | | NEWTON CENTRE | MA | 02159 | USA |
| SEGUIN, TINA MARIE | | Address Redacted | | | | | | |
| SEGURA, JOSE | | 950 W GRANTLINE RD | | | TRACY | CA | 95376-0000 | USA |
| SEGURA, MARCELO | | 8176 ESSEN WAY | | | SACRAMENTO | CA | 95823-5563 | USA |
| SEGURA, PATRICIA CATHERINE | | Address Redacted | | | | | | |
| SEGURA, RICARDO | | 23515 RHEA DR | | | MORENO VALLEY | CA | 92557 | USA |
| SEHER, CRAIG | | 2968 FOX DEN CIR | | | LINCOLN | CA | 95648 | USA |
| SEIBER, SHANE LAWRENCE | | Address Redacted | | | | | | |
| SEIBERT & ASSOC INC, FREDERICK | | 128 S POTOMAC ST | | | HAGERSTOWN | ND | 21740 | USA |
| SEIBERT, RICHARD W | | 57 STEWART AVE | | | BETHPAGE | NY | 11714 | USA |
| SEIDEL, JESSICA LOUISE | | Address Redacted | | | | | | |
| SEIDEN ESQ, WILLIAM | | 9 AVONWOOD RD | | | AVON | CT | 06001 | USA |
| SEIDEN KRIEGER ASSOCIATES INC | | 375 PARK AVENUE | | | NEW YORK | NY | 10152 | USA |
| SEIDENBERGER, JAMES WILLIAM | | Address Redacted | | | | | | |
| SEIDERS, KARESSAJANE | | 525 S 6TH ST | | | HARRISBURG | OR | 97446-0000 | USA |
| SEIDL APPRAISAL SERVICES INC | | 106 GROH LANE | | | ANNAPOLIS | MD | 21403 | USA |
| SEIDL, BROOKE A | | Address Redacted | | | | | | |
| SEIDLER, DANIEL PAUL | | Address Redacted | | | | | | |
| SEIDMAN, ANDREW | | Address Redacted | | | | | | |
| SEIDMAN, DOUGLAS RYAN | | Address Redacted | | | | | | |
| SEIDMAN, KEITH | | Address Redacted | | | | | | |
| SEIDMON ASSOCIATES LTD | | 375 GREENWICH ST | | | NEW YORK | NY | 10013 | USA |
| SEIER, DANIEL JAMES | | Address Redacted | | | | | | |
| SEIER, JOCELYN | | Address Redacted | | | | | | |
| SEIFERT, JAMES PETER | | Address Redacted | | | | | | |
| SEIGEL, CRAIG MICHAEL | | Address Redacted | | | | | | |
| SEIGLER, STEVEN | | 1230 QUIVERO CIRCLE | | | CORONA | CA | 92879 | USA |
| SEIHOON, AMIR MOHAMAD | | Address Redacted | | | | | | |
| SEIJO, FELIX JONATHAN | | Address Redacted | | | | | | |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | NEWARK | NJ | 071880838 | USA |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | NEWARK | NJ | 07188-0838 | USA |
| SEIKOSHA AMERICA | | 10 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430 | USA |
| SEILENBINDER, JAMES AARON | | Address Redacted | | | | | | |
| SEILER, WILLIAM | | 2420 GLEN CANYON RD | | | SANTA CRUZ | CA | 95060 | USA |
| SEINANDER, ELMER | | 21 BLACKSMITH WAY | | | SANTA ROSA | CA | 95407 | USA |
| SEIRAFIPOUR, NIMA | | Address Redacted | | | | | | |
| SEITES, NATHAN | | Address Redacted | | | | | | |
| SEITES, NATHAN | | 29965 SW ROSE LN APT 108 | | | WILSONVILLE | MI | 97070 | USA |
| SEITZ, AMBER L | | Address Redacted | | | | | | |
| SEITZ, CAMERON | | 860 LOS ALAMOS RD | | | SANTA ROSA | CA | 95409-0000 | USA |
| SEKHON, RYAN | | Address Redacted | | | | | | |
| SEKI, JOHN | | 525 OSPREY ST | | | PATTERSON | CA | 95363 | USA |
| SELASSIE, STEVEN | | Address Redacted | | | | | | |
| SELAVE, YRINA V | | Address Redacted | | | | | | |
| SELBACH, MARK | | 12210 LENE PL | | | BAKERSFIELD | CA | 93306 | USA |
| SELBURG, THOMAS JOSEPH | | Address Redacted | | | | | | |
| SELBYVILLE TV INC | | PO BOX 632 | 64 W CHURCH ST | | SELBYVILLE | DE | 19975 | USA |
| SELECT ENERGY | | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | USA |
| SELECT ENERGY | | PO BOX 3427 | | | BUFFALO | NY | 14240-3427 | USA |
| SELECT EXPRESS & LOGISTICS | | PO BOX 2671 | | | NEW YORK | NY | 10108 | USA |
| SELECT SOLUTIONS GROUP LLC | | 28 WOODLAND AVE | | | BRONXVILLE | NY | 10708 | USA |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | RESTON | VA | 201951240 | USA |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | RESTON | VA | 20195-1240 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELENA, VILLET | | P O BOX 642 | | | KEYES | CA | 95328-0642 | USA |
| SELEZNOW, BENJAMIN MORRIS | | Address Redacted | | | | | | |
| SELF INSURANCE PLANS | | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | USA |
| SELF INSURERS SECURITY FUND | | FILE 030576 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | USA |
| SELIGSON PROPERTIES, STANLEY M | | 605 W AVE | | | NORWALK | CT | 06850 | USA |
| SELIGSON PROPERTIES, STANLEY M | | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | USA |
| SELL, BRIAN M | | Address Redacted | | | | | | |
| SELLARS, NATHANAEL EDWARD | | Address Redacted | | | | | | |
| SELLATI, BRENTON | | Address Redacted | | | | | | |
| SELLERS, AMANDA JO | | Address Redacted | | | | | | |
| SELLERS, JAMES BRADY | | Address Redacted | | | | | | |
| SELLES, LAGONN | | 6149A JOAQUIN MURIETA AVE | | | NEWARK | CA | 94560 | USA |
| SELLING COMMUNICATIONS INC | | 520 WHITE PLAINS RD | STE 120 | | TARRYTOWN | NY | 10591 | USA |
| SELLMAN, KEMBERLY L | | Address Redacted | | | | | | |
| SELLNER, STEVEN MICHAEL WARD | | Address Redacted | | | | | | |
| SELMI, GREGORY PATRICK | | Address Redacted | | | | | | |
| SELPH, CLARENCE A | | 5402 ASHCOMB CT | | | CENTERVILLE | VA | 20120 | USA |
| SELTZER, JENNIFER | | Address Redacted | | | | | | |
| SELVEY GROVER | | 1124 E RIALTO AVE | | | SAN BERNARDINO | CA | 92408 | USA |
| SEM CORP | | 2398 ROCHESTER RD | | | SEWICKLEY | PA | 15143 | USA |
| SEM, SAVY | | PO BOX 691833 | | | STOCKTON | CA | 95269 | USA |
| SEMA, LUPE | | Address Redacted | | | | | | |
| SEMAN, BERTAN ALI | | Address Redacted | | | | | | |
| SEMAN, MICHAEL J | | Address Redacted | | | | | | |
| SEMAN, THOMAS JUSTIN | | Address Redacted | | | | | | |
| SEMAS, ERIN NICHOLE | | Address Redacted | | | | | | |
| SEMBOWER MIKESELL INC | | 1711 DOUGLAS DR | | | PITTSBURGH | PA | 15221 | USA |
| SEMEDO, ESTIVONE | | Address Redacted | | | | | | |
| SEMENKO, ALEKSEY FEDOROVICH | | Address Redacted | | | | | | |
| SEMENOVA, YULIYA | | Address Redacted | | | | | | |
| SEMERTSIDES, CHRITSTOPHER | | Address Redacted | | | | | | |
| SEMERTZIDES, HARALAMBOS ROBERT | | Address Redacted | | | | | | |
| SEMICEK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| SEMIDEY JR , CARLOS A | | Address Redacted | | | | | | |
| SEMINARA, DOMINIC ROCCO | | Address Redacted | | | | | | |
| SEMIZO, VICTORIA | | Address Redacted | | | | | | |
| SEMMLER, NICHOLAS RAY | | Address Redacted | | | | | | |
| SEMPER, KRYSTAL JASMINE | | Address Redacted | | | | | | |
| SEMPLE, OWEN PATRICK | | Address Redacted | | | | | | |
| SEMPRINI, JEFF | | Address Redacted | | | | | | |
| SEN GUPTA, SAMIR KUMAR | | Address Redacted | | | | | | |
| SEN, JUDY NARIN | | Address Redacted | | | | | | |
| SENA, MICHAEL F | | 734 CORRELL AVE | | | STATEN ISLAND | NY | 10309 | USA |
| SENA, NORRIS ELVIS | | Address Redacted | | | | | | |
| SENANAYAKE, CHUNKY NAGINDA | | Address Redacted | | | | | | |
| SENATE REPUBLICAN VICTORY COMM | | 60 FOREST STREET | | | HARTFORD | CT | 06105 | USA |
| SENATUS, JUDE VERLENS | | Address Redacted | | | | | | |
| SENCHANTIXAY, KRIS S | | Address Redacted | | | | | | |
| SENDISH, DENITA | | Address Redacted | | | | | | |
| SENDISH, MARQUITA | | Address Redacted | | | | | | |
| SENDRA, MARC | | Address Redacted | | | | | | |
| SENDRICK, RYAN WILLIAM | | Address Redacted | | | | | | |
| SENDROWSKI, LUCAS | | Address Redacted | | | | | | |
| SENECA AUTOMATIC DOOR | | PO BOX 6636 | | | ITHACA | NY | 14851 | USA |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | BINGHAMTON | NY | 139020569 | USA |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | BINGHAMTON | NY | 13902-0569 | USA |
| SENECA COUNTY CLERK OF COURT | | 48 W WILLIAMS ST | | | WATERLOO | NY | 131651396 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENECA COUNTY CLERK OF COURT | | 1 DIPRONIO DR | SUPREME & COUNTY COURT | | WATERLOO | NY | 13165-1396 | USA |
| SENECAL, JUSTIN | | Address Redacted | | | | | | |
| SENESI, MELISSA LEANNA | | Address Redacted | | | | | | |
| SENEVIRATNE, THIVANKA N | | Address Redacted | | | | | | |
| SENIOR, CARL J | | Address Redacted | | | | | | |
| SENKOW, CHRISTOPHER | | 540 SCHAFER PL | | | ESCONDIDO | CA | 92025 | USA |
| SENNETT GORDON | | 4000 SO EL CAMINO REAL | A PTNO 125 | | SAN MATEO | CA | 94403 | USA |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | HARTFORD | CT | 06150-0962 | USA |
| SENPIKE MALL CO | | 4 CLINTON SQ | | | SYRACUSE | NY | 132021078 | USA |
| SENPIKE MALL CO | | PO BOX 1163 | | | BUFFALO | NY | 14240-1163 | USA |
| SENSENIG, KYLE BRENDON | | Address Redacted | | | | | | |
| SENSENIG, LEVI | | 19968 EAST EVANS CR RD | | | WHITE CITY | OR | 97503-0000 | USA |
| SENSTAD, ANNE KATRINE | | 245 W 29TH ST 11TH FL | | | NEW YORK | NY | 10001 | USA |
| SENTARA MEDICAL GROUP | | PO BOX 79777 | | | BALTIMORE | MD | 21279-0777 | USA |
| SENTER, CHRISTOPHER D | | Address Redacted | | | | | | |
| SENTER, MATTHEW | | Address Redacted | | | | | | |
| SENTINEL | Santa Cruz Sentinel | PO Box 5006 | | | San Ramon | CA | 94583-0906 | USA |
| SENTINEL & ENTERPRISE | | PO BOX 1477 | | | LOWELL | MA | 01853-1477 | USA |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | USA |
| SENTINEL TITLE CORP | | 537 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | USA |
| SENTROL INC | | PO BOX 8500 S 7740 | | | PHILADELPHIA | PA | 191787740 | USA |
| SENTROL INC | | PO BOX 8500 S 7740 | | | PHILADELPHIA | PA | 19178-7740 | USA |
| SENTRY NORTH APPLIANCE SERVICE | | 845 NIAGARA FALLS BLVD | | | AMHERST | NY | 14226 | USA |
| SENTRY SOUTH APPLIANCE SVC | | 174 ORCHARD PARK RD | | | WEST SENECA | NY | 14224 | USA |
| SEO, JUWON | | Address Redacted | | | | | | |
| SEOKHOE, SOEDESH | | Address Redacted | | | | | | |
| SEPE, JASON | | Address Redacted | | | | | | |
| SEPULVEDA, ERICK M | | Address Redacted | | | | | | |
| SEPULVEDA, JOEL HERNANDEZ | | Address Redacted | | | | | | |
| SEQUEIDA, CARLOS | | 5712 CASTLE DR | | | HUNTINGTON BEACH | CA | 92647 | USA |
| SEQUEIRA, GUSTAVO ALBERTO | | Address Redacted | | | | | | |
| SEQUEIRA, PHILIP | | 28786 FOXTAIL WAY | | | HIGHLAND | CA | 92346 | USA |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | | | CAMPTON | NH | 03223 | USA |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | CAMPTON SHOPPPING CENTER | | CAMPTON | NH | 03223 | USA |
| SEQUINOT, RICHARD JOHN | | Address Redacted | | | | | | |
| SEQUOIA PROFESSIONAL CORP | | 2117 L STREET N W SUITE 750 | | | WASHINGTON | DC | 20037 | USA |
| SERADILLA, EUGENE | | 716 LUKEPANE AVE NO 304 | | | HONOLULU | HI | 96816 | USA |
| SERAFIN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SERAFINO JR ALBERT | | 2227 COLONIAL CT | | | WALNUT CREEK | CA | 94598 | USA |
| SERANO, ESTRELLA | | 70 CANTERBURY AVE | | | DALY CITY | CA | 94015-4434 | USA |
| SERDECHNY, GARY | | 66 BISHOP CROSSING RD | | | GRISWOLD | CT | 06351 | USA |
| SERDYUK, VITALIY VICTOR | | Address Redacted | | | | | | |
| SERENA SOFTWARE | | 1900 SEAPORT BLVD FL 2 | | | REDWOOD CITY | CA | 94063-5588 | USA |
| SERENA SOFTWARE | | 1900 SEAPORT BLVD FL 2 | | | REDWOOD CITY | CA | 94063-5588 | USA |
| SERGE ELEVATOR CO INC | | 1 DONNA DR | | | WOOD RIDGE | NJ | 07075 | USA |
| SERGE ELEVATOR CO INC | | 1 INDUSTRIAL ROAD | | | WOOD RIDGE | NJ | 07075 | USA |
| SERGEY, PROKOPETS | | 10449 SE COOK CT | | | PORTLAND | OR | 97222-0000 | USA |
| SERGEYS, LEAH ROSE | | Address Redacted | | | | | | |
| SERGI, CLINT MICHAEL | | Address Redacted | | | | | | |
| Sergio F Calderon | | 929 N Orange St | | | Stockton | CA | 95203 | USA |
| SERIKI, TEMI | | Address Redacted | | | | | | |
| SERIOUS USA INC | | 495 BROADWAY FOURTH FLOOR | | | NEW YORK | NY | 10012 | USA |
| SERIOUS USA INC | | 495 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | USA |
| SERMAR CLEANING SERVICE INC | | 4 STANFORD DR UNIT 1A | | | BRIDGEWATER | NJ | 08807 | USA |
| SERNA, WILLIAN | | 2207 MANDARIN WAY | | | ANTIOCH | CA | 94509-3221 | USA |
| SEROUINA, MARK ANDREW FULGENCIO | | Address Redacted | | | | | | |
| SERRA, ALEX MARIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERRA, CARLOS FERNANDO | | Address Redacted | | | | | | |
| SERRA, DIONE | | Address Redacted | | | | | | |
| SERRA, KEVIN | | Address Redacted | | | | | | |
| SERRANO, ANTONIO | | Address Redacted | | | | | | |
| SERRANO, AUREA MARIA | | 12310 OAK CREEK LN NO 911 | | | FAIRFAX | VA | 22033 | USA |
| SERRANO, GILBERTO | | Address Redacted | | | | | | |
| SERRANO, JASMINE | | Address Redacted | | | | | | |
| SERRANO, JHONNY | | Address Redacted | | | | | | |
| SERRANO, JORGE L | | Address Redacted | | | | | | |
| SERRANO, KRISTOPH | | 2793 CYPRESS RD | | | PALM SPRINGS | CA | 92262-0000 | USA |
| SERRANO, LEIDALEE | | Address Redacted | | | | | | |
| SERRANO, NINA MARIE | | Address Redacted | | | | | | |
| SERRANO, PEDRO L | | Address Redacted | | | | | | |
| SERRANO, POCHOLO | | Address Redacted | | | | | | |
| SERRANO, RAELEEN MONIQUE | | Address Redacted | | | | | | |
| SERRANO, RAYMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SERRANO, ROBERT | | Address Redacted | | | | | | |
| SERRANO, RUBEN A | | Address Redacted | | | | | | |
| SERRANO, STEVEN | | Address Redacted | | | | | | |
| SERRATA, DANIEL | | Address Redacted | | | | | | |
| SERRUDO, OSCAR A | | Address Redacted | | | | | | |
| SERRY, ABDUL | | Address Redacted | | | | | | |
| SERSON, WILLIAM R | | Address Redacted | | | | | | |
| SERUGA, MARGIE R | | Address Redacted | | | | | | |
| SERV A TRONICS OF GLEN BURNIE | | 144 AZAR AVE | | | GLEN BURNIE | MD | 21060 | USA |
| SERV RITE RECORD & TAPE CO | | 65 RICHARD ROAD | | | IVYLAND | PA | 18974 | USA |
| SERVANTEZ, JULIO | | 1635 VANNTENN | | | ATWATER | CA | 95301 | USA |
| SERVELLO, JESSICA | | Address Redacted | | | | | | |
| SERVICE & SUPPORT PROFESSIONALS | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | USA |
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | ANNAPOLIS | MD | 214025068 | USA |
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | ANNAPOLIS | MD | 21402-5068 | USA |
| SERVICE ADVANTAGE, THE | | 2590 RIDGE RD WEST | | | ROCHESTER | NY | 14626 | USA |
| SERVICE BENCH INC, THE | | 227 CARNEGIE ROW | | | NORWOOD | MO | 02062 | USA |
| SERVICE CENTER SPECIALISTS | | 136 JAYCEE DR STE 10 | | | JOHNSTOWN | PA | 15904 | USA |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 180025025 | USA |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 18002-5025 | USA |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 7800 | | | WILKES BARRE | PA | 18703-7800 | USA |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | WILKES BARRE | PA | 187037800 | USA |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | WILKES BARRE | PA | 18703-7800 | USA |
| SERVICE FORCE USA INC | | 45662 TERMINAL DR STE 200 | | | DULLES | VA | 20152-4340 | USA |
| SERVICE FORCE USA INC | | PO BOX 1300 | | | STERLING | VA | 20167-8428 | USA |
| SERVICE GLASS & STOREFRONT CO | | 630 W MERRICK RD | | | VALLEY STREAM | NY | 11580 | USA |
| SERVICE INTERNATIONAL | | 21 EAGLE PLAZA | | | VOORHEES | NJ | 08043 | USA |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | FAIRFAX | VA | 220383124 | USA |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | FAIRFAX | VA | 22038-3124 | USA |
| SERVICE ONE | | 20 NORTHWOOD DRIVE | | | BLOOMFIELD | CT | 06002 | USA |
| SERVICE ONE | | DBA ABC APPLIANCE SERVICE CO | 20 NORTHWOOD DRIVE | | BLOOMFIELD | CT | 06002 | USA |
| SERVICE PLUS | | 5885 TRANSIT RD | | | DEPEW | NY | 14043 | USA |
| SERVICE PORT REFRIGERATION CO | | 340 A ANDREWS RD | | | TREVOSE | PA | 19053 | USA |
| SERVICE POWER INC | | 1503 SOUTH COAST DR NO 320 | | | COSTA MESA | CA | 92626 | USA |
| SERVICE POWER INC | | 175 ADMIRAL COCHRANE DR | SUITE 203 | | ANNAPOLIS | MD | 21401 | USA |
| SERVICE PROS | | 135 ANNETTE TERR | | | RUTLAND | VT | 05701 | USA |
| SERVICE TIRE TRUCK CENTERS | | 2255 AVENUE A | | | BETHLEHEM | PA | 18017 | USA |
| SERVICE TODAY | | 141 SUMMIT ST | | | PEABODY | MA | 01960 | USA |
| SERVICE TODAY | | 141 SUMMIT ST | | | PEABODY | MA | 01960 | USA |
| SERVICE WORLD | | 14315 NATIONAL HWY | | | LAVALE | MD | 21502 | USA |
| SERVICE, LIVERMORE | | 400 LONGFELLOWS COURT B | | | LIVERMORE | CA | 94550 | USA |
| SERVICE, OLYMPIC | | 505 SOUTH CHERYL LANE | | | WALNUT | CA | 91789 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE, OLYMPIC | | 505 SOUTH CHERYL LANE | | | WALNUT | CA | 91789 | USA |
| SERVICEMASTER | | 2041 AVE C STE 200 | | | BETHLEHEM | PA | 18017 | USA |
| SERVICEMASTER | | 3894 COURTNEY STREET | | | BETHLEHEM | PA | 18017 | USA |
| SERVICEMASTER | | 2320 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | USA |
| SERVICEMASTER | | 1311 PARKVIEW LN | | | DOWNINGTOWN | PA | 19335 | USA |
| SERVICEMASTER | | 1311 PARKVIEW LN | | | DOWNINGTOWN | PA | 19335 | USA |
| SERVICEMASTER BY G NECCO | | 108 MICHAEL DRIVE | | | TRAFFORD | PA | 15085 | USA |
| SERVICEMASTER COMMERCIAL CLEAN | | 34B WINTHROP ST | | | ROCHESTER | NY | 14607 | USA |
| SERVICEMASTER DISASTER ASSOC | | 4 MANSION ST | | | STONEHAM | MA | 02180 | USA |
| SERVICEMASTER JANITORIAL SVC | | PO BOX 1960 | | | ATTLEBORO | MA | 02703 | USA |
| SERVICEMASTER OF ROCHESTER | | 2171 MONROE AVE | | | ROCHESTER | NY | 14618 | USA |
| SERVICEMASTER OF UTICA | | 1500 BLEECKER ST | | | UTICA | NY | 13501 | USA |
| SERVICEMASTER SOUTH SHORE INC | | PO BOX 399 | 9 FORD PL | | SCITUATE | MA | 02066 | USA |
| SERVICES BY REYNARD LLC | | PO BOX 5273 | | | DEPTFORD | NJ | 08096 | USA |
| SERVICEWARE INC | | 333 ALLEGHENY AVENUE | | | OAKMONT | PA | 15139 | USA |
| SERVIS, TIFFANY MARIE | | Address Redacted | | | | | | |
| SERVISS, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| SERVPRO | | 540 N MAIN ST | | | MANCHESTER | CT | 06040 | USA |
| SERVPRO | | 540 N MAIN ST | | | MANCHESTER | CT | 06040 | USA |
| SERVPRO OF LANSDALE | | PO BOX 1505 | | | LANSDALE | PA | 19446 | USA |
| SES STAFFING SOLUTIONS | | PO BOX 75148 | | | BALTIMORE | MD | 21275-5148 | USA |
| SESAY, JOHN H | | Address Redacted | | | | | | |
| SESAY, MALCOLM DANIEL | | Address Redacted | | | | | | |
| SESMA, RYAN | | 1172 5TH ST | NO 3 | | MONTEREY | CA | 93940 | USA |
| SESSIONS, JEFFREY GENE | | Address Redacted | | | | | | |
| SESSIONS, ROBERT R | | 103 KENNETH DRIVE | | | APTOS | CA | 95003 | USA |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO  LABOR COMMISSIONER  CALIFORNIA | 1870 NORTH MAIN ST  SUITE 150 | | | SALINAS | CA | 93906 | USA |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO  LABOR COMMISSIONER  CALIFORNIA | 1870 NORTH MAIN ST  SUITE 150 | | | SALINAS | CA | 93906 | USA |
| SESSOMS, ERIC LAMAR | | Address Redacted | | | | | | |
| SESSUMS, TRAVIS | | Address Redacted | | | | | | |
| SESTITO, STEFANO | | Address Redacted | | | | | | |
| SET RITE CORP | | PO BOX 988 | | | LEVITTOWN | PA | 19057 | USA |
| SET RITE CORP | | PO BOX 988 | | | LEVITTOWN | PA | 19058 | USA |
| SET SHOP | | 36 W 20 ST | | | NEW YORK | NY | 10011 | USA |
| SETEGN, BRANDON JAMES | | Address Redacted | | | | | | |
| SETHI, SACHIT | | Address Redacted | | | | | | |
| SETHI, SAMIR SINGH | | Address Redacted | | | | | | |
| SETLOCK, MARK | | Address Redacted | | | | | | |
| SETO, JOHN | | Address Redacted | | | | | | |
| SETON | | PO BOX 819 | | | BRANFORD | CT | 06405 | USA |
| SETON | | PO BOX 5141 | | | STAMFORD | CT | 06904 | USA |
| SETON | | PO BOX 18485 | | | NEWARK | NJ | 07191 | USA |
| SETTIPANI, THOMAS JOSEPH | | Address Redacted | | | | | | |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | BOSTON | MA | 022413179 | USA |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | BOSTON | MA | 02241-3179 | USA |
| SETTLES, CHRISTOPHER ADRAIN | | Address Redacted | | | | | | |
| SETTY, VINAY POLEPALLI | | Address Redacted | | | | | | |
| SEUS, THOMAS J | | Address Redacted | | | | | | |
| SEVA, ALEXANDER RAYMOND | | Address Redacted | | | | | | |
| SEVEN DAYS NEWSPAPER | | PO BOX 1164 | | | BURLINGTON | VT | 05402 | USA |
| SEVEN MAPLES CORPORATION | | 1907 SHELBURNE RD | | | SHELBURNE | VT | 05482 | USA |
| SEVEN MAPLES CORPORATION | | DBA EVERGREEN EDDYS WILDERNES | 1907 SHELBURNE RD | | SHELBURNE | VT | 05482 | USA |
| SEVEN SPRINGS RESORT | | RD 1 | | | CHAMPION | PA | 15622 | USA |
| SEVEN, RYAN | | 19 SPLENDORE DR | | | NEWPORT COAST | CA | 92657 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVENTH DIST REPUBLICAN COMM | | 320 FIRST ST SE | WINTER MEETING ATTN KIM MONSON | | WASHINGTON | DC | 20003 | USA |
| SEVERIN, FARAH | | Address Redacted | | | | | | |
| SEVERINO, ALYSSA N | | Address Redacted | | | | | | |
| SEVERN, LUKE STEPHEN | | Address Redacted | | | | | | |
| SEVERSON, PATRICIA ANN | | Address Redacted | | | | | | |
| SEVERUD ASSOCIATES CONSULTING | | 469 SEVENTH AVE | | | NEW YORK | NY | 10018 | USA |
| SEVIGNY, MICHELLE RENEE | | Address Redacted | | | | | | |
| SEVILLA, JENNY MARLENE | | Address Redacted | | | | | | |
| SEW ONE INC | | 161 STATE ST | | | RUTLAND | VT | 05701 | USA |
| SEWALL CO, JAMES W | | 147 CENTER ST | | | OLDTOWN | ME | 04468 | USA |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | USA |
| SEWARD & SEWARD ATTORNEY TRUST | | 51 FRONT STREET | | | ROCKVILLE CENTRE | NY | 11570 | USA |
| SEWARD, DAMON LAMONT | | Address Redacted | | | | | | |
| SEWARD, LOUIS ALEXANDER | | Address Redacted | | | | | | |
| SEWELL, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SEWELL, GENEVEIGH LOUISE | | Address Redacted | | | | | | |
| SEWELL, JONATHAN NORMAN | | Address Redacted | | | | | | |
| SEWELL, VANESSA ROMOA | | Address Redacted | | | | | | |
| SEWELL, WILLIAM TRAVIS | | Address Redacted | | | | | | |
| SEWER & WATER ASSESSMENT CORP | | 1829 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | USA |
| SEWER & WATER ASSESSMENT CORP | | STE 410 WOODHOLME CENTER | 1829 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | USA |
| SEWICKLEY COUNTRY INN | | 801 OHIO RIVER BLVD | | | SEWICKLEY | PA | 15143 | USA |
| SEWPERSAUD, BHOPAL | | Address Redacted | | | | | | |
| SEXAUER, JA | | 531 CENTRAL PARK AVE | | | SCARSDALE | NY | 10583 | USA |
| SEXTON ASSOCIATES, GEORGE | | 3222 N STREET NW | 5TH FLOOR | | WASHINGTON | DC | 20007 | USA |
| SEXTON ASSOCIATES, GEORGE | | 5TH FLOOR | | | WASHINGTON | DC | 20007 | USA |
| SEXTON, JERRY | | 193 MOUNTAIN SUN RD | | | CHEHALIS | WA | 98532 | USA |
| SEY, TEMPE TEM PI | | Address Redacted | | | | | | |
| SEYBERT, MELANIE M | | Address Redacted | | | | | | |
| SEYMORE, ANTHONY WAYNE | | Address Redacted | | | | | | |
| SEYMOUR MARIE C | | 19103 FRANCES ST | | | APPLE VALLEY | CA | 92308 | USA |
| SEYMOUR, HORACE | | Address Redacted | | | | | | |
| SEYOUM, YODIT | | 3908 172 ST SW | | | LYNNWOOD | WA | 98037-0000 | USA |
| SEZGEN, DEVIN | | Address Redacted | | | | | | |
| SF NEWSPAPER LLC SF EXAMINER | | 450 MISSION ST 5TH FL | | | SAN FRANCISCO | CA | 94105 | USA |
| SF PROFESSIONAL SATELLITES | | 4704 CARLISLE PIKE LOWER LEVEL STEB | | | MECHANICSBURG | PA | 17055 | USA |
| SFEIR, SIMON S | | Address Redacted | | | | | | |
| SFERRAZZA, FRANCIS C | | Address Redacted | | | | | | |
| SFPUC Water Department CA | | 1155 Market St 1st Fl | | | San Francisco | CA | 94103 | USA |
| SFPUC WATER DEPARTMENT CA | | 1155 MARKET ST 1ST FL | | | SAN FRANCISCO | CA | 94103 | USA |
| SFX SPORTS EVENT MANAGEMENT | | 220 W 42ND ST 11TH FL | | | NEW YORK | NY | 10036 | USA |
| SGRO, ROBERT A | | Address Redacted | | | | | | |
| SGROI, BRITTANY SUSAN | | Address Redacted | | | | | | |
| SGUEGLIA, JOSEPH | | Address Redacted | | | | | | |
| SHABAN, NAJI | | 6033 148TH CT NE | | | REDMOND | WA | 98052 | USA |
| SHABAZZ, JALAL M | | Address Redacted | | | | | | |
| SHABAZZ, RAHSHAN A | | Address Redacted | | | | | | |
| SHABIB, DAWLA | | Address Redacted | | | | | | |
| SHABRA ELECTRONICS INC | | 277 GLEN ST | | | GLEN COVE | NY | 11542 | USA |
| SHACKLEFORD, LATOSHA M | | Address Redacted | | | | | | |
| SHADE TREE LANDSCAPING | | 4346 RESERVOIR HILL RD | | | MACUNGIE | PA | 18062 | USA |
| SHADID, KIMBERLY | | 9 VERNON | | | NEWPORT COAST | CA | 92657-0101 | USA |
| SHADMAN, DOUGLAS | | 8415 PIPER GLEN WAY | | | ANTELOPE | CA | 95843 | USA |
| SHADOW HILL ENTERPRISES | | 22 CHESTNUT HILL AVE | | | ATHOL | MA | 01331 | USA |
| SHADOWBOX PICTURES LLC | | 37 SOUTH DELAWARE AVE | | | YARDLEY | PA | 19067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHADROW, LUANA | | 14313 SALIDA DEL SOL | | | SAN DIEGO | CA | 92127 | USA |
| SHADY GROVE WALK IN | | 14800 PHYSICIANS LN STE 131 | | | ROCKVILLE | MD | 20850 | USA |
| SHAFER, MICHAEL S | | Address Redacted | | | | | | |
| SHAFER, SHAWN A | | Address Redacted | | | | | | |
| SHAFFER, ANDREW M | | Address Redacted | | | | | | |
| SHAFFER, BRANDON LEE | | Address Redacted | | | | | | |
| SHAFFER, BRIAN KEITH | | Address Redacted | | | | | | |
| SHAFFER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SHAFFER, JOSH P | | Address Redacted | | | | | | |
| SHAFFER, MICHAEL JAMES | | Address Redacted | | | | | | |
| SHAFFER, PATRICIA | | PO BOX 579 | | | HENRIETTA | NY | 14467 | USA |
| SHAFFER, PATRICIA | | PO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | USA |
| SHAFFER, STEVEN ANTHONY | | Address Redacted | | | | | | |
| SHAFFERS SALES & SERVICE | | 11 PLAN RT 1 | | | SHREWSBURY | PA | 17361 | USA |
| SHAFFNER, JUSTIN ROSS | | Address Redacted | | | | | | |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | BOSTON | MA | 021091281 | USA |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | BOSTON | MA | 02109-1281 | USA |
| SHAH, AMAR S | | Address Redacted | | | | | | |
| SHAH, AMISHA | | Address Redacted | | | | | | |
| SHAH, ASHISH K | | Address Redacted | | | | | | |
| SHAH, HASIT VIPUL | | Address Redacted | | | | | | |
| SHAH, IMRAN | | Address Redacted | | | | | | |
| SHAH, JAY D | | Address Redacted | | | | | | |
| SHAH, MILAN | | 10204 BYRNE AVE | | | CUPERTINO | CA | 95014 | USA |
| SHAH, PALAK | | Address Redacted | | | | | | |
| SHAH, RIPAL S | | Address Redacted | | | | | | |
| SHAH, WALID | | Address Redacted | | | | | | |
| SHAHANSKY, YASSEN KOLEV | | Address Redacted | | | | | | |
| SHAHED, ASIF M | | Address Redacted | | | | | | |
| SHAHEEN, DAMON RAY | | Address Redacted | | | | | | |
| SHAHID, JUNAID | | Address Redacted | | | | | | |
| SHAHID, MOHSIN | | Address Redacted | | | | | | |
| SHAHRZAD, REZA | | Address Redacted | | | | | | |
| SHAIBLEY, DAVID K | | Address Redacted | | | | | | |
| SHAID, VICTOR ADEYIZA | | Address Redacted | | | | | | |
| SHAIN, PATRIC | | 6930 CARSON RD | | | EVERETT | WA | 98203-0000 | USA |
| SHAIN, PATRICE | | 6930 CARSON RD | | | EVERETT | WA | 98203-0000 | USA |
| SHAKE, MORGAN D | | 2623 HALMA ST | | | LANCASTER | CA | 93535 | USA |
| SHAKIR, REEMA | | Address Redacted | | | | | | |
| SHAKIR, SONIA | | Address Redacted | | | | | | |
| SHALCHI, AMIR | | 578 SABLE | | | LOS FLORES | CA | 92688 | USA |
| SHALLER JR, BRIAN KEITH | | Address Redacted | | | | | | |
| SHALLIN, JANICE | | 3412 SEASHORE DR | | | NEWPORT BEACH | CA | 92663 | USA |
| SHAMASIAN, PAUL JAMES | | Address Redacted | | | | | | |
| SHAMBERGER, MAURICE A | | Address Redacted | | | | | | |
| SHAMEEM, IMRAAN ALI | | Address Redacted | | | | | | |
| SHAMLOO, AJAND JOHN | | Address Redacted | | | | | | |
| SHAMLOO, PEJMAAN MICHAEL | | Address Redacted | | | | | | |
| SHAMMO, HIWA DAKHIL | | Address Redacted | | | | | | |
| SHAMMO, ZIRIAN DAKHIL | | Address Redacted | | | | | | |
| SHAMOUN, SALWAN | | Address Redacted | | | | | | |
| SHAMPANG, RAYMOND CURT | | Address Redacted | | | | | | |
| SHAMROCK PARTS INC | | 364 LITTLETON RD | STE ONE | | WESTFORD | MA | 01886 | USA |
| SHAMS, AYEH | | Address Redacted | | | | | | |
| SHANABERGER, CHAD T | | Address Redacted | | | | | | |
| SHANABERGER, JENNIFER R | | Address Redacted | | | | | | |
| SHAND, KRISTEN D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDS, KISHANA | | Address Redacted | | | | | | |
| SHANDWICK PUBLIC AFFAIRS | | PO BOX 1213 DEPT 14984 | | | NEWARK | NJ | 07101 | USA |
| SHANE COMPANIES INC | | 4920 NIAGARA RD STE 409 | | | COLLEGE PARK | MD | 20740 | USA |
| SHANE, SCOTT MICHAEL | | Address Redacted | | | | | | |
| SHANECK, JAMES GARLAND | | Address Redacted | | | | | | |
| SHANI, MUSTOE | | 2788 MIRROR DR | | | SPRINGFIELD | OR | 97477-0000 | USA |
| SHANK, CHRISTOPHER | | Address Redacted | | | | | | |
| SHANKAR, RICKY | | Address Redacted | | | | | | |
| SHANKER, KEVIN | | Address Redacted | | | | | | |
| SHANKS, JAIMELYNE DENISE | | Address Redacted | | | | | | |
| SHANKS, MARQUIS PIERRE | | Address Redacted | | | | | | |
| SHANLEY, JESSICA ANN | | Address Redacted | | | | | | |
| SHANLEY, JUSTIN | | Address Redacted | | | | | | |
| SHANLEY, KALLY BETHANY | | Address Redacted | | | | | | |
| SHANNAHAN, RYAN THOMAS | | Address Redacted | | | | | | |
| SHANNON, ANTOINETTE | | Address Redacted | | | | | | |
| SHANNON, CLARENCE E | | Address Redacted | | | | | | |
| SHANNON, DUSTIN LEE | | Address Redacted | | | | | | |
| SHANNON, JAMES | | Address Redacted | | | | | | |
| SHANNON, RODNEY MICHAEL | | Address Redacted | | | | | | |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | ALLENTOWN | PA | 181044333 | USA |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | ALLENTOWN | PA | 18104-4333 | USA |
| SHANTY, JOSHUA | | Address Redacted | | | | | | |
| SHAPIRO & CROLAND | | 411 HACKENSACK AVE | | | KACKENSACK | NJ | 07601 | USA |
| SHAPIRO & CROLAND | | CONTINENTAL PLAZA II | 411 HACKENSACK AVE | | KACKENSACK | NJ | 07601 | USA |
| SHAPIRO, CLAUDIA ANN | | Address Redacted | | | | | | |
| SHAPIRO, HEATHER | | Address Redacted | | | | | | |
| SHAPIRO, LIANA MICHELE | | Address Redacted | | | | | | |
| SHAPIRO, MATTHEW JAY | | Address Redacted | | | | | | |
| SHAPIRO, RYAN LOUIS | | Address Redacted | | | | | | |
| SHAPIRO, RYAN SCOTT | | Address Redacted | | | | | | |
| SHARADIN, PETER | | Address Redacted | | | | | | |
| SHARED INSIGHTS | | 154 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803 | USA |
| SHARED INSIGHTS | | LOCKBOX 83109 | | | WOBURN | MA | 01813-3109 | USA |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | PHILADELPHIA | PA | 191707202 | USA |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | PHILADELPHIA | PA | 19170-7202 | USA |
| SHAREHOLDER COM | | 12 CLOCK TOWER PLACE STE 300 | | | MAYNARD | MA | 01754 | USA |
| SHAREHOLDER COM | | PO BOX 757502 | | | PHILADELPHIA | PA | 19175-7502 | USA |
| SHAREHOLDER COM | | LOCKBOX 30200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | USA |
| SHAREIT INC | | PO BOX 844 | | | GREENSBURG | PA | 15601-0844 | USA |
| Shari Vogel | | 3100 Finnian Way No 467 | | | Dublin | CA | 94568 | USA |
| SHARIF, MUHAMMAD YUSUF | | Address Redacted | | | | | | |
| SHARKANSKY LOUIS | | 24311 CORTES DRIVE | | | DANA PT | CA | 92629 | USA |
| SHARKEY, MATT EDWARD | | Address Redacted | | | | | | |
| SHARKEY, WILL MICHAEL | | Address Redacted | | | | | | |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | FRAMINGHAM | MA | 071015308 | USA |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | FRAMINGHAM | MA | 07101-5308 | USA |
| SHARMA, GAURAV | | Address Redacted | | | | | | |
| SHARMA, SABHYASANCHI | | 2744 GOLDFIELD PL | | | SIMI VALLEY | CA | 93063 | USA |
| SHARMA, SHELVINA | | Address Redacted | | | | | | |
| SHARMA, SURAJ | | Address Redacted | | | | | | |
| SHARON MECH INC | | 306 BENFIELD RD | | | SEVERNA PARK | MD | 21146 | USA |
| SHARON PAPER CO INC | | PO BOX 328 | | | CLOSTER | NJ | 07624 | USA |
| SHARP ELECTRONIC CORP | | PO BOX 650 | SHARP PLAZA | | MAHWAH | NY | 07430 | USA |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | USA |
| SHARP, IRA J | | Address Redacted | | | | | | |
| SHARP, JOE | | PO BOX 775 | | | BERRY CREEK | CA | 95916-0775 | USA |
| SHARP, JOSH PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP, JUSTIN RICHARD | | Address Redacted | | | | | | |
| SHARP, TYLER | | Address Redacted | | | | | | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | USA |
| SHARPE PARTNERS LLC | | 134 FIFTH AVE 3RD FL | | | NEW YORK | NY | 10011 | USA |
| SHARPE, APRIL D | | Address Redacted | | | | | | |
| SHARPE, BRIAN JEFFREY | | Address Redacted | | | | | | |
| SHARPE, MARLIN N | | Address Redacted | | | | | | |
| SHARPE, ROBERT | | Address Redacted | | | | | | |
| SHARPER IMAGE LANDSCAPING | | 16 ABORN ST | | | SALEM | MA | 01970 | USA |
| SHARPES FLOWERS INC | | 820 MOTTER AVE | | | FREDERICK | MD | 21701 | USA |
| SHARPLES, JUSTIN HENRY | | Address Redacted | | | | | | |
| SHARPLES, REBECCA ANN | | Address Redacted | | | | | | |
| SHARPS, ALAN DE VAUGHN | | Address Redacted | | | | | | |
| SHARRATT JR, ROBERT | | 2337 ROSADO WAY | | | RANCHO CORDOVA | CA | 95670 | USA |
| SHARRATT JR, ROBERT W | | 2209 CERVANTES DR | | | RANCHO CORDOVA | CA | 95670-4104 | USA |
| SHARROCK, SHIRQUITA YVETTE | | Address Redacted | | | | | | |
| Shasta County Tax Collector | | PO Box 99 1830 | | | Redding | CA | 96099-1830 | USA |
| SHATTUCK, HUNTER | | Address Redacted | | | | | | |
| SHAUGHNESSY, KATHERINE ALANNA | | Address Redacted | | | | | | |
| SHAUGHNESSY, THOMAS FRANCIS | | Address Redacted | | | | | | |
| SHAULIS, AMANDA D | | Address Redacted | | | | | | |
| SHAVER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| SHAW BROTHERS CONSTRUCTION INC | | 511 MAIN STREET | | | GORHAM | ME | 04038 | USA |
| SHAW BROTHERS CONSTRUCTION INC | | PO BOX 69 | 511 MAIN STREET | | GORHAM | ME | 04038 | USA |
| SHAW PITTMAN LLP | & LISA PETERSON & RENEE LOWERY | 2300 N ST NW | | | WASHINGTON | DC | 20037 | USA |
| SHAW PITTMAN LLP | | 2300 N STREET NW | | | WASHINGTON | DC | 200371128 | USA |
| SHAW PITTMAN LLP | | 2300 N STREET NW | | | WASHINGTON | DC | 20037-1128 | USA |
| SHAW, ADAM RICHARD | | Address Redacted | | | | | | |
| SHAW, ANDREW CELLIN | | Address Redacted | | | | | | |
| SHAW, BAMBI JEAN | | Address Redacted | | | | | | |
| SHAW, BENJAMIN | | Address Redacted | | | | | | |
| SHAW, BRANDON | | 32153 PASEO SAN ESTEBAN | | | TEMECULA | CA | 92592 | USA |
| SHAW, BRANDON WAYNE | | Address Redacted | | | | | | |
| SHAW, BRYAN JEFFREY | | Address Redacted | | | | | | |
| SHAW, CHRISTOPHER MATHEW | | Address Redacted | | | | | | |
| SHAW, DERYK MICHEAL | | Address Redacted | | | | | | |
| SHAW, GRAYSON C | | Address Redacted | | | | | | |
| SHAW, HILARY JOY | | Address Redacted | | | | | | |
| SHAW, IAN HUGH | | Address Redacted | | | | | | |
| SHAW, JARED TYLER | | Address Redacted | | | | | | |
| SHAW, JENNIFER KRISTY | | Address Redacted | | | | | | |
| SHAW, JEROD ALTON | | Address Redacted | | | | | | |
| SHAW, JOSHUA | | 18320 S WALKER RD | | | OREGON CITY | OR | 97045 | USA |
| SHAW, JUSTIN LEE | | Address Redacted | | | | | | |
| SHAW, KEVIN PATRICK | | Address Redacted | | | | | | |
| SHAW, KRISTIN C | | Address Redacted | | | | | | |
| SHAW, LAURA MARIE | | Address Redacted | | | | | | |
| SHAW, MELISSA A | | Address Redacted | | | | | | |
| SHAW, RACHAEL MICHELLE | | Address Redacted | | | | | | |
| SHAW, ROBERT EARL | | Address Redacted | | | | | | |
| SHAW, STEPHEN E | | Address Redacted | | | | | | |
| SHAW, THOMAS | | 1917 WATERCOURSE ST | | | STOCKTON | CA | 95206-0000 | USA |
| SHAW, VICTORIA LETISHEA | | Address Redacted | | | | | | |
| SHAW, ZACHARY RONAN | | Address Redacted | | | | | | |
| SHAWE & ROSENTHAL | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWGER, NICHOLAS CHRIS | | Address Redacted | | | | | | |
| SHAWHAN, STEPHANIE MARIE | | Address Redacted | | | | | | |
| SHAWMUT BANK NA | | COPORATE TRUST DEPT 31ST FLOOR | ONE FEDERAL STREET | | BOSTON | MA | 02211 | USA |
| SHAWMUT BANK NA | | ONE FEDERAL STREET | | | BOSTON | MA | 02211 | USA |
| SHAWN, FEEHAN F | | Address Redacted | | | | | | |
| SHAWN, SLOAN | | 26646 LAKE FRST | | | BLUE JAY | CA | 92317-0000 | USA |
| SHE POOLS & SATELLITE SERVICE | | 144 A DANIELSON PIKE RT 6 | | | FOSTER | RI | 02825 | USA |
| SHEA CO INC, JOHN F | | PO BOX 365 | | | MATTAPAN | MA | 02126 | USA |
| SHEA, BRENDAN JOSEPH | | Address Redacted | | | | | | |
| SHEA, COLLEEN HOPE | | Address Redacted | | | | | | |
| SHEA, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SHEA, MICHELLE | | 287 W BARSTOW | 140 | | CLOVIS | CA | 93612-0000 | USA |
| SHEA, TIMOTHY STERLING | | Address Redacted | | | | | | |
| SHEA, TOBIN | | Address Redacted | | | | | | |
| SHEAFFER, DEREK T | | Address Redacted | | | | | | |
| SHEAHAN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SHEAKLEY, JOHN ALEXANDER | | Address Redacted | | | | | | |
| SHEAN, SHANNON BRITTANY | | Address Redacted | | | | | | |
| SHEAR CONTRACTORS INC | | 1317 LOWER BROADWAY | | | SCHENECTADY | NY | 12306 | USA |
| SHEAR, JONATHAN H | | Address Redacted | | | | | | |
| SHEARD, ALEXANDER | | Address Redacted | | | | | | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | NEWARK | NJ | 00718-002 | USA |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | NEWARK | NJ | 007188-0025 | USA |
| SHEARER JR, DAVID A | | Address Redacted | | | | | | |
| SHEARMAN, MATHEW | | Address Redacted | | | | | | |
| SHEARMAN, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| SHEDD, CAROL A | | Address Redacted | | | | | | |
| SHEDLETSKY, MATTHEW ARTHUR | | Address Redacted | | | | | | |
| SHEDLOCK, MICHAEL J | | Address Redacted | | | | | | |
| SHEDRICK, JESSE LEWIS | | Address Redacted | | | | | | |
| SHEEDY, JOE TYLER | | Address Redacted | | | | | | |
| SHEEHAN APPRAISAL COMPANY | | 15 COTTAGE ST | | | NORWOOD | MA | 02062 | USA |
| SHEEHAN, BARBARA | | Address Redacted | | | | | | |
| SHEEHAN, HEATHER | | Address Redacted | | | | | | |
| SHEEHAN, MATTHEW T | | Address Redacted | | | | | | |
| SHEEHAN, MEGHAN H | | Address Redacted | | | | | | |
| SHEEHAN, PETER JAMES | | Address Redacted | | | | | | |
| SHEEHY ASSOCIATES | | PO BOX 826 | | | SHELTON | CT | 06484 | USA |
| SHEEHY PLUMBING & HEAT,MICHEAL | | 399 MAIN ST | | | YALESVILLE | CT | 06492 | USA |
| SHEEHY, RYAN D | | Address Redacted | | | | | | |
| SHEERIN, MELISSA ANN | | Address Redacted | | | | | | |
| SHEETS, JAMIE CARL | | Address Redacted | | | | | | |
| SHEFFER, RYAN PATRICK | | Address Redacted | | | | | | |
| SHEFFLER & COMPANY INC | | 914 BEAVER GRADE RD | | | CORAOPOLIS | PA | 15108 | USA |
| SHEGANI, ANISA | | Address Redacted | | | | | | |
| SHEIKH, BENAZIR | | Address Redacted | | | | | | |
| SHEIKH, FAHAD A | | Address Redacted | | | | | | |
| SHEIKH, GUZANSAR | | Address Redacted | | | | | | |
| SHEIKH, MOSTAFA | | 142 ALE | | | MORENO VALLEY | CA | 92553-0000 | USA |
| SHEIKH, SAAD IRFAN | | Address Redacted | | | | | | |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE 2900 CNG TOWER | | | PITTSBURGH | PA | 152223115 | USA |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE | 2900 CNG TOWER | | PITTSBURGH | PA | 15222-3115 | USA |
| SHEKHADA, HIMANSHU | | Address Redacted | | | | | | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | | | PITTSBURGH | PA | 15228 | USA |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | C/O GORDON MATHEWS | | PITTSBURGH | PA | 152282702 | USA |
| SHELBY, ANDREW JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDEN, STEPHEN JOHN | | Address Redacted | | | | | | |
| SHELDON LOBEL PC | | 9 EAST 40TH ST 14TH FL | | | NEW YORK | NY | 10016 | USA |
| SHELDON, ANGELA NICOLE | | Address Redacted | | | | | | |
| SHELIA, JORDAN | | 350 E TAYLOR ST | | | SAN JOSE | CA | 95112-0000 | USA |
| SHELL FUELING SERVICES | | 77 SECOND ST PO BOX 974 | | | SOMERVILLE | NJ | 08876 | USA |
| SHELL FUELING SERVICES | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | USA |
| SHELL, ERIC JOSEF | | Address Redacted | | | | | | |
| SHELL, GARRETT | | 1436 PICO AVE | | | CLOVIS | CA | 93611-0000 | USA |
| SHELLEY, LAZER GARET | | Address Redacted | | | | | | |
| SHELLY, DOUGLAS ALLEN | | Address Redacted | | | | | | |
| SHELLY, SNYDER | | 21280 BEACH BLVD P206 | | | HUNTINGTON BEACH | CA | 92648-5718 | USA |
| SHELTON, CAROL P | | Address Redacted | | | | | | |
| SHELTON, CORDERO R | | Address Redacted | | | | | | |
| SHELTON, JOEL J | | Address Redacted | | | | | | |
| SHELTON, KIBWE BENJAMIN | | Address Redacted | | | | | | |
| SHELTON, MATTHEW STEVEN | | Address Redacted | | | | | | |
| SHELTON, RHYS L | | Address Redacted | | | | | | |
| SHELTON, SINNAMON NICOLE | | Address Redacted | | | | | | |
| SHELTON, WILLIARD | | Address Redacted | | | | | | |
| SHENIGO, JARED | | Address Redacted | | | | | | |
| SHENOY, ALEXANDER M | | Address Redacted | | | | | | |
| SHENTON ASSOCIATES | | PO BOX 662 | | | HUNT VALLEY | MD | 21030 | USA |
| SHEPARD, GARY | | Address Redacted | | | | | | |
| SHEPARD, JOHN MATHEW | | Address Redacted | | | | | | |
| SHEPARD, SHANE M | | Address Redacted | | | | | | |
| SHEPARD, STEVEN WAYNE | | Address Redacted | | | | | | |
| SHEPARDSON, KAYLA DAWN | | Address Redacted | | | | | | |
| SHEPHARD, MARK THOMAS | | Address Redacted | | | | | | |
| SHEPHEARD, MICHAEL | | 336 N CHAPEL NO H | | | ALHAMBRA | CA | 91801 | USA |
| SHEPHERD, FRANCIE | | 214 W 84TH STREET | NO 2D | | NEW YORK | NY | 10024 | USA |
| SHEPHERD, FRANCIE | | NO 2D | | | NEW YORK | NY | 10024 | USA |
| SHEPHERD, GARY | | 1706 LAIE ST | | | WAIKOLOA | HI | 96738-5114 | USA |
| SHEPHERD, GERARD WILLIAM | | Address Redacted | | | | | | |
| SHEPHERD, REBECCA ANN | | Address Redacted | | | | | | |
| Sheppard Mullin Richter & Hampton LLP | Margaret Mann Esq | 501 W Broadway 19th Fl | | | San Diego | CA | 92101 | USA |
| Sheppard Mullin Richter & Hampton LLP | Margaret Mann Esq | 501 W Broadway 19th Fl | | | San Diego | CA | 92101 | USA |
| SHEPPARD, BRETT | | Address Redacted | | | | | | |
| SHEPPARD, JACOB ARVIN | | Address Redacted | | | | | | |
| SHEPPARD, KENNETH M | | Address Redacted | | | | | | |
| SHEPPARD, SHANE | | 4002 A SOUTH 158TH ST | APT A402 | | TUKWILA | WA | 98188 | USA |
| SHEPPARD, SHAUN PIERRE | | Address Redacted | | | | | | |
| SHEPPERSON NESMITH, BRANDON AVIS | | Address Redacted | | | | | | |
| SHEPPERSON, MICHAEL J | | Address Redacted | | | | | | |
| SHEPS MAJOR APPLIANCE SERVICE | | 19 UNION ST | | | ENFIELD | NH | 03748 | USA |
| SHER, LEONID | | Address Redacted | | | | | | |
| SHERATON | | 37 FORBES ROAD | | | BRAINTREE | MA | 02184 | USA |
| SHERATON | | TARA BLVD | | | NASHUA | NH | 03062 | USA |
| SHERATON | | 363 MAINE MALL RD | | | SOUTH PORTLAND | ME | 04106 | USA |
| SHERATON | | 6 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | USA |
| SHERATON | | 100 PINE ST | | | WILLIAMSPORT | PA | 17701 | USA |
| SHERATON | | 100 PINE ST | | | WILLIAMSPORT | PA | 17701 | USA |
| SHERATON | | 400 OXFORD VALLEY RD | | | LANGHORNE | PA | 19048 | USA |
| SHERATON | | 480 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | USA |
| SHERATON | | 2660 WOODLEY RD AT CONN AVE NW | | | WASHINGTON | DC | 20008 | USA |
| SHERATON EDISON | | 125 RARITAN CTR PKY | | | EDISON | NJ | 08837 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERATON HOTEL | | 6821 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA |
| SHERATON HOTEL | | 515 RT ONE S | | | ISELIN | NJ | 08830 | USA |
| SHERATON HOTEL | | 515 RT ONE S | | | ISELIN | NJ | 08830 | USA |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 060961045 | USA |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 06096-1045 | USA |
| SHERATON INN | | 50 WARREN STREET | | | LOWELL | MA | 01852 | USA |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT ROAD | | | ALLENTOWN | PA | 18103 | USA |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT RD | | | ALLENTOWN | PA | 18109 | USA |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 142255186 | USA |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225-5186 | USA |
| SHERATON INN NEW YORK | | 790 7TH AVE 4TH FL | ACCOUNTING OFFICE | | NEW YORK | NY | 10019 | USA |
| SHERATON INN NEW YORK | | ACCOUNTING OFFICE | | | NEW YORK | NY | 10019 | USA |
| SHERATON SPRINGFIELD | | ONE MONARCH PL | | | SPRINGFIELD | MA | 01144 | USA |
| SHERATON VALLEY FORGE | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | USA |
| SHERBORN POLICE DEPT | | PO BOX 960 | | | SHERBORN | MA | 01770 | USA |
| SHERBROOKE ASSOCIATES INC | | 52 WALTHAM STREET | | | LEXINGTON | MA | 02173 | USA |
| SHERIDAN SQUARE ENTERTAINMENT | | 130 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | USA |
| SHERIDAN, BRIAN | | Address Redacted | | | | | | |
| SHERIDAN, CHRISTOPHER | | Address Redacted | | | | | | |
| SHERIDAN, JEFFREY | | Address Redacted | | | | | | |
| SHERIDAN, KAITLYN MARIE | | Address Redacted | | | | | | |
| SHERIDAN, WILLIAM | | Address Redacted | | | | | | |
| SHERIFF COURT SERVICES | | 801 11TH ST | | | MODESTO | CA | 95354 | USA |
| SHERIFF OF NASSAU COUNTY | | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | USA |
| SHERIFF OFFICE | | 2 BROAD STREET | | | ELIZABETH | NJ | 07207 | USA |
| SHERIFFS COURT SERVICES | | 157 W 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | USA |
| SHERIFFS OFFICE | | PO BOX 1188 | | | NEW BRUNSWICK | NJ | 08903 | USA |
| SHERLIS, STUART | | 1617 WOODFIELD AVE | | | WALL | NJ | 07753 | USA |
| SHERLOCK, AARON | | 131 UNITY WAY | | | VISTA | CA | 92083 | USA |
| SHERLOCK, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| SHERMAN, ALYSSA | | 70 PALATINE | | | IRVINE | CA | 92612-0000 | USA |
| SHERMAN, ANNA KATRINA | | Address Redacted | | | | | | |
| SHERMAN, COLLEEN | | Address Redacted | | | | | | |
| SHERMAN, DANIEL ROBERT | | Address Redacted | | | | | | |
| SHERMAN, ERIC | | Address Redacted | | | | | | |
| SHERMAN, JACK | | 333 RAVEN RD | | | SAN ANSELMO | CA | 94960 | USA |
| SHERMAN, JASON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SHERMAN, JILL | | 1119 SABLE | | | RSM | CA | 92688-0000 | USA |
| SHERMAN, JUSTIN | | Address Redacted | | | | | | |
| SHERMAN, MICHAEL BRIAN | | Address Redacted | | | | | | |
| SHERMER, CHRISTIE LYNN | | Address Redacted | | | | | | |
| SHERR, BRIAN DAVID | | Address Redacted | | | | | | |
| SHERRICK, STEVEN EARL | | Address Redacted | | | | | | |
| SHERRIFF GARY | | 1681 LOCHNESS DRIVE | | | FALLBROOK | CA | 92028 | USA |
| SHERRIFF, GARY | | 1681 LOCHNESS DRIVE | | | FALLBROOK | CA | 92028 | USA |
| SHERROD, AVERY S | | Address Redacted | | | | | | |
| SHERROUSE, TIFFANY | | 5738 HAVENCREST CIRCLE | | | STOCKTON | CA | 95219 | USA |
| SHERRY, JAMES W | | Address Redacted | | | | | | |
| SHERWIN ELECTRIC CO INC | | PO BOX 535 | | | ESSEX JUNCTION | VT | 05453 | USA |
| SHERWIN WILLIAMS | | 1751 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | USA |
| SHERWOOD AMERICA | | 2346 E WALNUT AVE | | | FULLERTON | CA | 92831-4937 | USA |
| SHERWOOD INN, THE | | 25 GENESEE ST | | | GREENE | NY | 13778 | USA |
| SHERWOOD, HENRY | | Address Redacted | | | | | | |
| SHERWOOD, MONTIA THERESA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHETH, ABHISHEK | | Address Redacted | | | | | | |
| SHETH, KUNAL KIRIT | | Address Redacted | | | | | | |
| SHETLER, ADAM KIETH | | Address Redacted | | | | | | |
| SHEVINSKY, LYNNE | | 2468 DURAVNIPOS PL | | | RAMONA | CA | 92065-0000 | USA |
| SHEWMAKER, ROBERT | | Address Redacted | | | | | | |
| SHIELDS DELIVERY SERVICE | | 8304 CHURCH RD | | | GERMANSVILLE | PA | 18053 | USA |
| SHIELDS DELIVERY SERVICE | | 8504 CHURCH RD | | | GERMANSVILLE | PA | 18053 | USA |
| SHIELDS, CHERYL | | 4823 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | USA |
| SHIELDS, CONOR LARSON | | Address Redacted | | | | | | |
| SHIELDS, JAMEL A | | Address Redacted | | | | | | |
| SHIELDS, JAZMINE FELICIA | | Address Redacted | | | | | | |
| SHIELDS, PATRICK ALLAN | | Address Redacted | | | | | | |
| SHIELDS, RICHARD E | | Address Redacted | | | | | | |
| SHIELDS, ROSS ALLAN | | Address Redacted | | | | | | |
| SHIELDS, RYAN A | | Address Redacted | | | | | | |
| SHIELDS, RYAN ERIC | | Address Redacted | | | | | | |
| SHIELS, MICHAEL | | Address Redacted | | | | | | |
| SHIFERAW, MAHLET TSEGAYE | | Address Redacted | | | | | | |
| SHIFLETT, ANDREW D | | Address Redacted | | | | | | |
| SHIFTER, CHRISTOPHER | | 49 MONTARA DR | | | ALISO VIEJO | CA | 92656-0000 | USA |
| SHIFTY, DONALD F | | Address Redacted | | | | | | |
| SHIH, STEVE | | 47434 HALCYON PL | | | POTOMAC FALLS | VA | 20165 | USA |
| SHIHADEH, IBRAHIM A | | Address Redacted | | | | | | |
| SHILALE, PETER ANTHONY | | Address Redacted | | | | | | |
| SHILLEH, ALI ABDELKAREM | | Address Redacted | | | | | | |
| SHILLING, BROOKE DANIELLE | | Address Redacted | | | | | | |
| SHILLING, BURYL | | 10807 TEMPO LAKE DR SE | | | OLYMPIA | WA | 98513-8825 | USA |
| SHILLING, BURYL W | | 10807 TEMPO LAKE DR SE | | | OLYMPIA | WA | 98513 | USA |
| SHIMADA, SARA MARIKO | | Address Redacted | | | | | | |
| SHIMER, SCOTT MCKINLEY | | Address Redacted | | | | | | |
| SHIMKO, DAVID JOHN | | Address Redacted | | | | | | |
| SHIMMEL, ROBERT PAUL | | Address Redacted | | | | | | |
| SHIMON, ALEXANDER | | Address Redacted | | | | | | |
| SHIMONURA, SUSAN | | 4325 239TH PLACE SE | | | ISSAQUAH | WA | 98029 | USA |
| SHIN, ANDREW B | | Address Redacted | | | | | | |
| SHIN, SUSAN IN | | Address Redacted | | | | | | |
| SHINAULT, RANELL T | | Address Redacted | | | | | | |
| SHINDLEDECKER, AARON ROBERT | | Address Redacted | | | | | | |
| SHINE ELECTRONICS CO INC | | 11 22 45TH ROAD | | | LONG ISLAND | NY | 11101 | USA |
| SHINER, NICHOLAS B | | Address Redacted | | | | | | |
| SHINGLER, GREG OLIVER | | Address Redacted | | | | | | |
| SHINHOLSTER, LAVONDRA ANDREA | | Address Redacted | | | | | | |
| SHINN, KENNETH T | | Address Redacted | | | | | | |
| SHINN, THOMAS ALFRED | | Address Redacted | | | | | | |
| SHINNICK, JAMES | | Address Redacted | | | | | | |
| SHINOHARA, BRIAN | | 41230 CARLOTTA DRIVE | | | PALM DESERT | CA | 92211-0000 | USA |
| SHINSKI, CHRIS | | Address Redacted | | | | | | |
| SHIPLEYS TV SALES & SERVICE | | 45L WAVERLEY DR | PO BOX 339 | | FREDERICK | MD | 21702 | USA |
| SHIPLEYS TV SALES & SERVICE | | PO BOX 339 | | | FREDERICK | MD | 21702 | USA |
| SHIPMAN, DEANNA E | | Address Redacted | | | | | | |
| SHIPP, BERNARD TAYLOR | | Address Redacted | | | | | | |
| SHIRAZI, EHSAN | | Address Redacted | | | | | | |
| SHIRD, SHANNON EDELL | | Address Redacted | | | | | | |
| SHIRHKANI, SHAHIN | | Address Redacted | | | | | | |
| SHIRK, CURTIS M | | Address Redacted | | | | | | |
| SHIRK, STEWART | | 502 W 16TH ST | | | UPLAND | CA | 91784-0000 | USA |
| SHIRLEY, GIRARD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY, MARGARITA CONSTANCE | | Address Redacted | | | | | | |
| SHIROISHI, LAURA | | Address Redacted | | | | | | |
| SHIRT GALLERY | | 200 ELMWOOD AVE | | | FEASTERVILLE | PA | 19053 | USA |
| SHIRT XPLOSION INC | | 9601 APOLLO DRIVE | | | LARGO | MD | 207743731 | USA |
| SHIRT XPLOSION INC | | 9601 APOLLO DRIVE | | | LARGO | MD | 20774-3731 | USA |
| SHIVDAYAL, RAMESHWAR J | | Address Redacted | | | | | | |
| SHIVELY, MATT BRANDON | | Address Redacted | | | | | | |
| SHOBAN, MEHTA | | Address Redacted | | | | | | |
| SHOBE, JOSHUA A | | Address Redacted | | | | | | |
| SHOBLE, IBRAHIM | | Address Redacted | | | | | | |
| SHOCKEY, BRIAN JAMES | | Address Redacted | | | | | | |
| SHOCKLEY WROTEN, CASEE LEE | | Address Redacted | | | | | | |
| SHOCKLEY, TIMOTHY ROY | | Address Redacted | | | | | | |
| SHODIN, JACOB | | Address Redacted | | | | | | |
| SHOEMAKER CT OFFICER, JOHN E | | PO BOX 14 | | | GREAT MEADOWS | NJ | 07838-0114 | USA |
| SHOEMAKER, DENISE M | | Address Redacted | | | | | | |
| SHOEMAKER, MATTHEW BRANDON | | Address Redacted | | | | | | |
| SHOEMAN, TIMOTHY | | Address Redacted | | | | | | |
| SHOEMATE, JUSTIN HOWARD | | Address Redacted | | | | | | |
| SHOFFNER, DIONNE | | Address Redacted | | | | | | |
| SHOGYO INTERNATIONAL CORP | | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803 | USA |
| SHOKAI FAR EAST LTD | | 9 ELENA CT | | | CORTLANDT MANOR | NY | 10567 | USA |
| SHOLDS, ADAM | | Address Redacted | | | | | | |
| SHOLES, HOPE ADINA | | Address Redacted | | | | | | |
| Sholin, O Hybenia | | 324 Village Creek Rd | | | Aptos | CA | 95003 | USA |
| SHONDREYA W WATERMAN | WATERMAN SHONDREYA W | 516 WESLEY AVE APT 1 | | | OAKLAND | CA | 94606-1027 | USA |
| SHOOK, ADAM JONATHAN | | Address Redacted | | | | | | |
| SHOOPMAN, MICHELLE MAY | | Address Redacted | | | | | | |
| SHOOPMAN, MICHELLEMAY | | 24735 PITCHFORK CIRCLE | | | WILDOMAR | CA | 92595 | USA |
| SHOP COM | | 1 LOWER RAGSDALE DR | BLDG 1 STE 210 | | MONTEREY | CA | 93941 | USA |
| SHOPORG | | 8403 COLESVILLE RD STE 865 | | | SILVER SPRING | MD | 20910 | USA |
| SHOPPERS GUIDE | | 1 TARGETING CTR | | | WINDSOR | CT | 06095-2639 | USA |
| Shopping com Inc | c o Gregg S Kleiner | Cooley Godward Kronish LLP | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | USA |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | USA |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| SHORE CATERING INC | | 245 DRUM POINT RD | | | BRICK | NJ | 08723-6315 | USA |
| SHORE COMMUNICATIONS | | 519 LINCOLN AVE | UNIT 6 | | POCOMOKE | MD | 21851 | USA |
| SHORE COMMUNICATIONS | | UNIT 6 | | | POCOMOKE | MD | 21851 | USA |
| SHORE MALL ASSOCIATES LP | | 44 S BAYLES AVE STE 304 | | | PORT WASHINGTON | NY | 11050 | USA |
| SHORE MALL MERCHANTS ASSOC | | 44 S BAYLES AVE STE 304 | C/O BRENTWAY MGMT MERCH ASSOC | | PORT WASHINGTON | NY | 11050 | USA |
| SHORE MALL MERCHANTS ASSOC | | 6725 BLACK HORSE PIKE | | | EGG HARBOR TWNSP | NJ | 082343904 | USA |
| SHORE SYSTEMS | | 37 BERRY PL | | | ALBERTSON | NY | 11507 | USA |
| SHORELINE ELECTRONICS REPAIR | | 125 BEECH TREE LN | | | WESTBROOK | CT | 06498 | USA |
| SHORELINE FIRE EQUIP CO INC | | PO BOX 1077 | | | OLD SAYBROOK | CT | 06475 | USA |
| SHORES, NICHOLAS | | 8457 ENCINO AVE | | | SAN DIEGO | CA | 92123 | USA |
| SHORES, NICHOLAS RINER | | Address Redacted | | | | | | |
| SHORT, ALEXANDER | | Address Redacted | | | | | | |
| SHORT, JERICE SHANNON | | Address Redacted | | | | | | |
| SHORT, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| SHORT, ZACHARY F | | Address Redacted | | | | | | |
| SHORT, ZACHARY STRIDER | | Address Redacted | | | | | | |
| SHORTER, DOMONIQUE | | Address Redacted | | | | | | |
| SHORTER, JAZMINE VIRGINIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORTER, KYONA S | | Address Redacted | | | | | | |
| SHORTLE, JOHN ROBERT | | Address Redacted | | | | | | |
| SHORTRIDGE, HASHIM | | Address Redacted | | | | | | |
| SHORTWAY, JEFFREY H | | Address Redacted | | | | | | |
| SHOTGUN PRODUCTIONS | | 165 E 35TH ST | STE 7J | | NEW YORK | NY | 10016 | USA |
| SHOUDY, VINCENT JUSTIN | | Address Redacted | | | | | | |
| SHOULDERS, ALLAN JASON | | Address Redacted | | | | | | |
| SHOUMAN, BAHIJA | | Address Redacted | | | | | | |
| SHOWALTER, TERRY | | Address Redacted | | | | | | |
| SHOWCASE APPLIANCE & TV | | 158 SOUTH MAIN ST | | | RUTLAND | VT | 05701 | USA |
| SHOWDIME COMMUNICATIONS | | PO BOX 205 | | | BULLVILLE | NY | 10915 | USA |
| SHOWELL, ALLEN L | | Address Redacted | | | | | | |
| SHOWERS, RICHARD J | | Address Redacted | | | | | | |
| SHRADER, RANDALL SCOTT | | Address Redacted | | | | | | |
| SHRED IT | | 216 LITTLE FALLS RD UNIT 4 | | | CEDAR GROVE | NJ | 07009 | USA |
| SHRED IT | | 216 LITTLE FALLS RD UNIT 4 | | | CEDAR GROVE | NJ | 07009 | USA |
| SHRED IT DC METRO AREA | | 435 D EAST DIAMOND AVE | | | GAITHERSBURG | MD | 20877 | USA |
| SHRESTHA, ANIL | | Address Redacted | | | | | | |
| SHRESTHA, DEEPAK | | 810 TAYLOR ST | | | MONTEREY | CA | 93940-1954 | USA |
| SHRESTHA, DIBESH | | Address Redacted | | | | | | |
| SHRESTHA, PRADEEP | | Address Redacted | | | | | | |
| SHREVES, CHARLES ROBERT | | Address Redacted | | | | | | |
| SHREWSBURY, NOELANI | | Address Redacted | | | | | | |
| SHRM | | PO BOX79482 | | | BALTIMORE | MD | 212790482 | USA |
| SHRM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | USA |
| SHRM CORPORATION | | PO BOX 791330 | | | BALTIMORE | MD | 21279-1330 | USA |
| SHRM LEARNING SYSTEMS | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | USA |
| Shroff, Gerry | | 13206 Wright Way | | | Los Altos Hills | CA | 94022 | USA |
| SHROYER, ANDREW JAMES | | Address Redacted | | | | | | |
| SHTUFAJ, KOL | | Address Redacted | | | | | | |
| SHU, BRANDON | | Address Redacted | | | | | | |
| SHUBERT, JOY | | Address Redacted | | | | | | |
| SHUCK, GARRETT NICHOLAS | | Address Redacted | | | | | | |
| SHUCK, WILLIAM AUSTIN | | Address Redacted | | | | | | |
| SHUE, DANIEL DOUGLAS | | Address Redacted | | | | | | |
| SHUEY, ROBERT | | 4825 N DOREEN AVE | | | TEMPLE CITY | CA | 91780 | USA |
| SHUFORD, SHARNA | | Address Redacted | | | | | | |
| SHUFRO, SETH L | | Address Redacted | | | | | | |
| SHUGRUE, SCOTT TYLER | | Address Redacted | | | | | | |
| SHUKER, STEPHANIE D | | Address Redacted | | | | | | |
| SHUKLA, RUTVA K | | Address Redacted | | | | | | |
| SHULER, JASMINE M | | Address Redacted | | | | | | |
| SHULTZ, ERICA ANNE | | Address Redacted | | | | | | |
| SHUM, JADIE | | Address Redacted | | | | | | |
| SHUMAKER, MARYLEE DIANE | | Address Redacted | | | | | | |
| SHUMATE, BRITTANY JEAN | | Address Redacted | | | | | | |
| SHUMAY, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| SHUMWAY JAMES | | 6883 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95621 | USA |
| SHUMWAY, JAMES | | 6883 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95621 | USA |
| SHUMWAY, LAUREN MARIE | | Address Redacted | | | | | | |
| SHUN, CASSIDY LIMBAGA | | Address Redacted | | | | | | |
| SHURAFA, ALAMYN M | | Address Redacted | | | | | | |
| SHURGARD OF FAIRFAX | | 11334 LEE HIGHWAY | | | FAIRFAX | VA | 22030 | USA |
| SHURTLEFF, KEVIN SCOTT | | Address Redacted | | | | | | |
| SI HANDLING SYSTEMS INC | | PO BOX 8500 S 7755 | | | PHILADELPHIA | PA | 19178 | USA |
| SIA II, ROBERTO FELICE | | Address Redacted | | | | | | |
| SIBERT, KIARA NICOLE | | Address Redacted | | | | | | |
| SIBIA, JOSEPHINE | | 1811 NOVATO BLVD NO 67 | | | NOVATO | CA | 94947 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIBIGA, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SIBILIA, RHAMIL | | Address Redacted | | | | | | |
| SIBIO, JAMES F | | Address Redacted | | | | | | |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | PHILADELPHIA | PA | 191751520 | USA |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | PHILADELPHIA | PA | 19175-1520 | USA |
| SICA, VINCENT | | Address Redacted | | | | | | |
| SICARD, NATHAN DANIEL | | Address Redacted | | | | | | |
| SICARD, STEFAN MICHAEL | | Address Redacted | | | | | | |
| SICARI, TIMOTHY JAMES | | Address Redacted | | | | | | |
| SICARI, VINCENT REGIS | | Address Redacted | | | | | | |
| SICHER, COLBY LAMAR | | Address Redacted | | | | | | |
| SICIGNANO, NICHOLAS AARON | | Address Redacted | | | | | | |
| SICILIA, BRUNO E | | Address Redacted | | | | | | |
| SICILIANO, ANTONIO | | Address Redacted | | | | | | |
| SICILIANO, GAVINO | | Address Redacted | | | | | | |
| SICILIANO, JOHN | | Address Redacted | | | | | | |
| SICONOLFI, RON | | Address Redacted | | | | | | |
| SID HARVEY INDUSTRIES | | 605 LOCUST ST | | | GARDEN CITY | NY | 11530 | USA |
| SIDBERRY, DEVON | | Address Redacted | | | | | | |
| SIDDIQ, ZEKRYA M | | Address Redacted | | | | | | |
| SIDDIQI, AAQIL | | Address Redacted | | | | | | |
| SIDDIQUEE, ABDUL HASIB | | Address Redacted | | | | | | |
| SIDDIQUI, MOIZ ALI | | Address Redacted | | | | | | |
| SIDDIQUI, SAMI | | Address Redacted | | | | | | |
| SIDE, BRIAN R | | Address Redacted | | | | | | |
| SIDELINGER, BEN JOSEPH | | Address Redacted | | | | | | |
| SIDERIS ENGINEERS PC | | 217 22 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | USA |
| SIDHU, SUNDEEP S | | Address Redacted | | | | | | |
| SIDIQI, ROHIP | | Address Redacted | | | | | | |
| SIDIQI, YAMA | | Address Redacted | | | | | | |
| SIDIQUE, ABUBAKARR BUNDU | | Address Redacted | | | | | | |
| SIDLEY AUSTIN BROWN & WOOD | | 1501 K ST NW | | | WASHINGTON | DC | 20005 | USA |
| SIDNAM, DAVID NICHOLAS | | Address Redacted | | | | | | |
| SIDORENKO, MIROSLAV A | | Address Redacted | | | | | | |
| SIDWAY APPRAISALS, CHARLES R | | PO BOX 157 | | | ROCKY HILL | CT | 06067 | USA |
| SIDWELL, BRIANA LYNN | | Address Redacted | | | | | | |
| SIEBER, MELISSA | | Address Redacted | | | | | | |
| SIEBERT, JEREMY DOUGLAS | | Address Redacted | | | | | | |
| SIECINSKI, JOHN KENNETH | | Address Redacted | | | | | | |
| SIEDLECKI, TREVOR M | | Address Redacted | | | | | | |
| SIEGAL, HYMAN BERNARD | | Address Redacted | | | | | | |
| SIEGEL, COREY MARC | | Address Redacted | | | | | | |
| SIEGEL, DAN | | Address Redacted | | | | | | |
| SIEGEL, ELIZABETH ANN | | Address Redacted | | | | | | |
| SIEGEL, JACOB ROSS | | Address Redacted | | | | | | |
| SIEGEL, LINDSAY BROOKE | | Address Redacted | | | | | | |
| SIEGEL, NICOLE DENISE | | Address Redacted | | | | | | |
| SIEGEL, SEAN | | Address Redacted | | | | | | |
| SIEGFRIED, BRANDON MATTHEW | | Address Redacted | | | | | | |
| SIEGFRIED, DAVID A | | Address Redacted | | | | | | |
| SIEK, MING | | Address Redacted | | | | | | |
| SIEMANS LOGISTICS & ASSEMBLY | | PO BOX 371600 | | | PITTSBURGH | PA | 15251-7600 | USA |
| SIEMEK, JASON MICHAEL | | Address Redacted | | | | | | |
| SIEMENS AG | | PO BOX 360258 | | | PITTSBURGH | PA | 15251-6258 | USA |
| SIEMENS BUILDING TECHNOLOGIES | | 2000 CRAWFORD PL | STE 300 | | MOUNT LAUREL | NJ | 08054 | USA |
| SIEMENS CERBERUS DIV | | PO BOX 26172 | | | NEWARK | NJ | 071016972 | USA |
| SIEMENS FINANCIAL SERVICES INC | | 200 SOMERSET CORPORATE BLVD | ATTN LAURA CAMACHO | | BRIDGEWATER | NJ | 08807-2843 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMS RENTAL & SALES CO INC | | 3925 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | USA |
| SIERADZKI, ADRIAN | | Address Redacted | | | | | | |
| SIERGIEJ, GARY MICHAEL | | Address Redacted | | | | | | |
| SIERON, PETER ALEXANDER | | Address Redacted | | | | | | |
| SIERRA COMMUNICATIONS INC | | PO BOX 2598 | | | BANGOR | ME | 04402-2598 | USA |
| Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | USA |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 C/O LEWIS OPERATING CORP | | UPLAND | CA | 91785 | USA |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | P O BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | USA |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | C O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | USA |
| Sierra Liquidity Fund LLC | Assignee & Attorney In Fact For BE Equipment Assignor | 2699 White Rd No 255 | | | Irvine | CA | 92614 | USA |
| SIERRA NORTH ASSOCIATES | | 409 BROAD ST STE 203 | | | SEWICKLEY | PA | 15143 | USA |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | USA |
| SIERRA SUITES HOTEL | | 410 S RANDOLPHVILLE RD | | | PISCATAWAY | NJ | 08854 | USA |
| SIERRA, CARLOS C | | Address Redacted | | | | | | |
| SIERRA, CARLOS C | | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | USA |
| SIERRA, CARLOS C | | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | USA |
| SIERRA, JOSE ESTEBAN | | Address Redacted | | | | | | |
| SIERRA, REGINO SALAZAR | | Address Redacted | | | | | | |
| SIFLINGER, BRET PHILIP | | Address Redacted | | | | | | |
| SIFONTES, FIONA N | | Address Redacted | | | | | | |
| SIFORD, CHRISTOPHER | | Address Redacted | | | | | | |
| SIFUENTES, LUIS L | | Address Redacted | | | | | | |
| SIGAL, ANDREW JAMES | | Address Redacted | | | | | | |
| SIGALA, ROBERT | | 22686 ISLAMARE | | | LAKE FOREST | CA | 92630 | USA |
| SIGALA, SANDRA | | Address Redacted | | | | | | |
| SIGCAT FOUNDATION, THE | | 11343 SUNSET HILLS ROAD | | | RESTON | VA | 20190 | USA |
| SIGHT & SOUND ENTERTAINMENT | | 18 SYLVAN DR | | | SHELTON | CT | 06484 | USA |
| SIGHT & SOUND SUPPORT INC | | 7908 QUEENAIR DRIVE | | | GAITERSBURG | MD | 20879 | USA |
| SIGHUAS, ELMER | | 1113 MANUWA DR | | | HONOLULU | HI | 96818-1122 | USA |
| SIGN A RAMA | | 231 E MAIN ST | | | MILFORD | MA | 01757 | USA |
| SIGN A RAMA | | 324B RT 59 THE HUB | | | CENTRAL NYACK | NY | 10960 | USA |
| SIGN A RAMA | | 324B RT 59 THE HUB | | | CENTRAL NYACK | NY | 10960 | USA |
| SIGN A RAMA | | 7430 RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | USA |
| SIGN A RAMA | | 1507 D WEST PATRICK ST | | | FREDERICK | MD | 21702 | USA |
| SIGN A RAMA | | 1507 D WEST PATRICK ST | | | FREDERICK | MD | 21702 | USA |
| SIGN A RAMA USA | | 121 BROADWAY RT 107 | | | HICKSVILLE | NY | 11801 | USA |
| SIGN STOP | | PARK PLAZA CENTER | | | LEVITTOWN | PA | 190571232 | USA |
| SIGN STOP | | 1261 WOODBOURNE ROAD | PARK PLAZA CENTER | | LEVITTOWN | PA | 19057-1232 | USA |
| SIGNAL ELECTRONIC SUPPLY INC | | 589 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | USA |
| SIGNAL TRANSFORMER CO INC | | PO BOX 19251A | | | NEWARK | NJ | 07195-0080 | USA |
| SIGNAL VISION | | 17 CRESCENT ST | | | BIDDEFORD | ME | 04005 | USA |
| SIGNALVISION | | 17 CRESCENT ST | | | BIDDEFORD | ME | 04005 | USA |
| SIGNATURE CONSULTANTS | | 16 WHEELING AVE | | | WOBURN | MA | 01801 | USA |
| SIGNATURE SPECIAL EVENT SVCS | | 285 BUCHEIMER RD | | | FREDERICK | MD | 21701 | USA |
| SIGNCO INC | | 16901 GRAND VIEW LN | | | KENNEWICK | WA | 99338 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | USA |
| SIGNMASTERS INC | | 217 BROOK AVE | | | PASSAIC PARK | NJ | 07055 | USA |
| SIGNORELLA, HEATHER | | 5 VICTORIA VALLE | | | MONTEREY | CA | 93940 | USA |
| SIGNORELLO, JOSEPH | | Address Redacted | | | | | | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | USA |
| SIGNS BY TOMORROW | | 11016 BALTIMORE AVENUE | | | BELTSVILLE | MD | 20705 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNS BY TOMORROW | | 5552 RANDOLPH RD | | | ROCKVILLE | MD | 20852 | USA |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | PITTSBURGH | PA | 152373515 | USA |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | PITTSBURGH | PA | 15237-3515 | USA |
| SIGNS OVERNIGHT | | 2663 SALMON ST | | | PHILADELPHIA | PA | 19125-4012 | USA |
| SIGNS TODAY | | 4 MECHANIC ST | | | NATICK | MA | 01760 | USA |
| SIGNS WEST INC | | 43673 JOHN MOSBY HWY STE 101 | | | CHANTILLY | VA | 20152 | USA |
| SIGS CONFERENCE | | 3RD FLOOR ATTN FSC | | | NEW YORK | NY | 10010 | USA |
| SIGS CONFERENCE | | 71 WEST 23RD | 3RD FLOOR ATTN FSC | | NEW YORK | NY | 10010 | USA |
| SIGUENCIA, MILTON BRIAN | | Address Redacted | | | | | | |
| SIHLER, JOHN G | | Address Redacted | | | | | | |
| SIIG INC | | 6078 STEWART AVENUE | | | FREMONT | CA | 94538-3152 | USA |
| SIKANDAR, IMRAN FRANTZ | | Address Redacted | | | | | | |
| SIKO SATELLITES | | 925 NOXON RD | | | WAPPINGERS FALLS | NY | 12590 | USA |
| SIKO, BRANDON | | Address Redacted | | | | | | |
| SIKON, JOHN | | 3853 CLAUDINE ST | | | HONOLULU | HI | 96816-0000 | USA |
| SIKORSKY MEMORIAL AIRPORT | | 1000 GREAT MEADOW RD | | | STRATFORD | CT | 06497 | USA |
| SILAPHETH, KOSONH | | Address Redacted | | | | | | |
| SILAS, ANDREA | | 2365 CHESHIRE PLACE | | | SAN LEANDRO | CA | 94577 | USA |
| SILAS, JAZSMINE NICOLE | | Address Redacted | | | | | | |
| SILBER, AARON | | Address Redacted | | | | | | |
| SILBERMAN, JUSTIN SCOTT | | Address Redacted | | | | | | |
| SILBIGER, ARNOLD | | 1338 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | USA |
| SILEEM, AHMED | | Address Redacted | | | | | | |
| SILER, DON SHAWN | | Address Redacted | | | | | | |
| SILER, ERICA DIANE | | Address Redacted | | | | | | |
| SILIGATO, JEAN ELIZABETH | | Address Redacted | | | | | | |
| SILINSKY, EDWARD JOSEPH | | Address Redacted | | | | | | |
| SILIPINO, BRYAN ALAN | | Address Redacted | | | | | | |
| SILJANOVSKI, RICHARD | | Address Redacted | | | | | | |
| SILK, HENRY S | | Address Redacted | | | | | | |
| SILKNETTER, JASPER NYCTEA | | Address Redacted | | | | | | |
| SILLAH, AHMED | | Address Redacted | | | | | | |
| SILLAMAN, JON LEE | | Address Redacted | | | | | | |
| SILLIMAN, KYLE M | | Address Redacted | | | | | | |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 071025400 | USA |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5400 | USA |
| SILLS, SHIRLEY | | 3026 WOOD LANE | | | BAKERSFIELD | CA | 93304 | USA |
| SILVA, ASHAN | | Address Redacted | | | | | | |
| SILVA, BRIDGET ALICE | | Address Redacted | | | | | | |
| SILVA, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SILVA, CRYSTAL ROSE | | Address Redacted | | | | | | |
| SILVA, DAVID | | Address Redacted | | | | | | |
| SILVA, ELENA CHRISTINA | | Address Redacted | | | | | | |
| SILVA, FELIX | | Address Redacted | | | | | | |
| SILVA, GUILLERMO ANDRES | | Address Redacted | | | | | | |
| SILVA, HERSON DENNEHI | | Address Redacted | | | | | | |
| SILVA, JASON ANTHONY | | Address Redacted | | | | | | |
| SILVA, JOSE | | 1681 E DUFF AVE | | | REEDLEY | CA | 93654-0000 | USA |
| SILVA, JUAN PABLO | | Address Redacted | | | | | | |
| SILVA, JULIO CESAR | | Address Redacted | | | | | | |
| SILVA, JUSTIN | | Address Redacted | | | | | | |
| SILVA, LEANNE E | | Address Redacted | | | | | | |
| SILVA, LISA MARIE | | Address Redacted | | | | | | |
| SILVA, LOUIS | | 305 MACHADO AVE | | | SANTA MARIA | CA | 93455 | USA |
| SILVA, MILTON RAFAEL | | Address Redacted | | | | | | |
| SILVA, NATALIA AMPARO | | Address Redacted | | | | | | |
| SILVA, NICOLE NUNES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA, ROBERT | | Address Redacted | | | | | | |
| SILVA, RYAN GREGORY | | Address Redacted | | | | | | |
| SILVA, SAULO | | Address Redacted | | | | | | |
| SILVA, STEPHAN | | 1060 CAROLAN AVE NO 113 | | | BURLINGAME | CA | 94010 | USA |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 92069 | USA |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 92069-7352 | USA |
| SILVA, VICTORIA | | Address Redacted | | | | | | |
| SILVA, VIVIANA | | 24 LAS FLORES DR | | | CHULA VISTA | CA | 91910-0000 | USA |
| SILVAGNIS | | 1750 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | USA |
| SILVAJR, WES HERMAN | | Address Redacted | | | | | | |
| SILVAS, PAUL J | | 8803 SORREL ST | | | BAKERSFIELD | CA | 93307-5936 | USA |
| SILVEIRA, ELIZABETH | | Address Redacted | | | | | | |
| SILVEIRA, ROGER | | Address Redacted | | | | | | |
| SILVEIRA, SHANE ANTHONY | | Address Redacted | | | | | | |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | PHILADELPHIA | PA | 191707589 | USA |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | PHILADELPHIA | PA | 19170-7589 | USA |
| SILVER LAKE ELECTRONICS INC | | 48 SILVER LAKE AVE | | | NEWTON | MA | 02458 | USA |
| SILVER, CHRIS | | Address Redacted | | | | | | |
| SILVER, EARIK L | | Address Redacted | | | | | | |
| SILVER, EARIK L | | Address Redacted | | | | | | |
| SILVER, LENEE TILA | | Address Redacted | | | | | | |
| SILVER, MIKE | | Address Redacted | | | | | | |
| SILVERA, HANS | | Address Redacted | | | | | | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR  STE  270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA |
| SILVERDALE K FOUR | Danial D Pharris Atty | 601 Union Ste 2600 | | | Seattle | WA | 98101 | USA |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | USA |
| Silverdale Water District  NO  16 | | P O  Box 90025 | | | Bellevue | WA | 98009-9025 | USA |
| SILVERDALE WATER DISTRICT NO 16 | | P O BOX 90025 | | | BELLEVUE | WA | 98009-9025 | USA |
| SILVERDALE WATER DISTRICT NO 16 | | P O BOX 90025 | | | BELLEVUE | WA | 98009-9025 | USA |
| SILVERIO, CHRISTIAN H | | Address Redacted | | | | | | |
| SILVERMAN, HAROLD IRVING | | Address Redacted | | | | | | |
| SILVERMAN, JAMES LOGAN | | Address Redacted | | | | | | |
| SILVERMAN, SHILOH SAGE | | Address Redacted | | | | | | |
| SILVERO, NATASHA CARLA | | Address Redacted | | | | | | |
| SILVERSTEIN TRUSTEE, RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | USA |
| SILVERSTEIN TRUSTEE, RAYMOND | | THE GOODMAN GROUP | 131A GAITHER DRIVE | | CHERRY HILL | NJ | 08054 | USA |
| SILVERSTEIN, JON FRANCIS | | Address Redacted | | | | | | |
| SILVERSTEIN, JON FRANCIS | | Address Redacted | | | | | | |
| SILVERSTEIN, ROBERT A | | Address Redacted | | | | | | |
| SILVERSTON, ALYSSA | | Address Redacted | | | | | | |
| SILVERSTONE SOFTWARE | | 100 FLEET STREET | | | PITTSBURGH | PA | 15220 | USA |
| SILVESTRI, KELLY A | | Address Redacted | | | | | | |
| SILVESTRI, NICHOLAS J | | Address Redacted | | | | | | |
| SILVESTRINI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SILVIA, KELLEY L | | Address Redacted | | | | | | |
| SILVIA, MIRANDA | | 1117 SUMMERCITY | | | SAN JOSE | CA | 95122-0000 | USA |
| Sim Vest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 | USA |
| SIM, DOUGLAS | | Address Redacted | | | | | | |
| SIM, JOHNNY | | Address Redacted | | | | | | |
| SIMA PRODUCTS CORPORATION | JONI BUTLER | 140 PENNSYLVANIA AVENUE | | | OAKMONT | PA | 15139 | USA |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVENUE | BLDG NO 5 | | OAKMONT | PA | 15139 | USA |
| SIMA PRODUCTS CORPORATION | | PO BOX 700 | | | INDIANA | PA | 15701 | USA |
| SIMCOXS FLOWERS INC | | 2615 HAMILTON AVENUE | | | TRENTON | NJ | 08619 | USA |
| SIMEK, STEVEN B | | Address Redacted | | | | | | |
| SIMELUS, SANDY | | Address Redacted | | | | | | |
| SIMEON CONSULTING GROUP LLC | | 2500 HUDSON TERRACE 5N | | | FORT LEE | NJ | 07024 | USA |
| SIMEONIDIS, SOFIA OLGA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMIC, DARKO | | Address Redacted | | | | | | |
| SIMIC, SLAVISA | | Address Redacted | | | | | | |
| SIMKO, JOHN MICHAEL | | Address Redacted | | | | | | |
| SIMMERMAN, DAVID | | 1225 ROCKCRESS DR SE | | | OLYMPIA | WA | 98513 | USA |
| SIMMERS, AMANDA KAY | | Address Redacted | | | | | | |
| SIMMONDS, CINDY LEE | | Address Redacted | | | | | | |
| SIMMONDS, FRANKLYN CHRIS | | Address Redacted | | | | | | |
| SIMMONDS, LOUIS | | 666 CASANOVA AVE APT 33 | | | MONTEREY | CA | 93940 | USA |
| SIMMONDS, MICHAEL CHARLES | | Address Redacted | | | | | | |
| SIMMONS ASSOCIATES | | PO BOX 671 | | | LYNNFIELD | MA | 01940 | USA |
| SIMMONS ENTERPRISES | | 801 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| SIMMONS FRANK G | | 1830 TRUCKEE WAY | | | SALINAS | CA | 93906 | USA |
| SIMMONS JANNACE & STAGG LLP | | 90 MERRICK AVE STE 102 | | | EAST MEADOW | NY | 11554 | USA |
| SIMMONS, AARON TYLER | | Address Redacted | | | | | | |
| SIMMONS, AMANDA JOLEEN | | Address Redacted | | | | | | |
| SIMMONS, ANDRE JARRELL | | Address Redacted | | | | | | |
| SIMMONS, CHRISTOPHER BRETT | | Address Redacted | | | | | | |
| SIMMONS, DAVE | | Address Redacted | | | | | | |
| SIMMONS, DAVID RICHARD | | Address Redacted | | | | | | |
| SIMMONS, GABRIELLE | | Address Redacted | | | | | | |
| SIMMONS, JEREMIAH D | | Address Redacted | | | | | | |
| SIMMONS, KEITH RONDELL | | Address Redacted | | | | | | |
| SIMMONS, KEN | | 7975 262ND ST NW | | | STANWOOD | WA | 98292 | USA |
| SIMMONS, LATIQUE CHERESE | | Address Redacted | | | | | | |
| SIMMONS, LAWRENCE | | Address Redacted | | | | | | |
| SIMMONS, MATTHEW | | Address Redacted | | | | | | |
| SIMMONS, MATTHEW H | | Address Redacted | | | | | | |
| SIMMONS, ROBERT | | Address Redacted | | | | | | |
| SIMMONS, ROBERT W | | Address Redacted | | | | | | |
| SIMMONS, ROBERT WAYNE | | Address Redacted | | | | | | |
| SIMMONS, RONNIE LEE | | Address Redacted | | | | | | |
| SIMMONS, RYANN LOUIS | | Address Redacted | | | | | | |
| SIMMONS, SHEILA D | | Address Redacted | | | | | | |
| SIMMONS, TASHIMA SARA | | Address Redacted | | | | | | |
| SIMMONS, TAYONA CHANTEL | | Address Redacted | | | | | | |
| SIMMONS, TERRY | | Address Redacted | | | | | | |
| SIMMONS, TIMOTHY C | | Address Redacted | | | | | | |
| SIMMONS, TRIVON DUSTIN | | Address Redacted | | | | | | |
| SIMMONS, UNIQUE STARR | | Address Redacted | | | | | | |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DR | | | CORONA | CA | 92882 | USA |
| SIMMONS, WILLIAM GRANT | | Address Redacted | | | | | | |
| SIMMONS, YOREL | | Address Redacted | | | | | | |
| SIMMS, CARROLL | | Address Redacted | | | | | | |
| SIMMS, DARELL RAMON | | Address Redacted | | | | | | |
| SIMMS, DEREK G | | Address Redacted | | | | | | |
| SIMMS, MICHAEL EMMANUEL | | Address Redacted | | | | | | |
| SIMMS, NANETTE | | 6610 FOSTER STREET | | | FORESTVILLE | MD | 20747 | USA |
| SIMMS, TY | | 111 C ST | | | TRACY | CA | 95376 | USA |
| SIMOES, JULIE ANNA | | Address Redacted | | | | | | |
| SIMOES, MARK S | | Address Redacted | | | | | | |
| SIMON III, JOHN | | Address Redacted | | | | | | |
| SIMON, COREY ALEXANDER | | Address Redacted | | | | | | |
| SIMON, DANIEL JOHN | | Address Redacted | | | | | | |
| SIMON, DARNELL DWIGHT | | Address Redacted | | | | | | |
| SIMON, GERMIN ALEJANDRO | | Address Redacted | | | | | | |
| SIMON, HARVEY | | Address Redacted | | | | | | |
| SIMON, JAY WESLEY | | Address Redacted | | | | | | |
| SIMON, JOSEPH THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON, LAURISSA SAMANTA | | Address Redacted | | | | | | |
| SIMON, LEE | | 2800 BRADEN AVE 195 | | | MODESTO | CA | 95356-0679 | USA |
| SIMON, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SIMON, MCDANIEL | | Address Redacted | | | | | | |
| SIMON, MICHAEL ROBERT | | Address Redacted | | | | | | |
| SIMON, RUKAIYAH GENAE | | Address Redacted | | | | | | |
| SIMON, SEAN ROBERT | | Address Redacted | | | | | | |
| SIMONE, LAURA EILEEN | | Address Redacted | | | | | | |
| SIMONE, MATTHEW RICHARD | | Address Redacted | | | | | | |
| SIMONEAU, BRANDON MICHAEL | | Address Redacted | | | | | | |
| Simonelli, Cheryl | | 3131 S Jacob St | | | Visalia | CA | 93277 | USA |
| SIMONETTI, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| SIMONICH, DAVID | | 564 AGUAJITO RD | | | CARMEL | CA | 93923-9465 | USA |
| SIMONS, CISCERO WESLEY | | Address Redacted | | | | | | |
| SIMONS, DANIELLE MARIE | | Address Redacted | | | | | | |
| SIMONS, MATTHEW TODD | | Address Redacted | | | | | | |
| SIMONS, STACEY | | 14150 SE 177TH CT | | | BORING | OR | 97009 | USA |
| SIMPKINS, REGINALD R | | Address Redacted | | | | | | |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | SANTA ANA | CA | 92705 | USA |
| SimpleTech a Fabrik Company | Alan Docherty Dir of Sales Finance | Fabrik | 1830 E Warner Ave | | Santa Ana | CA | 92705 | USA |
| SIMPLETECH A FABRIK COMPANY | ALAN DOCHERTY DIRECTOR OF SALES FINANCE | 1830 E WARNER AVE | | | SANTA ANA | CA | 92705 | USA |
| SIMPLETECH A FABRIK COMPANY | LEI LEI WANG EKVALL | WEILAND GOLDEN | SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | COSTA MESA | CA | 92626 | USA |
| SimpleTech a Fabrik Company | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | USA |
| SIMPLEX | | 512 F HERNDON PARKWAY | | | HERNDON | VA | 20170 | USA |
| SIMPLEXGRINNELL LP | | 80 CLARK DR UNIT 5D | | | EAST BERLIN | CT | 06023 | USA |
| SIMPLEXGRINNELL LP | | PO BOX 37117 OM | | | PITTSBURGH | PA | 15251 | USA |
| SIMPLEXGRINNELL LP | | 100 SIMPLEX DR | | | WESTMINSTER | MA | 01441-0001 | USA |
| SIMPLEXGRINNELL LP | | PO BOX 7777 DEPT W4165 | | | PHILADELPHIA | PA | 19175-4165 | USA |
| SIMPLY WIRED LLC | | 78 N 1ST ST | | | BANGOR | PA | 18013 | USA |
| SIMPLY WIRED LLC | | 208 EAGLE VALLEY MALL | STE 130 | | EAST STROUDSBURG | PA | 18301 | USA |
| SIMPSON GUMPERTZ & HEGER INC | | 41 SEYON ST BLDG 1 STE 500 | | | WALTHAM | MA | 02453 | USA |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | NEW YORK | NY | 100173954 | USA |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 10017-3954 | USA |
| SIMPSON, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE NO 4G | | | HIGHLAND | CA | 92346 | USA |
| SIMPSON, CORY L | | Address Redacted | | | | | | |
| SIMPSON, GREGORY D | | Address Redacted | | | | | | |
| SIMPSON, HUGH F | | Address Redacted | | | | | | |
| SIMPSON, JASON RICARDO | | Address Redacted | | | | | | |
| SIMPSON, JULIANA | | Address Redacted | | | | | | |
| SIMPSON, KEMAL YANNICK | | Address Redacted | | | | | | |
| SIMPSON, LOREN L | | Address Redacted | | | | | | |
| SIMPSON, MARC A | | Address Redacted | | | | | | |
| SIMPSON, MARIE | | Address Redacted | | | | | | |
| SIMPSON, PAULETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SIMPSON, SABRIA | | Address Redacted | | | | | | |
| SIMPSON, SHANTE NICHELLE | | Address Redacted | | | | | | |
| SIMPSON, STEPHEN JAY | | Address Redacted | | | | | | |
| SIMPSON, TAMMY R | | Address Redacted | | | | | | |
| SIMPSON, TAMMY R | | 514 OCEANHILL DRIVE | | | HUNTINGTON BEACH | CA | 92648 | USA |
| SIMPSON, TAMMY R | | 514 OCEANHILL DR | | | HUNTINGTON BEACH | CA | 92648-3748 | USA |
| Simpson, Timothy P | Tim Simpson | 22605 SE 16th Pl | | | Sammamish | WA | 98075 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS REX M | | 6835 OSPITAL RD | | | VALLEY SPRINGS | CA | 95252 | USA |
| SIMS, CASEY J | | Address Redacted | | | | | | |
| SIMS, DEMITROUS RAJSHAWN | | Address Redacted | | | | | | |
| SIMS, JOHN M | | Address Redacted | | | | | | |
| SIMS, LA TRICE SHALEAH | | Address Redacted | | | | | | |
| SIMS, LAWRENCE ROGER | | Address Redacted | | | | | | |
| SIMS, MATTHEW DYLAN | | Address Redacted | | | | | | |
| SIMS, MAURICE RAYNARD | | Address Redacted | | | | | | |
| SIMS, MELODY MARVEL | | Address Redacted | | | | | | |
| SIMS, MICHAEL A | | Address Redacted | | | | | | |
| SIMS, MORGAN | | 3224 CLAUDIA DR | | | CONCORD | CA | 94519 | USA |
| SIMS, NICHOLAS KEITH | | Address Redacted | | | | | | |
| SIMS, NYEMA | | 2024 N E EMERSON ST | | | PORTLAND | OR | 97211-0000 | USA |
| SIMS, ROBERT MILLER | | Address Redacted | | | | | | |
| SimVest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 | USA |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST STE 1190 | | | SAN FRANCISCO | CA | 94111 | USA |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | USA |
| SimVest Real Estate II LLC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94111 | USA |
| SimVest Real Estate II LLC | SimVest Real Estate II LLC | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 | USA |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | USA |
| SINA, MICHAEL KAVEH | | Address Redacted | | | | | | |
| SINAI, ELAN M | | Address Redacted | | | | | | |
| SINAR BRON | | 17 PROGRESS ST | | | EDISON | NJ | 088201120 | USA |
| SINAR BRON | | 17 PROGRESS ST | | | EDISON | NJ | 08820-1120 | USA |
| SINATRA, KAREN ELISE | | Address Redacted | | | | | | |
| SINATRA, MARK JOSEPH | | Address Redacted | | | | | | |
| SINCLAIR, CHRIS | | Address Redacted | | | | | | |
| SINCLAIR, JERMAINE JANASKA | | Address Redacted | | | | | | |
| SINDEL, ADAM T | | Address Redacted | | | | | | |
| SINDIK, ROBERT | | 1028 N CAMBRIA PLACE | | | ANAHEIM | CA | 92801 | USA |
| SINGATEH, NEFERTITI TASNIM | | Address Redacted | | | | | | |
| SINGER, DUSTIN THOMAS | | Address Redacted | | | | | | |
| SINGERS APPLIANCE | | 7 POST ST | | | MONTROSE | PA | 18801 | USA |
| SINGH, AMITH DAVID | | Address Redacted | | | | | | |
| SINGH, AVIN | | Address Redacted | | | | | | |
| SINGH, BALJEET K | | Address Redacted | | | | | | |
| SINGH, CHARANPREET | | Address Redacted | | | | | | |
| SINGH, DALJIT | | Address Redacted | | | | | | |
| SINGH, DEEPAKSEP | | 6825 FLEMMING AVE | | | SACRAMENTO | CA | 95828-0000 | USA |
| SINGH, DEON | | Address Redacted | | | | | | |
| SINGH, DOOLCHAND | | Address Redacted | | | | | | |
| SINGH, GURPREET | | 8448 KEUSMAN ST | | | ELK GROVE | CA | 95758-8455 | USA |
| SINGH, GURPREET | | Address Redacted | | | | | | |
| SINGH, GURPREET | | Address Redacted | | | | | | |
| SINGH, GURSHER | | Address Redacted | | | | | | |
| SINGH, HARJINDER | | Address Redacted | | | | | | |
| SINGH, HARJOT | | Address Redacted | | | | | | |
| SINGH, HARMIT | | Address Redacted | | | | | | |
| SINGH, HARPREET | | Address Redacted | | | | | | |
| SINGH, JASKARAN SINGH | | Address Redacted | | | | | | |
| SINGH, JASMINDER | | Address Redacted | | | | | | |
| SINGH, JASON K | | Address Redacted | | | | | | |
| SINGH, JATINDER | | Address Redacted | | | | | | |
| SINGH, KANWALJIT | | 2100 BEECHWOOD COURT | | | ANTIOCH | CA | 94509 | USA |
| SINGH, KARAN | | Address Redacted | | | | | | |
| SINGH, KULJEET | | 8675 MUIR DR | | | GILROY | CA | 95020-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGH, LOVEPREET | | Address Redacted | | | | | | |
| SINGH, MANDEEP | | Address Redacted | | | | | | |
| SINGH, MANINDER PAUL | | Address Redacted | | | | | | |
| SINGH, NICHOLAS PAUL | | Address Redacted | | | | | | |
| SINGH, NOVINDER LALI | | Address Redacted | | | | | | |
| SINGH, PARMINDER S | | Address Redacted | | | | | | |
| SINGH, PERTAB | | Address Redacted | | | | | | |
| SINGH, PREETKARAN | | Address Redacted | | | | | | |
| SINGH, RAGHUVIR | | Address Redacted | | | | | | |
| SINGH, REMUKA ANDREA | | Address Redacted | | | | | | |
| SINGH, RONEIL | | 829 GREEN AVE | | | SAN BRUNO | CA | 94066-0000 | USA |
| SINGH, RUPERT | | Address Redacted | | | | | | |
| SINGH, SANDEEP | | Address Redacted | | | | | | |
| SINGH, SANDEEP M | | Address Redacted | | | | | | |
| SINGH, SANJEEV | | 5220 SILVERSTONE CIR | | | SALIDA | CA | 95368 | USA |
| SINGH, SARVARINDER | | Address Redacted | | | | | | |
| SINGH, SATVIR | | 296 PYRAMID AVE | | | MERCED | CA | 95340-0000 | USA |
| SINGH, SHARMILA D | | Address Redacted | | | | | | |
| SINGH, SHARMILA D | | 5129 COUNTRYVALE DRIVE | | | SALIDA | CA | 95368 | USA |
| SINGH, SUKHRAJ | | Address Redacted | | | | | | |
| SINGH, SURJEET K | | Address Redacted | | | | | | |
| SINGH, SURUJ SARRAN | | Address Redacted | | | | | | |
| SINGH, TALWINDER | | Address Redacted | | | | | | |
| SINGH, VIKAL | | Address Redacted | | | | | | |
| Singla, Sandeep | | 11225 19th Ave SE F103 | | | Everett | WA | 98208 | USA |
| SINGLETARY, ALVIN BERNARD | | Address Redacted | | | | | | |
| SINGLETARY, DAVID | | Address Redacted | | | | | | |
| SINGLETARY, JACEICA T | | Address Redacted | | | | | | |
| SINGLETARY, MARCO DEVON | | Address Redacted | | | | | | |
| SINGLETARY, ROBERT LEE | | Address Redacted | | | | | | |
| SINGLETON JR, TERRY LEE | | Address Redacted | | | | | | |
| SINGLETON, AARON JAMAL | | Address Redacted | | | | | | |
| SINGLETON, ALEXANDER J | | Address Redacted | | | | | | |
| SINGLETON, BERNARD | | Address Redacted | | | | | | |
| SINGLETON, KASAUN C | | Address Redacted | | | | | | |
| SINGLETON, MARK C | | Address Redacted | | | | | | |
| SINGLETON, QUAN LAMAR | | Address Redacted | | | | | | |
| SINGLEY, EDWARD VINCENT | | Address Redacted | | | | | | |
| SINGSAVATDY, SCOTT | | Address Redacted | | | | | | |
| SINGSOMPHONE, NELSON | | Address Redacted | | | | | | |
| SINHA, AYUSA | | Address Redacted | | | | | | |
| SINHA, SETAM | | Address Redacted | | | | | | |
| SINIBALDI, ROBERT J | | Address Redacted | | | | | | |
| SINISCALCHI, STEVEN MARIO | | Address Redacted | | | | | | |
| SINKO, ORSOLYA | | Address Redacted | | | | | | |
| SINN, VERNON F | | PO BOX 95 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | USA |
| SINN, VERNON F | | TAX COLLECTOR | | | MONTGOMERYVILLE | PA | 18936 | USA |
| SINSIMER, JEREMY | | Address Redacted | | | | | | |
| SIONNI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SIOP | | 228 EAST 45TH STREET | BRECKER & MERRYMAN INC | | NEW YORK | NY | 10017 | USA |
| SIPALA, RICHARD | | 326 WALT WHITMAN RD | | | HUNTINGTON ST | NY | 11746 | USA |
| SIPE, JONATHAN | | Address Redacted | | | | | | |
| SIPE, JONATHAN | | Address Redacted | | | | | | |
| SIPES, JERAMY JAMES | | Address Redacted | | | | | | |
| SIPLE, KATHRYN LEIGH | | Address Redacted | | | | | | |
| SIPPOLA, MARK | | 2711 DANA ST | | | BERKELEY | CA | 94705 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIR SPEEDY | | 1032 STALTON RD | | | PISCATAWAY | NJ | 08854 | USA |
| SIR SPEEDY | | 1032 STELTON RD | | | PISCATAWAY | NJ | 08854 | USA |
| SIR SPEEDY PRINTING | | 2975 FESTIVAL WAY | | | WALDORF | MD | 20601 | USA |
| SIR SPEEDY PRINTING | | 2975 FESTIVAL WAY | | | WALDORF | MD | 20601 | USA |
| SIRAS COM | | 4528 150 AVE NE | | | REDMOND | WA | 98052 | USA |
| SIRENS & EMERGENCY BEACONS | | 13 N MAIN ST | | | FAIRCHANCE | PA | 15436 | USA |
| SIRIANNI, JUSTIN J | | Address Redacted | | | | | | |
| SIRIMONGKHOUNE, MELISSA CAROL | | Address Redacted | | | | | | |
| SIRINGORINGO, STANLEY SAINGPAMUJ | | Address Redacted | | | | | | |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | USA |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | USA |
| SIRLEAF, ARMAH SOKO | | Address Redacted | | | | | | |
| SIRNESS SERVICES INC | | 85 ELMGROVE PK | | | ROCHESTER | NY | 14624 | USA |
| SIRNIO, TRAVIS EDWARD | | Address Redacted | | | | | | |
| SIROIS, BRIAN JOSEPH | | Address Redacted | | | | | | |
| SISAK, JASON MICHAEL | | Address Redacted | | | | | | |
| SISBARRO DISPOSAL SERVICE | | 209 223 SHERMAN AVE | | | NEWARK | NJ | 07114 | USA |
| SISCO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SISCO, RODNEY | | Address Redacted | | | | | | |
| SISKOFF, JONATHAN | | P O BOX 4683 | | | MODESTO | CA | 95355-2207 | USA |
| SISLEN EISNER KAUFMAN RAMEY | | 1145 19TH ST NW 605 | | | WASHINGTON | DC | 20036 | USA |
| SISLEN EISNER KAUFMAN RAMEY | | KAVALIER HORN & CHANG | 1120 19TH ST NW STE 200 | | WASHINGTON | DC | 20036-3615 | USA |
| SISOLAK, ERIC J | | Address Redacted | | | | | | |
| SISON, CHERYL | | 434 N SANTA MARIA ST | | | ANAHEIM | CA | 92801-0000 | USA |
| Sisopha, Anusa | | 12449 Bayhill Ct | | | Garden Grove | CA | 92843 | USA |
| SISOPHA, ANUSA | | Address Redacted | | | | | | |
| SISTI, PAUL GENNARO | | Address Redacted | | | | | | |
| SISTO, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| SITARSKI, CANDICECHRISTINE | | Address Redacted | | | | | | |
| SITARSKI, CHRISTOPHER WALTER | | Address Redacted | | | | | | |
| SITE SIGNATURES INC | | 300 CORBET ST STE 200 | | | TARENTUM | PA | 15084 | USA |
| Sitoa Corporation | Linda Leung | 2450 Embarcadero Way | | | Palo Alto | CA | 94303 | USA |
| SITOA CORPORATION, INC | | 1900 S NORFOLK STREET NO 305 | | | SAN MATEO | CA | 94403 | USA |
| SITOA CORPORATION, INC | | 1900 S NORFOLK ST NO 305 | | | SAN MATEO | CA | 94403 | USA |
| SITTHIDETH, VICHIT MIKE | | Address Redacted | | | | | | |
| SITUATION MANAGEMENT SYSTEMS | | 195 HANOVER ST | | | HANOVER | MA | 02339 | USA |
| SIU, BRIAN | | Address Redacted | | | | | | |
| Siu, Yan | | 6257 Ivar Ave | | | Temple City | CA | 91780 | USA |
| SIVAGURUNATHAN, SENTHURAN SEN | | Address Redacted | | | | | | |
| SIVEK, GEORGE | | Address Redacted | | | | | | |
| SIVO, CHELSEA M | | Address Redacted | | | | | | |
| SIWARD INTERNATIONAL INC | | ONE GATEHALL DR PLAZA LEVEL | | | PARSIPPANY | NJ | 07054 | USA |
| SIX & ASSOCIATES INC | | 180 THOMAS JOHNSON DR | STE 105 | | FREDERICK | MD | 21702 | USA |
| SIX & ASSOCIATES INC | | SUITE 105 | | | FREDERICK | MD | 21702 | USA |
| SIX FLAGS | | PO BOX 120 ROUTE 537 | | | JACKSON | NJ | 08527 | USA |
| SIX FLAGS AMERICA | | PO BOX 4210 | | | LARGO | MD | 20775 | USA |
| SIXBERRY, CRYSTAL LYNN | | Address Redacted | | | | | | |
| SJ Mercury News | | PO Box 5006 | | | San Ramon | CA | 94583-0906 | USA |
| SJA TRANSPORT INC | | 215 SCADDING ST | | | TAUNTON | MA | 02780 | USA |
| SJOVALL, GREGORY JOSEPH | | Address Redacted | | | | | | |
| SKACHKO, OLEG | | Address Redacted | | | | | | |
| SKADDEN ARPS SLATE | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | USA |
| SKADDEN ARPS SLATE | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | USA |
| SKAHILK, CHUCK | | 620 BILL LN | | | PARADISE | CA | 95969 | USA |
| SKAMMELS, THOMAS C | | 364 OLD COUNTY ROAD | | | WESTPORT | MA | 02790 | USA |
| SKANDARI, ADDIB | | Address Redacted | | | | | | |
| SKANSKA USA CIVIL WEST CALIFORNIA DISTRICT INC | | 1995 AGUA MANSA RD | | | RIVERSIDE | CA | 92509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKEEN, SHAUNA ASHLEY | | Address Redacted | | | | | | |
| SKEETE, CHARISSE | | Address Redacted | | | | | | |
| SKEETE, FITZVAUGHN HERBERT | | Address Redacted | | | | | | |
| SKELLETT, JESSE | | Address Redacted | | | | | | |
| SKELTON, ROBERT FRANK | | Address Redacted | | | | | | |
| SKELTON, RYAN R | | U S S GREENEVILLE | | | FBO | AP | 96666- | USA |
| SKENE, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| SKERBETZ, JASON D | | Address Redacted | | | | | | |
| SKERRITT, BRIAN ADAM | | Address Redacted | | | | | | |
| SKERRITT, KEITH GLADSTON | | Address Redacted | | | | | | |
| SKERRY, RYAN B | | Address Redacted | | | | | | |
| SKERVIN, ANTHONY BRUCE | | Address Redacted | | | | | | |
| SKEY DUMONT & MATEJEK | | PO BOX 3349 | | | PRINCETON | NJ | 085433349 | USA |
| SKEY DUMONT & MATEJEK | | 791 ALEXANER RD | PO BOX 3349 | | PRINCETON | NJ | 08543-3349 | USA |
| SKIBA, DANIEL EDWARD | | Address Redacted | | | | | | |
| SKIBA, MICHAEL L | | Address Redacted | | | | | | |
| SKIDMORE COLLEGE | | 815 N BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | USA |
| SKIDMORE, BARBARA JEAN | | Address Redacted | | | | | | |
| SKIING MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | USA |
| SKINIT | | 111 SIXTH AVE STE 404 | | | SAN DIEGO | CA | 92101 | USA |
| SKINNER THOMAS | | 575 SO LYON AVE NO 168 | | | HEMET | CA | 92543 | USA |
| SKINNER, BOBBY LEON | | Address Redacted | | | | | | |
| SKINNER, DOMINIQUE | | 9075 STEELE CREEK LP | | | BREMERTON | WA | 98311-0000 | USA |
| SKINNER, JEFF WALTER | | Address Redacted | | | | | | |
| SKINNER, LUKE PRESTON | | Address Redacted | | | | | | |
| SKINNER, MARC WILLIAM | | Address Redacted | | | | | | |
| SKINNER, THOMAS | | 575 SO LYON AVE NO 168 | | | HEMET | CA | 92543 | USA |
| SKIS APPLIANCE REPAIR | | 40 OYSTER RIVER RD | | | THOMASTON | ME | 04861 | USA |
| SKLADANEK, KRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| SKLAR, ROBERT A | | Address Redacted | | | | | | |
| SKM GROUP INC, THE | | 5166 MAIN ST | HARBINGER SQUARE | | WILLIAMSVILLE | NY | 14221-5288 | USA |
| SKOGERBOE, TIMOTHY BYRON | | Address Redacted | | | | | | |
| SKOLD, JANET | | 6410 ROBERTSON AVE | | | NEWARK | CA | 94560-4340 | USA |
| SKOLODA, FRANK WILLIAM | | Address Redacted | | | | | | |
| SKORNY, DUSTIN JOHN | | Address Redacted | | | | | | |
| SKOUTELAS, JAMES | | 1951 SAN BRUNO | | | NEWPORT BEACH | CA | 92660 | USA |
| SKRGIC, SELVEDIN | | Address Redacted | | | | | | |
| SKURSKY, BRIAN JOSEPH | | Address Redacted | | | | | | |
| SKWIRZ, TIMOTHY NEIL | | Address Redacted | | | | | | |
| SKY COMMUNICATIONS | | 1752 SUNRISE HWY | | | BAYSHORE | NY | 11706 | USA |
| SKY CONNECT | | 2808 SHERWOOD LN | | | YORK | PA | 17315 | USA |
| SKY COURIER | | 21240 RIDGETOP CIR | | | STERLING | VA | 20166 | USA |
| SKY HIGH STUDIOS INC | | 9630 B BARREL HOUSE ROAD | | | LAUREL | MD | 20723 | USA |
| SKY LINK COMMUNICATIONS LLC | | 59 MILTON AVE | | | WEST HAVEN | CT | 06516 | USA |
| SKY SIGNS BALLOONS LTD | | BOX 887 | | | VALLEY FORGE | PA | 19481 | USA |
| SKY, ELLIOT COFSKY | | Address Redacted | | | | | | |
| SKYCABLE | | 222 FLEMING STREET | | | S WILLIAMSPORT | PA | 17701 | USA |
| SKYCABLE COMMUNICATIONS INC | | 802 W SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | USA |
| SKYNET COMMUNICATIONS | | PO BOX 169 | | | ANNAPOLIS | MD | 214040169 | USA |
| SKYNET COMMUNICATIONS | | PO BOX 169 | | | ANNAPOLIS | MD | 21404-0169 | USA |
| SKYWARD ELECTRONICS INC | | 5953 ROUTE 31 | | | CICERO | NY | 13039 | USA |
| SKYWATCH | | 500 BISTATE BLVD | | | DELMAR | DE | 19940 | USA |
| SKYWAY SYSTEMS | | 47 RED MAPLE LANE | | | LEVITTOWN | PA | 190551406 | USA |
| SKYWAY SYSTEMS | | 47 RED MAPLE LANE | | | LEVITTOWN | PA | 19055-1406 | USA |
| SKYWORKS SATELLITE | | HCR 63 BOX 100 | | | RICHFIELD | PA | 17086 | USA |
| SL GREEN PROPERTIES INC | | 420 LEXINGTON AVE STE 1800 | | | NEW YORK | NY | 10170 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLACK, SAM THOMAS | | Address Redacted | | | | | | |
| SLADE, KENNETH WAYNE | | Address Redacted | | | | | | |
| SLAGLE, ANDREW JAMES | | Address Redacted | | | | | | |
| SLAGLE, MARK | | 18133 129TH PLACE NE | | | BOTHELL | WA | 98011 | USA |
| Slam Brands Inc | | 2260 152nd Ave NE | | | Redmond | WA | 98052 | USA |
| Slam Brands Inc | Graham & Dunn PC | Mark D Northrup Brad A Goergen | Pier 70 2801 Alaskan Way Ste 300 | | Seattle | WA | 98121-1128 | USA |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | USA |
| SLANEY, JOHN | | Address Redacted | | | | | | |
| SLANT/FIN | | 100 FOREST DRIVE | | | GREENVALE | NY | 11548 | USA |
| SLASH SUPPORT, INC | ROSE LEE | 3031 TISCH WAY SUITE 505 | | | SAN JOSE | CA | 95128 | USA |
| SLATCHER, ZANE BENJAMIN | | Address Redacted | | | | | | |
| SLATE, FRANCI LEIALA VENDA MEHEULA | | Address Redacted | | | | | | |
| SLATER, BRIAN | G BERTHIAUME DEPUTY LABOR COMM DOL | 7575 METROPOLITAN DR SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| SLATER, BRIAN | G BERTHIAUME DEPUTY LABOR COMM DOL | 7575 METROPOLITAN DR SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| SLATER, DANIEL COCHRANE | | Address Redacted | | | | | | |
| SLATER, DANIEL GLEN | | Address Redacted | | | | | | |
| SLATER, DANTE MARQUETTE | | Address Redacted | | | | | | |
| SLATER, DESMOND EQUAN | | Address Redacted | | | | | | |
| SLATER, JEREMY MICHAEL | | Address Redacted | | | | | | |
| SLATER, JUSTIN JAMES | | Address Redacted | | | | | | |
| SLATER, MATTHEW ALAN | | Address Redacted | | | | | | |
| SLATON, MATTHEW JAMES | | Address Redacted | | | | | | |
| SLATTER, JESSICA | | 1421 BEL AIR DR | NO C | | CONCORD | CA | 94521 | USA |
| SLATTERY, JAMES AARON | | Address Redacted | | | | | | |
| SLATZER, CHRIS SCOTT | | Address Redacted | | | | | | |
| SLAUGH, DENNIECE MARIE | | Address Redacted | | | | | | |
| SLAUGHTER, ALAN JEREMY | | Address Redacted | | | | | | |
| SLAUGHTER, CHARMAINE ANN | | Address Redacted | | | | | | |
| SLAUGHTER, DENNIS MICHAEL | | Address Redacted | | | | | | |
| SLAUGHTER, ROBBIN LEWIS | | Address Redacted | | | | | | |
| SLAUGHTER, STEVEN JERIMIAH | | Address Redacted | | | | | | |
| SLAVICEK, JENNIFER LYNN | | Address Redacted | | | | | | |
| SLAVIN, WALTER | | 211 EL CAMINO AVE | | | SCOTTS VALLEY | CA | 95005 | USA |
| SLAYMAN, RONALD DISILVA | | Address Redacted | | | | | | |
| SLAYTON, JOHN RANDOLPH | | Address Redacted | | | | | | |
| SLEDGE, DOWD BURRELL | | Address Redacted | | | | | | |
| SLEEP INN | | 2500 MARKET PL BLVD | | | CORAOPOLIS | PA | 15108 | USA |
| SLEEP INN | | 2 RESEARCH CT | | | ROCKVILLE | MD | 20850 | USA |
| SLEEP INN | | 2 RESEARCH CT | | | ROCKVILLE | MD | 20850 | USA |
| SLEIGHTER, MICHAEL A | | Address Redacted | | | | | | |
| SLESNICK, HARRY | | 20254 PIERCE RD | | | SARATOGA | CA | 95070-3809 | USA |
| SLESSER, JUSTIN EDWARD | | Address Redacted | | | | | | |
| SLI LIGHTING SOLUTIONS | | PO BOX 414201 | | | BOSTON | MA | 02241-4201 | USA |
| SLICK, ADDISON EDWARD | | Address Redacted | | | | | | |
| SLICKLEN, SCOTT | | Address Redacted | | | | | | |
| SLIECH, BRANDON JAMES | | Address Redacted | | | | | | |
| SLIGO COMPUTER SERVICES INC | | 120 GRANT AVE | | | TAKOMA PARK | MD | 20912 | USA |
| SLINEY, JOSEPH | | Address Redacted | | | | | | |
| SLINKER, TALLY | | 1200 SETTLE AVE | | | SAN JOSE | CA | 95125-2361 | USA |
| SLIPSTREAM GLOBAL MARKETING | | 2182 DUPONT DR STE 218 | | | IRVINE | CA | 92612 | USA |
| SLISKY, TIMOTHY | | Address Redacted | | | | | | |
| SLITER, ZACK | | Address Redacted | | | | | | |
| SLIWOWSKI, KATARZYNA | | Address Redacted | | | | | | |
| SLOAN INC, JIM | | 2900 WESTCHESTER AVE | | | PURCHACE | NY | 10577 | USA |
| SLOAN INC, JIM | | 2900 WESTCHESTER AVE | C/O BARSA CONSULTING LLC | | PURCHASE | NY | 10577 | USA |
| SLOAN, ANTHONY DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLOAN, DURAN LIONELLO | | Address Redacted | | | | | | |
| SLOAN, JEREMY WADE | | Address Redacted | | | | | | |
| SLOAN, SAMUEL HUNTER | | Address Redacted | | | | | | |
| SLOAN, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| SLOAN, WILLIAM | | 5106 STUMP RD BOX 655 | | | PLUMSTEADVILLE | PA | 18949 | USA |
| SLOANE, HEYWOOD CLAYTON | | Address Redacted | | | | | | |
| SLOANE, TOM EDISON | | Address Redacted | | | | | | |
| SLOBOZHANINA, KATERINA S | | Address Redacted | | | | | | |
| SLOCUM ELECTRONICS | | 518 SLOCUM STREET | | | SWOYERSVILLE | PA | 18704 | USA |
| SLOCUM, JENNIFER ANN | | Address Redacted | | | | | | |
| SLOCUM, SIERRA | | 1201 PROGRESS DR NO 53 | | | MEDFORD | OR | 97504-0000 | USA |
| SLOMA, ELLIOTT JEROME | | Address Redacted | | | | | | |
| SLONAKER, ADAM ROBERT | | Address Redacted | | | | | | |
| SLORA, KERRY AMBER | | Address Redacted | | | | | | |
| SLOSARCZYK, ANDREW JAN | | Address Redacted | | | | | | |
| SLOVER, GUY | | 419 HOOMALUA ST | | | PEARL CITY | HI | 96782 | USA |
| SLOWAKIEWICZ, BRYAN | | Address Redacted | | | | | | |
| SLOWIKOWSKI, JUSTIN KYLE | | Address Redacted | | | | | | |
| SLUSSER, CHRISTIAN ANN | | Address Redacted | | | | | | |
| SLUTSKY, ERIC | | Address Redacted | | | | | | |
| SLYE, ROB | | Address Redacted | | | | | | |
| SMALE, LEANDRA MARIE | | Address Redacted | | | | | | |
| SMALL BUSINESS RESOURCES | | 1838 BLACK ROCK TPKE | STE 214 | | FAIRFIELD | CT | 06825 | USA |
| SMALL WORLD SYSTEMS INC | | 77 E MAIN ST | | | MOUNT JOY | PA | 17552 | USA |
| SMALL, AINSLEY R | | Address Redacted | | | | | | |
| SMALL, DYLAN WILSON | | Address Redacted | | | | | | |
| SMALL, HILLARY CHRISTINE | | Address Redacted | | | | | | |
| SMALL, JEFFREY DANIEL | | Address Redacted | | | | | | |
| SMALL, JOE NATHAN | | Address Redacted | | | | | | |
| SMALL, JOHN | | Address Redacted | | | | | | |
| SMALL, JONATHAN DAVID | | Address Redacted | | | | | | |
| SMALL, KEVIN SCOTT | | Address Redacted | | | | | | |
| SMALL, MATTHEW KELLY | | Address Redacted | | | | | | |
| SMALL, RYAN M | | Address Redacted | | | | | | |
| SMALL, STEPHEN R | | Address Redacted | | | | | | |
| SMALLCOMB, DAVE MICHAEL | | Address Redacted | | | | | | |
| SMALLEY, KIMBERLY ANN | | Address Redacted | | | | | | |
| SMALLS, CORY DELONTE | | Address Redacted | | | | | | |
| SMALLS, SEAN | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| SMALLS, SHACONNA | | Address Redacted | | | | | | |
| SMALLS, TONAYA TIANA | | Address Redacted | | | | | | |
| SMALLWOOD, QUIANNA R | | Address Redacted | | | | | | |
| SMART & ASSOCIATES LLP | | PO BOX 823 | | | BRYN MAWR | PA | 19010-0823 | USA |
| SMART REPLY | | 6410 OAK CYN STE 100 | | | IRVINE | CA | 92618-5225 | USA |
| SMART SPLICE LLC | | 2120 MAIN ST | | | NARVON | PA | 17555 | USA |
| SMART STAFFING SERVICE INC | | 17 COCASETT ST | | | FOXBORO | MA | 02035 | USA |
| SMART STAFFING SERVICES INC | | PO BOX 30990 | | | HARTFORD | CT | 016500990 | USA |
| SMART STAFFING SERVICES INC | | PO BOX 30990 | | | HARTFORD | CT | 01650-0990 | USA |
| SMART TECH COMMUNICATIONS INC | | 725 ARNOLD AVE | | | POINT PLEASANT | NJ | 08742 | USA |
| SMART, CHAD MICHAEL | | Address Redacted | | | | | | |
| SMARTFLYER INC, THE | | 990 6TH AVE | STE 15L | | NEW YORK | NY | 10018 | USA |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | USA |
| SMARTPROS LTD | | 12 SKYLINE DR | | | HAWTHORNE | NY | 10532 | USA |
| SMAY, ROBERT EDWARD | | Address Redacted | | | | | | |
| SMBC LEASING & FINANCE INC | | 277 PARK AVE | | | NEW YORK | NY | 10172 | USA |
| SMC | | PO BOX 431 | | | CONKLIN | NY | 13748 | USA |
| SMC | | BOX 371926 | | | PITTSBURGH | PA | 15251-7926 | USA |
| SMEDLEY, STEPHEN THOMAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMEE JR, JAMES EDWARD | | Address Redacted | | | | | | |
| SMELTZ, HANNAH | | Address Redacted | | | | | | |
| SMELTZER, LUKE BARNES | | Address Redacted | | | | | | |
| SMERO, DAVID ALEXANDER | | Address Redacted | | | | | | |
| SMET, MICHAEL L | | Address Redacted | | | | | | |
| SMI | | DEPT 0679 | | | WASHINGTON | DC | 20073 | USA |
| SMIDT, STEPHEN JUDE | | Address Redacted | | | | | | |
| SMIKLE, HORACE | | Address Redacted | | | | | | |
| SMILEY, CHRISTINA CHAUNTE | | Address Redacted | | | | | | |
| SMILEY, DUANE LAMONT | | Address Redacted | | | | | | |
| SMILEY, ELISABETH | | Address Redacted | | | | | | |
| SMILEY, JASON | | Address Redacted | | | | | | |
| SMILEY, MATTHEW RYAN | | Address Redacted | | | | | | |
| SMILLIE, SCOTT W | | Address Redacted | | | | | | |
| SMIRNOV, ALEXANDR | | Address Redacted | | | | | | |
| SMITH & GILMORE FISHING PIER | | 3A OCEAN BLVD | | | HAMPTON | NH | 03842 | USA |
| SMITH & REYNOLDS INC | | 84 MAPLE ST | | | SPRINGFIELD | MA | 01105 | USA |
| SMITH & SAWYER INC | | 230 PARK AVE | 33RD FLOOR | | NEW YORK | NY | 10169 | USA |
| SMITH & SAWYER INC | | 33RD FLOOR | | | NEW YORK | NY | 10169 | USA |
| SMITH & SON INC, TE | | 2043 N WOOD DR | | | SALISBURY | MD | 21801 | USA |
| SMITH BANGURA, TIMOTHY JAMES | | Address Redacted | | | | | | |
| SMITH BATTS, JUSTIN M | | Address Redacted | | | | | | |
| SMITH CONTRACTING INC, JAMES A | | 590 NEW YORK AVE | | | HUNTINGTON | NY | 11743 | USA |
| SMITH CORONA | | PO BOX 8500 4865 | | | PHILADELPHIA | PA | 191784865 | USA |
| SMITH CORONA | | PO BOX 8500 4865 | | | PHILADELPHIA | PA | 19178-4865 | USA |
| SMITH CORONA CORPORATION | | PO BOX 3442 | | | BUFFALO | NY | 14240 | USA |
| SMITH CORP, TW | | 885 MEEKER AVE | | | BROOKLYN | NY | 11222-3815 | USA |
| SMITH HANLEY ASSOCIATES | | PO BOX 31597 | | | HARTFORD | CT | 06150-1597 | USA |
| SMITH III, JOHN M | | Address Redacted | | | | | | |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | USA |
| Smith Industrial Tires Inc | | PO Box 430 | | | Walnut | CA | 91788 | USA |
| SMITH JOHN | | 59 AVENIDA LAS PALMAS | | | RANCHO MIRAGE | CA | 92270 | USA |
| SMITH JR , ANTHONY | | Address Redacted | | | | | | |
| SMITH JR, RICHARD | | Address Redacted | | | | | | |
| SMITH JR, SHAWN CRISPEN | | Address Redacted | | | | | | |
| SMITH JR, SHELDON WAYNE | | Address Redacted | | | | | | |
| SMITH MARTIN J | | 4701 N E 72 AVE | UNIT D 50 | | VANCOUVER | WA | 98661 | USA |
| SMITH MARTIN, THAL D | | Address Redacted | | | | | | |
| SMITH PLUMBING & HEATING, DW | | 225 POND ST | | | UXBRIDGE | MA | 01569 | USA |
| SMITH PLUMBING & HEATING, DW | | 142 GARDEN STREET | | | BELLINGHAM | MA | 02019 | USA |
| SMITH PLUMBING CO INC, REX T | | 1420 FOURTH AVE | | | CORAOPOLIS | PA | 15108 | USA |
| SMITH STATE MARSHALL, RICHARD | | PO BOX 107 | | | WILLIMANTIC | CT | 06226 | USA |
| SMITH VELAZQUEZ, DENISE J | | Address Redacted | | | | | | |
| SMITH, AARON RICHARD | | Address Redacted | | | | | | |
| SMITH, ADAM | | 29103 STONEGATE COURT | | | HIGHLAND | CA | 92346 | USA |
| SMITH, ADRIAN | | 2200 SYCAMORE DR | | | ANTIOCH | CA | 94509 | USA |
| SMITH, ADRIAN R | | Address Redacted | | | | | | |
| SMITH, ALEX | | Address Redacted | | | | | | |
| SMITH, ALEX | | Address Redacted | | | | | | |
| SMITH, ALEXANDER E | | Address Redacted | | | | | | |
| SMITH, ALEXANDER HAYWARD | | Address Redacted | | | | | | |
| SMITH, ALICIA MARIE | | Address Redacted | | | | | | |
| SMITH, ALLEN | | 9250 WREN AVE APT 126 | | | GILROY | CA | 95020-7631 | USA |
| SMITH, ALLEN JAMES | | Address Redacted | | | | | | |
| SMITH, ALYSA NICOLE | | Address Redacted | | | | | | |
| SMITH, AMANDA JANELLE | | Address Redacted | | | | | | |
| SMITH, ANDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SMITH, ANDRE ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ANDRE LAMONT | | Address Redacted | | | | | | |
| SMITH, ANDREA LYNN | | Address Redacted | | | | | | |
| SMITH, ANDREW ARTHUR | | Address Redacted | | | | | | |
| SMITH, ANTHONY JOSHUA | | Address Redacted | | | | | | |
| SMITH, ANTHONY L | | Address Redacted | | | | | | |
| SMITH, ANTHONY LAGRAVE | | Address Redacted | | | | | | |
| SMITH, ANTHONY M | | Address Redacted | | | | | | |
| SMITH, ANTHONY S | | Address Redacted | | | | | | |
| SMITH, ANTOINE R | | Address Redacted | | | | | | |
| SMITH, ANTON RAYVON | | Address Redacted | | | | | | |
| SMITH, ARAMIS DEVAN | | Address Redacted | | | | | | |
| SMITH, ARTHUR N | | Address Redacted | | | | | | |
| SMITH, ASHLEY C | | Address Redacted | | | | | | |
| SMITH, ASHLEY DOMINIQUE | | Address Redacted | | | | | | |
| SMITH, ASHLEY MARIE | | Address Redacted | | | | | | |
| SMITH, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| SMITH, ASHLEY R | | Address Redacted | | | | | | |
| SMITH, BARRY | | 270 RACHEL ST | | | TURTLE CREEK | PA | 15145-1848 | USA |
| SMITH, BARRY JERMAINE | | Address Redacted | | | | | | |
| SMITH, BENJAMIN | | Address Redacted | | | | | | |
| SMITH, BENJAMIN IVAN | | Address Redacted | | | | | | |
| SMITH, BRAD | | 2558 GARNET PECK RD | | | CHULA VISTA | CA | 91915 | USA |
| SMITH, BRAD | | Address Redacted | | | | | | |
| SMITH, BRANDON | | Address Redacted | | | | | | |
| SMITH, BRANDON | | Address Redacted | | | | | | |
| SMITH, BRANDON LEE | | Address Redacted | | | | | | |
| SMITH, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SMITH, BRETT | | Address Redacted | | | | | | |
| SMITH, BRIAN ALLAN | | Address Redacted | | | | | | |
| SMITH, BRIAN E | | Address Redacted | | | | | | |
| SMITH, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SMITH, BRIDGETTE | | PO BOX 986 | | | SUQUAMISH | WA | 98392 | USA |
| SMITH, BRITANNY MEGAN | | Address Redacted | | | | | | |
| SMITH, BRYAN DANIEL | | Address Redacted | | | | | | |
| SMITH, BRYAN JOSHUA | | Address Redacted | | | | | | |
| SMITH, BRYAN LOUIS | | Address Redacted | | | | | | |
| SMITH, CAREN S | | Address Redacted | | | | | | |
| SMITH, CHAELY KOLONI | | Address Redacted | | | | | | |
| SMITH, CHANTE NIKIA | | Address Redacted | | | | | | |
| SMITH, CHARLES | | 7921 TANGORS WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | USA |
| SMITH, CHARLES | | Address Redacted | | | | | | |
| SMITH, CHARLES JEFFERY | | Address Redacted | | | | | | |
| SMITH, CHERYL | | 1040 ELLIS AVE | | | SAN JOSE | CA | 95125-3305 | USA |
| SMITH, CHRISTOPHER | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| SMITH, COLIN PETER | | Address Redacted | | | | | | |
| SMITH, COREY ALEXANDER | | Address Redacted | | | | | | |
| SMITH, COREY ANTHONY | | Address Redacted | | | | | | |
| SMITH, CORY J | | 119 PLACER AVE | | | VENTURA | CA | 93004-1213 | USA |
| SMITH, CRAIG | | Address Redacted | | | | | | |
| SMITH, CURTIS DALE | | Address Redacted | | | | | | |
| SMITH, DAMARR CARTER | | Address Redacted | | | | | | |
| SMITH, DANAE RAQUEL | | Address Redacted | | | | | | |
| SMITH, DANIEL GEORGE | | Address Redacted | | | | | | |
| SMITH, DANIEL GERARD | | Address Redacted | | | | | | |
| SMITH, DANIEL J | | Address Redacted | | | | | | |
| SMITH, DARNELL JOHN | | Address Redacted | | | | | | |
| SMITH, DARRYL D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DAVID | | PO BOX 3424 | | | OLYMPIC VALLEY | CA | 96146-0000 | USA |
| SMITH, DAVID | | Address Redacted | | | | | | |
| SMITH, DAVID G | | Address Redacted | | | | | | |
| SMITH, DAVID KIRK | | Address Redacted | | | | | | |
| SMITH, DAVID MARTIN | | Address Redacted | | | | | | |
| SMITH, DAVID NICHOLAS | | Address Redacted | | | | | | |
| SMITH, DEAN ALEX | | Address Redacted | | | | | | |
| SMITH, DECHRISTIA S | | Address Redacted | | | | | | |
| SMITH, DEIDRE | | 21 MAGGIORA COURT | | | OAKLAND | CA | 94605 | USA |
| SMITH, DEIDRE M | | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | USA |
| SMITH, DEREK JEFFREY | | Address Redacted | | | | | | |
| SMITH, DERRICK ELIJAH | | Address Redacted | | | | | | |
| SMITH, DERRICK ROBERT | | Address Redacted | | | | | | |
| SMITH, DESIREE NICOLE | | Address Redacted | | | | | | |
| SMITH, DHAKIERE | | Address Redacted | | | | | | |
| SMITH, DONALD J | | Address Redacted | | | | | | |
| SMITH, DONALD MARK | | Address Redacted | | | | | | |
| SMITH, DONNELL EMANUEL | | Address Redacted | | | | | | |
| SMITH, DONTE EUGENE | | Address Redacted | | | | | | |
| SMITH, DOUGLAS | | 7149 WREN CT | | | VENTURA | CA | 93003 | USA |
| SMITH, DOUGLAS EDWARD | | Address Redacted | | | | | | |
| SMITH, DOUGLAS WHITTEN | | Address Redacted | | | | | | |
| SMITH, DUANE | | Address Redacted | | | | | | |
| Smith, Duane E | | 26622 Dorothea | | | Mission Viejo | CA | 92691-0000 | USA |
| SMITH, ELDREN WAYNE | | Address Redacted | | | | | | |
| SMITH, ELIZABETH ALEXANDRA | | Address Redacted | | | | | | |
| SMITH, ELIZABETH MARIE | | Address Redacted | | | | | | |
| SMITH, EMILY | | Address Redacted | | | | | | |
| SMITH, EMORY | | Address Redacted | | | | | | |
| SMITH, ERIC | | Address Redacted | | | | | | |
| SMITH, ERIC ROBERT | | Address Redacted | | | | | | |
| SMITH, ERIC WILLIAM | | Address Redacted | | | | | | |
| SMITH, ERICK | | 7839 ALTON DRIVE | | | LEMON GROVE | CA | 91945-0000 | USA |
| SMITH, EUGENE FOX | | Address Redacted | | | | | | |
| SMITH, EVAN | | Address Redacted | | | | | | |
| SMITH, FONDA A | | Address Redacted | | | | | | |
| SMITH, FONTAINE DEVON | | Address Redacted | | | | | | |
| SMITH, GARRETT CLAUDIUS | | Address Redacted | | | | | | |
| SMITH, GARY DEWAYNE | | Address Redacted | | | | | | |
| SMITH, GARY FRANCIS | | Address Redacted | | | | | | |
| SMITH, GLENDA L | | Address Redacted | | | | | | |
| SMITH, GLENN | | Address Redacted | | | | | | |
| SMITH, GLORIA | | Address Redacted | | | | | | |
| Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | USA |
| SMITH, GREGORY JOHN | | Address Redacted | | | | | | |
| SMITH, GUY | | 630 TAYLOR AVE | | | ALAMEDA | CA | 94561 | USA |
| SMITH, HAROLD | | 35 GRAND CANYON CIR | | | OAKLEY | CA | 94561 | USA |
| SMITH, HAYLEY | | Address Redacted | | | | | | |
| SMITH, HEATHER ANDREA | | Address Redacted | | | | | | |
| SMITH, HEATHER L | | Address Redacted | | | | | | |
| SMITH, HENRY C | | Address Redacted | | | | | | |
| SMITH, IAN | | Address Redacted | | | | | | |
| SMITH, IVAN FRANK | | Address Redacted | | | | | | |
| SMITH, JACOB A | | Address Redacted | | | | | | |
| SMITH, JAMES | | Address Redacted | | | | | | |
| SMITH, JAMES | | 19 MEMORIAL AVE | | | FREEDOM | CA | 95019-2728 | USA |
| SMITH, JAMES | | 31 FORREST AVE | | | LAWRENCE | NJ | 08648 | USA |
| SMITH, JAMES | | 31 FORREST AVENUE | | | LAWRENCE | NJ | 08648 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, James B | | 2406 Yosemite Way | | | Discovery Bay | CA | 94505 | USA |
| SMITH, JAMES B | | Address Redacted | | | | | | |
| SMITH, JAMES B | | Address Redacted | | | | | | |
| SMITH, JAMES B | | Address Redacted | | | | | | |
| SMITH, JAMES FREDERICK | | Address Redacted | | | | | | |
| SMITH, JAMES LEE | | Address Redacted | | | | | | |
| SMITH, JARED TYLER | | Address Redacted | | | | | | |
| SMITH, JASON | | 2680 GRANGE ST | | | LEMON GROVE | CA | 91945 | USA |
| SMITH, JASON | | 2680 GRANGE ST | | | LEMON GROVE | CA | 91945-3225 | USA |
| SMITH, JAVON LAMONT | | Address Redacted | | | | | | |
| SMITH, JEFFREY PAUL | | Address Redacted | | | | | | |
| SMITH, JEREMY | | Address Redacted | | | | | | |
| SMITH, JERMAINE M | | Address Redacted | | | | | | |
| SMITH, JERMANE ROHAN | | Address Redacted | | | | | | |
| SMITH, JESSE VINCENT | | Address Redacted | | | | | | |
| SMITH, JESSICA | | Address Redacted | | | | | | |
| SMITH, JESSICA J | | Address Redacted | | | | | | |
| SMITH, JESSIE R | | Address Redacted | | | | | | |
| SMITH, JODI ANN | | Address Redacted | | | | | | |
| SMITH, JOEL | | Address Redacted | | | | | | |
| SMITH, JOHN HENRY | | Address Redacted | | | | | | |
| SMITH, JON ERIC | | Address Redacted | | | | | | |
| SMITH, JON MICHAEL WAYNE | | Address Redacted | | | | | | |
| SMITH, JONATHAN | | Address Redacted | | | | | | |
| SMITH, JOSEPH MAURICE | | Address Redacted | | | | | | |
| SMITH, JOSEPH THOMAS | | Address Redacted | | | | | | |
| SMITH, JOSH | | Address Redacted | | | | | | |
| SMITH, JOSHUA | | Address Redacted | | | | | | |
| SMITH, JOSHUA SCOTT | | Address Redacted | | | | | | |
| SMITH, JULIAN RICHARD | | Address Redacted | | | | | | |
| SMITH, JULIE | | 11271 MOHAWK RD | | | APPLE VALLEY | CA | 92308 | USA |
| SMITH, JUSTIN | | Address Redacted | | | | | | |
| SMITH, KAHIM ARJUNA | | Address Redacted | | | | | | |
| SMITH, KASSANDRA L | | Address Redacted | | | | | | |
| SMITH, KATHERINE FRANCIS | | Address Redacted | | | | | | |
| SMITH, KATRINA ROCHELLE | | Address Redacted | | | | | | |
| SMITH, KATRINA YVETTE | | Address Redacted | | | | | | |
| SMITH, KAYE M | | Address Redacted | | | | | | |
| SMITH, KEITH SR | | AFLOAT TRNG GROUP WESTPAC | PSC 473 BOX 16 | | FPO | AP | 96349-0016 | USA |
| SMITH, KENDRA | | 318 AVE 1 | | | LAKE ELSINORE | CA | 92530-4324 | USA |
| SMITH, KENNETH C | | Address Redacted | | | | | | |
| SMITH, KENNETH CLARK | | Address Redacted | | | | | | |
| SMITH, KENNETH ROE | | Address Redacted | | | | | | |
| SMITH, KEVIN JARROD | | Address Redacted | | | | | | |
| SMITH, KEVIN JOSHUA | | Address Redacted | | | | | | |
| SMITH, KEVIN M | | 84 718 ALA MAHIKU DR 83 A | | | WAIANAE | HI | 96792 | USA |
| SMITH, KRISTI | | Address Redacted | | | | | | |
| SMITH, KRISTIAN BRONDON | | Address Redacted | | | | | | |
| SMITH, KURT | | Address Redacted | | | | | | |
| SMITH, KURT T | | Address Redacted | | | | | | |
| SMITH, KYLE BRIAN | | Address Redacted | | | | | | |
| SMITH, KYLE EDWARD | | Address Redacted | | | | | | |
| SMITH, KYLE ROBERT | | Address Redacted | | | | | | |
| SMITH, LAKISHA DENINE | | Address Redacted | | | | | | |
| SMITH, LARRY | | Address Redacted | | | | | | |
| SMITH, LATONYA | | 4002 MCCORNACK RD APT A | | | WAHIAWA | HI | 96786-4473 | USA |
| SMITH, LAUREN ASHLEY | | Address Redacted | | | | | | |
| SMITH, LAWRENCE ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, LEILA L | | Address Redacted | | | | | | |
| SMITH, LORI | | Address Redacted | | | | | | |
| SMITH, LORIN TAYLOR | | Address Redacted | | | | | | |
| SMITH, LOUIS | | 331 ARAMBELL DR | | | PATTERSON | CA | 95363 | USA |
| SMITH, LOUIS | Louis Smith | 746 Cardinal Dr | | | Livermore | CA | 94551 | USA |
| SMITH, MALACHI BRYCE | | Address Redacted | | | | | | |
| SMITH, MALCOLM EDWIN | | Address Redacted | | | | | | |
| SMITH, MALLORY MARIE | | Address Redacted | | | | | | |
| SMITH, MANSON C III | | PSC 3 BOX 9453 | | | APO | AP | 96266-0003 | USA |
| SMITH, MARCUS HILTON | | Address Redacted | | | | | | |
| Smith, Marty W & Mary Lou | | PO Box 24235 | | | Eugene | OR | 97402-0436 | USA |
| SMITH, MARY LEE | | 317 NORTH ADAMS ST | | | FULLERTON | CA | 92832 | USA |
| SMITH, MATTHEW D | | Address Redacted | | | | | | |
| SMITH, MATTHEW E | | Address Redacted | | | | | | |
| SMITH, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SMITH, MATTHEW STEPHAN | | Address Redacted | | | | | | |
| SMITH, MAURICE VALENTINO | | Address Redacted | | | | | | |
| SMITH, MAXWELL H | | Address Redacted | | | | | | |
| SMITH, MEGAN COLLEEN | | Address Redacted | | | | | | |
| SMITH, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SMITH, MICHAEL LEON | | Address Redacted | | | | | | |
| SMITH, MODESTA I | | Address Redacted | | | | | | |
| SMITH, NANCY | | 24591 NORTHERN DANCER DR | | | MORENO VALLEY | CA | 92551-7462 | USA |
| SMITH, NASARA R | | Address Redacted | | | | | | |
| SMITH, NATASHA MARIA | | Address Redacted | | | | | | |
| SMITH, NATHAN JAMES | | Address Redacted | | | | | | |
| SMITH, NATHAN L | | Address Redacted | | | | | | |
| SMITH, NICHOLAS J | | Address Redacted | | | | | | |
| SMITH, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| SMITH, NICOLAS BARRY | | Address Redacted | | | | | | |
| SMITH, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| SMITH, NICOLE LEE | | Address Redacted | | | | | | |
| SMITH, NORMAN | | Address Redacted | | | | | | |
| SMITH, OMAR D | | Address Redacted | | | | | | |
| SMITH, ORELLEE LASAL | | Address Redacted | | | | | | |
| SMITH, OWEN J | | Address Redacted | | | | | | |
| SMITH, OWEN WILD | | Address Redacted | | | | | | |
| SMITH, PAMELA | | C/O SUPPORT COLLECTION UNIT | | | ALBANY | NY | 122125362 | USA |
| SMITH, PAMELA | | PO BOX 15362 | C/O SUPPORT COLLECTION UNIT | | ALBANY | NY | 12212-5362 | USA |
| SMITH, PATRICE NICOLE | | Address Redacted | | | | | | |
| SMITH, PHILLIP SCOTT | | Address Redacted | | | | | | |
| SMITH, RANDALL D | | Address Redacted | | | | | | |
| SMITH, RAYMOND V | | Address Redacted | | | | | | |
| SMITH, RD | | PO BOX 325 | | | ROCHESTER | PA | 150740325 | USA |
| SMITH, RD | | PO BOX 325 | | | ROCHESTER | PA | 15074-0325 | USA |
| SMITH, ROBERT | | 24530 UNIVERSITY AVE | 26 | | LOMA LINDA | CA | 92354-0000 | USA |
| SMITH, ROBERT EUGENE | | Address Redacted | | | | | | |
| SMITH, ROBERT HENRY | | Address Redacted | | | | | | |
| SMITH, ROBERT NATHANIEL | | Address Redacted | | | | | | |
| SMITH, ROGER WESLEY | | Address Redacted | | | | | | |
| SMITH, RORY P | | Address Redacted | | | | | | |
| SMITH, RUSSELL LIEDEL | | Address Redacted | | | | | | |
| SMITH, RYAN | | Address Redacted | | | | | | |
| SMITH, RYAN | | Address Redacted | | | | | | |
| SMITH, RYAN ALAN | | Address Redacted | | | | | | |
| SMITH, RYAN JOSEPH | | Address Redacted | | | | | | |
| SMITH, RYAN MARY | | Address Redacted | | | | | | |
| SMITH, RYAN MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, RYAN PATRICK | | Address Redacted | | | | | | |
| SMITH, SAMONNE ELIZABETH | | Address Redacted | | | | | | |
| SMITH, SARA | | Address Redacted | | | | | | |
| SMITH, SARAH ELEANOR | | Address Redacted | | | | | | |
| SMITH, SCOTT | | Address Redacted | | | | | | |
| SMITH, SCOTT ISAAC | | Address Redacted | | | | | | |
| SMITH, SEAN MICHAEL | | Address Redacted | | | | | | |
| SMITH, SHANA RENEE | | Address Redacted | | | | | | |
| SMITH, SHANNON CATHERINE | | Address Redacted | | | | | | |
| SMITH, SHANTINE ELISE | | Address Redacted | | | | | | |
| SMITH, SHARAYA ROCHELLE | | Address Redacted | | | | | | |
| SMITH, SHAUNTICE CHAPRELLE | | Address Redacted | | | | | | |
| SMITH, SHAWN S | | Address Redacted | | | | | | |
| SMITH, SHELBY LYNN | | Address Redacted | | | | | | |
| SMITH, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SMITH, STACEY NICOLE | | Address Redacted | | | | | | |
| SMITH, STEPHANIE L | | Address Redacted | | | | | | |
| SMITH, STEPHANIE NOEL | | Address Redacted | | | | | | |
| SMITH, STEVEN | | 14927 SOUTHEAST 58TH ST | | | BELLEVUE | WA | 98006 | USA |
| SMITH, STEVEN M | | Address Redacted | | | | | | |
| SMITH, SUSAN | | 2505 SIR FRANCES DRAKE NO 16B | | | FAIRFAX | CA | 94930 | USA |
| SMITH, SYMONNA RAYE | | Address Redacted | | | | | | |
| SMITH, TATIANA ALADIA | | Address Redacted | | | | | | |
| SMITH, TERRANCE LEE | | Address Redacted | | | | | | |
| SMITH, TERRELL LAMAR | | Address Redacted | | | | | | |
| SMITH, THELMA JANELL | | Address Redacted | | | | | | |
| SMITH, THOMAS ALVA | | Address Redacted | | | | | | |
| SMITH, THOMAS BANE | | Address Redacted | | | | | | |
| SMITH, TIMOTHY D | | Address Redacted | | | | | | |
| SMITH, TIMOTHY JACOB | | Address Redacted | | | | | | |
| SMITH, TINA | | 12303 NE 293RD ST | | | BATTLEGROUND | WA | 98604-8219 | USA |
| SMITH, TRACEY | | 139 N LARK ELLEN AVE | | | WEST COVINA | CA | 91791-1324 | USA |
| SMITH, TRAVIS EDWARD | | Address Redacted | | | | | | |
| SMITH, TRENELL | | Address Redacted | | | | | | |
| SMITH, TREVOR | | 15001 SE STEVENSON DR | | | VANCOUVER | WA | 98683-8336 | USA |
| SMITH, TROY | | 178 SUNCREST WAY | | | VACAVILLE | CA | 95688-8524 | USA |
| SMITH, TYLER | | 3610 SAN JOSE LANE | | | SANTA BARBARA | CA | 93105-0000 | USA |
| SMITH, TYLER FRANCIS | | Address Redacted | | | | | | |
| SMITH, TYREE JAMARR | | Address Redacted | | | | | | |
| SMITH, VANESSA | | Address Redacted | | | | | | |
| SMITH, VINCENT G | | Address Redacted | | | | | | |
| SMITH, WAYNE | | 4716 WOODVIEW DR | | | SANTA ROSA | CA | 95405 | USA |
| SMITH, WILLIAM JOZEF | | Address Redacted | | | | | | |
| SMITH, WILLIAM LAWRENCE | | Address Redacted | | | | | | |
| SMITHERS, DANA JORDAN | | Address Redacted | | | | | | |
| SMITHKLINE BEECHAM | | PO BOX 13568 | | | PHILADELPHIA | PA | 19101-3568 | USA |
| SMITHS LOCKS | | 921 EASTERN AVENUE | | | FALL RIVER | MA | 02723 | USA |
| SMITHTOWN, TOWN OF | | PO BOX 575 | BUILDING DEPT | | SMITHTOWN | NY | 11787 | USA |
| SMITHWICK, ANNIE R | | Address Redacted | | | | | | |
| SMIYUN, ANDREW M | | Address Redacted | | | | | | |
| SMOKER, MATTHEW D | | Address Redacted | | | | | | |
| SMOLA, ERIC | | Address Redacted | | | | | | |
| SMOLAREK, SAMUEL RYAN | | Address Redacted | | | | | | |
| SMOLINSKY, ANDREW | | Address Redacted | | | | | | |
| SMOLINSKY, DANIEL WILLIAM | | Address Redacted | | | | | | |
| SMOLKA, MATT MARK | | Address Redacted | | | | | | |
| SMOLKA, STEPHANIE | | 2013 OXFORD AVE UNIT 5 | | | FULLERTON | CA | 92831-0000 | USA |
| SMOLYANIKOV, VLADA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMOOT, AMY E | | Address Redacted | | | | | | |
| SMOOT, ASHLEY LAUREN | | Address Redacted | | | | | | |
| SMOOT, JAMES MICHEAL | | Address Redacted | | | | | | |
| SMOSNY, THOMAS WILLIAM | | Address Redacted | | | | | | |
| SMUGGLERS NOTCH | | 4323 VERMONT ROUTE 108 S | | | SMUGGLERS NOTCH | VT | 05464-9537 | USA |
| SNAGG, SHIVONNE MELISSA | | Address Redacted | | | | | | |
| SNAIR, TIMOTHY ELLSWORTH | | Address Redacted | | | | | | |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | USA |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | USA |
| SNAPE, KATIE AMANDA | | Address Redacted | | | | | | |
| SNAPE, MICHAEL GEORGE | | Address Redacted | | | | | | |
| SNAPP, DONALD | | 1400 ASTER ST | | | ANTIOCH | CA | 94509 | USA |
| SNEAD, SEAN | | Address Redacted | | | | | | |
| SNEAKER STADIUM | | 55 CARTER DRIVE | | | EDISON | NJ | 08817 | USA |
| SNEDEKER, MEGAN CATHERINE | | Address Redacted | | | | | | |
| SNELL, LYNEE | | STE 201 | 33319 9TH AVESOUTH | | FEDERAL HWY | WA | 98003 | USA |
| SNELL, MARC A | | 7484 HOLWORTHY WAY APT 125 | | | SACRAMENTO | CA | 95842 | USA |
| SNELL, MARC ANTHONY | | Address Redacted | | | | | | |
| SNELLING PERSONNEL SERVICES | | S0059 | | | DALLAS | TX | 953910262 | USA |
| SNELLING PERSONNEL SERVICES | | 4 CORNWALL DR STE 105 | | | EAST BRUNSWICK | NJ | 08816 | USA |
| SNELLING, ELIZABETH JANE | | Address Redacted | | | | | | |
| SNELLINGS, FRANKLIN | | 39905 BIRD LANE NO 9 | | | RANCHO MIRAGE | CA | 92270 | USA |
| SNELSON, JON NELS | | Address Redacted | | | | | | |
| SNET LINX | | PO BOX 9823 | | | NEW HAVEN | CT | 06536 | USA |
| SNET MOBILITY INC | | 500 ENTERPRISE DRIVE | | | ROCKY HILL | CT | 06067 | USA |
| SNIADACH, WILLIAM W | | Address Redacted | | | | | | |
| SNIDER, JASON M | | Address Redacted | | | | | | |
| SNIDER, JOHN J | | Address Redacted | | | | | | |
| SNIFFEN JR, MICHAEL W | | Address Redacted | | | | | | |
| SNIPE, ERIC JAMES | | Address Redacted | | | | | | |
| SNIPES, MARK | | 5979 LEONARDO WAY | | | ELK GROVE | CA | 95757-2827 | USA |
| SNODGRASS, BENTON ALLEN | | Address Redacted | | | | | | |
| SNODGRASS, JAMES CALVIN | | Address Redacted | | | | | | |
| SNOHOMISH CO TREASURER | | M/S 501 | | | EVERETT | WA | 982014056 | USA |
| SNOHOMISH CO TREASURER | | SNOHOMISH CO TREASURER | PO BOX 34171 | | SEATTLE | WA | 98124-1171 | USA |
| SNOHOMISH COUNTY PUD | | P O BOX 1100 | | | EVERETT | WA | 98206 | USA |
| Snohomish County PUD | | P O Box 1100 | | | Everett | WA | 98206 | USA |
| SNOHOMISH COUNTY PUD | | P O BOX 1100 | | | EVERETT | WA | 98206 | USA |
| SNOHOMISH COUNTY PUD NO 1 | | PO BOX 1107 | | | EVERETT | WA | 98206 | USA |
| Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | USA |
| SNOOK, ZACHARY SCOTT | | Address Redacted | | | | | | |
| SNOVEL, STACEY LOUISE | | Address Redacted | | | | | | |
| SNOW VALLEY INC | | PO BOX 6639 | | | ANNAPOLIS | MD | 21401 | USA |
| SNOW, KYLE A | | Address Redacted | | | | | | |
| SNOW, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SNOWDEN, CHARDONNAY BROOKE | | Address Redacted | | | | | | |
| SNOWDEN, CHRISTOPHER C | | Address Redacted | | | | | | |
| SNOWDEN, JAMAL R | | Address Redacted | | | | | | |
| SNOWDEN, MARK ELWOOD | | Address Redacted | | | | | | |
| SNS COMMUNICATIONS INC | | 30 LAFAYETTE SQUARE | | | VERNON | CT | 06066 | USA |
| SNYDER CO DOMESTIC RELATION | | PO BOX 217 | | | MIDDLEBURG | PA | 17842 | USA |
| SNYDER LUBRICANTS & SUPPLIES | | PO BOX 296 | | | WIND GAP | PA | 18091 | USA |
| SNYDER SARA | | 249 OAKWOOD ST | | | VENTURA | CA | 93001 | USA |
| SNYDER, ALAN | | Address Redacted | | | | | | |
| SNYDER, BRETT ALAN | | Address Redacted | | | | | | |
| SNYDER, CHRISTOPHER J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| SNYDER, DANIEL ROBERT | | Address Redacted | | | | | | |
| SNYDER, DEREK WESLEY | | Address Redacted | | | | | | |
| SNYDER, HOLLY A | | Address Redacted | | | | | | |
| SNYDER, JASON L | | Address Redacted | | | | | | |
| SNYDER, JONATHAN M | | Address Redacted | | | | | | |
| SNYDER, JONATHAN NICHOLAS | | Address Redacted | | | | | | |
| SNYDER, JONATHAN R | | 524 E 3RD AVE | | | KENNEWICK | WA | 99336 | USA |
| SNYDER, KEVIN M | | Address Redacted | | | | | | |
| SNYDER, LORI L | | Address Redacted | | | | | | |
| SNYDER, MARK F | | Address Redacted | | | | | | |
| SNYDER, NATHANIEL THOMAS | | Address Redacted | | | | | | |
| SNYDER, NICHOLAS | | Address Redacted | | | | | | |
| SNYDER, RILEY GORDON | | Address Redacted | | | | | | |
| SNYDER, SARA | | 249 OAKWOOD ST | | | VENTURA | CA | 93001 | USA |
| SNYDER, SHAWN | | Address Redacted | | | | | | |
| SNYDER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| SNYDER, TONYA R | | Address Redacted | | | | | | |
| SNYDER, YUSUF AKIL | | Address Redacted | | | | | | |
| SOARES, FRANKLIN | | 2902 LANTZ AVE | | | SAN JOSE | CA | 95124 | USA |
| SOARES, LAURENCE ALLEN | | Address Redacted | | | | | | |
| SOARES, ROBERT | | 231 EAST 12TH ST | | | TRACY | CA | 95376-0000 | USA |
| SOARES, STEVE ANGELO | | Address Redacted | | | | | | |
| SOBANEK, WAYNE | | Address Redacted | | | | | | |
| SOBEK, ROBERT MATTHEW | | Address Redacted | | | | | | |
| SOBEL, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SOBHANI, PARVIZ | | Address Redacted | | | | | | |
| SOBIERALSKI, DAVID ANTHONY | | Address Redacted | | | | | | |
| SOBINA, PAUL | | Address Redacted | | | | | | |
| SOBKOW, ALICE S | | Address Redacted | | | | | | |
| SOBRINSKI PAINTING INC | | 128 N 11TH ST | | | ALLENTOWN | PA | 18102 | USA |
| SOBUS, KATE ELIZABETH | | Address Redacted | | | | | | |
| SOCHA, REBEKAH K | | Address Redacted | | | | | | |
| SOCHENDA, RATHA | | Address Redacted | | | | | | |
| SOCIA, VALENCIO K | | 510 STEVENS AVE SW APT N202 | | | RENTON | WA | 98057-5875 | USA |
| SOCIA, VALENCIO KELISTO | | Address Redacted | | | | | | |
| SOCIAL SECURITY ADMINISTRATION | | 300 N GREENE ST | OFFICE OF CENTRAL RECORDS OPS | | BALTIMORE | MD | 21201 | USA |
| SOCIAL SECURITY ADMINISTRATION | | OFFICE OF CENTRAL RECORDS OPS | | | BALTIMORE | MD | 21201 | USA |
| SOCIAL SECURITY ADMINISTRATION | | PO BOX 17042 | FINANCE OFFICE | | BALTIMORE | MD | 21235 | USA |
| SOCIETE GENERALE | | 33 LIBERTY STREET | C/O FEDERAL RESERVE BANK OF NY | | NEW YORK | NY | 10045 | USA |
| SOCIETE GENERALE | | C/O FEDERAL RESERVE BANK OF NY | | | NEW YORK | NY | 10045 | USA |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | USA |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 79561 | | | BALTIMORE | MD | 21279-0561 | USA |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | USA |
| SOCIETY OF CORP SECRETARIES | & GOVERNANCE PROFESSIONALS | PO BOX 6122 | | | NEW YORK | NY | 10249-6122 | USA |
| SOCIETY OF CORP SECRETARIES | | PO BOX 6122 | | | NEW YORK | NY | 102496122 | USA |
| SOCIETY OF CORP SECRETARIES | | CHURCH STREET STATION | PO BOX 6122 | | NEW YORK | NY | 10249-6122 | USA |
| SOCIETY OF MOTION PICTURE | | 595 W HARTSDALE AVE | | | WHITE PLAINS | NY | 10607 | USA |
| SOCORRO AGUIRRE, JUANA CAROLINA | | Address Redacted | | | | | | |
| SOCRATES TECHNOLOGIES | | 9301 PEPPERCORN PLACE | | | LARGO | MD | 20774 | USA |
| SOCRATES TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | USA |
| SODEXHO | | FLEET BANK/LOCKBOX SERVICES | PO BOX 14832 | | HARTFORD | CT | 06108 | USA |
| SODEXHO | | PO BOX 1213 DEPT 14832 | | | NEWARK | NJ | 071011213 | USA |
| SODEXHO | | PO BOX 1213 DEPT 14832 | | | NEWARK | NJ | 07101-1213 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SODEXHO MARRIOTT | | PO BOX 6000 | BINGHAMTON UNIVERSITY | | BINGHAMTON | NY | 13902-6000 | USA |
| SODHA, NIMAI | | Address Redacted | | | | | | |
| SOEFFNER, STEVEN | | 6751 MARIETTA AVE | | | GARDEN GROVE | CA | 92845-2920 | USA |
| SOEFFNER, STEVEN D | | Address Redacted | | | | | | |
| SOEUM, MONICA ENG | | Address Redacted | | | | | | |
| SOEUN, PAULA | | Address Redacted | | | | | | |
| SOFIELD, DAVID | | Address Redacted | | | | | | |
| SOFIELD, KEVIN DAVID | | Address Redacted | | | | | | |
| SOFTBANK COMDEX INC | | 300 FIRST AVE | | | NEEDHAM | MA | 021942722 | USA |
| SOFTBANK COMDEX INC | | REGISTRATION AND HOUSING DEPT | 300 FIRST AVE | | NEEDHAM | MA | 02194-2722 | USA |
| SOFTBANK INSTITUTE | | 10 PRESIDENTS LANDING | | | MEDFORD | MA | 02155 | USA |
| SOFTCHOICE CORP | | PO BOX 18892 | | | NEWARK | NJ | 07191-8892 | USA |
| SOFTKEY INTERNATIONAL INC | | PO BOX 2648 | | | BOSTON | MA | 022082648 | USA |
| SOFTMART | | PO BOX 8500 52288 | | | PHILADELPHIA | PA | 19178 | USA |
| SOFTMART | | 450 ACORN LANE | | | DOWNINGTOWN | PA | 19335 | USA |
| SOFTMART INC | | PO BOX 7780 3142 | | | PHILADELPHIA | PA | 191823142 | USA |
| SOFTMART INC | | PO BOX 7780 3142 | | | PHILADELPHIA | PA | 19182-3142 | USA |
| SOFTRAC AMERICA INC | | 500 MONOCACY BLVD | | | FREDERICK | MD | 21701 | USA |
| SOFTWARE DEVLEOPMENT 96 | | 70 SHAWMUT RD | | | CANTON | MA | 02021 | USA |
| SOFTWARE DEVLEOPMENT 96 | | C/O ERI | 70 SHAWMUT RD | | CANTON | MA | 02021 | USA |
| SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | USA |
| SOFTWARE INNOVATIONS INC | | 20 TRAFALGAR SQUARE NO 505 | | | NASHUA | NH | 03063 | USA |
| SOFTWARE PRODUCTIVITY GROUP | | 180 TURNPIKE ROAD | | | WESTBOROUGH | MA | 01581 | USA |
| SOFTWARE SEMINARS | | PO BOX 438 | | | JOHNSON | VT | 05656 | USA |
| SOH, MUHAMMAD | | Address Redacted | | | | | | |
| SOHAIB, SYED | | Address Redacted | | | | | | |
| SOHAIL, FAISAL | | Address Redacted | | | | | | |
| SOHAL, KAMALJIT | | 5817 CORAL HAVEN CT | | | ELK GROVE | CA | 95757 | USA |
| SOHEILIAN, SEENA ALI | | Address Redacted | | | | | | |
| SOHNLEITNER, RYAN DAVID | | Address Redacted | | | | | | |
| SOHNS, STEPHEN | | 1077 KAWELOKA ST | | | PEARL CITY | HI | 96782 | USA |
| SOHNS, THOMAS MICHAEL | | Address Redacted | | | | | | |
| SOHO SOLUTIONS INC | | 85 HERITAGE AVE | STE 1 | | PORTSMOUTH | NH | 03801 | USA |
| SOIL & MATERIAL TESTING INC | | 57 SOUTH MAIN ST | | | CASTLETON | NY | 12033 | USA |
| SOIL MECHANICS | | 3770 MERRICK ROAD | | | SEAFORD | NY | 11783 | USA |
| SOK, CHANDA | | Address Redacted | | | | | | |
| SOK, MACH | | Address Redacted | | | | | | |
| SOK, SAMNEANG | | Address Redacted | | | | | | |
| SOK, TIENA HENG | | Address Redacted | | | | | | |
| SOKHEY, DARSHAN SINGH | | Address Redacted | | | | | | |
| SOKOLOSKI, BECKY A | | Address Redacted | | | | | | |
| SOKOLOV, DMITRI M | | Address Redacted | | | | | | |
| SOKOLOVSKY, MARINA | | Address Redacted | | | | | | |
| SOKOLOWSKI, DAVID M | | Address Redacted | | | | | | |
| SOKOLOWSKI, JAMES | | Address Redacted | | | | | | |
| SOKOLOWSKI, NATHAN SCOTT | | Address Redacted | | | | | | |
| SOLA, THOMAS | | Address Redacted | | | | | | |
| SOLAAS, GREG | | 1942 PORT NELSON PL | | | NEWPORT BEACH | CA | 92660 | USA |
| SOLAGES, GEORGES | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| Solano County Assessor | Charles Lomeli | 600 Texas ST | | | Farfield | CA | 94533 | USA |
| Solano County Recorder | | 530 Union AVE Ste 100 | | | Fairfield | CA | 94533 | USA |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | USA |
| SOLANO, BRIAN STEVEN | | Address Redacted | | | | | | |
| SOLANO, DENNIS RUBEN | | Address Redacted | | | | | | |
| SOLANO, ROGER STEVEN | | Address Redacted | | | | | | |
| SOLANO, SUSAN GAIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLARES, HECTOR LUIS | | Address Redacted | | | | | | |
| SOLARI, JASON | | P O BOX 556 | | | ST CHARLES | MN | 55972 | USA |
| SOLARTE, ANDRES FELIPE | | Address Redacted | | | | | | |
| SOLARTE, CARLOS | | Address Redacted | | | | | | |
| SOLARTE, JESUS | | Address Redacted | | | | | | |
| SOLE, GISLAYNE | | Address Redacted | | | | | | |
| SOLER, FRANKIE | | Address Redacted | | | | | | |
| SOLICE, BRIAN D | | Address Redacted | | | | | | |
| SOLID STATE INC | | 46 FARRAND ST | | | BLOOMFIELD | NJ | 07003 | USA |
| SOLID WASTE TRANSFER & RECYCLI | | 442 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | USA |
| SOLIDEO, ROBERT NICK | | Address Redacted | | | | | | |
| SOLIMINE III, MIKE EDWARD | | Address Redacted | | | | | | |
| SOLINSKY PLUMBING | | 1620 RITA RD | | | VESTAL | NY | 13850 | USA |
| SOLIS, ALFREDO | | 4605 GRANITE MOUNTAIN CT | | | BAKERSFIELD | CA | 93311 | USA |
| SOLIS, DAVID JAVIER | | Address Redacted | | | | | | |
| SOLIS, DEBORAH | | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | USA |
| SOLIS, DOLORES | | Address Redacted | | | | | | |
| Solis, Dolores M | | 4503 E Ellis Ln No 2 | | | Temple City | CA | 91780 | USA |
| SOLIS, JESSICA ANN | | Address Redacted | | | | | | |
| SOLIS, PETER | | 5307 COLUMBUS PL | | | OXNARD | CA | 93033-0000 | USA |
| SOLIVEN, GERARDO | | 2921 11TH ST | | | NATIONAL CITY | CA | 91950 | USA |
| SOLL, MALCOLM DAVIS | | Address Redacted | | | | | | |
| SOLLI, ERIC STEVEN | | Address Redacted | | | | | | |
| SOLLY, PAUL FRANCIS | | Address Redacted | | | | | | |
| SOLODARE OFFICER, THEODORE | | PO BOX 933 | | | NEW PROVIDENCE | NJ | 07974 | USA |
| SOLOFF, PAULINE CAROL | | Address Redacted | | | | | | |
| SOLOGAISTOA SR , DAVID A | | Address Redacted | | | | | | |
| SOLOMAN POND MARKETING FUND | | 601 DONALD LYNCH BLVD | | | MARLBORO | MA | 01752 | USA |
| SOLOMETO, CAMERON M | | Address Redacted | | | | | | |
| SOLOMON & SOLOMON PC | | 5 COLUMBIA CIR | | | ALBANY | NY | 12203 | USA |
| SOLOMON POND MALL LLC | | PO BOX 414101 | | | BOSTON | MA | 022414101 | USA |
| SOLOMON POND MALL LLC | | PO BOX 414101 | | | BOSTON | MA | 02241-4101 | USA |
| SOLOMON POND MARKETING FUND | | PO BOX 414102 | | | BSOTON | MA | 022414102 | USA |
| SOLOMON POND MARKETING FUND | | PO BOX 414102 | | | BSOTON | MA | 02241-4102 | USA |
| SOLOMON ZAUDERER ET AL | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | USA |
| SOLOMON, JOEL | | 371 MEADOWBROOK CT NO 323 | | | BELLINGHAM | WA | 98226 | USA |
| SOLOMON, JOSEPH R | | Address Redacted | | | | | | |
| SOLOMON, KRISTINE M | | 530 NORTH 11TH ST | | | AUMSVILLE | OR | 97325 | USA |
| SOLOMON, KRISTINE MARIE | | Address Redacted | | | | | | |
| SOLOMON, KRISTINE MARIE | | Address Redacted | | | | | | |
| SOLOMON, KRISTINE MARIE | | Address Redacted | | | | | | |
| SOLOMON, MARK HARRIS | | Address Redacted | | | | | | |
| SOLOMON, PIA | | Address Redacted | | | | | | |
| SOLOMON, RALPH | | 460 OLD TOWN ROAD | SUITE 2P | | PT JEFFERSON STN | NY | 11776 | USA |
| SOLOMON, RALPH | | SUITE 2P | | | PT JEFFERSON STN | NY | 11776 | USA |
| SOLOMON, REBECCA E | | Address Redacted | | | | | | |
| SOLORIO, JOSE | | 1462 FALCON DRIVE | | | SALINAS | CA | 93905 | USA |
| SOLORZANO, DOUGLAS | | 60 MORNING GLORY | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| SOLORZANO, EDWIN ALEJANDRO | | Address Redacted | | | | | | |
| SOLORZANO, MANUEL | | 16565 MALAGA COURT | | | FONTANA | CA | 92336 | USA |
| SOLOWINSKI, ARTHUR | | Address Redacted | | | | | | |
| SOLTAN, BEAU TERRENCE | | Address Redacted | | | | | | |
| SOLTERO, ANTONIO L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLVERSON, ALEXANDER JAMES | | Address Redacted | | | | | | |
| SOM, EMERA | | Address Redacted | | | | | | |
| SOMARRIBA, JOSUE ALEJANDRO | | Address Redacted | | | | | | |
| SOMERS, KELLY MEGAN | | Address Redacted | | | | | | |
| SOMERSET CO SUPERIOR COURT | | BOX 725 SOMERSET COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | SKOWHEGAN | ME | 04976 | USA |
| SOMERSET CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SKOWHEGAN | ME | 04976 | USA |
| SOMERSET COUNTY CLERK | | CRIMINAL RECORDS | | | SOMERVILLE | NJ | 088761262 | USA |
| SOMERSET COUNTY CLERK | | PO BOX 300 | CRIMINAL RECORDS | | SOMERVILLE | NJ | 088876-1262 | USA |
| SOMERSET COUNTY PROBATION DEPT | | COURTHOUSE | | | SOMERVILLE | NJ | 08876 | USA |
| SOMERSET COUNTY PROBATION DEPT | | PO BOX 8639 | COURTHOUSE | | SOMERVILLE | NJ | 08876 | USA |
| SOMERSET COUNTY, SHERIFF OF | | PO BOX 3000 | 20 GROVE ST | | SOMERVILLE | NJ | 08876 | USA |
| SOMERVILLE MIDDLE SCHOOL | | 51 W CLIFF ST | | | SOMERVILLE | NJ | 08876 | USA |
| SOMERVILLE POLICE | | 220 WASHINGTON ST | DETAIL OFFICE | | SOMERVILLE | MA | 02143 | USA |
| SOMERVILLE POLICE | | 220 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | USA |
| SOMERVILLE POLICE DEPT, CITY | | 220 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | USA |
| SOMERVILLE POLICE DEPT, CITY | | PO BOX 214 | 220 WASHINGTON STREET | | SOMERVILLE | MA | 02143 | USA |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | | | NEW YORK | NY | 10019 | USA |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | C/O RD MANAGEMENT LLC AGENT | | NEW YORK | NY | 10019 | USA |
| SOMERVILLE, CITY OF | | 93 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | USA |
| SOMERVILLE, CITY OF | | 1 FRANEY RD | WATER DEPT DEPT OF PUBLIC WORK | | SOMERVILLE | MA | 02145 | USA |
| SOMERVILLE, CITY OF | | ISD HEALTH DIVISION | ONE FRANEY RD | | SOMERVILLE | MA | 02145 | USA |
| SOMERVILLE, CITY OF | | PO BOX 197 | | | SOMMERVILLE | MA | 021430197 | USA |
| SOMERVILLE, CITY OF | | SHEILA M TRACY COLLECTOR OF | TAXES PO BOX 197 | | SOMERVILLE | MA | 02143-0197 | USA |
| SOMERVILLE, CITY OF | | PO BOX 197 | WATER & SEWER SYSTEM | | SOMMERVILLE | MA | 02143-0197 | USA |
| SOMERVILLE, CORY L | | Address Redacted | | | | | | |
| SOMERVILLE, GARY WALKER | | Address Redacted | | | | | | |
| SOMERVILLE, YASHIEKA J | | Address Redacted | | | | | | |
| SOMLEA, CRISTINA | | Address Redacted | | | | | | |
| SOMMER, DANIEL | | Address Redacted | | | | | | |
| SOMMER, DAVID | | Address Redacted | | | | | | |
| SOMMER, KEVIN THOMAS | | Address Redacted | | | | | | |
| SOMMER, SKLYER DEAN | | Address Redacted | | | | | | |
| SOMMER, YOSHI GOYA | | Address Redacted | | | | | | |
| SOMMERS, RYAN E | | Address Redacted | | | | | | |
| SOMMERSELL, RISHAWN OSMOND | | Address Redacted | | | | | | |
| SOMMERVILLE, MICHAEL PAUL | | Address Redacted | | | | | | |
| SOMNAVONG, PHASID TONY | | Address Redacted | | | | | | |
| SOMOHANO, KRYSTLE LEA | | Address Redacted | | | | | | |
| SOMOZA, MARVIN RAUL | | Address Redacted | | | | | | |
| SOMOZA, THAD RAYMOND | | Address Redacted | | | | | | |
| SON, KIM | | Address Redacted | | | | | | |
| SON, SOVANNARY | | Address Redacted | | | | | | |
| SON, THA HUYNH | | Address Redacted | | | | | | |
| SONDRA, PHILPOTT | | 16011 S TIMBER CREEK LN | | | OREGON CITY | OR | 97045-9456 | USA |
| SONES, JOHN | | 2916 MAGOWAN DR | | | SANTA ROSA | CA | 95404 | USA |
| SONG, ANDREW JAE | | Address Redacted | | | | | | |
| SONG, BRIAN FURY | | Address Redacted | | | | | | |
| SONIC IMPACT | | 2555 STATE ST | | | SAN DIEGO | CA | 92101 | USA |
| SONIC PAYDAY LTD | | 234 N JAMES ST | ATTENTION PFC DEPT | | NEWPORT | DE | 19804 | USA |
| SONIC SYSTEMS INC | | 10 RESEARCH DR | | | STRATFORD | CT | 06615 | USA |
| SONIC SYSTEMS INC | | 737 CANAL ST BLDG 23B | | | STAMFORD | CT | 06902 | USA |
| SONNEBERG, MICHAEL A | | Address Redacted | | | | | | |
| SONNEMAN, TOM A | | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | USA |
| SONNENBERG JR , RONALD J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONNIE, ELIZABETH ELAINE | | Address Redacted | | | | | | |
| SONNIE, WILLIAM CHARLES | | Address Redacted | | | | | | |
| SONO, RONNY | | Address Redacted | | | | | | |
| SONO, RONNY | | 736 PACIFIC AVE | | | ALAMEDA | CA | 94501-0000 | USA |
| SONOCO INDUSTRIAL CONTAINER | | 2122 COLVIN BLVD | | | TONAWANDA | NY | 14150 | USA |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | USA |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | USA |
| Sonoma County Central Collections | | PO Box 3569 | | | Santa Rosa | CA | 95402 | USA |
| SONOMA COUNTY COLLECTIONS | | SONOMA COUNTY COLLECTIONS | P O BOX 3569 | WEIGHTS AND MEASURES DIVISION | SANTA ROSA | CA | 95402-3569 | USA |
| SONOMA DEPT OF CHILD SUPPORT | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | USA |
| SONTAG TV | | 1815 EAST 38TH ST | | | ERIE | PA | 16510 | USA |
| SONUBI, OLUFEMI | | Address Redacted | | | | | | |
| SONY | | BOX 390 UNIVERSITY AVENUE | | | WESTWOOD | MA | 02090 | USA |
| SONY | | DSL CLIENT SERVICES | 1187 MAIN AVE SUITE 1C | | CLIFTON | NJ | 07011 | USA |
| SONY | | 680 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | USA |
| SONY | | 5 AVONDALE CIR | | | EXTON | PA | 19341 | USA |
| SONY | | PO BOX 33189 | | | NEWARK | NJ | 07188-0189 | USA |
| SONY | | SONY CORP OF AMERICA | 5300 SUNNYSIDE AVENUE | | BELTSVILLE | MD | 20705-0000 | USA |
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | USA |
| SONY COMPUTER ENTERTAINMENT AMERICA INC | JAMES C BASS CFO | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | USA |
| SONY DISCOS INC | | PO BOX 8500 8840 | | | PHILADELPHIA | PA | 19178-8840 | USA |
| SONY ELECTRONICS | | PO BOX 6750 C/O MELLON BANK | MEDIA SOLUTIONS COMPANY | | PHILADELPHIA | PA | 19175 | USA |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | USA |
| SONY FINANCIAL SERVICES LLC | | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | USA |
| SONY MUSIC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | USA |
| SONY MUSIC CORPORATION | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | USA |
| SONY MUSIC ENTERTAINMENT INC | | 550 MADISON AVE | 10TH FL RM 1072 ATTN B WESCOTT | | NEW YORK | NY | 10022 | USA |
| SOOBRYAN, DEVON VEALIDUM | | Address Redacted | | | | | | |
| SOON, MICHAEL | | Address Redacted | | | | | | |
| SOON, QISHAN | | 11743 NE SUMNER ST | SUITE SG | | PORTLAND | OR | 97220 | USA |
| SOON, QISHAN | | 11743 NE SUMNER ST | | | PORTLAND | OR | 97220-1057 | USA |
| SOPER, DENISE L | | Address Redacted | | | | | | |
| SOPHER, BENJAMIN JAMES | | Address Redacted | | | | | | |
| SOPHOS, JULIE | | Address Redacted | | | | | | |
| SOPKANICH, VICTORIA NICOLE | | Address Redacted | | | | | | |
| SOPUCH, JAMES | | Address Redacted | | | | | | |
| SORBER, JOSHUA D | | Address Redacted | | | | | | |
| SOREL, AARON JAMES | | Address Redacted | | | | | | |
| SORENSEN ASSOCIATES INC | | PO BOX 693 | | | TROUTDALE | OR | 97060 | USA |
| SORENSEN, PETER | | 6545 N BUNGALOW LN | | | FRESNO | CA | 93704 | USA |
| SORENSEN, WILLIAM ROBERT | | Address Redacted | | | | | | |
| SOREY, NICOLE ROSE | | Address Redacted | | | | | | |
| SOREY, SHAWN | | 4211 W EVERETT AVE | | | SPOKANE | WA | 99205-6137 | USA |
| SORGE, JOHN | | 2558 W SAN RAMON AVE | | | FRESNO | CA | 93711-2749 | USA |
| SORIA, JENNIFER | | Address Redacted | | | | | | |
| SORIANO JORGE P | | P O BOX 2503 | | | RIALTO | CA | 92377-2503 | USA |
| SORIANO, DIONISIO | | 292 SOUTH PORT WAY | | | VALLEJO | CA | 94591 | USA |
| SORIANO, EDWARD D | | 1520 SOUTH CLAREMONT ST APT G | | | SAN MATEO | CA | 94402 | USA |
| SORIANO, EDWARD DEOCAMPO | | Address Redacted | | | | | | |
| SORICE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SORLEY, GARRY | | 27965 JUNETIOR AVE | | | ABBOTSFORD | BC | V4X 2R6 | Canada |
| SOROKA, AMANDA M | | Address Redacted | | | | | | |
| SOROKA, CHARLES J | | 189 CEMETERY STREET | | | ASHLEY | PA | 18706 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOROLA, SARA TERESA | | Address Redacted | | | | | | |
| SORRENTINO, COURTNEY HELEN | | Address Redacted | | | | | | |
| SORRENTINOS DELI & PIZZA | | 107 ROUTE 82 | | | FISHKILL | NY | 12524 | USA |
| SORT DE SANZ, EDGAR | | Address Redacted | | | | | | |
| SORTO, XIOMARA | | 2518 JOHNSTON ST | | | PERRIS | CA | 92571-0000 | USA |
| SOS GASES INC | | 1100 HARRISON AVE | | | KEARNY | NJ | 07029 | USA |
| SOS GASES INC | | 1100 HARRISON AVE | | | KEARNY | NJ | 07032 | USA |
| SOS SECURITY SERVICES INC | | 33 E MAIN ST | | | ELMSFORD | NY | 10523 | USA |
| SOS, TRISTA | | 75 PEPPERWOOD DR | | | CHICO | CA | 95973 | USA |
| SOSA, ADRIAN RENE | | Address Redacted | | | | | | |
| SOSA, ANGELICA DOLLY | | Address Redacted | | | | | | |
| SOSA, ISMALDO | | Address Redacted | | | | | | |
| SOSA, JENINE ONDINA | | Address Redacted | | | | | | |
| SOSA, JUANA M | | Address Redacted | | | | | | |
| SOSA, KIERAN O | | Address Redacted | | | | | | |
| SOSA, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| SOSA, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SOSANYA, OBAFEMI O | | Address Redacted | | | | | | |
| SOSBY, JONATHAN TYLER | | Address Redacted | | | | | | |
| SOSNOSKI, SHANNON | | 203 S MAPLE ST | | | MT CARMEL | PA | 17851 | USA |
| SOSNOWSKI, NICHOLAS | | Address Redacted | | | | | | |
| SOTELO, JOE A | | Address Redacted | | | | | | |
| SOTELO, MELANIE RAE | | Address Redacted | | | | | | |
| SOTILLEO, DAREN | | HQ/ALPHA 725 MSB BOX 606 | | | SCHOFIELD | HI | 96857-0001 | USA |
| SOTKA, JOSEPH | | 4152 PALOMAR DR | | | FALLBROOK | CA | 92028-8423 | USA |
| SOTO, CARLOS I | | Address Redacted | | | | | | |
| SOTO, CESAR | | Address Redacted | | | | | | |
| SOTO, CYRE | | Address Redacted | | | | | | |
| SOTO, DANIEL E | | 2351 HEATHER ST | | | SIMI VALLEY | CA | 93065 | USA |
| SOTO, DEBORAH | | Address Redacted | | | | | | |
| SOTO, FRANSHESCA | | Address Redacted | | | | | | |
| SOTO, IVAN | | Address Redacted | | | | | | |
| SOTO, JESS L | | Address Redacted | | | | | | |
| SOTO, JESS L | | 2301 N H ST | | | OXNARD | CA | 93036-1547 | USA |
| SOTO, JESUS | | 2301 NORTH H ST | | | OXNARD | CA | 93036 | USA |
| SOTO, JONATHAN | | Address Redacted | | | | | | |
| SOTO, JUAN | | Address Redacted | | | | | | |
| SOTO, JUAN | | Address Redacted | | | | | | |
| SOTO, LUIS ANTONIO | | Address Redacted | | | | | | |
| SOTO, MARIA FANNY | | Address Redacted | | | | | | |
| SOTO, MATTHEW LEE | | Address Redacted | | | | | | |
| SOTO, NEY LAZARDO | | Address Redacted | | | | | | |
| SOTO, NIDIA NATALY | | Address Redacted | | | | | | |
| SOTO, ORLANDO | | Address Redacted | | | | | | |
| SOTO, RACHEL | | Address Redacted | | | | | | |
| SOTO, RAFAEL | | Address Redacted | | | | | | |
| SOTO, RICARDO | | Address Redacted | | | | | | |
| SOTO, ROBBIE LUIGI | | Address Redacted | | | | | | |
| SOTO, WILMER L | | 4734 35TH ST 6 | | | SAN DIEGO | CA | 92116 | USA |
| SOTO, WILMER LOUIS | | Address Redacted | | | | | | |
| SOTOO, AMNERIO TORRES | | Address Redacted | | | | | | |
| SOTTILARO, JUSTIN RICHARD | | Address Redacted | | | | | | |
| SOUCHAK, JASON | | Address Redacted | | | | | | |
| SOUCIE, BRENWIN GLEN | | Address Redacted | | | | | | |
| SOUCIE, MATT GILBERT | | Address Redacted | | | | | | |
| SOUCIE, TARA MIDDLE | | Address Redacted | | | | | | |
| SOUCY, MATTHEW BRIAN | | Address Redacted | | | | | | |
| SOUDANT, CRYSTAL L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUDANT, JUSTIN | | Address Redacted | | | | | | |
| SOUDER, APRIL ELIZABETH | | Address Redacted | | | | | | |
| SOUDERS, CINDY KAY | | Address Redacted | | | | | | |
| SOUFFRANT, JEAN EDWARD | | Address Redacted | | | | | | |
| SOUHEGAN VALLEY INSTALLATIONS | | 685 MAPLE ST APT 2 | | | MANCHESTER | NH | 03104 | USA |
| SOUKAS, CHRIS GEORGE | | Address Redacted | | | | | | |
| SOUKSEUNCHAY, ALLISON EDEN | | Address Redacted | | | | | | |
| SOUMAS, NASTASHA | | Address Redacted | | | | | | |
| SOUND ADVICE A/V | | 110 KINGS GATE S | | | ROCHESTER | NY | 14617 | USA |
| SOUND COMMUNICATIONS | | 11 HAND STREET | | | PAWTUCKET | RI | 02861 | USA |
| SOUND COMMUNICATIONS | | 38 WANGONK TRAIL | | | EAST HAMPTON | CT | 06424 | USA |
| SOUND EXCHANGE INC | | 1330 CONNECTICUT AVE | ATTN ROYALTY ADMINISTRATION | | WASHINGTON | DC | 20036 | USA |
| SOUND RESOLUTIONS | | 6740 DAVIDSBURG RD | | | EAST BERLIN | PA | 17316 | USA |
| SOUND SALES INC | | 9170 RTE 108 STE 202 | | | COLUMBIA | MD | 21045 | USA |
| SOUND SOLUTIONS INC | | 175 ANDOVER STREET | | | DANVERS | MA | 01923 | USA |
| SOUND SOLUTIONS INC | | 175 ANDOVER STREET | | | DANVERS | MA | 01923 | USA |
| SOUND SOLUTIONS INC | | 514 W CHEW ST | | | ALLENTOWN | PA | 18102 | USA |
| SOUND TRACK | | 59 W MAIN ST | | | ALLEGANY | NY | 14706 | USA |
| SOUNDDESIGN CORPORATION | | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | USA |
| SOUNDSCAN | | 220 N CENTRAL PARK AVE | | | HARTSDALE | NY | 10530 | USA |
| SOUNDSGOOD CORP | | 10 EUSTIS AVE | PO BOX 1452 | | WAKEFIELD | MA | 01880 | USA |
| SOUNDVIEW EXECUTIVE BOOK | | 10 LACRUE AVE | | | CONCORDVILLE | PA | 19331 | USA |
| SOUNDVIEW EXECUTIVE BOOK | | 5 MAIN ST DEPT SDS025 | | | BRISTOL | VT | 05443-1398 | USA |
| SOUNDVIEW EXECUTIVE BOOK | | 3 POND LN | SUBSCRIBER SVCS DEPT | | MIDDLEBURY | VT | 05753-1164 | USA |
| SOURCE ELECTRONICS CORP | | 26 CLINTON DRIVE | | | HOLLIS | NH | 03049 | USA |
| SOURCE ELECTRONICS CORP | | PO BOX 847233 | | | BOSTON | MA | 02284-7233 | USA |
| SOUSA, ALEXANDRA | | Address Redacted | | | | | | |
| SOUSA, ALVARO AVILA | | Address Redacted | | | | | | |
| SOUSA, CATHY | | Address Redacted | | | | | | |
| SOUSA, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SOUSA, DEREK | | Address Redacted | | | | | | |
| SOUSA, KRISTOPHER ARI | | Address Redacted | | | | | | |
| SOUSA, MICHAEL | | Address Redacted | | | | | | |
| SOUSA, MICHAEL S | | Address Redacted | | | | | | |
| SOUSA, TANIA A | | Address Redacted | | | | | | |
| SOUSA, WILLIAM | | 850 TANAGER RD | | | LIVERMORE | CA | 94550 | USA |
| SOUTER, CARRISSA MARIAH | | Address Redacted | | | | | | |
| SOUTH BAY TRUCKING | | PO BOX 492 | | | FARMINGVILLE | NY | 11738 | USA |
| SOUTH BRUNSWICK MANOR INC | | 136 200 MAIN ST | | | PRINCETON | NJ | 08540 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | ONE POLICE PLAZA | POLICE DEPT | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | ATTN TAX DEPT | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | FIRE SAFETY BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | WATER & SEWER REVENUE | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 780 | MUNICIPAL CT VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 48097 | | | NEWARK | NJ | 07101-4897 | USA |
| SOUTH CENTER SS S/L | | 223 ANDOVER PARK EAST | | | TUKWILA | WA | 98188 | USA |
| SOUTH JERSEY GAS CO | | PO BOX 6000 | | | FOLSOM | NJ | 080376000 | USA |
| SOUTH JERSEY GAS CO | | PO BOX 6000 | | | FOLSOM | NJ | 08037-6000 | USA |
| SOUTH JERSEY NEWSPAPER COMPANY | | 309 S BROAD ST | | | WOODBURY | NJ | 08096 | USA |
| SOUTH JERSEY NEWSPAPER COMPANY | | PO BOX 30681 | | | NEWARK | NJ | 07188-0681 | USA |
| SOUTH JERSEY OVERHEAD DOOR CO | | 1860 N DELSEA DR | | | VINELAND | NJ | 08360 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH JERSEY OVERHEAD DOOR CO | | INC PO BOX 336 | 1860 N DELSEA DR | | VINELAND | NJ | 08360 | USA |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 082323816 | USA |
| SOUTH JERSEY RADIO | | 1601 NEW RD | WNJO FM WPSI FM | | LINWOOD | NJ | 08221 | USA |
| SOUTH JERSEY TV SERVICE INC | | 4232 US HWY NO 9 | | | HOWELL | NJ | 07731 | USA |
| SOUTH JERSEY TV SERVICE INC | | 4321 RT 9 N | | | HOWELL | NJ | 07731 | USA |
| SOUTH JERSEY WELDING SUPPLY CO | | PO BOX 658 | | | MAPLE SHADE | NJ | 080520658 | USA |
| SOUTH JERSEY WELDING SUPPLY CO | | PO BOX 658 | | | MAPLE SHADE | NJ | 08052-0658 | USA |
| SOUTH KINGSTOWN, TOWN OF | | TOWN HALL 180 HIGH ST | | | WAKEFIELD | RI | 02879 | USA |
| SOUTH KINGSTOWN, TOWN OF | | PO BOX 31 | | | WAKEFIELD | RI | 02880-0031 | USA |
| SOUTH PARK, TOWNSHIP OF | | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | USA |
| SOUTH PENN LOCK & SAFE CO | | 936 N PROVIDENCE RD | | | MEDIA | PA | 19063 | USA |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116 | USA |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116-9422 | USA |
| SOUTH PORTLAND, CITY OF | | PO BOX 6700 | | | LEWISTON | ME | 04243-6700 | USA |
| SOUTH RIVER GLASS INC | | 84 PROSPECT ST | | | SOUTH RIVER | NJ | 08882 | USA |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES | C/O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 475 FIFTH AVENUE | SUITE 1200 | NEW YORK | NY | 10017 | USA |
| SOUTH SHORE PLAZA MERCHANTS AS | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFC | | BRAINTREE | MA | 02184 | USA |
| SOUTH SHORE PLAZA MERCHANTS AS | | CO SOUTH SHORE PLAZA MNGT OFFC | | | BRAINTREE | MA | 02184 | USA |
| SOUTH SIDE SERVICE | | 907 MATTHEWS BOULEVARD | | | SO WILLIAMSPORT | PA | 17701 | USA |
| SOUTH SIDE SERVICE | | 907 MATTHEWS BOULEVARD | | | SO WILLIAMSPORT | PA | 17702-7158 | USA |
| SOUTHALL, NICOLE COURTNEY | | Address Redacted | | | | | | |
| SOUTHARD, DEREK J | | Address Redacted | | | | | | |
| SOUTHARD, JEFFERY S | | Address Redacted | | | | | | |
| SOUTHBAY APPLIANCE | | 5278 JERUSALEM CT STE 2 | | | MODESTO | CA | 95356-9280 | USA |
| SOUTHERLAND, VONNICE JEANINE | | Address Redacted | | | | | | |
| Southern California Edison | | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | USA |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 600 ATTN ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | USA |
| Southern California Edison | | P O  Box 600  Attn  Accounts Receivable | | | Rosemead | CA | 91771-0001 | USA |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 600 ATTN ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | USA |
| SOUTHERN CALIFORNIA EDISON | | 300 W LONE HILL AVE | | | SAN DIMAS | CA | 91773 | USA |
| Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | USA |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | USA |
| SOUTHERN CONNECTICUT FIRE EXT | | 167 CHERRY ST 270 | | | MILFORD | CT | 06460 | USA |
| SOUTHERN CONNECTICUT FIRE EXT | | 4 DANIELS FARM RD NO 262 | | | TRUMBULL | CT | 06611 | USA |
| SOUTHERN CONNECTICUT NEWSPAPER | | PO BOX 1653 | | | STAMFORD | CT | 06920 | USA |
| SOUTHERN GOVERNORS ASSOCIATION | | 444 N CAPITAL STREET NW STE200 | | | WASHINGTON | DC | 20001 | USA |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 1937 | | | HUGHESVILLE | MD | 20637 | USA |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 1937 | | | HUGHESVILLE | MD | 20637-1937 | USA |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 2000 | | | HUGHESVILLE | MD | 20637-2000 | USA |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 2000 | | | HUGHESVILLE | MD | 20637-2000 | USA |
| SOUTHERN NEVADA DOOR INC | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | USA |
| SOUTHERN OREGON CREDIT SVC INC | | PO BOX 1806 | | | MEDFORD | OR | 97501-0142 | USA |
| SOUTHERN STEEL SHELVING CO | | 601 EAST 27TH STREET | | | BALTIMORE | MD | 212184497 | USA |
| SOUTHERN TIER | | 5910 FIRESTONE DR | | | SYRACUSE | NY | 13206 | USA |
| SOUTHERN TIER APPLIANCE SVC | | 117 PALMER STREET | | | JAMESTOWN | NY | 14701 | USA |
| SOUTHLAND CONTAINER INC | | PO BOX 73037 | | | BALTIMORE | MD | 212730001 | USA |
| SOUTHLAND CONTAINER INC | | PO BOX 18379 | | | NEWARK | NJ | 07191-8379 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHLAND CONTAINER INC | | PO BOX 73037 | | | BALTIMORE | MD | 21273-0001 | USA |
| SOUTHREY, BRIAN | | Address Redacted | | | | | | |
| SOUTHWARD, WALTER ANTHONY | | Address Redacted | | | | | | |
| Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393 | USA |
| SOUTHWORTH, CAROLYN ASHLEY | | Address Redacted | | | | | | |
| SOUTHWORTH, DEANNA CHRYSTINE | | Address Redacted | | | | | | |
| SOUTO, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SOUZA, ALEX | | 7601 KIMBERLY AVE | | | BAKERSFIELD | CA | 93308 | USA |
| SOUZA, BRITTNEY | | Address Redacted | | | | | | |
| SOUZA, CARLOS GERDE | | Address Redacted | | | | | | |
| SOUZA, CHAD ERIC | | Address Redacted | | | | | | |
| SOUZA, JUSTIN MANUEL | | Address Redacted | | | | | | |
| SOUZA, PATRICK | | Address Redacted | | | | | | |
| SOUZA, RAFAEL A | | Address Redacted | | | | | | |
| SOUZA, VERNA | | 1270 ROSALIA AVE NO A | | | HEMET | CA | 92543 | USA |
| SOVILJ, PETAR | | Address Redacted | | | | | | |
| SOVIN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SOW, SOULEYMANE | | Address Redacted | | | | | | |
| SOWA, KANE GABRIEL | | Address Redacted | | | | | | |
| SOWERS, MIRANDA LYNN | | Address Redacted | | | | | | |
| SOX, JASON WOODROW | | Address Redacted | | | | | | |
| SOYACK, BRAD ALAN | | Address Redacted | | | | | | |
| SOYKE, JENNIFER LYNN | | Address Redacted | | | | | | |
| Spaar, William M | | PO Box 231994 | | | Anchorage | AK | 99523-0000 | USA |
| SPACE AGE ELECTRONIC SERVICES | | 127 ONEIDA VALLEY RD | | | BUTLER | PA | 16001 | USA |
| SPACE MAKERS SYSTEMS OF MD INC | | 3310 CHILDS ST | | | BALTIMORE | MD | 212260388 | USA |
| SPACE MAKERS SYSTEMS OF MD INC | | PO BOX 17643 | | | BALTIMORE | MD | 21297-1643 | USA |
| SPACELINK SAT TV | | 325 TOWNSEND AVE | | | NEW HAVEN | CT | 06512 | USA |
| SPADACCINI, RACHEL | | Address Redacted | | | | | | |
| SPADE, KRISTIN MARIE | | Address Redacted | | | | | | |
| SPAFFORD, DANNY CHARLES | | Address Redacted | | | | | | |
| SPAGNOLA, DANIEL JOHN | | Address Redacted | | | | | | |
| SPAGNOLA, RANDY FREDALINO | | Address Redacted | | | | | | |
| SPAHRS FIRE & SAFETY EQUIPMEN | | PO BOX 7213 | | | YORK | PA | 174040213 | USA |
| SPAHRS FIRE & SAFETY EQUIPMEN | | 1413 W PHILADELPHIA ST | PO BOX 7213 | | YORK | PA | 17404-0213 | USA |
| SPAIN, JANAY P | | Address Redacted | | | | | | |
| SPAIN, JERRY ALAN | | Address Redacted | | | | | | |
| SPAIN, JOANNA | | 3196 W PALO ALTO AVE | | | FRESNO | CA | 93711-1051 | USA |
| SPALLINA, PHILIP | | Address Redacted | | | | | | |
| SPALLONE, PHILECIA JOEL | | Address Redacted | | | | | | |
| SPAMPINATO, RICHARD JOSEPH | | Address Redacted | | | | | | |
| SPANG, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| SPANGLER, PATRICIA | | Address Redacted | | | | | | |
| SPANGLER, SHANE JAMAHL | | Address Redacted | | | | | | |
| SPANN, MATT ALEXANDER | | Address Redacted | | | | | | |
| SPANO, DONNA MARIE | | Address Redacted | | | | | | |
| SPANO, FRANK JOSEPH | | Address Redacted | | | | | | |
| SPANO, PHIL | | Address Redacted | | | | | | |
| SPANO, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SPARACIN, RICHARD MICHAEL | | Address Redacted | | | | | | |
| SPARKES, TU SUAN CLINTON | | Address Redacted | | | | | | |
| SPARKMAN TRUSTEE, EDWARD | | 620 CHESTNUT ST | 701 PUBLIC LEDGER BLDG | | PHILADELPHIA | PA | 19106 | USA |
| SPARKMAN TRUSTEE, EDWARD | | 701 PUBLIC LEDGER BLDG | | | PHILADELPHIA | PA | 19106 | USA |
| SPARKMAN, EDWARD | | PO BOX 40119 | STANDING TRUSTEE | | PHILADELPHIA | PA | 19106-0119 | USA |
| SPARKS PERSONNEL SERVICES INC | | 15825 SHADY GROVE RD NO 150 | | | ROCKVILLE | MD | 20850 | USA |
| SPARKS PERSONNEL SERVICES INC | | 700 KING FARM BLVD 100 | | | ROCKVILLE | MD | 20850 | USA |
| SPARKS PERSONNEL SERVICES INC | | PO BOX 631620 | | | BALTIMORE | MD | 21263-1620 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKS, TODD | | 15 ERICA LYNNE WAY | | | HAMILTON SQUARE | NJ | 08690 | USA |
| SPARROCK, WAYNE KENNETH | | Address Redacted | | | | | | |
| SPARROWS FLATBED TOWING | | 7717 TINKERS CREEK DRIVE | | | CLINTON | MD | 20735 | USA |
| SPARTA CHEM INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | USA |
| SPARTAN SEWER RAIDER INC | | 3708 BLADENSBURG RD | | | BRENTWOOD | MD | 20722 | USA |
| SPATARO, NICHOLAS | | Address Redacted | | | | | | |
| SPAULDING & SLYE SERVICES | | 1025 THOMAS JEFFERSON ST | 650 W | | WASHINGTON | DC | 20007 | USA |
| SPAULDING, DONELLA R | | Address Redacted | | | | | | |
| SPAULDING, EDDIE | | Address Redacted | | | | | | |
| SPAULDING, GREGG E | | Address Redacted | | | | | | |
| SPAULDING, MARK | | 2337 CARSON ST | | | SANTA ROSA | CA | 95403 | USA |
| SPEAD, JOSEPH | | Address Redacted | | | | | | |
| SPEAKMAN, MEAGHAN MARIE | | Address Redacted | | | | | | |
| SPEAKS, KIMBERLY E | | Address Redacted | | | | | | |
| SPEAR, JOHN | | 3552 N DUKE NO 68 | | | FRESNO | CA | 93727 | USA |
| SPEAR, RYANA | | Address Redacted | | | | | | |
| SPEAR, SHEILA | | 15820 S HARLAN RD NO 41 | | | LANTHROP | CA | 95330 | USA |
| SPEARS, ANDREA | | Address Redacted | | | | | | |
| SPEARS, SEAN K | | 98 1069 KOMO MAI DR APT D | | | AIEA | HI | 96701-1904 | USA |
| SPEARS, SUSAN | | 5693 KAAPUNI RD | | | KAPAA | HI | 96746-9222 | USA |
| SPECIAL LIBRARIES ASSOCIATION | | PO BOX 75338 | | | BALTIMORE | MD | 21275 | USA |
| SPECIAL TAX COLLECTOR | | 220 HIGHFIELD AVE STE 104 | | | JOHNSTOWN | PA | 15904 | USA |
| SPECIAL TESTING LABORATORIES | | PO BOX 200 | | | BETHEL | CT | 06801 | USA |
| SPECIALITY TECHNICAL PUBLISHERS / EXECUTIVE COLLECTIONS, INC | | 1750 GRANT AVE | | | BLAINE | WA | 98230 | USA |
| SPECIALTY PRODUCTS INSULATION | | PO BOX 7777 | | | PHILADELPHIA | PA | 191753625 | USA |
| SPECIALTY PRODUCTS INSULATION | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3625 | USA |
| SPECIALTY RISK SERVICES INC | | PO BOX 33579 | | | HARTFORD | CT | 06150-3579 | USA |
| Specific Media Inc | | 4 Park Plz Ste 1900 | | | Irvine | CA | 92614 | USA |
| SPECIFICMEDIA INC | | 4 PARK PLAZA STE 1900 | | | IRVINE | CA | 92614 | USA |
| SPECK, GEORGE ROBERT | | Address Redacted | | | | | | |
| SPECTACULAR SERVICES INC | | 1340H CHARWOOD RD | | | HANOVER | MD | 21076 | USA |
| SPECTRAN SPECIALTY OPTICS COMP | | PO BOX 4589 | | | BOSTON | MA | 022124589 | USA |
| SPECTRAN SPECIALTY OPTICS COMP | | 55 DARLING DRIVE | PO BOX 4589 | | BOSTON | MA | 02212-4589 | USA |
| SPECTRUM ELECTRONICS REPAIRS | | SUITE 6 | | | CALIFON | NJ | 078304185 | USA |
| SPECTRUM ELECTRONICS REPAIRS | | 427 COUNTY ROAD 513 | SUITE 6 | | CALIFON | NJ | 07830-4185 | USA |
| SPECTRUM INVESTIGATIONS INC | | PO BOX 604 | | | ROCKAWAY | NJ | 07866 | USA |
| SPECTRUM OF FLOORS | | 190 S GREENWOOD AVE | | | EASTERN | PA | 18045 | USA |
| SPECTRUM OF FLOORS | | 190 S GREENWOOD AVE | | | PALMER | PA | 18045 | USA |
| SPECTRUM SOLUTIONS INC | | PO BOX 42375 | | | PITTSBURGH | PA | 15203-0375 | USA |
| SPECTRUM STUDENT PERIODICAL | | PO BOX 10835 ATTN DEBBIE SMITH | LOCAL ADVERTISING | | ALBANY | NY | 12201 | USA |
| SPECTRUM VENTURES INC | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 021940004 | USA |
| SPECTRUM VENTURES INC | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02194-0004 | USA |
| SPEECHWORKS | | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | USA |
| SPEEDERA NETWORKS INC | | 4800 GREAT AMERICAN PKY | STE 220 | | SANTA CLARA | CA | 95054 | USA |
| SPEEDY SIGN A RAMA | | 500 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | USA |
| SPEEDY SIGN A RAMA | | 3073 WILLISTON RD | | | S BURLINGTON | VT | 05403 | USA |
| SPEEDY VACUUM REPAIR SERVICE | | 54 NEWBURY ST | | | SOMERVILLE | MA | 02144 | USA |
| SPEER, MICHAEL GERARD | | Address Redacted | | | | | | |
| SPEICHER, JOSEPH A | | Address Redacted | | | | | | |
| SPEICHER, RANDY F | | Address Redacted | | | | | | |
| SPEID, ROHAN DWIGHT | | Address Redacted | | | | | | |
| SPEIER, BRANDON | | 3873 MEADOWLAWN LOOP S E | | | SALEM | OR | 97301-0000 | USA |
| SPEIGHT, JASON EMANUEL | | Address Redacted | | | | | | |
| SPEIGHT, REMOND FLEASTS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEIGHT, SYDRICK | | Address Redacted | | | | | | |
| SPEIGHT, WILLIAM P | | Address Redacted | | | | | | |
| SPELL, MICHAEL J | | Address Redacted | | | | | | |
| SPELLMAN, JESSE | | Address Redacted | | | | | | |
| SPELLMAN, LAURA MAE | | Address Redacted | | | | | | |
| SPELLMAN, MICHAEL J | | PO BOX 15480 | | | PITTSBURGH | PA | 15237 | USA |
| SPELLS, MICHAEL A | | Address Redacted | | | | | | |
| SPENCE & BUCKLER PC | | PO BOX 20369 | | | BALTIMORE | MD | 21284-0369 | USA |
| SPENCE, KENNETH CAMERON | | Address Redacted | | | | | | |
| SPENCE, KIRK ANTHONY S | | Address Redacted | | | | | | |
| SPENCE, MARLENE | | Address Redacted | | | | | | |
| SPENCER II, CARL J | | Address Redacted | | | | | | |
| SPENCER PRODUCTS INC | | 60 PROSPECT ST | | | N BROOKFIELD | MA | 01535 | USA |
| SPENCER SERVICE CO | | 4031 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | USA |
| SPENCER SIGHT & SOUND INC | | 4031 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | USA |
| SPENCER TECHNOLOGIES INC | | PO BOX 150473 | DEPT 155 | | HARTFORD | CT | 06115-0473 | USA |
| SPENCER, ADAM KRISTIAN | | Address Redacted | | | | | | |
| SPENCER, AMY KAREN | | Address Redacted | | | | | | |
| SPENCER, BARBARA A | | 99 LORING AVE | | | WINCHESTER | MA | 01890 | USA |
| SPENCER, CHRISTOPHER PHILLIP | | Address Redacted | | | | | | |
| SPENCER, ERIN CAMILLE | | Address Redacted | | | | | | |
| SPENCER, GASTON | | Address Redacted | | | | | | |
| SPENCER, JAMES G | | 1 MARLYN DR | | | WAPPINGERSFALLS | NY | 12590 | USA |
| SPENCER, JOANEA MARIE | | Address Redacted | | | | | | |
| SPENCER, JOREL AVERY | | Address Redacted | | | | | | |
| SPENCER, KAHEALANI L | | Address Redacted | | | | | | |
| SPENCER, MARK LELAND | | Address Redacted | | | | | | |
| SPENCER, SEAN S | | Address Redacted | | | | | | |
| SPENCER, STUART | | 18504 NE 12TH ST | | | VANCOUVER | WA | 98684 | USA |
| SPENCER, TROY | | Address Redacted | | | | | | |
| SPENCER, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| SPENGEMAN, DAN PETER | | Address Redacted | | | | | | |
| SPENGLER, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| SPEZIO PROPERTY CORP | | 1346 PITTSFORD MENDON RD | | | MENDON | NY | 14506 | USA |
| SPG INDEPENDENCE CENTER LLC | | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | USA |
| SPG INDEPENDENCE CENTER LLC | | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | USA |
| SPG YEAR 2000 NEW YORK | | ONE APPLE HILL | PO BOX 8358 | | NATICK | MA | 01760 | USA |
| SPG YEAR 2000 NEW YORK | | PO BOX 8358 | | | NATICK | MA | 01760 | USA |
| SPI Holdings LLC | | 650 California St Ste 1288 | | | San Francisco | CA | 94108 | USA |
| SPICE, ADAM MARKLINE | | Address Redacted | | | | | | |
| SPICE, TAVA | | Address Redacted | | | | | | |
| SPICKLER, EMILY ANN | | Address Redacted | | | | | | |
| SPIELVOGLE, MATTHEW AARON | | Address Redacted | | | | | | |
| SPIGAROLO, NICOLE THERESA | | Address Redacted | | | | | | |
| SPIGLER, TYLER HETZER | | Address Redacted | | | | | | |
| SPIKE TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | USA |
| SPILECKI, WILLIAM CHARLES | | Address Redacted | | | | | | |
| SPILIOTIS, JON | | 1332 SHOAL DR | | | SAN MATEO | CA | 94404-0000 | USA |
| SPILLANE, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| SPILLANE, MICHAEL RYAN | | Address Redacted | | | | | | |
| SPILLMAN, MICHAEL | | 16162 SHAR LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | USA |
| SPIN MAGAZINE | | 205 LEXINGTON AVE | | | NEW YORK | NY | 10016 | USA |
| SPINA, SENECA ERIN | | Address Redacted | | | | | | |
| SPINDLER, TIMOTHY E | | Address Redacted | | | | | | |
| SPINELLA, MICHAEL R | | Address Redacted | | | | | | |
| SPINELLI, RONALD PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPINNEYBECK ENTERPRISES | | PO BOX 8000 DEPT 286 | | | BUFFALO | NY | 14267 | USA |
| SPINOLA, JOSEPH ANGELO | | Address Redacted | | | | | | |
| SPINOSO, SEBASTIAN | | Address Redacted | | | | | | |
| SPIRES, JOHN M | | Address Redacted | | | | | | |
| SPIRES, JOHN M | | Address Redacted | | | | | | |
| SPIRES, JOHN M | | Address Redacted | | | | | | |
| SPIRIT CRUISES INC | | PIER NO 3 at PENNS LANDING | ATTN WANDA ROBINSON | | PHILADELPHIA | PA | 19106 | USA |
| SPIRIT CRUISES INC | | PIER 4 6TH & WATER ST SW | | | WASHINGTON | DC | 20024 | USA |
| SPIRIT CRUISES INC | | PIER 4 6TH & WATER ST SW | | | WASHINGTON | DC | 20024 | USA |
| SPIRIT DELIVERY DISTRIBUTIN SV | | 86 MADISON ST | | | NEWARK | NJ | 07105 | USA |
| SPIRIT DELIVERY DISTRIBUTIN SV | | 200 SOUTH ST | | | NEW PROVIDENCE | NJ | 07974 | USA |
| SPIRIT HALLOWEEN SUPERSTORES | | 6826 BLACK HORSE PIKE | | | EGG HARBOR TWP | NJ | 08234 | USA |
| SPIRT, JAY B | | 211 E LOMBARD ST STE 262 | | | BALTIMORE | MD | 21202 | USA |
| SPIRT, JAY B | | 28 W ALLEGHENY AVE STE 501 | | | TOWSON | MD | 21204 | USA |
| SPISAK, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SPITALETTO ELECTRIC | | 5 HIGHLAND DR | | | PARLIN | NJ | 08859 | USA |
| SPITZ, DERRICK JAMES | | Address Redacted | | | | | | |
| SPITZ, MICHAEL VINCENT | | Address Redacted | | | | | | |
| SPIVEY, DAVE | | Address Redacted | | | | | | |
| SPLAINE SECURITY SYSTEMS INC | | 10400 CONNECTICUT AVE NO 100/262 | | | KENSINGTON | MD | 20895 | USA |
| SPLANE, PATRICK RAYMOND | | Address Redacted | | | | | | |
| SPLAWSKI, ELIZABETH | | Address Redacted | | | | | | |
| SPLAWSKI, MICHAEL A | | Address Redacted | | | | | | |
| SPLIT ROCK SATELLITE | | 36 OVERLOOK DR | | | SOUTH BURLINGTON | VT | 05405 | USA |
| SPOCK, DANIKA RASHELL | | Address Redacted | | | | | | |
| SPODEN, JAMES R | | Address Redacted | | | | | | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane | WA | 99210 | USA |
| SPOKANE COUNTY TREASURER | | PO Box 199 | | | SPOKANE | WA | 99210 | USA |
| Spokane County Water Dist  NO 3 | | P O  Box 11187 | | | Spokane | WA | 99211 | USA |
| SPOKANE COUNTY WATER DIST NO 3 | | P O BOX 11187 | | | SPOKANE | WA | 99211 | USA |
| SPOKANE COUNTY WATER DIST NO 3 | | P O BOX 11187 | | | SPOKANE | WA | 99211 | USA |
| SPOKANE SPOKESMAN REVIEW | | DEBBIE MURPHY | P O BOX 2160 | | SPOKANE | WA | 99210 | USA |
| SPOKANE, CITY OF | | DEPT OF TAXES & LICENSES | W 808 SPOKANE FALLS BLVD | | SPOKANE | WA | 99201-3336 | USA |
| SPOKANE, CITY OF | | SPOKANE CITY OF | DEPT OF TAXES & LICENSES | 808 W SPOKANE FALL BLVD | SPOKANE | WA | 99201-3336 | USA |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | USA |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | USA |
| SPOKIS, KEVIN JOSEPH | | Address Redacted | | | | | | |
| SPONG, NORMAN | | 18611 PARK MEDOW LANE | | | HUNTINGTON BEACH | CA | 92648 | USA |
| SPONSORWISE INC | | 161 W 25TH AVE STE 200 | | | SAN MATEO | CA | 94403-2266 | USA |
| SPONSORWISE INC | | 161 W 25TH AVE STE 200 | | | SAN MATEO | CA | 94403-2266 | USA |
| SPOONER, DAVID W | | Address Redacted | | | | | | |
| SPOONLEY, LEAH | | Address Redacted | | | | | | |
| SPOONTS, TARA | | 1493 ANGEL CREST DR | | | MEDFORD | OR | 97504 | USA |
| SPORT SUPPLY GROUP | | PO BOX 49 | | | JENKINTOWN | PA | 19046 | USA |
| SPORTELLI, AMANDA | | Address Redacted | | | | | | |
| SPORYS LOCKSMITH | | 1248 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| SPOSITO, RUSSELL M | | Address Redacted | | | | | | |
| SPOT A POT INC | | 4 HARKO CT | | | BALTIMORE | MD | 21221 | USA |
| SPOTLITE LIMOUSINES LTD | | 2750 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | USA |
| SPOTTS STEVENS & MCCOY INC | | PO BOX 6307 | 345 N WYOMISSING BLVD | | READING | PA | 19610-0307 | USA |
| SPOTTS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SPRACHMAN, ADAM DAVID | | Address Redacted | | | | | | |
| SPRACHMAN, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRAGUE, HARRISON BEACHER | | Address Redacted | | | | | | |
| SPRAGUE, KURTIS MICHAEL | | Address Redacted | | | | | | |
| SPRAGUE, LEE ANN MARIE | | Address Redacted | | | | | | |
| SPRAGUE, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| SPRAGUE, TRAVIS ALAN | | Address Redacted | | | | | | |
| SPRANCE, STEVEN | | Address Redacted | | | | | | |
| SPRATT, BRIAN B | | Address Redacted | | | | | | |
| SPRAUVE, LESTON D | | Address Redacted | | | | | | |
| SPRAUVE, SEAN R | | Address Redacted | | | | | | |
| SPRECHER, AARON | | Address Redacted | | | | | | |
| SPRENKEL, TYLER RICHARD | | Address Redacted | | | | | | |
| SPRENKLE III, JAMES C | | Address Redacted | | | | | | |
| SPRI | | 175 HIGHLAND AVE | | | NEEDHAM | MA | 01194 | USA |
| SPRIET, JENNIFER | | 26811 COUNTRY VIEW CT | | | MENIFEE | CA | 92584-0000 | USA |
| SPRIGGS, DELANNIE REVERIO | | Address Redacted | | | | | | |
| SPRIGGS, KRYSTAL ASIA | | Address Redacted | | | | | | |
| SPRINGER VERLAG NEW YORK INC | | 333 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | USA |
| SPRINGER, EDWIN | | 16000 VILLA YORBA | | | HUNTINGTON BEACH | CA | 92647 | USA |
| SPRINGER, KARIM | | Address Redacted | | | | | | |
| SPRINGER, TIFFANY VANESSA | | Address Redacted | | | | | | |
| SPRINGETTSBURY TOWNSHIP | | 1501 MT ZION RD | | | YORK | PA | 17402 | USA |
| SPRINGETTSBURY TOWNSHIP | | 2359 N SHERMAN STREET | | | YORK | PA | 174021541 | USA |
| SPRINGETTSBURY TOWNSHIP | | MARGARET COUSLER TAX COLLECTO | 2359 N SHERMAN STREET | | YORK | PA | 17406-1541 | USA |
| SPRINGFIELD GIRLS FAMILY CENTER | | 100 ACORN ST | | | SPRINGFIELD | MA | 01109 | USA |
| SPRINGFIELD UTILITY BOARD | | P O BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | USA |
| Springfield Utility Board | | P O  Box 300 | | | Springfield | OR | 97477-0077 | USA |
| SPRINGFIELD UTILITY BOARD | | P O BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | USA |
| SPRINGFIELD WATER & SEWER COMM | | PO BOX 3688 | | | SPRINGFIELD | MA | 01101-3688 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 420 | | | SPRINGFIELD | MA | 011010420 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 308 | SPRINGFIELD POLICE DEPT | | SPRINGFIELD | MA | 01101-0308 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 409 | | | SPRINGFIELD | MA | 01101-0409 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 420 | | | SPRINGFIELD | MA | 01101-0420 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | | | SPRINGFIELD | MA | 01101-1170 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | COLLECTOR OF TAXES | | SPRINGFIELD | MA | 01101-1170 | USA |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | WATER & SEWER COMMISSION | | SPRINGFIELD | MA | 01101-1170 | USA |
| SPRINGHILL SUITES | | 122 DAUGHERTY DR | | | MONROEVILLE | PA | 15146 | USA |
| SPRINGHILL SUITES | | 239 SUMMIT PARK DR | | | PITTSBURGH | PA | 15275 | USA |
| SPRINGHILL SUITES | | 239 SUMMIT PARK DR | | | PITTSBURGH | PA | 15275 | USA |
| SPRINGHILL SUITES BWI | | 2020 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | USA |
| SPRINGHILL SUITES BWI | | 899 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | USA |
| SPRINGS, BRANDON | | Address Redacted | | | | | | |
| SPRINGSTON, CHARLES | | 5340 MOUNT ARARAT DRIVE | | | SAN DIEGO | CA | 92111-0000 | USA |
| SPRINGTIME INC | | 6900 RIVER RD | | | PENNSAUKEN | NJ | 08110 | USA |
| SPRINKLE, AARON | | 2861 TROVARE CT | | | MERCED | CA | 95340-0000 | USA |
| SPRINT | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | USA |
| SPRINT NORTH SUPPLY | | PO BOX 7777 W6340 | ATTN 794848 | | PHILADELPHIA | PA | 19175 | USA |
| SPRINT PCS | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | USA |
| SPRINT PCS | | PO BOX 62012 | | | BALTIMORE | MD | 21264-2012 | USA |
| SPRINT PCS | | PO BOX 62071 | | | BALTIMORE | MD | 21264-2071 | USA |
| SPRINT SPECTRUM | | PO BOX 64096 | | | BALTIMORE | MD | 212644096 | USA |
| SPRINT SPECTRUM | | PO BOX 64096 | | | BALTIMORE | MD | 21264-4096 | USA |
| SPROLE, JAMES BLAIR | | Address Redacted | | | | | | |
| SPROUL, TAYLOR JOHN | | Address Redacted | | | | | | |
| SPROUT, EARL DERRICK | | Address Redacted | | | | | | |
| SPRUCE, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| SPRUILL, JEFFREY ELLIOT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRUILL, KEITH D | | Address Redacted | | | | | | |
| SPS PARTNERSHIP | | 1844 MILVALE RD | ATTN ELIOT DM POWELL | | ANNAPOLIS | MD | 21401 | USA |
| SPS PARTNERSHIP | | 1844 MILVALE RD | | | ANNAPOLIS | MD | 21401 | USA |
| SPS TEMPORARIES INC | | 220 DELAWARE AVE | | | BUFFALO | NY | 14202 | USA |
| SPURGEON, MATTHEW | | 19397 LAKE CALIFORNIA DR | | | COTTONWOOD | CA | 96022-7653 | USA |
| SPURRELL, JOHN ROBERT | | Address Redacted | | | | | | |
| SPURRIER, GARTH | | 55 150 NAUPAKA ST | | | LAIE | HI | 96762-1132 | USA |
| SPYCHALLA, DEREK THOMPSON | | Address Redacted | | | | | | |
| SQA GLOBAL RESOURCES LLC | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | USA |
| SQAD INC | | PO BOX 3164 | | | BUFFALO | NY | 14240 | USA |
| SQUARE D COMPANY | | 9140 D GUILFORD ROAD | | | COLUMBIA | MD | 21046 | USA |
| SQUARE D COMPANY | | 9140 D GUILFORD ROAD | | | COLUMBIA | MD | 21046 | USA |
| SQUIBB, JASON LEE | | Address Redacted | | | | | | |
| SQUICCERINI, MICHELE | | Address Redacted | | | | | | |
| SQUILLACE, MICHAEL J | | Address Redacted | | | | | | |
| SQUIRE III, MELVIN ERNEST | | Address Redacted | | | | | | |
| SQUIRE, CARONN | | Address Redacted | | | | | | |
| SQUIRE, JEREMIAH RALPHEAL | | Address Redacted | | | | | | |
| SQUIRE, KESHIA DAWN | | Address Redacted | | | | | | |
| SQUIRE, PATRICK ORLANDO | | Address Redacted | | | | | | |
| SQUIRES APPLIANCE PARTS CO | | 201 W NEFF AVE | | | SHIPPENSBURG | PA | 17257 | USA |
| SQUIRES, THOMAS DANIEL | | Address Redacted | | | | | | |
| SQUITIERI & FEARON LLP | | 32 E 57TH ST 12TH FL | | | NEW YORK | NY | 10022 | USA |
| SQUITIERI & FEARON LLP | | AS COUNSEL FOR BETTY IBRAHIM | 32 E 57TH ST 12TH FL | | NEW YORK | NY | 10022 | USA |
| SQUIZZERO, PETER PAUL | | Address Redacted | | | | | | |
| SR APPRAISAL SERVICES LLC | | 12 CANDIA ST | | | NASHUA | NH | 03063 | USA |
| SR COMMUNICATIONS | | 1525 PROSPECT ST UNIT 302 | | | LAKEWOOD | NJ | 08701 | USA |
| SRAPAUN MAO | MAO SRAPAUN | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | USA |
| SRBR INC | | 757 FREDERICK RD | STE 300 | | CATONSVILLE | MD | 21228 | USA |
| SRC CONSTRUCTION CORP | | 340 STAGG ST | | | BROOKLYN | NY | 11206 | USA |
| SRDS NEWSPAPR ADVERTSNG SOURCE | | PO BOX 1962 | | | DANBURY | CT | 068131962 | USA |
| SRDS NEWSPAPR ADVERTSNG SOURCE | | PO BOX 1962 | | | DANBURY | CT | 06813-1962 | USA |
| SRI | | 383 MAIN AVE | | | NORWALK | CT | 06851 | USA |
| SRIBINK, JOLENE | | 33077 SOTELO DR | | | TEMECULA | CA | 92592 | USA |
| SRICHANDANI, MANISH | | Address Redacted | | | | | | |
| SRIDHARA, ADITYA KIRAN | | Address Redacted | | | | | | |
| SRIPINYO, ARNOLD | | Address Redacted | | | | | | |
| SRISONGFA, BRENDA | | Address Redacted | | | | | | |
| Srivastava, Dhruv | | 766 S Morningstar Dr | | | Anaheim | CA | 92808 | USA |
| SROKA, ANDREW JONATHAN | | Address Redacted | | | | | | |
| SS, STOCKTON | | 4994 N CLAREMONT AVE | | | STOCKTON | CA | 95207 | USA |
| SST CUSTOM EMBROIDERY LTD | | 84 N PARK AVE | | | ROCKVILLE CENTRE | NY | 11570 | USA |
| ST ANTHONY PUBLISHING | | 11410 ISAAC NEWTON SQ | | | RESTON | VA | 20190 | USA |
| ST CLAIR LANDSCAPING | | 28 COMMERCIAL DR | | | HAMPDEN | MA | 01036 | USA |
| ST CLAIR LANDSCAPING | | 8 BLACKSMITH ROAD | | | WILBRAHAM | MA | 01095 | USA |
| ST CLAIR, AMELIA MARIE | | Address Redacted | | | | | | |
| ST CLAIR, THOMAS STEVEN | | Address Redacted | | | | | | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C/O RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | USA |
| ST CYR, DAVID GREGORY | | Address Redacted | | | | | | |
| ST FLEUR, JOANNE | | Address Redacted | | | | | | |
| ST GEORGE, ALEXANDER MARC | | Address Redacted | | | | | | |
| ST JAMES, ANDREW DAVID | | Address Redacted | | | | | | |
| ST JAMES, JANAYA IVORY | | Address Redacted | | | | | | |
| ST JOHN, NICHOLAS TYLER | | Address Redacted | | | | | | |
| ST JOHNS UNIVERSITY | | CAREER CENTER | 8000 UTOPIA PKY | | QUEENS | NY | 11439 | USA |
| ST JOSEPH HEALTH SERVICES | | 200 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02904 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOSEPH HEALTH SERVICES | | 200 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 029045199 | USA |
| ST JOSEPH HOSPITAL | | 2605 HARLEM RD | | | CHEEKTOWAGA | NY | 14225 | USA |
| ST JOSEPH HOSPITAL INC | | 233 COLLEGE AVE STE 101 | | | LANCASTER | PA | 17603 | USA |
| ST JUSTE, CHRISTIE J E | | Address Redacted | | | | | | |
| ST LAWRENCE CO SUPP COLL UNIT | | PO BOX 15340 | | | ALBANY | NY | 12212 | USA |
| ST LAWRENCE CO SUPREME COURT | | COURT CLERK | | | CANTON | NY | 136171799 | USA |
| ST LAWRENCE CO SUPREME COURT | | 48 COURT ST | COURT CLERK | | CANTON | NY | 13617-1799 | USA |
| ST LAWRENCE, AARIKA LEIGH | | Address Redacted | | | | | | |
| ST LAWRENCE, FELISHA MAE | | Address Redacted | | | | | | |
| ST LEGER, MAXIME | | Address Redacted | | | | | | |
| ST LOUIS, BRADY ALLEN | | Address Redacted | | | | | | |
| ST LOUIS, DEROLYN L | | Address Redacted | | | | | | |
| ST LOUIS, SANZ | | Address Redacted | | | | | | |
| ST MARY COUNTY REG OF WILLS | | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | USA |
| ST MARYS ROC | | 687 LEE RD | | | ROCHESTER | NY | 14606 | USA |
| ST NICKLAUS, TEAL BAKER | | Address Redacted | | | | | | |
| ST ONGE COMPANY | | 1400 WILLIAMS RD | | | YORK | PA | 17402 | USA |
| ST ONGE, COREY EDWRD | | Address Redacted | | | | | | |
| ST PAULIN, MELISSA R | | Address Redacted | | | | | | |
| ST PETER, KYLE | | Address Redacted | | | | | | |
| ST PIERRE, DAVID WAYNE | | Address Redacted | | | | | | |
| ST PIERRE, JONATHAN DAVID | | Address Redacted | | | | | | |
| ST PIERRE, MICHELLE LYNN | | Address Redacted | | | | | | |
| ST VICTOR, MIKE | | Address Redacted | | | | | | |
| ST VINCENT, DANIEL J | | Address Redacted | | | | | | |
| STAAB, KEENAN SCOTT | | Address Redacted | | | | | | |
| STAAB, KEENAN SCOTT | | Address Redacted | | | | | | |
| STAAF, ROBERT JAMES | | Address Redacted | | | | | | |
| STABACH, CHRISTOPHER | | Address Redacted | | | | | | |
| STABILES COMMUNICATIONS | | PO BOX 1822 | | | KINGSTON | NY | 12402 | USA |
| Stacey Tomaselli | | 696 Elm Way | | | Upland | CA | 91786 | USA |
| STACHOROWSKI III, WILLIAM SEBESTYAN | | Address Redacted | | | | | | |
| STACHURA, MICHAEL DANIEL | | Address Redacted | | | | | | |
| STACIE CHANDLER APPRAISALS | | 67 PLEASANT ST | | | SPENCER | MA | 01562 | USA |
| STACIE DONAKEY | DONAKEY STACIE | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | USA |
| STACK, ADAM RICHARD | | Address Redacted | | | | | | |
| STACK, ALEX JEFF | | Address Redacted | | | | | | |
| STACK, KEVIN F | | Address Redacted | | | | | | |
| STACK, NED | | 3819 204TH AVE NE | | | SAMMAMISH | WA | 98074-9334 | USA |
| STACKER, STEEN ABDUL | | Address Redacted | | | | | | |
| STACKIEWICZ, RONALD P | | Address Redacted | | | | | | |
| STACY, EDMOND PAUL | | Address Redacted | | | | | | |
| STACY, MATTHEW JOSIH | | Address Redacted | | | | | | |
| STACY, TODD EDWARD | | Address Redacted | | | | | | |
| STADER, ERIN | | 1651 S JUNIPER ST | | | ESCONDIDO | CA | 92025-6164 | USA |
| STADNICK JR, CARL T | | Address Redacted | | | | | | |
| STADNIK, ADRIAN M | | Address Redacted | | | | | | |
| STAFFIER, JARED JAMES | | Address Redacted | | | | | | |
| STAFFIN, KEVIN ROBERT | | Address Redacted | | | | | | |
| STAFFING ALTERNATIVES | | 622 GEORGES RD | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| STAFFING SOLUTIONS | | 1231B E MAIN ST STE 212 | | | MERIDEN | CT | 06450 | USA |
| STAFFING SOLUTIONS | | 130 RESEARCH PKWY | | | MERIDEN | CT | 06450 | USA |
| STAFFORD GLASS CO INC | | 168 GODWIN AVE | | | MIDLAND PARK | NJ | 07432 | USA |
| STAFFORD JR, JOHN LAWRENCE | | Address Redacted | | | | | | |
| STAFFORD, JOHN T | | Address Redacted | | | | | | |
| STAFFORD, MARIANNE | | Address Redacted | | | | | | |
| STAGGER, JASON LAURENCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAGGS, KATRINA | | Address Redacted | | | | | | |
| STAGGS, NICHOLAS A | | Address Redacted | | | | | | |
| STAGGS, TOM | | 14188 APPLE VALLEY RD | | | APPLE VALLEY | CA | 92307 | USA |
| STAGLIANO, FRANCIS G | | Address Redacted | | | | | | |
| STAHL, ANGELA M | | Address Redacted | | | | | | |
| STAHL, WESLEY ALLEN | | Address Redacted | | | | | | |
| STAHNKE, JAKE L | | Address Redacted | | | | | | |
| STAHR, LINEAE | | PO BOX 65 | | | CARPINTERIA | CA | 93014 | USA |
| STAHRE, ZACHARIAH WILLIAM | | Address Redacted | | | | | | |
| STAI, MATTHEW JON | | Address Redacted | | | | | | |
| STAINBROOK, JEFFREY ALLEN | | Address Redacted | | | | | | |
| STAINO, ALEX LOUIS | | Address Redacted | | | | | | |
| STAIR, FREDERICK | | Address Redacted | | | | | | |
| STALEY SERVICE CO INC, W | | 989 COOPERTOWN RD | PO BOX 5218 | | DELANCO | NJ | 08075 | USA |
| STALEY SERVICE CO INC, W | | PO BOX 5218 | | | DELANCO | NJ | 08075 | USA |
| STALEY, DUCE | | 1 NOVACARE WAY | | | PHILADELPHIA | PA | 191455900 | USA |
| STALEY, DUCE | | 1 NOVACARE WAY | | | PHILADELPHIA | PA | 19145-5900 | USA |
| STALEY, EDWARD B | | Address Redacted | | | | | | |
| STALEY, JOHN | | 2444 ATASCADERO RD | | | MORRO BAY | CA | 93442-0000 | USA |
| STALEY, KRISTEN DANIELLE | | Address Redacted | | | | | | |
| STALKS, SHAWNTA V | | Address Redacted | | | | | | |
| STALLINGS, ANTONIO C | | Address Redacted | | | | | | |
| STALLINGS, NADINE | | P O BOX 2283 | | | HELENDALE | CA | 92342 | USA |
| STALLINGS, NIA T | | Address Redacted | | | | | | |
| STALLMAN & STALLMAN INC | | 139 E MARKET STREET | | | YORK | PA | 17401 | USA |
| STALLMAN, KORY AUSTIN | | Address Redacted | | | | | | |
| STALLONE TESTING LABORATORIES | | 4465 BRONX BLVD | | | BRONX | NY | 10470 | USA |
| STALLONE, RYAN J | | Address Redacted | | | | | | |
| STAMATIS, MICHAEL PETER | | Address Redacted | | | | | | |
| STAMATIS, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| STAMPEDE PRESENTATION PRODUCTS | | JAIME SIREKA | 3332 WALDEN AVE SUITE 106 | | DEPEW | NY | 14043 | USA |
| STAMPLIS, JOSEPH ALLAN | | Address Redacted | | | | | | |
| STAMPS II, WILLIS JOHN | | Address Redacted | | | | | | |
| STANDARD & POORS/MCGRAW HILL | | 25 BROADWAY | | | NEW YORK | NY | 10004 | USA |
| STANDARD CHARTERED BANK | | PO BOX 817 MADISON SQUARE STA | CYBER ATLAS REC SLTNS IFID0007 | | NEW YORK | NY | 10010 | USA |
| STANDARD CHARTERED BANK | | C/O CYBER ATLAS RECEIVABLE SOL | PO BOX 737 | | EDISON | NJ | 08818-0737 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 632 | | | NORTH ANDOVER | MA | 01845 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 2432 | | | BROCKTON | MA | 02405 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 31 | | | BARRINGTON | RI | 02806 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 7292 | | | CUMBERLAND | RI | 02864 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 664 | | | FINKSBURG | MD | 21048 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 5 | | | RIDERWOOD | MD | 21139 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 5 | | | RIDERWOOD | MD | 21139 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 662 | | | BEDFORD | MA | 01730-0662 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 694 | | | MEDFORD | MA | 02155-0007 | USA |
| STANDARD COFFEE SERVICE | | PO BOX 850646 | | | BRAINTREE | MA | 02185-0646 | USA |
| STANDARD ELECTRIC | | 14 JEWEL DR | | | WILMINGTON | MA | 01887 | USA |
| STANDARD ELECTRIC | | PO BOX 5 0652 | | | WOBURN | MA | 01815-0652 | USA |
| STANDARD ELECTRONICS INC | | 215 JOHN GLENN DR | | | AMHERST | NY | 14228 | USA |
| STANDARD OFFICE SYSTEMS | | 524 RICHEY AVE | | | W COLLINGSWOOD | NJ | 08107 | USA |
| STANDARD PARKING CORP | | 214 80TH ST | | | NEW YORK | NY | 10024 | USA |
| STANDARD REGISTER | | PO BOX 7777 W2795 | | | PHILADELPHIA | PA | 19175 | USA |
| STANDARD TECHNOLOGY INDUSTRIES | | 2031 ROUTE 22 | | | BREWSTER | NY | 10509 | USA |
| STANDARD TECHNOLOGY INDUSTRIES | | 239 46 OAK PARK DR | | | DOUGLASTON | NY | 11362 | USA |
| STANDARD TIMES, THE | | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD TIMES, THE | | PO BOX 223546 | LOCKBOX 223546 | | PITTSBURGH | PA | 15251-2546 | USA |
| STANDART, ROBERT | | 5638 GREENOAKS COURT | | | RIVERBANK | CA | 95367 | USA |
| STANDER, MARK | | 7564 BRETT RD | | | SHINGTON | CA | 96088 | USA |
| STANDLEY, JEFFERY | | 709 SOUTH 12TH ST | | | LAGRANDE | OR | 97850 | USA |
| STANDLEY, LAURA | | Address Redacted | | | | | | |
| STANEK, RICHARD FREDERICK | | Address Redacted | | | | | | |
| STANFIELD, DAVID L | | Address Redacted | | | | | | |
| STANFORD, BETH ANN | | Address Redacted | | | | | | |
| STANFORD, JEROME NATHAN | | Address Redacted | | | | | | |
| STANFORD, KIRK RONALD | | Address Redacted | | | | | | |
| STANFORD, MELODY LASHAY | | Address Redacted | | | | | | |
| STANFORD, MICHAEL | | 13438 CHACO CT | | | SAN DIEGO | CA | 921294406 | USA |
| Stangco Industrial Equipment Inc | | 111 A W Dyer Rd | | | Santa Ana | CA | 92707 | USA |
| STANGE, CODY SCOTT | | Address Redacted | | | | | | |
| STANGL, MICHAEL | | 856 WINDRIDGE CIR | | | SAN MARCOS | CA | 92078 | USA |
| STANGO, RYAN MARC | | Address Redacted | | | | | | |
| STANINGER, NICOLE | | 126 GARRETT AVE APT D | | | CHULA VISTA | CA | 91910 | USA |
| STANISLAUS DEPT OF CHILD SUPPORT | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | USA |
| STANKEY, MICHAEL | | 6900 TRAILRIDE WAY | | | CITRUS HEIGHTS | CA | 95621-0000 | USA |
| STANKIEWICZ, DAVID JAMES | | Address Redacted | | | | | | |
| STANKIEWICZ, KRISTEN NICOLE | | Address Redacted | | | | | | |
| STANKOVICH, MICHAEL | | Address Redacted | | | | | | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | USA |
| STANLEY III, DOUGLASS BUCK | | Address Redacted | | | | | | |
| STANLEY INC, VJ | | PO BOX 1092 | | | ROCHESTER | NY | 146031092 | USA |
| STANLEY INC, VJ | | PO BOX 1092 | | | ROCHESTER | NY | 14603-1092 | USA |
| STANLEY SECURITY SOLUTIONS | | PO BOX 293 | | | MALVERN | PA | 19355 | USA |
| STANLEY SECURITY SOLUTIONS | | 48 W GUDE DR | | | ROCKVILLE | MD | 20850-1150 | USA |
| STANLEY STEEMER | | 40 ILLINOIS AVE | | | WARWICK | RI | 02888 | USA |
| STANLEY STEEMER | | 1960 E COLLEGE AVE | | | BELLEFONTE | PA | 16823 | USA |
| STANLEY STEEMER | | 1960 E COLLEGE AVE | | | BELLEFONTE | PA | 16823 | USA |
| STANLEY STEEMER | | 1850 FREIDENSVILLE RD | | | BETHLEHEM | PA | 18015 | USA |
| STANLEY STEEMER | | 1850 FREIDENSVILLE RD | | | BETHLEHEM | PA | 18015 | USA |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | COOPERSBURG | PA | 180360176 | USA |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | COOPERSBURG | PA | 18036-0176 | USA |
| STANLEY STEEMER OF ROCHESTER | | 80 ROCKWOOD PL | | | ROCHESTER | NY | 14610 | USA |
| STANLEY, CURTIS TERELL | | Address Redacted | | | | | | |
| STANLEY, GALICINAO | | 67 315 KUKEA CIRCLE X | | | WAIPAHU | HI | 96797 | USA |
| STANLEY, JACLYN LAURA | | Address Redacted | | | | | | |
| STANLEY, JAMES | | Address Redacted | | | | | | |
| STANLEY, JOHN THOMAS | | Address Redacted | | | | | | |
| STANLEY, KENNETH NIGEL | | Address Redacted | | | | | | |
| STANLEY, MEGAN | | 7556 HARPOLE ST | | | SALEM | OR | 97301-0000 | USA |
| STANLEY, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| STANLEY, NICHOLAS | | Address Redacted | | | | | | |
| STANLEY, NIKIESHA | | Address Redacted | | | | | | |
| STANLEY, ST CLAIR E | | 735 SPRINGDALE AVE | | | E ORANGE | NJ | 07017 | USA |
| STANLEY, THOMAS | | 3426 HUMPHREY ST SE | | | OLYMPIA | WA | 98501-3941 | USA |
| STANLEYS FLORIST & FRUIT | | 124 NORTH AVE | | | DUNELLEN | NJ | 08812 | USA |
| STANLEYS FLORIST & FRUIT | | PO BOX 4047 | | | DUNELLEN | NJ | 08812 | USA |
| STANSBURY, CORY ALAN | | Address Redacted | | | | | | |
| STANSHAW RODNEY | | 2112 WOLCOTT WAY | | | MODESTO | CA | 95355 | USA |
| STANTON | | 4222 STATE RT 68 | | | OGDENSBURG | NY | 13669 | USA |
| STANTON | | PO BOX 342 | | | OGDENSBURG | NY | 13669 | USA |
| STANTON | | PO BOX 343 | 4222 STATE RT 68 | | OGDENSBURG | NY | 13669 | USA |
| STANTON APPLIANCES INC | | 272 E MAIN ST | | | ELMSFORD | NY | 10523 | USA |
| STANTON TV | | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 | USA |
| STANTON, CHRIS ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON, COLIN MICHAEL | | Address Redacted | | | | | | |
| STANTON, JOHN W | | 6815 TERRENO DRIVE | | | RANCHO MURIETA | CA | 95683 | USA |
| STANTON, JOHN WEST | | Address Redacted | | | | | | |
| STANTON, NATHAN SHAWN | | Address Redacted | | | | | | |
| STANTON, RICKEY RANDE | | Address Redacted | | | | | | |
| STANZIONE, PAUL THOMAS | | Address Redacted | | | | | | |
| STAPLES BUSINESS ADVANTAGE | | DEPT BOS | | | HARTFORD | CT | 061500851 | USA |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 30851 | DEPT BOS | | HARTFORD | CT | 06150-0851 | USA |
| STAPLES INC | | PO BOX 414524 | | | BOSTON | MA | 02241 | USA |
| STAPLES INC | | PO BOX 9271 | 500 STAPLES DR | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES TV | | 1654 MAIN RD | | | PHIPPSBURG | MA | 04562 | USA |
| STAPLES TV | | HCR 32 BOX 69 | | | PHIPPSBURG | ME | 04562 | USA |
| STAPLES, ANDREW M | | Address Redacted | | | | | | |
| STAPLES, BRANDON SCOTT | | Address Redacted | | | | | | |
| STAPLES, RYAN JOSEPH | | Address Redacted | | | | | | |
| STAPLES, THE OFFICE SUPERSTORE, INC | LEASE ADMINISTRATOR | P O BOX 9271 | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES, TREVOR | | Address Redacted | | | | | | |
| STAPLES, WILLIAM | | Address Redacted | | | | | | |
| STAPLETON, CHARLES EDWARD | | Address Redacted | | | | | | |
| STAPLETON, MICHAEL | | Address Redacted | | | | | | |
| STAPLETON, MICHAEL DANIEL | | Address Redacted | | | | | | |
| STAR ELECTRIC | | 441 MAIN ST | | | BENNINGTON | VT | 05201 | USA |
| STAR FINANCIAL CORPORATION | | P O BOX 8851 | | | WILMINGTON | DE | 19899 | USA |
| STAR FLOOR CO | | 66 MOUNTAIN RD | | | BURLINGTON | MA | 01803 | USA |
| STAR INSTALLS INC | | 643 BROADWAY 368 | | | SAUGUS | MA | 01906 | USA |
| STAR LEDGER, THE | | PO BOX 18075 | | | NEWARK | NJ | 07101 | USA |
| STAR LEDGER, THE | | PO BOX 148 | | | NEWARK | NJ | 07102 | USA |
| STAR LEDGER, THE | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | USA |
| STAR LIGHT ELECTRONICS | | PO BOX 1330 | | | EAST QUOQUE | NY | 11942 | USA |
| STAR LO ELECTRIC INC | | 32 S JEFFERSON RD | | | WHIPPANY | NJ | 07981 | USA |
| STAR SATELLITE SERVICE | | 28 SEMINOLE TR | | | WEST GREENWICH | RI | 02817 | USA |
| STAR SATELLITE SERVICE | | 28 SEMINOLE TR | | | WEST GREENWICH | RI | 02817 | USA |
| STAR TV | | 87 BEULAH ST | | | WHITMAN | MA | 02382 | USA |
| STAR UNIVERSAL LLC | | PO BOX 31594 | | | HARTFORD | CT | 061501594 | USA |
| STAR UNIVERSAL LLC | | 210 RT 4 EAST | C/O VORNADO REALTY TRUST | | PARAMUS | NJ | 07652-0910 | USA |
| STAR UNIVERSAL, L L C | V P REAL ESTATE & C | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| STAR VIDEO | | PO BOX 8500 2430 | CO VALLEY MEDIA INC | | PHILADELPHIA | PA | 19178-2430 | USA |
| STAR VISION | | 138 SYCAMORE ST | | | FAIRHAVEN | MA | 02719 | USA |
| STAR VISION | | 508 HILLMAN ST | | | NEW BEDFORD | MA | 02740 | USA |
| STARBUCKS CORPORATION | | 2401 S UTAH AVE | | | SEATTLE | WA | 98134 | USA |
| STARBURST PRINTING & GRAPHICS | | 317 UNION STREET | | | FRANKLIN | MA | 02038 | USA |
| STARCO INC | | 25571 MARGUERITE PKY | STE 2L | | MISSION VIEJO | CA | 92691 | USA |
| STARK, DANIEL WILLIAM | | Address Redacted | | | | | | |
| STARK, DAVID MATTHEW | | Address Redacted | | | | | | |
| STARK, GEORGE KNUDSEN | | Address Redacted | | | | | | |
| STARK, JOHN | | 3265 VALLEJO PL | | | SAN RAMON | CA | 94583-3048 | USA |
| STARK, SEAN MICHAEL | | Address Redacted | | | | | | |
| STARKEY, RICK | | 6610 THOMAS LN | | | NINE MILE FALLS | WA | 99026-0000 | USA |
| STARKS, NICHOLAS | | G 3 WEPS DEPT | | | FPO | AP | 96634- | USA |
| Starlight Marketing Ltd | Handal & Associates | 1200 Third Ave Ste 1321 | | | San Diego | CA | 92107 | USA |
| STARLIGHT RANDIX CORP INC | | 337 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1708 | USA |
| STARLINE COMMUNICATIONS | | 2 BEST AVE | | | MILFORD MILL | MD | 21244 | USA |
| STARLING III, PAUL | | Address Redacted | | | | | | |
| STARLING, GUY W | | Address Redacted | | | | | | |
| STARLING, SHAKI MONIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARR, BONNIE | | 7845 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | USA |
| STARR, JOHNATHON | | 5101 S E 88TH AVE | | | PORTLAND | OR | 97266-0000 | USA |
| STARR, MALIK EUGENE | | Address Redacted | | | | | | |
| STARS & STRIPES | | 529 14TH ST NW | STE 350 | | WASHINGTON | DC | 20045-1301 | USA |
| STARTEC COMMUNICATION/SECURITY | | 73 BRAOADREACH M82C | | | WEYMOUTH | MA | 02191 | USA |
| STARTEC COMMUNICATION/SECURITY | | CLUB | 73 BRAOADREACH M82C | | WEYMOUTH | MA | 02191 | USA |
| STARVIEW CABLE INC | | PO BOX 5539 | | | NEWARK | DE | 19714 | USA |
| STARVISION SATELLITE SYSTEMS | | 178 PRINCETON STREET | | | NORTH CHELMSFORD | MA | 01863 | USA |
| STARVISION SATELLITE SYSTEMS | | 508 HILLMAN ST | | | NEW BEDFORD | MA | 02740 | USA |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | USA |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | FAIRFIELD | CT | 06824 | USA |
| STARWOOD HOTELS & RESORTS | | 11 TARA BLVD | | | NASHUA | NH | 03060 | USA |
| STARWOOD WASSERMAN TEMECULA | | PO BOX 6187 | | | PROVIDENCE | RI | 02940 | USA |
| STASIW, JUSTIN | | Address Redacted | | | | | | |
| STASKO, BRYAN A | | Address Redacted | | | | | | |
| STASKOWICZ, NATHAN ALAN | | Address Redacted | | | | | | |
| STASSI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| STASUKELIS WAREHOUSE SALES | | 287 MAIN STREET | | | GARDNER | MA | 01440 | USA |
| STATE BOARD OF EQUALIZATION | | STATE BOARD OF EQUALIZATION | | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | USA |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | USA |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | USA |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | USA |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | USA |
| STATE COLLEGE BOROUGH TAX OFF | | 243 S ALLEN ST | | | STATE COLLEGE | PA | 16801-4864 | USA |
| STATE ELECTRIC | | 621 W WASHINGTON ST | | | NORRISTOWN | PA | 19401 | USA |
| STATE FIRE MARSHALL OFFICE | | 300 E JOPPA RD STE 1002 | | | TOWNSON | MD | 21286 | USA |
| STATE GOVERNMENT AFFAIRS CNCL | | 1255 TWENTY THIRD ST NW | | | WASHINGTON | DC | 20037-1174 | USA |
| STATE INSURANCE FUND, THE | | 199 CHURCH STREET | | | NEW YORK | NY | 10007 | USA |
| STATE INSURANCE FUND, THE | | PO BOX 26169 GPO | | | NEW YORK | NY | 10087-6169 | USA |
| STATE INSURANCE FUND, THE | | PO BOX 4779 | | | SYRACUSE | NY | 13221-4779 | USA |
| STATE LINE TIRE & AUTO CENTER | | 380 N MAIN ST | PO BOX 277 | | SHREWBURY | PA | 17361 | USA |
| STATE LINE TIRE & AUTO CENTER | | PO BOX 277 | | | SHREWBURY | PA | 17361 | USA |
| STATE MARSHAL | | SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | MERIDEN | CT | 06451 | USA |
| STATE OF CALIFORNIA | | PO BOX 942512 | | | SACRAMENTO | CA | 94258-0512 | USA |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | P O BOX 942857 | | SACRAMENTO | CA | 94257-0500 | USA |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | P O BOX 942857 | | SACRAMENTO | CA | 94257-0500 | USA |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | P O BOX 942857 | | SACRAMENTO | CA | 94257-0500 | USA |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th ST  3rd Floor | | Sacramento | Ca | 95814 | USA |
| STATE OF CALIFORNIA | SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION | 1500 11TH ST 3RD FLOOR | | SACRAMENTO | CA | 95814 | USA |
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | USA |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant ST  Rm 203 | | Honolulu | HI | 96813 | USA |
| STATE OF HAWAII | DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS | 335 MERCHANT ST RM 203 | | HONOLULU | HI | 96813 | USA |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | USA |
| STATE OF OREGON | | DEPARTMENT OF REVENUE | P O BOX 14777 | | SALEM | OR | 97309-0960 | USA |
| State Of Oregon | Secretary Of State | Public Service Bldg  Ste  151 | 255 Capitol ST  Ne | | Salem | OR | 97310-1327 | USA |
| STATE OF OREGON | SECRETARY OF STATE | PUBLIC SERVICE BLDG STE 151 | 255 CAPITOL ST NE | | SALEM | OR | 97310-1327 | USA |
| State of Washington | | P O  Box 34053 | | | Seattle | WA | 98124-1053 | USA |
| State Of Washington | Secretary Of State | James M  Dolliver Building | 801 Capitol Way S | | Olympia | WA | 98504-0234 | USA |
| STATE OF WASHINGTON | SECRETARY OF STATE | JAMES M DOLLIVER BUILDING | 801 CAPITOL WAY S | | OLYMPIA | WA | 98504-0234 | USA |
| STATE OF WASHINGTON | | P O BOX 34053 | | | SEATTLE | WA | 98124-1053 | USA |
| STATE POLICE ASSOC OF MASS | | 25 MARKET ST UNIT 7 | | | SWANSEA | MA | 02777 | USA |
| STATE SHUTTLE | | 200 WOODPORT RD | | | SPARTA | NJ | 07871 | USA |
| STATE STREET BANK & TRUST | | CORPORATE TRUST MARY LEE STORR | | | BOSTON | MA | 021020078 | USA |
| STATE STREET BANK & TRUST | | PO BOX 778 | CORPORATE TRUST MARY LEE STORR | | BOSTON | MA | 02102-0778 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST CO | | CORP TRUST DIV ATTN CHI C MA | | | BOSTON | MA | 02110 | USA |
| STATE STREET BANK & TRUST CO | | PO BOX 5753 | | | BOSTON | MA | 02206 | USA |
| STATE STREET BANK & TRUST CO | | PO BOX 5923 | | | BOSTON | MA | 02206 | USA |
| STATE STREET BANK & TRUST CO | | PO BOX 778 | CORP TRUST ATTN ELAINE DAM | | BOSTON | MA | 02102-0778 | USA |
| STATE WIDE INSPECTIONS INC | | PO BOX 1212 | | | LUSBY | MD | 20657 | USA |
| STATELINE SATELLITE | | 58 WASHINGTON PL | | | PEARL RIVER | NY | 10965 | USA |
| STATEN ISLAND ADVANCE | | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | USA |
| STATEN ISLAND HOTEL, THE | | 1415 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | USA |
| STATEN, JAMELA P | | Address Redacted | | | | | | |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 | USA |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 | USA |
| STATEWIDE TAX RECOVERY INC | | 100 N 3RD ST BOX 752 | | | SUNBURY | PA | 17801 | USA |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | NEWTON LOWER FALLS | MA | 02462 | USA |
| STATION LANDING, LLC | | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | MEDFORD | MA | 02462 | USA |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | HAGERSTOWN | MD | 21740 | USA |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | HAGERSTOWN | MD | 21741 | USA |
| STATISTICAL SCIENCES INC | | PO BOX 6012 | | | BOSTON | MA | 02212 | USA |
| STATLER, ALEX THOMAS | | Address Redacted | | | | | | |
| STATSEEKER PTY LTD | | LOCKBOX PO BOX 9427 | | | UNIONDALE | NY | 11555-9427 | USA |
| STAUBACH RETAIL SERVICES WEST | | 610 NEWPORT CENTER STE 400 | | | NEWPORT BEACH | CA | 92660 | USA |
| STAUBS, ANDREW TYLER | | Address Redacted | | | | | | |
| STAUFFER ENTERPRISES INC | | 4518 LENOX DR | | | BETHLEHEM | PA | 18017 | USA |
| STAUFFER ENTERPRISES INC | | SUITE 1 | | | ALLENTOWN | PA | 18102 | USA |
| STAUFFER, BEN GARRET | | Address Redacted | | | | | | |
| STAUFFER, ELYSIA BETH | | Address Redacted | | | | | | |
| STAUFFER, GREG | | 13382 SIOUX RD | | | WESTMINSTER | CA | 92683-0000 | USA |
| STAVER HYDRAULICS CO INC | | PO BOX 41 | | | WAVERLY | NY | 14892 | USA |
| STAVISH, REBECCA LYNN | | Address Redacted | | | | | | |
| STAVOLA BROS RACING | | PO BOX 419 | | | KINGSTON | NJ | 08528 | USA |
| STAVROPOULOS, ALAN CHRISTOPHE | | Address Redacted | | | | | | |
| STAYBRIDGE SUITES | | FOUR TECHNOLOGY DR | | | ANDOVER | MA | 01810 | USA |
| STAYMAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| STEAD, AARON M | | Address Redacted | | | | | | |
| STEALEY, TRAVIS EDWARD | | Address Redacted | | | | | | |
| STEAM POWER CARPET CLEANING | | PO BOX 674 | | | CHICOPEE | MA | 01021 | USA |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | SPRINGFIELD | MA | 011041657 | USA |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1657 | USA |
| STEARNS PROPERTY SERVICES INC | | 287 GORHAM ROAD | | | SCARBOROUGH | ME | 04070 | USA |
| STEARNS PROPERTY SERVICES INC | | PO BOX 7029 | | | SCARBOROUGH | ME | 04070 | USA |
| STEBBINS SR, JEFFERY | | Address Redacted | | | | | | |
| STEBBINS, JANE ANNE | | Address Redacted | | | | | | |
| STECHER, CHRIS | | 16 BRITTEN COURT | | | LAKE OSWEGO | OR | 97035 | USA |
| STECKER, GRANT TYLER | | Address Redacted | | | | | | |
| STECKER, MICHAEL | | Address Redacted | | | | | | |
| STECKER, VALERIE | | Address Redacted | | | | | | |
| STECKIEL, ANDREW CHARLES | | Address Redacted | | | | | | |
| STEEB, ERIC SCOTT | | Address Redacted | | | | | | |
| STEELE JANET A | | 7625 TORREM ST | | | LA MESA | CA | 91942 | USA |
| STEELE, ARRABU B | | Address Redacted | | | | | | |
| STEELE, DANIEL LEE | | Address Redacted | | | | | | |
| STEELE, ELIZABETH ETHEL | | Address Redacted | | | | | | |
| STEELE, JORDAN ELIZABETH | | Address Redacted | | | | | | |
| STEELE, KYLE PAYTON | | Address Redacted | | | | | | |
| Steele, Monica J | Monica Steele | 3717 S Holly Park Dr | | | Seattle | WA | 98118 | USA |
| STEELE, RICHARD | | 8822 MESA BROOK WAY | | | ELK GROVE | CA | 95624 | USA |
| STEELE, RONALD DAVID | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEELYS APPLIANCE SERVICE | | 1837 OLD SPRING VALLEY RD | | | READING | PA | 19604 | USA |
| STEEMTEAM CARPET & UPHOLSTERY | | 246 MCCONNELL RD | | | CANNONSBURG | PA | 15317 | USA |
| STEESE, KYLE PATRICK | | Address Redacted | | | | | | |
| STEFANELLI, ANTHONY JAMES | | Address Redacted | | | | | | |
| STEFANELLI, NICHOLAS D | | Address Redacted | | | | | | |
| STEFANICK, LAUREN M | | Address Redacted | | | | | | |
| STEFANO, GINA BELLA | | Address Redacted | | | | | | |
| STEFANOV, MARTIN STEFANOV | | Address Redacted | | | | | | |
| STEFANOWICH, SCOTT LOUIS | | Address Redacted | | | | | | |
| STEFANSKI, KERI A | | Address Redacted | | | | | | |
| STEFFEN, SARA MICHELLE | | Address Redacted | | | | | | |
| STEFFER, ROBERT STEVEN | | Address Redacted | | | | | | |
| STEFFY & SON INC, IRA G | | 460 WENGER DR | | | EPHRATA | PA | 17522 | USA |
| STEGALL, WILLIAM PATRICK | | Address Redacted | | | | | | |
| STEGLINSKI, ANNA J | | Address Redacted | | | | | | |
| STEGLINSKI, JAMIE H | | Address Redacted | | | | | | |
| STEIGLEDER, SEAN MICHEAL | | Address Redacted | | | | | | |
| STEIN ARTHUR G | | 11 ALDER CT | | | FAIRFAX | CA | 94930 | USA |
| STEIN, BARRON | | 1471 RAINBOW VALLEY BLVD | | | FALLBROOK | CA | 92028 | USA |
| STEIN, ERIC | | Address Redacted | | | | | | |
| STEIN, LAWRENCE S | | Address Redacted | | | | | | |
| STEIN, MEGAN MARY | | Address Redacted | | | | | | |
| STEIN, MICHAEL | | 4624 STRAWFLOWER LN | | | SALIDA | CA | 95368-0000 | USA |
| STEIN, MICHAEL PHILIP | | Address Redacted | | | | | | |
| STEIN, MORGAN BETH | | Address Redacted | | | | | | |
| STEIN, STEVEN | | Address Redacted | | | | | | |
| STEINBERG & LYMAN ASSOC | | 135 GLENWOOD RD | | | GLENWOOD LANDING | NY | 11547 | USA |
| STEINBERG, LEE | | 3248 MISSION DR | | | SANTA CRUZ | CA | 95065-1826 | USA |
| STEINBERG, MITCHELL | | Address Redacted | | | | | | |
| STEINBERG, SAMUEL | | Address Redacted | | | | | | |
| STEINBRENNER, MARISSA A | | Address Redacted | | | | | | |
| STEINBRICK, SETH | | Address Redacted | | | | | | |
| STEINER, DOUG RAMSEY | | Address Redacted | | | | | | |
| STEINER, JARRET A | | Address Redacted | | | | | | |
| STEINER, JOSHUA EVAN | | Address Redacted | | | | | | |
| STEINER, KARA ANNE | | Address Redacted | | | | | | |
| STEINER, LUKE JOSEPH | | Address Redacted | | | | | | |
| STEINFELDT, CONNOR | | Address Redacted | | | | | | |
| STEINHILBER, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| STEINITZ, MARK G | | Address Redacted | | | | | | |
| STEINLINE JR, LEONARD | | 9071 MILL CREEK PKY APT 2322 | | | LEVITTOWN | PA | 19054 | USA |
| STEINOUR, JACOB THOMAS | | Address Redacted | | | | | | |
| STEINOUR, ZACHARY | | Address Redacted | | | | | | |
| STELKER, ROBERT AARON | | Address Redacted | | | | | | |
| STELL, ERIC GLENN | | Address Redacted | | | | | | |
| STELLA, LORENZO | | 17402 LONGVIEW AVE | | | LIVINGSTON | CA | 95334-9520 | USA |
| STELLY, BRAD | | 2121 NATOMAS CROSSING 200 | | | SACRAMENTO | CA | 95834-0000 | USA |
| STELTON LANES INC | | 1665 STELTON RD | | | PISCATAWAY | NJ | 08854 | USA |
| STELTON PIZZA | | 1315 STELTON RD | | | PISCATAWAY | NJ | 08854 | USA |
| STELTS, RUSSELL | | Address Redacted | | | | | | |
| STELWECK, GABRIELLA | | Address Redacted | | | | | | |
| STEMME JR, EDWARD C | | Address Redacted | | | | | | |
| STEMPLE JR, MARK EDWARD | | Address Redacted | | | | | | |
| STENGEL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| STENGEL, ERIC COREY | | Address Redacted | | | | | | |
| STENGER, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| STENHOUSE, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STENNETT, DONOVAN ST CLAVER | | Address Redacted | | | | | | |
| STEPANSKY, ANDREW JOHN | | Address Redacted | | | | | | |
| STEPHAN, DAVID PAUL | | Address Redacted | | | | | | |
| STEPHANI, RODRIGUEZ | | 1371 BULLDOG LN 104 | | | FRESNO | CA | 93710-0000 | USA |
| STEPHANOFF, CHARLES WESLEY | | Address Redacted | | | | | | |
| STEPHEN ANTHONY WHITBY | WHITBY STEPHEN ANTHO | 2 TILBURY RD | | | CARLISLE CUMBRIA L0 | | CA1 2S0 | United Kingdom |
| STEPHEN D POLVERINI | POLVERINI STEPHEN D | 1504 MCCART AVE | | | BREA | CA | 92821-2430 | USA |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN H PINSK MD INC | | P O BOX 1676 | | | SEBASTOPOL | CA | 95473 | USA |
| Stephen J Murphy | | 18796 Caminito Cantilena Unit 132 | | | San Diego | CA | 92128 | USA |
| STEPHEN, ADAM MATHEW | | Address Redacted | | | | | | |
| STEPHEN, BARRY ANTHONY | | Address Redacted | | | | | | |
| STEPHEN, GIJO | | Address Redacted | | | | | | |
| STEPHEN, RANDALL C | | 3 FARM RD | | | CHAESTER | NJ | 07930 | USA |
| STEPHEN, SIJO | | Address Redacted | | | | | | |
| STEPHEN, TIFFANY RAQUEL | | Address Redacted | | | | | | |
| STEPHENS JR ,SHANNON ANTONIO | | Address Redacted | | | | | | |
| STEPHENS, ANITA | | PO BOX 527 | | | SAN MATEO | CA | 94401 | USA |
| STEPHENS, ANITA L | | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | USA |
| STEPHENS, DERRELL JAMAR | | Address Redacted | | | | | | |
| STEPHENS, GARY B | | Address Redacted | | | | | | |
| STEPHENS, KYLE | | 776 TAYLOR AVE | APT D | | ALAMEDA | CA | 94501-0000 | USA |
| STEPHENS, KYLE | | 776 TAYLOR AVE APT D APT D | | | ALAMEDA | CA | 94501-0000 | USA |
| STEPHENS, MICHAEL CHRISTIAN | | Address Redacted | | | | | | |
| STEPHENS, MIKAL | | 4740 CAMINO DEL REY | | | SANTA BARBARA | CA | 93101-0000 | USA |
| STEPHENS, MILES A | | Address Redacted | | | | | | |
| STEPHENS, ROBERT | | Address Redacted | | | | | | |
| STEPHENS, ROGER | | 6544 LONG LAKE DR | | | NINE MILE FALLS | WA | 99026 | USA |
| STEPHENS, RONALD LEE | | Address Redacted | | | | | | |
| STEPHENS, SHELDON | | Address Redacted | | | | | | |
| STEPHENSON, ANDREW ANTHONEY | | Address Redacted | | | | | | |
| STEPHENSON, ANTHONY | | Address Redacted | | | | | | |
| STEPHENSON, BRADLEY | | 1814 ADDISON DR | | | TURLOCK | CA | 95382 | USA |
| STEPHENSON, JEANETTE | | 420 IRON CLUB DR | | | BRENTWOOD | CA | 94513 | USA |
| STEPHENSON, JERRY | | Address Redacted | | | | | | |
| STEPHENSON, JOHN FREDRICK | | Address Redacted | | | | | | |
| STEPHENSON, JOHN ROBERT | | Address Redacted | | | | | | |
| STEPHENSON, KELLY | | 9301 WIND CREEK CT | | | BAKERSFIELD | CA | 93312 | USA |
| STEPHENSON, KEVYN LOYD | | Address Redacted | | | | | | |
| STEPHENSON, NICOLE RENEE | | Address Redacted | | | | | | |
| STEPHENSON, ROBERT P | | Address Redacted | | | | | | |
| STEPHENSON, SAM | | 2724 INDEPENDENCE | | | W SACRAMENTO | CA | 95691-4510 | USA |
| STEPHENSON, SAM HERBERT | | Address Redacted | | | | | | |
| STEPHENSONS FLOWERS | | 145 SOUTH LOCUST ST | | | SHIREMANSTOWN | PA | 17011 | USA |
| STEPHENSONS FLOWERS | | PO BOX 330 | | | LEBANON | PA | 17042 | USA |
| STEPPE, STEVEN HAYES | | Address Redacted | | | | | | |
| STERBA, MATTHEW A | | Address Redacted | | | | | | |
| STEREO COMPONENT SERVICE | | 870 COMMONWEALTH AVENUE | | | BOSTON | MA | 02215 | USA |
| STEREO SHOPPE, THE | | 36 W LINCOLN AVE | | | S WILLIAMSPORT | PA | 17702 | USA |
| STERILNG, DAMIAN NA | | Address Redacted | | | | | | |
| STERLIN, SERS SALOMON | | Address Redacted | | | | | | |
| STERLING COURIER SYSTEMS INC | | 1110 HERNDON PKY | | | HERNDON | VA | 20170 | USA |
| STERLING COURIER SYSTEMS INC | | 847 STATION ST | | | HERNDON | VA | 20170 | USA |
| STERLING ELECTRONICS | | 337 GUNHILL RD | | | BRONX | NY | 10467 | USA |
| STERLING LENOIR JR | LENOIR STERLING | PO BOX 2603 | | | KIRKLAND | WA | 98083-2603 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING NET & TWINE CO | | 18 LABEL ST | | | MONTCLAIR | NJ | 07042 | USA |
| STERLING PROMOTIONAL GROUP | | 3010 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | USA |
| STERLING, EVAN MATTHEW | | Address Redacted | | | | | | |
| STERLING, JENNIFER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| STERLING, LESLIE SHANEQUA | | Address Redacted | | | | | | |
| STERLING, NICOLE ANN | | Address Redacted | | | | | | |
| STERLING, OSCAR | | Address Redacted | | | | | | |
| STERLING, PATRICE ANTONETTE | | Address Redacted | | | | | | |
| STERLING, RYAN | | Address Redacted | | | | | | |
| STERN, ALAN EDWARD | | Address Redacted | | | | | | |
| STERN, BRUCE D | | Address Redacted | | | | | | |
| STERN, BRYANT | | 1237 166TH AVE SE | | | BELLEVUE | WA | 98008-0000 | USA |
| STERN, CHRISTOPHER | | Address Redacted | | | | | | |
| STERN, JACK | | Address Redacted | | | | | | |
| STERN, JASON JOSEPH | | Address Redacted | | | | | | |
| STERN, STEVEN A | | Address Redacted | | | | | | |
| STERN, TRAVIS DAVID | | Address Redacted | | | | | | |
| STERNER ROBERT E | | 7525 FLOWER MEADOW DRIVE | | | SAN DIEGO | CA | 94030 | USA |
| STERNFELS, JONATHAN NEAL | | Address Redacted | | | | | | |
| STERRETT, MUSSAWWIR M | | Address Redacted | | | | | | |
| STETHEM, DAVID BOYD | | Address Redacted | | | | | | |
| STETSON CONVENTION SERVICES | | 2900 STAYTON ST | | | PITTSBURGH | PA | 15212 | USA |
| STETSON INC, MD | | PO BOX 259 | | | RANDOLPH | MA | 02368 | USA |
| STETSON, JACOB | | Address Redacted | | | | | | |
| STETSON, JOEL D | | Address Redacted | | | | | | |
| STETSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| STETSON, TASHA L | | Address Redacted | | | | | | |
| STEUBEN | | ACCOUNTS RECEIVABLE | | | ROCHESTER | NY | 146730006 | USA |
| STEUBEN | | PO BOX 6252 | CHURCH ST STA | | NEW YORK | NY | 10249-6252 | USA |
| STEUBEN | | PO BOX 22006 | ACCOUNTS RECEIVABLE | | ROCHESTER | NY | 14673-0006 | USA |
| STEVE, CAMPBELL | | 8900 SW SWEEK DR | | | TUALATIN | OR | 97062-0000 | USA |
| STEVE, HENDERSON PAUL | | Address Redacted | | | | | | |
| STEVE, REYNOLDS | | 30122 NIGUEL RD | | | LAGUNA NIGUEL | CA | 92677-0000 | USA |
| STEVEN C DONG | DONG STEVEN C | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | USA |
| STEVEN L PATT | PATT STEVEN L | 2071 MARIPOSA ST NO C | | | OXNARD | CA | 93036-2835 | USA |
| STEVEN, CANELLA | | 9931 HYATT RESORT DR | | | SAN ANTONIO | TX | 98251-0000 | USA |
| STEVEN, CHAVEZ | | 2004 N MATHEW AVE | | | EXETER | CA | 93221-2369 | USA |
| STEVEN, JACOBSON | | 9 ORANGE AVE | | | OAKLAND | CA | 94610-0000 | USA |
| STEVEN, KUSHNICK | | PO BOX 2561 | | | HELENDALE | CA | 92342-0000 | USA |
| STEVENS & ASSOCIATES INC, PETER | | PO BOX 903 | | | NYACK | NY | 10960 | USA |
| STEVENS & LEE | | 111 N SIXTH ST PO BOX 679 | | | READING | PA | 196030679 | USA |
| STEVENS & LEE | | PO BOX 679 | | | READING | PA | 19603-0679 | USA |
| STEVENS BRUCE C | | 14410 SW 112TH AVE | | | TIGARD | OR | 97224 | USA |
| STEVENS CARROLL & CARVETH | | 26 CHERRY ST PO BOX 432 | | | MILFORD | CT | 06460 | USA |
| STEVENS CARROLL & CARVETH | | PO BOX 432 | 26 CHERRY ST | | MILFORD | CT | 06460 | USA |
| STEVENS INC, DANIEL D | | 15615 79TH ST | | | HOWARD BEACH | NY | 11414 | USA |
| STEVENS ROOFING SYSTEMS | | 9 SULLIVAN RD | | | HOLYOKE | MA | 01040 | USA |
| STEVENS SOUND & VISION | | 49 FINNIGAN AVE H12 | | | SADDLE BROOK | NJ | 07663 | USA |
| STEVENS, ALAN | | 408 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | USA |
| STEVENS, ALEXANDER | | Address Redacted | | | | | | |
| STEVENS, AMBER NICOLE | | Address Redacted | | | | | | |
| STEVENS, ANDREW T | | Address Redacted | | | | | | |
| STEVENS, BENJAMIN JAMES | | Address Redacted | | | | | | |
| STEVENS, BRITTNEY L | | Address Redacted | | | | | | |
| STEVENS, CHELSEY GRACE | | Address Redacted | | | | | | |
| STEVENS, DARREN ANDREW | | Address Redacted | | | | | | |
| STEVENS, DAVID MICHAEL | | Address Redacted | | | | | | |
| STEVENS, DENISE | | 1661 NE TERRACE | | | GRANTS PASS | OR | 97526 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS, HUNTER RAMSEY | | Address Redacted | | | | | | |
| STEVENS, JAMES | | 4339 GALBRATH DR | 366 | | SACRAMENTO | CA | 95842 | USA |
| STEVENS, JAMES | | 4339 GALBRATH DR | | | SACRAMENTO | CA | 95842-4152 | USA |
| STEVENS, JARRETT JAMES | | Address Redacted | | | | | | |
| STEVENS, JEFF | | 3620 URNA VISTA  DR | | | FALLBROOK | CA | 92028 | USA |
| STEVENS, JOHN PAUL | | Address Redacted | | | | | | |
| STEVENS, JOSHUA DAVID | | Address Redacted | | | | | | |
| STEVENS, JULIAN B | | Address Redacted | | | | | | |
| STEVENS, JUNETTE OVILDER | | Address Redacted | | | | | | |
| STEVENS, LARONE RICHARD | | Address Redacted | | | | | | |
| STEVENS, MARK A | | Address Redacted | | | | | | |
| STEVENS, MARK EARL | | Address Redacted | | | | | | |
| STEVENS, MATTHEW DWIGHT | | Address Redacted | | | | | | |
| STEVENS, NICHOLAS CORY | | Address Redacted | | | | | | |
| STEVENS, NICOLE M | | Address Redacted | | | | | | |
| STEVENS, PATRICK MCKINLEY | | Address Redacted | | | | | | |
| STEVENS, RASEAN T | | Address Redacted | | | | | | |
| STEVENS, SEAN ALLEN | | Address Redacted | | | | | | |
| STEVENS, SHANE C | | Address Redacted | | | | | | |
| STEVENS, SHAYNA | | Address Redacted | | | | | | |
| STEVENSJR, ANTONIO | | 1690 E FIR AVE | APT 124 | | FRESNO | CA | 93720 | USA |
| STEVENSON STATE MARSHAL, LISA | | PO BOX 1738 | HARTFORD COUNT | | MANCHESTER | CT | 06045-1738 | USA |
| STEVENSON, DAVID | | Address Redacted | | | | | | |
| STEVENSON, DAVID PAUL | | Address Redacted | | | | | | |
| STEVENSON, ELLIOTT | | 8845 SALMON FALLS DR | UNIT C | | SACRAMENTO | CA | 95826 | USA |
| STEVENSON, ERICH LOUIS | | Address Redacted | | | | | | |
| STEVENSON, HEATHER M | | Address Redacted | | | | | | |
| STEVENSON, SETH ALAN | | Address Redacted | | | | | | |
| STEVENSON, STEPHON | | Address Redacted | | | | | | |
| STEVENSON, VERNON | | Address Redacted | | | | | | |
| STEVER, ANTHONY MATTHEW | | Address Redacted | | | | | | |
| STEVICK HARDWICK, KRISTOPHER J | | Address Redacted | | | | | | |
| STEWARD, JENNIFER L | | Address Redacted | | | | | | |
| STEWARD, JOSHUA ADAM | | Address Redacted | | | | | | |
| STEWART APPRAISAL SERVICE | | 58 HARTFOD TPKE | | | TOLLAND | CT | 06084 | USA |
| STEWART APPRAISAL SERVICE | | 58 HARTFORD TPKE | | | TOLLAND | CT | 06084 | USA |
| STEWART DAVID | | 16112 SW BRIDLE HILLS DRIVE | | | BEAVERTON | OR | 97007 | USA |
| STEWART III, WILLIAM | | Address Redacted | | | | | | |
| STEWART JR , COBY | | Address Redacted | | | | | | |
| STEWART JR , STEPHEN DEAN | | Address Redacted | | | | | | |
| STEWART JR, GEORGE | | PO BOX 2465 | | | YUCCA VALLEY | CA | 92286 | USA |
| STEWART SMITH, SHANNEEKA RAYANNE | | Address Redacted | | | | | | |
| STEWART, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| STEWART, ADAM M | | Address Redacted | | | | | | |
| STEWART, ALICA LOUISE | | Address Redacted | | | | | | |
| STEWART, ANDRE A | | Address Redacted | | | | | | |
| STEWART, ARVIVA TAMAR | | Address Redacted | | | | | | |
| STEWART, BILLIE DREW | | Address Redacted | | | | | | |
| STEWART, BRANDON L | | 7829 HIGHLAND DR | | | EVERETT | WA | 98203 | USA |
| STEWART, BRANDON LOUIS | | Address Redacted | | | | | | |
| STEWART, BRIAN K | | Address Redacted | | | | | | |
| STEWART, BRIANNA MONET | | Address Redacted | | | | | | |
| STEWART, BRYCE JACKSON | | Address Redacted | | | | | | |
| STEWART, COREY ALLEN | | Address Redacted | | | | | | |
| STEWART, DANIEL JUSTIN | | Address Redacted | | | | | | |
| STEWART, DAVID | | 16112 SW BRIDLE HILLS DR | | | BEAVERTON | OR | 97007 | USA |
| STEWART, DAWN LEEANNE | | Address Redacted | | | | | | |
| STEWART, DAWNA NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, DEVON MARY | | Address Redacted | | | | | | |
| STEWART, DILLON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| STEWART, GEORGE | | 2946 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | USA |
| STEWART, GLORIA | | 19612 28TH DRIVE S E | | | BOTHELL | WA | 98012 | USA |
| STEWART, GREGORY | | Address Redacted | | | | | | |
| STEWART, JAMES T | | Address Redacted | | | | | | |
| STEWART, JASON CHRISTOPHER | | Address Redacted | | | | | | |
| STEWART, JASON RYAN | | Address Redacted | | | | | | |
| STEWART, JESSICA TENAY | | Address Redacted | | | | | | |
| STEWART, JORDAN MICHAEL | | Address Redacted | | | | | | |
| STEWART, KENDRA D | | Address Redacted | | | | | | |
| STEWART, KEVIN | | Address Redacted | | | | | | |
| STEWART, KYLE | | Address Redacted | | | | | | |
| STEWART, KYLE ALBERT | | Address Redacted | | | | | | |
| STEWART, LEROY | | 1142 GROVE CIRCLE | | | BENICIA | CA | 94510 | USA |
| STEWART, LINDA RENEE | | Address Redacted | | | | | | |
| STEWART, MARANDA LAUREN | | Address Redacted | | | | | | |
| STEWART, PATRICIA | | 16 JOHN ST | | | CHELSEA | MA | 02150 | USA |
| STEWART, PAXTON LYDELL | | Address Redacted | | | | | | |
| STEWART, RASHUNA SHANISE | | Address Redacted | | | | | | |
| STEWART, ROBERT | | 26391 SANTA ROSA AVE | | | LAGUNA HILLS | CA | 92653 | USA |
| STEWART, ROBERT DWIGHT | | Address Redacted | | | | | | |
| STEWART, ROSEAL WILLIAM | | Address Redacted | | | | | | |
| STEWART, SEAN DONALD | | Address Redacted | | | | | | |
| STEWART, SHELBY ARIEL | | Address Redacted | | | | | | |
| STEWART, STEPHEN WAYNE | | Address Redacted | | | | | | |
| STEWART, SUNNY N | | Address Redacted | | | | | | |
| STEWART, SUNNY N | | Address Redacted | | | | | | |
| STEWART, SUNNY N | | Address Redacted | | | | | | |
| STEWART, SUSAN | | 8 FAIRCHILD ST | | | HUNTINGTON | NY | 11743-6706 | USA |
| STEYER, JAMES | | 3883 BROOK VALLEY CIRCLE | | | STOCKTON | CA | 95219 | USA |
| STEZAR, JOSEPH | | Address Redacted | | | | | | |
| STICKLE, JOSH REID | | Address Redacted | | | | | | |
| STICKNEY, ARTHUR | | 3521 ZACHARY CT | | | MODESTO | CA | 95355-3664 | USA |
| STICKNEY, ARTHUR THOMAS | | Address Redacted | | | | | | |
| STICKNEY, CASSANDRA FELICIA | | Address Redacted | | | | | | |
| STICKNEY, MOSES E | | Address Redacted | | | | | | |
| STIDAM, THOMAS DARRELL | | Address Redacted | | | | | | |
| STIDD, BENJAMINW | | Address Redacted | | | | | | |
| STIDHAM, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| STIEF, JARED DONOVAN | | Address Redacted | | | | | | |
| STIERLIN, LOUIS | | 630 9TH ST | | | LAKE OSWEGO | OR | 97034-0000 | USA |
| STIFFLER, BARBARA JEAN | | Address Redacted | | | | | | |
| STILE, CHRIS | | 3351 MONROE ST | 7 | | SANTA CLARA | CA | 95051-0000 | USA |
| STILES, DARREN | | Address Redacted | | | | | | |
| STILES, HAROLD DARCY | | Address Redacted | | | | | | |
| STILES, LORETTA NICHOLE | | Address Redacted | | | | | | |
| STILES, MICHAEL JEFFREY | | Address Redacted | | | | | | |
| STILLAR, ALEX EARL | | Address Redacted | | | | | | |
| STILLAR, KYLE PATRICK | | Address Redacted | | | | | | |
| STILLWELL, LINDSEY ANNE | | Address Redacted | | | | | | |
| STILLWELL, SEAN D | | Address Redacted | | | | | | |
| STILSON, ADAM MICHAEL | | Address Redacted | | | | | | |
| STILTZ, JEREMAIH J | | Address Redacted | | | | | | |
| STIMSON, DWAYNE E | | Address Redacted | | | | | | |
| STINE, ZACHARY | | Address Redacted | | | | | | |
| STING SECURITY | | PO BOX 348 | | | TEMPLE HILLS | MD | 20757 | USA |
| STINGEL, SARAH MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STINGLEY, REBECCA | | 2382 MESQUITE DR | | | SAN BERNARDINO | CA | 92404-0000 | USA |
| STINGLEY, REBECCA DAWN | | Address Redacted | | | | | | |
| STINSON, GEOFFREY MAURICE | | Address Redacted | | | | | | |
| STIPPICK, KEITH | | Address Redacted | | | | | | |
| STITCH NETWORK CORP | | 100 DEERFIELD LN STE 140 | | | MALVERN | PA | 19355 | USA |
| STITES, BRYAN KEITH | | Address Redacted | | | | | | |
| STITT, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| STITT, JENNIFER LAUREN | | Address Redacted | | | | | | |
| STITT, STEPHANIE M | | Address Redacted | | | | | | |
| STITTLEBURG, BRANDON | | 476 COWELL AVE | | | MANTECA | CA | 95336 | USA |
| STITZER, SARAH M | | Address Redacted | | | | | | |
| STIVASON, MITCHEL | | Address Redacted | | | | | | |
| STJ INC | | 700 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | USA |
| STOCK ILLUSTRATION SOURCE | | 16 W 19TH ST | | | NEW YORK | NY | 10011 | USA |
| STOCK MARKET, THE | | 360 PARK AVENUE | | | NEW YORK | NY | 10010 | USA |
| STOCKDALE, GREGORY JOHN | | Address Redacted | | | | | | |
| STOCKETT, MICHAEL | | Address Redacted | | | | | | |
| STOCKHAM, RICHARD MICHAEL | | Address Redacted | | | | | | |
| STOCKING, MATT | | Address Redacted | | | | | | |
| STOCKS, NEIL C | | Address Redacted | | | | | | |
| STOCKTON RECORD | | DAVE MULVEHILL | 530 E MARKET STREET | | STOCKTON | CA | 95202 | USA |
| STOCKTON, CITY OF | | PO BOX 201005 | | | STOCKTON | CA | 95201 | USA |
| STOCKTON, CITY OF | | STOCKTON CITY OF | P O BOX 1570 | | STOCKTON | CA | 95201-1570 | USA |
| STOCKWELL RUBBER CO INC | | 4749 TOLBUT STREET | | | PHILADELPHIA | PA | 19136 | USA |
| STODDARD, JUSTIN ALLEN | | Address Redacted | | | | | | |
| STODDARD, PAUL M | | Address Redacted | | | | | | |
| STODGHILL, TARA SHANDRA | | Address Redacted | | | | | | |
| STOELKER, JEFFREY CLAYTON | | Address Redacted | | | | | | |
| STOERMER, JACKIE | | 1448 AKANAHE | | | KAILUA | HI | 96734 | USA |
| STOFFEL, JENNIFER M | | Address Redacted | | | | | | |
| STOGDELL, MELISSA M | | Address Redacted | | | | | | |
| STOGNER, JAMES | | 205 PRIMROSE DR | | | SALINAS | CA | 93906-3816 | USA |
| STOIA, CHRIS LUCAS | | Address Redacted | | | | | | |
| STOIA, JOSEPH EDWARD | | Address Redacted | | | | | | |
| STOIBER, PAUL | | 51720 AVENIDA RUBIO | | | LA QUINTA | CA | 92253-3125 | USA |
| STOJANOVSKI, JOVAN | | 26582 BARONET | | | MISSION VIEJO | CA | 92692-4173 | USA |
| STOKAN, CALVIN | | Address Redacted | | | | | | |
| STOKER, ERIC L | | Address Redacted | | | | | | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | HORSHAM | PA | 19044 | USA |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | HORSHAM | PA | 19044-0289 | USA |
| STOKES, AKIL LATEEF | | Address Redacted | | | | | | |
| STOKES, CHRISTOPHER LEMAR | | Address Redacted | | | | | | |
| STOKES, CLARENCE M | | Address Redacted | | | | | | |
| STOKES, CYNTHIA A | | Address Redacted | | | | | | |
| STOKES, ERICA DENISE | | Address Redacted | | | | | | |
| STOKES, GEORGE | | 1417 DADOVINAC DR | | | ROSEVILLE | CA | 95747-6051 | USA |
| STOKES, JADEN ASHLEY | | Address Redacted | | | | | | |
| STOKES, JAMAL A | | Address Redacted | | | | | | |
| STOKES, JEFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| STOKES, NATHANIEL WILLIAM | | Address Redacted | | | | | | |
| STOKES, RACQUEL | | Address Redacted | | | | | | |
| STOKES, RYAN | | Address Redacted | | | | | | |
| STOLDT, BRENDAN ADAM | | Address Redacted | | | | | | |
| STOLL, AARON | | 915 RAMONA AVE | | | MODESTO | CA | 95350 | USA |
| STOLLER, ANDREW JOSPEH | | Address Redacted | | | | | | |
| STOLLER, MATTHEW JAY | | Address Redacted | | | | | | |
| STOLZ, MATT J | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOLZ, WILL GEORGE | | Address Redacted | | | | | | |
| STONE FINANCIAL GROUP INC, THE | | PO BOX 1008 180 RIVER RD | | | SUMMIT | NJ | 07902 | USA |
| STONE II, DAVID | | Address Redacted | | | | | | |
| STONE JR, JAMES A | | Address Redacted | | | | | | |
| STONE SAPP, BRIAN | | Address Redacted | | | | | | |
| STONE, ADRIAN EUGENE | | Address Redacted | | | | | | |
| STONE, AMY LYNN | | Address Redacted | | | | | | |
| STONE, CAVAN SPILLANE | | Address Redacted | | | | | | |
| STONE, CLARENCE | | Address Redacted | | | | | | |
| STONE, COREY | | 172 NORTH 11TH ST | | | SAN JOSE | CA | 95112-0000 | USA |
| STONE, DESHON TYREK | | Address Redacted | | | | | | |
| STONE, JEFF | | Address Redacted | | | | | | |
| STONE, JEREMY ROBERT | | Address Redacted | | | | | | |
| STONE, JONATHAN J | | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | USA |
| STONE, JOSHUA HELFAND | | Address Redacted | | | | | | |
| STONE, JUSTIN KEITH | | Address Redacted | | | | | | |
| STONE, LAURA JILL | | Address Redacted | | | | | | |
| STONE, LLOYD | | Address Redacted | | | | | | |
| STONE, MARILYN S | | 2 FROST RD | | | LEXINGTON | MA | 02420 | USA |
| STONE, OTIS | | Address Redacted | | | | | | |
| STONE, PHILIP JAMES | | Address Redacted | | | | | | |
| STONE, PHILIP M | | PO BOX 367 | | | WORCESTER | MA | 01614 | USA |
| STONE, PHILIP M | | 27 29 MECHANIC ST | | | WORCESTER | MA | 016082408 | USA |
| STONE, ROLAND R | | Address Redacted | | | | | | |
| STONE, RYAN | | Address Redacted | | | | | | |
| STONE, SHANNON L | | Address Redacted | | | | | | |
| STONE, SHAWN | | 10651 CAMINITO CHUECO | | | SAN DIEGO | CA | 92126 | USA |
| STONE, STEVEN ALBERT | | Address Redacted | | | | | | |
| STONEBACK, CAITIE BEATRICE | | Address Redacted | | | | | | |
| STONEBRIDGE NETWORKS | | 21356 SCARA PLACE | | | ASHBURN | VA | 20148 | USA |
| STONEBRIDGE PRESS INC | | PO BOX 90 | | | SOUTHBRIDGE | MA | 01550 | USA |
| STONEHAM TOWING INC | | 20 GOULD ST | | | STONEHAM | MA | 02180 | USA |
| STONER JR, JESSE GEORGE | | Address Redacted | | | | | | |
| STONER, GERALD | | 18 PATCHES DRIVE | | | CHICO | CA | 95928 | USA |
| STONER, ROBERT D | | Address Redacted | | | | | | |
| STONES, JEFFREY DAVID | | Address Redacted | | | | | | |
| STONEWOOD & WATERS LANDSCAPE | | 2500 RUSH MENDON RD | | | HONEOYE FALLS | NY | 14472 | USA |
| STONG INC, JOSEPH | | 742 W FRONT ST | | | CHESTER | PA | 19013 | USA |
| STONNELL, NORMAN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | USA |
| STONNELL, NORMAN | | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | USA |
| STONY BROOK UNIVERSITY | | MELVILLE LIBRARY W 0550 | ATTN KAREN CLEMENTE CAREER CTR | | STONY BROOK | NY | 11974-3363 | USA |
| STOOKS, JASON MICHEAL | | Address Redacted | | | | | | |
| STOOPS, CHRISTINA M | | Address Redacted | | | | | | |
| STOP & SHOP SUPERMARKET CO LLC | | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | USA |
| STOP & SHOP SUPERMARKET COMPANY, LLC | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | USA |
| STORAGE & DISTRIB SYSTEMS | | 9179 RED BRANCH RD UNIT C | | | COLUMBIA | MD | 21045 | USA |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | CAMBRIDGE | MA | 021410003 | USA |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | CAMBRIDGE | MA | 02141-0003 | USA |
| STORAGE SOLUTIONS INC | | 1661 HART CT | | | CROFTON | MD | 21114 | USA |
| STORAGE SYSTEMS INC | | 827 STERLING PL BOX 285 | | | BROOKLYN | NY | 11216 | USA |
| STORAGE USA | | 720 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | USA |
| STORAGE USA | | 727 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | USA |
| STORAGE USA | | 266 BROADWAY ST RT 138 | | | RAYNHAM | MA | 02767 | USA |
| STORAGE USA | | 50 OLESEN ROAD | | | WETHERSFIELD | CT | 06109 | USA |
| STORATH, RYAN M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORBECK, JAMES M | | Address Redacted | | | | | | |
| STORCH, ERIC J | | Address Redacted | | | | | | |
| STORE ON WHEELS INC, THE | | 1916 OLD CUTHBERT RD STE A9 | | | CHERRY HILL | NJ | 08034 | USA |
| STOREIMAGE PROGRAMS INC | | PO BOX 7777 W1620 | | | PHILADELPHIA | PA | 19175 | USA |
| STORER CABLE | | PO BOX 193 | | | DOVER | DE | 19903 | USA |
| STORER, ROBERT | | 41580 CORTE AMALIA | | | TEMECULA | CA | 92592 | USA |
| STORES MUTUAL ASSOCIATION INC | | 14440 CHERRY LN CT | STE 115 | | LAUREL | MD | 20707 | USA |
| STORES MUTUAL ASSOCIATION INC | | STE 115 | | | LAUREL | MD | 20707 | USA |
| STORETRAX COM | | 905 W 7TH ST | | | FREDERICK | MD | 21701 | USA |
| STOREY, ANDREW | | Address Redacted | | | | | | |
| STOREY, RONALD | | 200 BIG SHANTY RD | | | MARIETTA | GA | 20066 | USA |
| STOREY, RONALD | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 20066 | USA |
| STORM, BRIAN RICHARD | | Address Redacted | | | | | | |
| STORM, DUSTIN JURA | | Address Redacted | | | | | | |
| STORM, MICHELE L | | Address Redacted | | | | | | |
| STORMWATER MANAGEMENT | | 8105 CRABAPPLE LN | | | GAITHERSBURG | MD | 20879 | USA |
| STORNINI, ANTHONY VICTOR | | Address Redacted | | | | | | |
| STORTI, ERIC AL | | Address Redacted | | | | | | |
| STORY, JOSH ROBERT | | Address Redacted | | | | | | |
| STORY, TIMOTHY A | | Address Redacted | | | | | | |
| STORZ, RYAN | | 8039 LICHEN DRIVE | | | CITRUS HEIGHTS | CA | 95621-0000 | USA |
| STOSSEL, MICHAEL JAMES | | Address Redacted | | | | | | |
| STOTT, DAVID MATTHEW | | Address Redacted | | | | | | |
| STOUDT, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| STOUDT, MATTHEW PETER | | Address Redacted | | | | | | |
| STOUGH, ROBERT E | | Address Redacted | | | | | | |
| STOUT CAUSEY CONSULTING CHARTERED | | 11311 MCCORMICK RD STE 400 | | | HUNT VALLEY | MD | 21031 | USA |
| STOUT, BRUCE ALLEN | | Address Redacted | | | | | | |
| STOUT, DALLAS CLARK | | Address Redacted | | | | | | |
| STOUT, DEREK R | | Address Redacted | | | | | | |
| STOUT, JERALD LESTER | | Address Redacted | | | | | | |
| STOUT, JOSHUA DANIEL | | Address Redacted | | | | | | |
| STOUT, JUSTIN | | Address Redacted | | | | | | |
| STOUT, STEVEN JOHN | | Address Redacted | | | | | | |
| STOUT, THOMAS L | | USCGC RUSH WHEC 723 | | | FPO | AP | 96677-3921 | USA |
| STOUTEN, JOSEPH ROBERT | | Address Redacted | | | | | | |
| STOVALL, JEREL | | Address Redacted | | | | | | |
| STOVALL, KEONA K | | Address Redacted | | | | | | |
| STOVALL, TIMOTHY LEVI | | Address Redacted | | | | | | |
| STOVER, ANDRE DEVONE | | Address Redacted | | | | | | |
| STOVER, GWENDOLYN M | | Address Redacted | | | | | | |
| STOWE, JOHN A | | Address Redacted | | | | | | |
| STOWELL, ADAM DOUGLAS | | Address Redacted | | | | | | |
| STOWERS, DOUGLAS | | 107 ESTANCIA | | | IRVINE | CA | 92602-0000 | USA |
| STOYCHEVA, RADOSTINA | | Address Redacted | | | | | | |
| STRADER, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| STRAIGHT EDGE CONTRACTORS INC | | 172 LINDEN AVE | | | BELLEVILLE | NJ | 07109 | USA |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | BALT0 | MD | 21220 | USA |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | BALTO | MD | 21220 | USA |
| STRAIGHT, SARA | | Address Redacted | | | | | | |
| STRAIN, CARRIN NICOLE | | Address Redacted | | | | | | |
| STRAIN, CHELSEY ANN | | Address Redacted | | | | | | |
| STRAIN, WILLIAM R | | Address Redacted | | | | | | |
| STRAKER, COREY | | Address Redacted | | | | | | |
| STRALING, JENNIFER | | 2416 84TH ST EAST | | | TACOMA | WA | 98445 | USA |
| STRANDBERG, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| STRANGE JOAN | | 5209 70TH AVE E | | | PUYALLUP | WA | 98371 | USA |
| STRANGE, EVAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRANGE, MARY L | | Address Redacted | | | | | | |
| STRANO, MICHAEL JAMES | | Address Redacted | | | | | | |
| STRANO, MIKE ROBERT | | Address Redacted | | | | | | |
| STRATCHAN, MICHELLE ANN | | Address Redacted | | | | | | |
| STRATEGIC EDGE SOLUTIONS | | PO BOX 75148 | | | BALTIMORE | MD | 21275-5148 | USA |
| STRATEGIC ENERGY | | 1901 EDISON STREET | | | GLENSHAW | PA | 15116 | USA |
| STRATEGIC ENERGY | | 469 HERSHEY ROAD | | | PITTSBURGH | PA | 15235 | USA |
| STRATEGIC ENERGY | | 469 HERSHEY ROAD | | | PITTSBURGH | PA | 15235 | USA |
| STRATEGIC ENERGY | | PO BOX 642665 | | | PITTSBURGH | PA | 15264-2665 | USA |
| STRATEGIC ENERGY | | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | USA |
| STRATEGIC ENERGY | | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15267-0001 | USA |
| STRATEGIC ENVIRONMENT ADVISERS | | 1150 18TH ST NW STE 130 | | | WASHINGTON | DC | 20036 | USA |
| STRATEGIC OFFICE SERVICES INC | | 27 PURDY ST | | | HARRISON | NY | 10528-3705 | USA |
| STRATEMEYER, KENNETH DAVID | | Address Redacted | | | | | | |
| STRATFORD JR , JON ALLEN | | Address Redacted | | | | | | |
| STRATFORD, SHAYLA | | Address Redacted | | | | | | |
| STRAUB, JILLIAN ANN | | Address Redacted | | | | | | |
| STRAUB, NICOLE | | Address Redacted | | | | | | |
| STRAUB, TYLER WILLIAM | | Address Redacted | | | | | | |
| STRAUS, MAYA | | Address Redacted | | | | | | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | | | PROVIDENCE | RI | 02903-4228 | USA |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | ATTORNEYS AND COUNSELORS | | PROVIDENCE | RI | 02903-4228 | USA |
| STRAUSS PHOTO TECHNICAL SVC | | 1240 MT OLIVET RD NE | | | WASHINGTON | DC | 20002 | USA |
| STRAUSS, BRIAN A | | Address Redacted | | | | | | |
| STRAUSS, JAMIE J | | Address Redacted | | | | | | |
| STRAUSS, JASON | | Address Redacted | | | | | | |
| STRAUSS, KYLE DAVID | | Address Redacted | | | | | | |
| STRAUSS, RANDAL | | 1385 DEER RUN ROAD | | | HATFIELD | PA | 19440 | USA |
| STRAUSSER JR, LLOYD G | | Address Redacted | | | | | | |
| STRAWBRIDGE ELECTRIC CO | | 554 S QUEEN ST | | | YORK | PA | 17403 | USA |
| STRAWDERMAN JR, RICHARD W | | Address Redacted | | | | | | |
| STRAWDERMAN JR, RICHARD W | | PO BOX 690572 | | | STOCKTON | CA | 95269 | USA |
| STRAWDERMAN, JEFF | | P O BOX 690572 | | | STOCKTON | CA | 95206 | USA |
| STRAWN, IAN ROBERT | | Address Redacted | | | | | | |
| STRAWSBURG, SEAN MICHAEL | | Address Redacted | | | | | | |
| STREAKER, WILLIAM | | Address Redacted | | | | | | |
| STREAM INTERNATIONAL INC | | PO BOX 3514 | | | BOSTON | MA | 02241 | USA |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | BURLINGTON | MA | 01803-5188 | USA |
| STREET GLOW | | 25 MANSARD CT | | | WAYNE | NJ | 07470 | USA |
| STREET GLOW | | PO BOX 4449 | | | WAYNE | NJ | 074744449 | USA |
| STREET GLOW | | 25 MANSARD CT | | | WAYNE | NJ | 07470 | USA |
| STREET LIGHTERS ELECTRIC | | 701 STEMMERS RUN RD | | | BALTIMORE | MD | 21221 | USA |
| STREET, DUSTIN | | 3209 SE ANDERSON RD | | | GRESHAM | OR | 97080 | USA |
| STREET, NATHANIEL F | | Address Redacted | | | | | | |
| STREET, NATIA | | Address Redacted | | | | | | |
| STREET, TINA | | 189 3RD ST | | | OAKLAND | CA | 94607 | USA |
| STREETER, JEFFREY HOWARD | | Address Redacted | | | | | | |
| STREIFEL, CRYSTAL M | | Address Redacted | | | | | | |
| STREISANT, KEVIN | | Address Redacted | | | | | | |
| STRICKLAND, CHARLENE DEMETRICE | | Address Redacted | | | | | | |
| STRICKLAND, CHARLES | | Address Redacted | | | | | | |
| STRICKLAND, JAMES CHARLES | | Address Redacted | | | | | | |
| STRICKLAND, JERRY DONALD | | Address Redacted | | | | | | |
| STRICKLAND, JESSE OREN | | Address Redacted | | | | | | |
| STRICKLAND, SETH | | Address Redacted | | | | | | |
| STRICKLAND, WILL | | 105 ESCALONA COURT | | | SANTA CRUZ | CA | 95060 | USA |
| STRICKLER, DEVON JAMES | | Address Redacted | | | | | | |
| STRICKLER, JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLY DIGITAL LLC | | PO BOX 1005 | | | MOUNT AIRY | MD | 21771 | USA |
| STRIFFOLINO, RICHARD JOHN | | Address Redacted | | | | | | |
| STRINE, TODD | | Address Redacted | | | | | | |
| STRINGER, MATTHEW | | 1221 ROBINSON AVE | | | PEARL CITY | HI | 96782 | USA |
| STRINGFELLOW, STEFANIE T | | Address Redacted | | | | | | |
| STRINGFIELD, LAWRENCE CARRINGTON | | Address Redacted | | | | | | |
| STRINI, NATASHA RAE LYNN | | Address Redacted | | | | | | |
| STRITTMATER, ANDREW DAVID | | Address Redacted | | | | | | |
| STRITTMATER, DANIEL | | Address Redacted | | | | | | |
| STROBEL, ADAM KENNETH | | Address Redacted | | | | | | |
| STRODER, MATTHEW RONALD | | Address Redacted | | | | | | |
| STROH, ERIC DONALD | | Address Redacted | | | | | | |
| STROLLO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| STROLLO, ERNEST | | Address Redacted | | | | | | |
| STROMAN, TRAMELLE YOUNG | | Address Redacted | | | | | | |
| STROMBERG | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | USA |
| STROMBERG | | 911 PANORAMA TR SOUTH | | | ROCHESTER | NY | 14625 | USA |
| STROMBERG | | PO BOX 29769 | | | NEW YORK | NY | 10087-9769 | USA |
| STRONG, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| STRONG, JAY V | | 29 W SUSQUEHANNA AVE | STE 705 | | TOWSON | MD | 21204 | USA |
| STRONG, JAY V | | STE 705 | | | TOWSON | MD | 21204 | USA |
| STRONG, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| STRONG, KRISTIN DANYEL | | Address Redacted | | | | | | |
| STRONG, TIMEKA | | Address Redacted | | | | | | |
| STRONSKI, JAMES R | | Address Redacted | | | | | | |
| STROTHER, STEFAN ORAN | | Address Redacted | | | | | | |
| STROTHERS, LEIGH ANN | | Address Redacted | | | | | | |
| STROUD, ADAM JAMES | | Address Redacted | | | | | | |
| STROUD, JUSTIN RAY | | Address Redacted | | | | | | |
| STROUS, JUSTIN | | Address Redacted | | | | | | |
| STROUSE ELECTRIC CO INC | | 411 OAK ST | | | SOUTH AMBOY | NJ | 08879 | USA |
| STROZIER, AMBER NICOLE | | Address Redacted | | | | | | |
| STRUBBE, GLADYS N | | Address Redacted | | | | | | |
| STRUBLE AIR CONDITIONING | | 321 FAIRCHILD RD | | | FAIRFIELD | NJ | 07045 | USA |
| STRUCK, NICHOLAS ADAM | | Address Redacted | | | | | | |
| STRUCK, SCOTT R | | Address Redacted | | | | | | |
| STRUCTURAL GRAPHICS | NANCY LEE | 38 PLAINS ROAD | | | ESSEX | CT | 06426 | USA |
| STRUCTURED LOGIC CO INC | | PO BOX 40000/DEPT 0494 | ATTN LORI E OPPENHEIM | | HARTFORD | CT | 06151-0494 | USA |
| STRUKAN, WHITNEY NICOLE | | Address Redacted | | | | | | |
| STRUZZIERY CONSTRUCTION INC | | 60 PORTER ST | | | WESTWOOD | MA | 020910 | USA |
| STRYKER, DEREK A | | Address Redacted | | | | | | |
| STRYKER, JAMES WILLIAM | | Address Redacted | | | | | | |
| STRYKER, LUKE JAYSON | | Address Redacted | | | | | | |
| STUART, ALLAN DAVID | | Address Redacted | | | | | | |
| STUART, ALLAN DAVID | | Address Redacted | | | | | | |
| STUART, ANDREW JUDSON | | Address Redacted | | | | | | |
| STUART, TYLER DOUGLAS | | Address Redacted | | | | | | |
| STUBBLEFIELD, TAREY SCOTT | | Address Redacted | | | | | | |
| STUBBS, APRYL ANN | | Address Redacted | | | | | | |
| STUBBS, CHERYL LYNN | | Address Redacted | | | | | | |
| STUBBS, DARRELL TODD | | 1900 MATHIES CT UNIT D | | | ANCHORAGE | AK | 99506 | USA |
| STUBBS, EMMANUEL R | | Address Redacted | | | | | | |
| STUBER, JESSICA LYNN | | Address Redacted | | | | | | |
| STUBLER, MIKE | | 2451 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94115-2203 | USA |
| STUCKART, CAMERON MITCHELL | | Address Redacted | | | | | | |
| STUCKEY, RON | | Address Redacted | | | | | | |
| STUDIO PLUS | | 500 DIEMER DR | | | MT LAUREL | NJ | 08054 | USA |
| STUDIO PLUS | | 200 CHAUVET DR | | | PITTSBURGH | PA | 15275 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO PLUS COLUMBIA | | 6620 ELI WHITNEY DR | | | COLUMBIA | MD | 21046 | USA |
| STUDIVANT, JOHN C | | Address Redacted | | | | | | |
| STUDSTRUP, MARK | | Address Redacted | | | | | | |
| STULL, JORDON T | | Address Redacted | | | | | | |
| STULL, SHAWN | | 5420 AMBERFIELD WAY | | | SALIDA | CA | 95368 | USA |
| STULTS, MILFORD | | 2270 MINNIE ST | | | HAYWARD | CA | 94541 | USA |
| STULTZ, ELLUZ D | | Address Redacted | | | | | | |
| STUMBIS, JOHN | | 30014 MILANO RD | | | TEMECULA | CA | 92591 | USA |
| STUMP, ADAM | | Address Redacted | | | | | | |
| STUPP, JAMES R | | Address Redacted | | | | | | |
| STUPP, JESSICA LYNN | | Address Redacted | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | |
| STURDEVANT, ROBERT PRESTON | | Address Redacted | | | | | | |
| Sturdivant, Gale | Terremce J Moore Esq | Moore & Affiliates PLC | 1010 N Ross St Ste 400 | | Santa Ana | CA | 92701 | USA |
| STURGILL JR, JACKK R | | 606 BALTIMORE AVE | SUITE 207 | | TOWSON | MD | 21204 | USA |
| STURGILL JR, JACKK R | | 606 BALTIMORE AVE STE 207 | | | TOWSON | MD | 21204 | USA |
| STURGIS JR, PERCY | | 5810 86TH ST SW | | | LAKEWOOD | WA | 98499 | USA |
| STURGIS, GARRET CHASE | | Address Redacted | | | | | | |
| STURGIS, RANDALL CURTIS | | Address Redacted | | | | | | |
| STURIALE, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| STURM, BROCK | | Address Redacted | | | | | | |
| STURM, ZACKERY A | | Address Redacted | | | | | | |
| STURMAN & LARKIN FORD INC | | 900 REGIS AVE | | | PITTSBURGH | PA | 15236 | USA |
| STURTON, ANDREW M | | 3083 SORRELWOOD DR | | | SAN RAMON | CA | 94582-5005 | USA |
| STUTZMAN, DOUGLAS HARRY | | Address Redacted | | | | | | |
| STYTZER, RONALD J | | Address Redacted | | | | | | |
| SU, JAY ALAN | | Address Redacted | | | | | | |
| SU, QUOC | | 1101 CAMELIA DR | | | ALHAMBRA | CA | 91801 | USA |
| SUAREZ PIZARRO, JOSE L | | Address Redacted | | | | | | |
| SUAREZ, ALEX | | Address Redacted | | | | | | |
| SUAREZ, ALEXIS | | Address Redacted | | | | | | |
| SUAREZ, BRIANA RAE | | Address Redacted | | | | | | |
| SUAREZ, CHRISTINE JESUSA | | Address Redacted | | | | | | |
| SUAREZ, CIRILO | | Address Redacted | | | | | | |
| SUAREZ, ERIC PAUL | | Address Redacted | | | | | | |
| SUAREZ, GABRIEL | | Address Redacted | | | | | | |
| SUAREZ, GILBERT CARLOS | | Address Redacted | | | | | | |
| SUAREZ, JAVIER ANTONIO | | Address Redacted | | | | | | |
| SUAREZ, JESSIE | | Address Redacted | | | | | | |
| SUAREZ, MANUEL | | 2066 E DECATUR AVE | | | FRESNO | CA | 93720 | USA |
| SUAREZ, MARCO ANTONIO | | Address Redacted | | | | | | |
| SUAREZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| SUAREZ, MERCEDES | | Address Redacted | | | | | | |
| SUAREZ, MIGUEL | | 59 NECTARINE AVE NO 1 | | | GOLETA | CA | 93117 | USA |
| SUAREZ, RICARDO | | Address Redacted | | | | | | |
| SUAREZ, WILFREDO ANTONIO | | Address Redacted | | | | | | |
| SUAZO, STEPHANIE | | Address Redacted | | | | | | |
| SUB URBAN SATELLITE | | 1372 ALLEN ROAD | | | PENFIELD | NY | 14526 | USA |
| SUBAIR, OLUWASEUN M | | Address Redacted | | | | | | |
| SUBARAN, ARMANDO A | | Address Redacted | | | | | | |
| SUBER, GREGORY 10122990 | | 1330 WILEY OAK DR | | | JARRETTSVILLE | MD | 21084 | USA |
| SUBIA, CORAZON V | | 3017 NIHI ST | | | HONOLULU | HI | 96819-3845 | USA |
| SUBJENSKI, KELLY | | Address Redacted | | | | | | |
| SUBRAMANI, MARK | | Address Redacted | | | | | | |
| Subramanian, Annamalai | | 1533 164th Ave NE Apt Z4 | | | Bellevue | WA | 98008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | USA |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | SALEM | OR | 97317 | USA |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | USA |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH STREET SE | | | SALEM | OR | 97301 | USA |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH STREET SE | | | SALEM | OR | 97317 | USA |
| SUBURBAN ELECTRIC CONTRACTING | | 204 TOSCA DR | | | STOUGHTON | MA | 02072-1506 | USA |
| SUBURBAN HOSPITAL INC | | 8600 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | USA |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELAWARE AVE | | | BUFFALO | NY | 14217 | USA |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELEWARE AVENUE | | | KENMORE | NY | 14217 | USA |
| SUBURBAN PEST CONTROL | | 375 MCLEAN AVENUE | | | YONKERS | NY | 10705 | USA |
| SUBURBAN PEST CONTROL | | PO BOX 75 | 375 MCLEAN AVENUE | | YONKERS | NY | 10705 | USA |
| SUBURBAN PEST CONTROL INC | | S5107 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | USA |
| SUBURBAN PROPANE | | PO BOX 797 | COLDBROOK RD | | BANGOR | ME | 04402-0797 | USA |
| SUBURBAN PROPANE | | PO BOX 67 | OLD WASHINGTON ROAD | | WALDORF | MD | 20604-0067 | USA |
| SUBURBAN PUBLICATIONS | | PO BOX 409 | 134 N WAYNE AVE | | WAYNE | PA | 19087-0409 | USA |
| SUBWAY | | 29 WASHINGTON ST | | | FOXBORO | MA | 02035 | USA |
| SUBWAY | | 29 WASHINGTON ST | | | FOXBORO | MA | 02035 | USA |
| SUBWAY | | 227 HIGH ST | | | TORRINGTON | CT | 06790 | USA |
| SUBWAY | | 76 NORTH ST | | | AUBURN | NY | 13021 | USA |
| SUBWAY | | 1020 CENTER ST | STE 9 | | HORSEHEADS | NY | 14845 | USA |
| SUCCESSORIES | | 424 ROUTE 206 NORTH | | | BEDMINSTER | NJ | 07921 | USA |
| SUCCESSORIES | | THE VILLAGE AT BEDMINSTER | 424 ROUTE 206 NORTH | | BEDMINSTER | NJ | 07921 | USA |
| SUCHECKI, JOHNNY ALLEN | | Address Redacted | | | | | | |
| SUDAN, MICHELLE | | Address Redacted | | | | | | |
| SUDAN, SIDDHARTH ALEK | | Address Redacted | | | | | | |
| SUDANO, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SUDDENLINK | | PO BOX 17131 | | | BALTIMORE | MD | 21297-0332 | USA |
| SUDLOW, GEORGE ANTOINE | | Address Redacted | | | | | | |
| SUDOL, DERRICK JAMES | | Address Redacted | | | | | | |
| SUDOL, SHAWN | | 233 STEVENS AVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| SUE, JASON JOE | | Address Redacted | | | | | | |
| SUEING, HOWARD EDWARD | | Address Redacted | | | | | | |
| SUERO, JAMIE | | Address Redacted | | | | | | |
| SUERO, JUAN C | | Address Redacted | | | | | | |
| SUFFIELD UNIVERSITY | | 1028 BOULEVARD STE 274 | | | WEST HARTFORD | CT | 06119 | USA |
| SUFFOLK CLERK OF SURROGATES | | 320 CENTER DR | PROBATE COURT | | RIVERHEAD | NY | 11901 | USA |
| SUFFOLK CO CONSUMER AFFAIRS | | N COUNTY COMPLEX BLDG 340 | OFFICE OF CONSUMER AFFAIRS | | HAUPPAUGE | NY | 11788 | USA |
| SUFFOLK CO CONSUMER AFFAIRS | | OFFICE OF CONSUMER AFFAIRS | | | HAUPPAUGE | NY | 11788 | USA |
| SUFFOLK CO CSEB | | SUPPORT COLLECTION IEX | | | HAUPPAUGE | NY | 117888830 | USA |
| SUFFOLK CO CSEB | | PO BOX 18030 | SUPPORT COLLECTION IEX | | HAUPPAUGE | NY | 11788-8830 | USA |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | ALBANY | NY | 122125347 | USA |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | ALBANY | NY | 12212-5347 | USA |
| SUFFOLK COUNTY SEWER DISTRICT | | 335 YAPHANK AVE | | | YAPHANK | NY | 11980-9608 | USA |
| SUFFOLK COUNTY WATER AUTHORITY | | 2045 ROUTE 112 STE 1 | | | CORAM | NY | 11727 | USA |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 1234 | | | HICKSVILLE | NY | 118021234 | USA |
| SUFFOLK COUNTY, SHERIFF OF | | 112 OLD COUNTRY RD | | | WESTHAMPTON | NY | 11977 | USA |
| SUFFOLK NEW YORK, COUNTY OF | | 100 VETERANS MEMORIAL HWY | OFFICE OF COMPTROLLER | | HAUPPAUGE | NY | 11788 | USA |
| SUFFOLKS MR CLEAN | | 78 FULTON ST | | | BRENTWOOD | NY | 11717 | USA |
| SUFRAN, HENRY | | Address Redacted | | | | | | |
| SUGAR BUN BAKE SHOP | | 156 22 CROSS BAY BLVD | | | HOWARD BEACH | NY | 11414 | USA |
| SUGGS, KIRSTIE R | | Address Redacted | | | | | | |
| SUH, WILLIAM | | Address Redacted | | | | | | |
| SUHR, WILLIAM VINCENT | | Address Redacted | | | | | | |
| SUHR, WILLIAM VINCENT | | Address Redacted | | | | | | |
| SUISSA, HARRY | | PO BOX 8098 | | | SILVER SPRINGS | MD | 20907 | USA |
| SUJAKHU, PRAJWAL | | Address Redacted | | | | | | |
| SUKEFORTH, TYLER J | | Address Redacted | | | | | | |
| SUKHEE KANG | KANG SUKHEE | 16 THORN HL | | | IRVINE | CA | 92602-2440 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUKHRA, CALIKA | | Address Redacted | | | | | | |
| SUKIENNIK, JAMES R | | PO BOX 851 | | | BUFFALO | NY | 14420 | USA |
| SULAIMAN, MOHAMMED | | 1164 W TENNYSON RD | | | HAYWARD | CA | 94544-44222 | USA |
| SULAJ, ERALDO | | Address Redacted | | | | | | |
| SULCA, GABRIEL ANGEL | | Address Redacted | | | | | | |
| SULCA, MARK ANTHONY | | Address Redacted | | | | | | |
| Sulekha Anand | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| SULEWSKI, ZACHARY ANDREW | | Address Redacted | | | | | | |
| SULLENGER II, MICHAEL PHELPS | | Address Redacted | | | | | | |
| SULLENS, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| SULLI, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| Sullins, Michael Alan | | 24950 Via Florecer No 131 | | | Mission Viejo | CA | 92692 | USA |
| SULLINS, MICHAEL ALAN | | Address Redacted | | | | | | |
| SULLINS, MICHAEL ALAN | | Address Redacted | | | | | | |
| SULLIVAN & CHARLES ENTERPRISES | | 1975 HEMPSTEAD TPKE STE 407 | | | EAST MEADOW | NY | 11554 | USA |
| SULLIVAN & WORCESTER LLP | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | USA |
| SULLIVAN COUNTY CLERKS OFFICE | | 100 N STREET | | | MONTICELLO | NY | 12701 | USA |
| SULLIVAN COUNTY CLERKS OFFICE | | GOVERNMENT CENTER | 100 N STREET | | MONTICELLO | NY | 12701 | USA |
| SULLIVAN, ADAM KEITH | | Address Redacted | | | | | | |
| SULLIVAN, ANDREW M | | Address Redacted | | | | | | |
| SULLIVAN, BEN RONALD | | Address Redacted | | | | | | |
| SULLIVAN, BRENDAN CHRISTOPHE | | Address Redacted | | | | | | |
| SULLIVAN, BRENDAN MICHEAL | | Address Redacted | | | | | | |
| SULLIVAN, CHRISTINA JOANN | | Address Redacted | | | | | | |
| SULLIVAN, CORY DONALD | | Address Redacted | | | | | | |
| SULLIVAN, DAVID JOSEPH | | Address Redacted | | | | | | |
| SULLIVAN, DEVIN PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, EDWARD | | 3866 LACOLINA ST | | | EL SOBRANTE | CA | 94803 | USA |
| SULLIVAN, FREDRIC LEON | | Address Redacted | | | | | | |
| SULLIVAN, GEORGE | | Address Redacted | | | | | | |
| SULLIVAN, GREGORY PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, JAMES R | | Address Redacted | | | | | | |
| SULLIVAN, JIM ROBERT | | Address Redacted | | | | | | |
| SULLIVAN, JOHN P | | Address Redacted | | | | | | |
| SULLIVAN, JOSEPH | | 1954 SE LUND AVE | | | PORT ORCHARD | WA | 98366-5525 | USA |
| SULLIVAN, KATHERINE ALEXIS | | Address Redacted | | | | | | |
| SULLIVAN, KATHERINE ANN | | Address Redacted | | | | | | |
| SULLIVAN, KELLY LYNN | | Address Redacted | | | | | | |
| SULLIVAN, KENNY DEWAYNE | | Address Redacted | | | | | | |
| SULLIVAN, LAURA KATHERINE | | Address Redacted | | | | | | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 101 | | | FAIRFAX | VA | 22030 | USA |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 102 | | | FAIRFAX | VA | 22030 | USA |
| SULLIVAN, MATHEW GRANT | | Address Redacted | | | | | | |
| SULLIVAN, MATT | | Address Redacted | | | | | | |
| SULLIVAN, MICHAEL | | Address Redacted | | | | | | |
| SULLIVAN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| SULLIVAN, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, MYLES JORDAN | | Address Redacted | | | | | | |
| SULLIVAN, NICHOLAS R | | Address Redacted | | | | | | |
| SULLIVAN, PAMELA | | 2414 S 370TH PL | | | FEDERAL WAY | WA | 98003-7660 | USA |
| SULLIVAN, PATRICK | | Address Redacted | | | | | | |
| SULLIVAN, SHARIA JY TECIA | | Address Redacted | | | | | | |
| SULLIVAN, TERRY J | | Address Redacted | | | | | | |
| SULLIVAN, TIM SEAN | | Address Redacted | | | | | | |
| SULLIVAN, TIMOTHY | | 210 CHELSEA AVE | | | NAPA | CA | 94558 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | BELLEFONE | PA | 16823 | USA |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | USA |
| SULSE, JOSEPH KIRBY | | Address Redacted | | | | | | |
| SUM TOTAL SYSTEMS | | SUM TOTAL SYSTEMS | 1808 NORTH SHORELINE BOULEVARD | | MOUNTAIN VIEW | CA | 94043 | USA |
| SUMANTRI, OVRILYDIA | | 560 KOHALA AVE | | | PACIFICA | CA | 94044-0000 | USA |
| SUMARIA NETWORKS LLC | | 99 ROSEWOOD DR STE 140 | | | DANVERS | MA | 01923 | USA |
| SUMASAR, RONALD N | | Address Redacted | | | | | | |
| SUMBLIN, DION LAMAR | | Address Redacted | | | | | | |
| SUMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | ERIE | PA | 16509 | USA |
| SUMITOMO BANK LEASING & FINANC | | 1 WORLD TRADE CENTER 8545 | | | NEW YORK | NY | 10048 | USA |
| SUMITOMO BANK, THE | | 277 PARK AVE | | | NEW YORK | NY | 10172 | USA |
| SUMITOMO BANK, THE | | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | USA |
| SUMMA, ERIK PETER | | Address Redacted | | | | | | |
| Summer Buckley | | 2531 El Capitan Dr | | | Turlock | CA | 95380-0000 | USA |
| SUMMER, GIRARD TYRELL | | Address Redacted | | | | | | |
| SUMMERFIELD SUITES | | 3 CENTER PLAZA | | | TINTON FALLS | NJ | 07724 | USA |
| SUMMERLIN, STEFAN LAMONT | | Address Redacted | | | | | | |
| SUMMERS, DANIEL | | Address Redacted | | | | | | |
| SUMMERS, PORCHER DIANE | | Address Redacted | | | | | | |
| SUMMERS, SONIA NICOLE | | Address Redacted | | | | | | |
| SUMMIT | | 7 CHARLTON STREET | | | EVERETT | MA | 02149 | USA |
| SUMMIT | | 9 THOMPSONS POINT | | | PORTLAND | ME | 04102 | USA |
| SUMMIT ELECTRIC COMPANY | | 5208 KLEES MILLS RD | | | SYKESVILLE | MD | 21784 | USA |
| SUMMIT OF NJ INC | | 1330 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | USA |
| SUMMIT SATELLITE | | 189 SAYLES HILL RD | | | NORTH SMITHFIELD | RI | 02896 | USA |
| SUMMIT SATELLITE INC | | 193 HARTFORD PIKE | | | FOSTER | RI | 02825 | USA |
| SUMMIT TOWNSHIP TAX OFFICE | | 8550 OLD FRENCH RD | ROBERTA KUZMA TAX COLLECTOR | | ERIE | PA | 16509 | USA |
| SUMMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | ERIE | PA | 16509 | USA |
| SUMMY, BRYAN ROGER | | Address Redacted | | | | | | |
| SUMNER JR, FLOYD | | 1628 POINCIANA DR | | | EL CAJON | CA | 92021 | USA |
| SUMNER, BRIANNA NICOLE | | Address Redacted | | | | | | |
| SUMNER, GEORGE WILLIAM | | Address Redacted | | | | | | |
| SUMNER, HUNTER J | | Address Redacted | | | | | | |
| SUMNERS TV SERVICE | | 649 LOWELL ST | | | PEABODY | MA | 01960 | USA |
| SUMPTER, KHALID LAMAR | | Address Redacted | | | | | | |
| SUMPTER, ZACHARY ALAN | | Address Redacted | | | | | | |
| SUMRALL, DESMOND LAMAR | | Address Redacted | | | | | | |
| SUN CHRONICLE, THE | | 34 SOUTH MAIN STREET | | | ATTLEBORO | MA | 02703 | USA |
| SUN CHRONICLE, THE | | PO BOX 600 | 34 SOUTH MAIN STREET | | ATTLEBORO | MA | 02703 | USA |
| SUN ELECTRONICS | | 726 W NYACK RD STE 6 | | | WEST NYACK | NY | 10994 | USA |
| SUN GAZETTE CO | | 252 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 177030728 | USA |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH STREET | | WILLIAMSPORT | PA | 17703-0728 | USA |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | USA |
| SUN MICROSYSTEMS INC | | SUN MICROSYSTEMS INC | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | USA |
| SUN MICROSYSTEMS INC | | C/O PHILADELPHIA NATL BANK | | | PHILADELPHIA | PA | 191784020 | USA |
| SUN MICROSYSTEMS INC | | PO BOX 8500S 4020 | C/O PHILADELPHIA NATL BANK | | PHILADELPHIA | PA | 19178-4020 | USA |
| SUN STAR, MERCED | | PO BOX 739 | | | MERCED | CA | 95341 | USA |
| SUN, JAMES | | 660 BUSH ST APT 307 | | | SAN FRANCISCO | CA | 94108 | USA |
| SUN, STEVE KWANHIY | | Address Redacted | | | | | | |
| SUN, THE | | PO BOX 259 | | | BREMERTON | WA | 98337 | USA |
| SUN, THE | | P O BOX 259 | | | BREMERTON | WA | 98337 | USA |
| SUN, THE | | PO BOX 34688 | | | SEATTLE | WA | 98124-1688 | USA |
| SUNBURY PRIMARY CARE | | 1012 UNION ST STE B | | | BANGOR | ME | 04401 | USA |
| SUNBURY PRIMARY CARE | | PO BOX 921 | | | BANGOR | ME | 04402-0921 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNCOM | | PO BOX 64566 | | | BALTIMORE | MD | 21264-4566 | USA |
| SUNDAR, COLLEEN CRYSTAL | | Address Redacted | | | | | | |
| SUNDARA, THANOUSINH | | Address Redacted | | | | | | |
| SUNDLING, SANDRA | | 1289 WYNOOCHE VALLEY RD | | | MONTESANO | WA | 98563 | USA |
| SUNDWALL, ERIC S | | Address Redacted | | | | | | |
| SUNG, JONATHAN | | Address Redacted | | | | | | |
| SUNGA, KIM PATRICK DE GUZMAN | | Address Redacted | | | | | | |
| SUNGARD RECOVERY SERVICES LP | | 1285 DRUMMERS LN | | | WAYNE | PA | 19087 | USA |
| SUNGARD TREASURY SYSTEMS | | 2777 SUMMER ST | ATTN JOHN NEWMAN | | STAMFORD | CT | 06905 | USA |
| SUNGHO, AHN | | 10381 N MERIDIAN AVE | | | FRESNO | CA | 93720-0000 | USA |
| SUNIA, GIDEON | | 86 057 ALTA ST | | | WAIANAE | HI | 96792-0000 | USA |
| SUNIGA, GEOF NAVARRETE | | Address Redacted | | | | | | |
| SUNNY, NIRMAL A | | Address Redacted | | | | | | |
| SUNNY, SAM | | Address Redacted | | | | | | |
| SUNNYVALE, CITY OF | | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | USA |
| SUNNYVALE, CITY OF | | SUNNYVALE CITY OF | PO BOX 3707 | | SUNNYVALE | CA | 94088-3707 | USA |
| SUNOCO | | PO BOX 1466 | | | NEWARK | NJ | 07101-1466 | USA |
| SUNRISE GLASS | | PO BOX 662 | | | HAMPDEN | ME | 04444 | USA |
| SUNROCK CAPITAL CORP | | 2701 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | USA |
| SUNSET BUILDING SERVICES INC | | 1280 GRAVEL HILL ROAD | | | SOUTHAMPTON | PA | 18966 | USA |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | LAUREL | MD | 207251392 | USA |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | LAUREL | MD | 20725-1392 | USA |
| SUNSHINE CLEANING CO | | PO BOX 4532 | | | SALEM | MA | 01970 | USA |
| SUNSHINE CLEANING CO | | 89A COLLINS ST | | | DANVERS | MA | 01923-3560 | USA |
| SUNSHINE SIGN COMP INC | | 121 WESTBORO RD | | | N GRAFTON | MA | 01536 | USA |
| SUNSHINE SIGN COMP INC | | 122 WORCESTER STREET | | | N GRAFTON | MA | 01536 | USA |
| SUNSHINER WINDOW INC | | PO BOX 35 | | | LIMA | PA | 19037 | USA |
| SUNTRUST BANK | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | USA |
| SUNY CDO JOB FAIR 2001 | | PO BOX 6013 | BINGHAMTON UNIVERSITY | | BINGHAMTON | NY | 13902-6013 | USA |
| SUPER KWIK/EAST | | PO BOX 625 | | | EGG HARBOR CITY | NJ | 082150625 | USA |
| SUPER KWIK/EAST | | PO BOX 625 | | | EGG HARBOR CITY | NJ | 08215-0625 | USA |
| SUPER VISION TV | | 369 WASHINGTON AVENUE | | | GARDEN CITY PARK | NY | 11040 | USA |
| SUPERB FURNITURE SERVICE INC | | 30 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | USA |
| SUPERDOCK, JEFFREY EVAN | | Address Redacted | | | | | | |
| SUPERINTENDENT OF DOCUMENTS | | P O BOX 37082 | | | WASHINGTON | DC | 200137082 | USA |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 371975M | US GOVT PRINTING OFFICE | | PITTSBURGH | PA | 15250-7975 | USA |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 37082 | US GOVT PRINTING OFFICE | | WASHINGTON | DC | 20013-7082 | USA |
| SUPERIOR BAG | | 759 E LINCOLN AVE | | | RAHWAY | NJ | 07065 | USA |
| SUPERIOR CLEANING SERVICE | | PO BOX 798 | | | MECHANICSVILLE | VA | 20659 | USA |
| SUPERIOR CONTRACTING | | 1695 NEWBRIDGE RD | | | NORTH BELLMORE | NY | 11710 | USA |
| SUPERIOR COURT | | CRIMINAL DIVISION | | | NEW BRUNSWICK | NJ | 08903 | USA |
| SUPERIOR COURT | | PO BOX 2673 | CRIMINAL DIVISION | | NEW BRUNSWICK | NJ | 08903 | USA |
| SUPERIOR COURT OF NEW JERSEY | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | USA |
| SUPERIOR ELECTRONICS | | 211 WASHINGTON AVE | ROUTE 837 | | DRAVOSBURG | PA | 15034 | USA |
| SUPERIOR ELECTRONICS | | 2460 COULTERVILLE RD | | | WHITE OAK | PA | 15131 | USA |
| SUPERIOR ELECTRONICS CO | | 347 3RD AVE | | | NEW YORK | NY | 10010 | USA |
| SUPERIOR INSTALLATIONS | | PO BOX 106 | | | S BARRE | MA | 01074 | USA |
| SUPERIOR JOB FAIRS | | 248 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | USA |
| SUPERIOR MECHANICAL CORP | | 200 EAST SECOND ST | | | MINEOLA | NY | 11501 | USA |
| SUPERIOR PROPERTY SERVICES INC | | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | USA |
| SUPERIOR SATELLITE INC | | 2401 VIRGINIA AVENUE | | | ALTAMONTE SPRING | FL | 21714 | USA |
| SUPERIOR SATELLITE INSTALLATIONS | | 220 FOREST AVE | | | LYNDHURST | NJ | 07071 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR SATELLITE VIDEO SYSMS | | 105 PITTSFORD PALMYRA RD | | | MACEDON | NY | 14502 | USA |
| SUPERLOGICS INC | | 85 RIVER ST | | | WALTHAM | MA | 02453 | USA |
| SUPERMARKET BUSINESS | | 1086 TEANECK ROAD | | | TEANECK | NJ | 07666 | USA |
| SUPERVILLE, SAMANTHA VERONICA | | Address Redacted | | | | | | |
| SUPERVISION TWO INC | | 369 WASHINGTON AVE | | | GARDEN CITY PARK | NY | 11040 | USA |
| SUPLICKI, JOSEPH DEMAREST | | Address Redacted | | | | | | |
| SUPPLY CHAIN LOGIC INC | | PO BOX 246 | | | BELTSVILLE | MD | 20705 | USA |
| SUPPLY CHAIN LOGIC INC | | 11872 COAKLEY CIR | | | ROCKVILLE | MD | 20852 | USA |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 06B | | | ERIE | PA | 16501 | USA |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 103A | ERIE COUNTY COURTHOUSE | | ERIE | PA | 16501 | USA |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | USA |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | USA |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | BILLERICA | MA | 01862 | USA |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | N BILLERICA | MA | 01862 | USA |
| SURAZ, AISHA MUMUNI | | Address Redacted | | | | | | |
| SURE FIT SECURITY | | 8213 FENTON ST | | | SILVER SPRINGS | MD | 20910 | USA |
| SUREK, CYNTHIA | | 20424 RED HAWK PL | | | APPLE VALLEY | CA | 92308 | USA |
| SURESH KANTILAL PATEL | PATEL SURESH KANTILA | 38 FRANCIS WARD | CLOSE | HILLTOP | WEST BROMWICH HILLTOP L0 | | B71 2PZ | United Kingdom |
| SURFACE, JAMES RAY | | Address Redacted | | | | | | |
| SURGENTO, CHRIS | | Address Redacted | | | | | | |
| SURICO, EDWARD M | | Address Redacted | | | | | | |
| SURIEL, XAVIER | | Address Redacted | | | | | | |
| SURIO, RASILIO O | | 5231 TUSCANY DRIVE | | | FAIRFIELD | CA | 94534 | USA |
| Surio, Rasilio Obana | | 5231 Tuscany Dr | | | Fairfield | CA | 94534-0000 | USA |
| SURIO, RASILIO OBANA | | Address Redacted | | | | | | |
| SURKIN, BEN KARL | | Address Redacted | | | | | | |
| SURPRISE, JASON | | 1106 MACOMB RD APT D | | | HONOLULU | HI | 96819-4877 | USA |
| SURREY SAWMILL ACQUISITION LLC | | 111 FULTON ST 4TH FL | | | NEW YORK | NY | 10038 | USA |
| SURREY SAWMILL ACQUISITION LLC | | PO BOX 9019 | | | HICKSVILLE | NY | 11802 | USA |
| SURROGATE OF SOMERSET COUNTY | | PO BOX 3000 | 20 GROVE ST | | SOMERVILLE | NJ | 08876 | USA |
| SURROGATES COURT | | 469 DR MARTIN LUTHER KING BLVD | RM 206 HALL OF RECORDS | | NEWARK | NJ | 07102 | USA |
| SURVANCE, CURTIS PATRICK | | Address Redacted | | | | | | |
| SURVEY SAMPLING INC | | ONE POST RD | | | FAIRFIELD | CT | 06430 | USA |
| SURVEY SAMPLING INTERNATIONAL | | ONE POST RD | | | FAIRFIELD | CT | 06824 | USA |
| SUSAN, BLOOMFIELD | | 17701 LEAFY LN | | | LAKE OSWEGO | OR | 97034-0000 | USA |
| SUSAN, DURRELL | | 4232 SE 177TH ST | | | NORTH BEND | WA | 98045-0000 | USA |
| SUSANA, RAFAEL NARCISO | | Address Redacted | | | | | | |
| Susanna Mae Webb | | 2929 N MacArthur Dr No 160 | | | Tracy | CA | 95376 | USA |
| SUSANNE CHOE | | 76 AMELIA AVE | | | LIVINGSTON | NJ | 07039 | USA |
| SUSANS GOURMET SHOP & CATERING | | 198 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18020 | USA |
| SUSEVICH, MATTHEW | | Address Redacted | | | | | | |
| SUSHANSKY, KONSTANTIN | | 350 ARBALLO DR NO 2 H | | | SAN FRANCISCO | CA | 94132 | USA |
| SUSI, NATASHA LYN | | Address Redacted | | | | | | |
| SUSIE A RODE | RODE SUSIE A | 1559 HAZEL CT | | | UPLAND | CA | 91784-1757 | USA |
| SUSQUEHANNA FIRE EQUIPMENT | | MAIN STREET | | | DEWART | PA | 17730 | USA |
| SUSQUEHANNA FIRE EQUIPMENT | | PO BOX 209 | MAIN STREET | | DEWART | PA | 17730 | USA |
| SUSQUEHANNA HEALTH SYSTEM | | 1205 GRAMPIAN BLVD | | | WILLIAMSPORT | PA | 17701 | USA |
| SUSQUEHANNA MEDICAL ASSOCIATES | | 620 624 E MAIN ST | | | ENDICOTT | NY | 13760 | USA |
| SUSQUEHANNA MEDICAL ASSOCIATES | | ENDICOTT OFFICE | 620 624 E MAIN ST | | ENDICOTT | NY | 13760 | USA |
| SUSQUEHANNA PAPER & SANITARY | | PO BOX 3487 | | | WILLIAMSPORT | PA | 17701 | USA |
| SUSS, JASON ROBERT | | Address Redacted | | | | | | |
| SUSSE CHALET | | 341 HIGHLAND AVE | | | SEEKONK | MA | 02771 | USA |
| SUSSE CHALET | | 590 ST GEORGE RD | | | WILLISTON | VT | 05495 | USA |
| SUSSE CHALET | | 100 CHALET DR | | | WALLINGFORD | CT | 06492 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSSE CHALET | | 100 CHALET DR | | | WALLINGFORD | CT | 06492 | USA |
| SUSSE CHALET | | 710 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | USA |
| SUSSE CHALET | | 4 PHILADELPHIA COURT | | | BALTIMORE | MD | 21237 | USA |
| SUSSE CHALET | | 4 PHILADELPHIA COURT | | | BALTIMORE | MD | 21237 | USA |
| SUSSEX COUNTY PROBATE | | PO BOX 743 | | | GEORGETOWN | DE | 19947 | USA |
| SUSSEX COUNTY REG OF WILLS | | PO BOX 743 | | | GEORGETOWN | DE | 19947 | USA |
| SUSSEX COUNTY SURROGATES | | 4 PARK PLACE | | | NEWTON | NJ | 07860 | USA |
| SUSSMAN, JEREMY | | Address Redacted | | | | | | |
| SUSTAKOWSKY, KEVIN A | | Address Redacted | | | | | | |
| SUSTERICH, SANDRA M | | PSC 476 BOX 1152 | | | FPO | AP | 96322-1199 | USA |
| SUSZKO, PIOTR | | Address Redacted | | | | | | |
| SUTHERLAND ASBILL BRENNAN LLP | | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | USA |
| SUTHERLAND, LISA | | Address Redacted | | | | | | |
| SUTHERLAND, RACHEL | | Address Redacted | | | | | | |
| SUTHERLAND, SARAH ELIZABETH | | Address Redacted | | | | | | |
| SUTHERLIN JR, GREGORY LAMAR | | Address Redacted | | | | | | |
| SUTLIFF, CHAD | | Address Redacted | | | | | | |
| SUTLIFF, RYAN D | | Address Redacted | | | | | | |
| SUTTON, DESMOND LEE | | Address Redacted | | | | | | |
| SUTTON, KATELYNN NIKOLE | | Address Redacted | | | | | | |
| SUTTON, MANDI | | 711 LASSEN DR | | | CORONA | CA | 92879 | USA |
| SUTTON, MICAH LYNN | | Address Redacted | | | | | | |
| SUTTON, RACHEL ERIN | | Address Redacted | | | | | | |
| SUTTON, RICARDO ROBERT | | Address Redacted | | | | | | |
| SUTTON, SEAN A | | C/O ALAN H SCHORR & ASSOCIATES | 5 SPLIT ROCK DR | | CHERRY HILL | NJ | 08003 | USA |
| SUTTON, SEAN A | | 635 FRANKLIN RD | | | ABSECON | NJ | 08201 | USA |
| SUTTON, SHONTE MONIQUE | | Address Redacted | | | | | | |
| SUTTON, STEPHEN ANDREW | | Address Redacted | | | | | | |
| SUTTON, TIFFANY | | Address Redacted | | | | | | |
| SUTTON, TIFFANY TYLISHA | | Address Redacted | | | | | | |
| SUYAT, MIRIAM | | Address Redacted | | | | | | |
| SUYDAM, JUSTIN R | | Address Redacted | | | | | | |
| SUZOR ELECTRONICS | | 392 S MAIN ST | | | ATHOL | MA | 01331 | USA |
| SUZOR ELECTRONICS SERVICE | | 54 SENTINEL ELM RD | | | ATHOL | MA | 01331 | USA |
| SVELAVIE, SAING KHET | | 71 ROBBINS ST APT 20 | | | LOWELL | MA | 01851 | USA |
| SVG DISTRIBUTION | | 5000 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | USA |
| SVG Distribution | Attn Jackie Farley | 5000 Birch St Ste 6500 | | | Newport Beach | CA | 92660 | USA |
| SVG DISTRIBUTION | SVG Distribution | Attn Jackie Farley | 5000 Birch St Ste 6500 | | Newport Beach | CA | 92660 | USA |
| SVI | | PO BOX 200 | | | DERRY | NH | 03038 | USA |
| SVIRSA, YEVHEN | | Address Redacted | | | | | | |
| SWAIN, DAMIAN | | 5712 OLD BARN WAY | | | REDDING | CA | 96001 | USA |
| SWAIN, SEAN ROBERT | | Address Redacted | | | | | | |
| SWALL, CLIFFORD ROSS | | Address Redacted | | | | | | |
| SWALLEY, SCOTT R | | 9135 ELM AVE | | | FONTANA | CA | 92335 | USA |
| SWALLEY, SCOTT RAY | | Address Redacted | | | | | | |
| SWALLOP, MATTHEW ALAN | | Address Redacted | | | | | | |
| SWALLOW, ROBERT | | 632 MIDWAY | | | MEDFORD | OR | 97501 | USA |
| SWAN, JENNER | | 141 LORENZO DR | | | PLEASANT HILL | CA | 94523 | USA |
| SWAN, MOLLY ELISE | | Address Redacted | | | | | | |
| SWAN, SAYONNA MONEA | | Address Redacted | | | | | | |
| SWANGLER, TABITHA | | 923 E ALVIN AVE | | | SANTA MARIA | CA | 93454 | USA |
| SWANIGER, HOWARD | | PO BOX 10865 | | | NEWPORT BEACH | CA | 92658 | USA |
| SWANK APPRAISAL COMPANY | | PO BOX 194 | | | MOUNTAINTOP | PA | 18707 | USA |
| SWANK, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| SWANN PROCTOR, RAPHAEL ALMANTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANN, RYAN M | | Address Redacted | | | | | | |
| SWANN, STANLEY BYRON | | Address Redacted | | | | | | |
| SWANSBURG, DONALD EDWARD | | Address Redacted | | | | | | |
| SWANSON & SONS LOCK & SAFE | | 2101 DEL PASO BLVD | | | SACRAMENTO | CA | 95815-3001 | USA |
| SWANSON, ANDREW | | Address Redacted | | | | | | |
| SWANSON, CHRIS | | 4008 W 3RD AVE | | | KENNEWICK | WA | 99336-0000 | USA |
| SWANSON, DEREK JOHN | | Address Redacted | | | | | | |
| SWANSON, JORDAN R | | Address Redacted | | | | | | |
| SWANSON, KYLE PHILIP | | Address Redacted | | | | | | |
| SWANSON, PAUL | | Address Redacted | | | | | | |
| SWANSON, RAEANN L | | Address Redacted | | | | | | |
| SWANSON, REBECCA LYNN | | Address Redacted | | | | | | |
| SWARTZ COMMUNICATIONS | | 10 WESTMINSTER AVENUE | | | HANOVER | PA | 17331 | USA |
| SWARTZ, JEFFREY ALAN | | Address Redacted | | | | | | |
| SWARTZ, JEFFREY RICHARD | | Address Redacted | | | | | | |
| SWARTZ, STEPHEN | | Address Redacted | | | | | | |
| SWARTZ, TODD ERIK | | Address Redacted | | | | | | |
| SWASEY, STEPHEN CHARLES | | Address Redacted | | | | | | |
| SWATCH TELECOM | | PO BOX 64186 | | | BALTIMORE | MD | 21264-4186 | USA |
| SWAYNE, LATANYA ANN | | Address Redacted | | | | | | |
| SWAZEY, SHANNA KAY KAYMARIE | | Address Redacted | | | | | | |
| SWEANEY, BENJAMIN | | 517 YELLOW MEADOW COURT | B | | BAKERSFIELD | CA | 93308-0000 | USA |
| SWEARINGEN, RYAN MATTHEW | | Address Redacted | | | | | | |
| SWEAT, TAIQA D | | Address Redacted | | | | | | |
| SWEDER, JOSEPH | | Address Redacted | | | | | | |
| SWEDESFORD PLAZA ASSOCIATES LP | | 232 N 22ND ST | | | PHILADELPHIA | PA | 19103 | USA |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | USA |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | USA |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 191021983 | USA |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 19102-1983 | USA |
| SWEENEY ESQUIRE, EDWARD C | | 537 W UWCHLAN AVE | STE 200 | | DOWNINGTOWN | PA | 19335 | USA |
| SWEENEY, DANIEL MARK | | Address Redacted | | | | | | |
| SWEENEY, HENRY GEORGE | | Address Redacted | | | | | | |
| SWEENEY, JEFFREY L | | Address Redacted | | | | | | |
| SWEENEY, JESSICA | | Address Redacted | | | | | | |
| SWEENEY, JOSHUA PHILIP | | Address Redacted | | | | | | |
| SWEENEY, KENNETH IVAN | | Address Redacted | | | | | | |
| SWEENEY, KEVIN | | Address Redacted | | | | | | |
| SWEENEY, KRISTIN | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL CRAIG | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SWEENEY, PATRICK J | | 10 NELSON RD | | | BURLINGTON | MA | 01803 | USA |
| SWEENEY, ROBERT CHARLES | | Address Redacted | | | | | | |
| SWEENEY, ROBERT JAMES | | Address Redacted | | | | | | |
| SWEENEY, SABINA | | 193 SANTA BARBARA AVE | DALY CI | | DALY CITY | CA | 94014-0000 | USA |
| SWEENEY, SAMANTHA ELIZABETH | | Address Redacted | | | | | | |
| SWEENEY, TIFFANY ERICA | | Address Redacted | | | | | | |
| SWEEP IT CLEAN INC | | PO BOX 1701 | | | WILLIAMSPORT | PA | 17703 | USA |
| SWEEPRITE SERVICES INC | | 9609 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | USA |
| SWEET ELECTRICAL SERVICES | | 4 WALKER WAY | | | ALBANY | NY | 12205 | USA |
| SWEET, JASON JAMAL | | Address Redacted | | | | | | |
| SWEET, KIMBERLY LOUISE | | Address Redacted | | | | | | |
| SWEETEN, SCOTT | | Address Redacted | | | | | | |
| SWEETING, MICHAEL EDWIN | | Address Redacted | | | | | | |
| SWEETLOICE, MIRANDA | | Address Redacted | | | | | | |
| SWEETSER, LINDA A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 | USA |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 | USA |
| Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| SWEETWATER ASSOCIATES LP | JAN BUDDINGH | GORDON & REES  LLP | 101 W  BROADWAY | SUITE 2000 | SAN DIEGO | CA | 92101 | USA |
| SWEETWATER ASSOCIATES LP | JAN BUDDINGH | GORDON & REES  LLP | 101 W  BROADWAY | SUITE 2000 | SAN DIEGO | CA | 92101 | USA |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | STEP STONE REAL ESTATE SERVICES | | SAN DIEGO | CA | 92101 | USA |
| SWEETWATER AUTHORITY | | 505 GARRETT AVENUE | | | CHULA VISTA | CA | 91910 | USA |
| Sweetwater Authority | | 505 Garrett AVE | | | Chula Vista | CA | 91910 | USA |
| SWEEZY, APRYL | | Address Redacted | | | | | | |
| SWEIKERT, JOHN | | 17 W MAIN ST | | | HERSHEY | PA | 17033 | USA |
| SWENSON LOCKSMITH | | 15 N MAIN ST | | | BELLINGHAM | MA | 02019 | USA |
| SWENSON, LAURA M | | Address Redacted | | | | | | |
| SWENSON, MICHAEL M | | Address Redacted | | | | | | |
| SWENSON, MICHAEL SEAN | | Address Redacted | | | | | | |
| SWENSON, MOLLIE MARIE | | Address Redacted | | | | | | |
| SWERLING, BRYAN J | | 150 BROADWAY 14TH FL | | | NEW YORK | NY | 10038 | USA |
| SWICK, JEFFREY DANIEL | | Address Redacted | | | | | | |
| SWICKLE, COREY JAMES | | Address Redacted | | | | | | |
| SWIDERSKI, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| SWIDERSKI, MICHAEL ROBERT | | Address Redacted | | | | | | |
| SWIDERSKI, STEVEN | | Address Redacted | | | | | | |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 200075116 | USA |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5116 | USA |
| SWIECA, JAMES | | 2073 SISKIN COURT | | | SIMI VALLEY | CA | 93065 | USA |
| SWIENTONIOSKI JR, RICHARD FRANK | | Address Redacted | | | | | | |
| SWIERAD, PAUL M | | Address Redacted | | | | | | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643985 | | | PITTSBURGH | PA | 15264 | USA |
| SWIFT, NATASHA | | Address Redacted | | | | | | |
| SWIGGS, KERRY | | 4590 BIG SIR ST | | | OCEANSIDE | CA | 92057 | USA |
| SWINAND, ROBERT MICHAEL | | Address Redacted | | | | | | |
| SWINDELL, HOWARD L | | Address Redacted | | | | | | |
| SWINDELL, LORETTA | | Address Redacted | | | | | | |
| SWINEY, KASAN BRAD | | Address Redacted | | | | | | |
| SWINEY, MIESHA | | Address Redacted | | | | | | |
| SWING, WILLIE | | 887 TAFT AVE | | | EL CAJON | CA | 92020-6446 | USA |
| SWINT, MICHAEL C | | Address Redacted | | | | | | |
| SWINTON, HERMISHA TANASIA | | Address Redacted | | | | | | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | BURLINGTON | VT | 05401 | USA |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | BURLINGTON | VT | 05401-4921 | USA |
| SWISSBIT NA INC | | 18 WILLETT AVE STE 203 | | | PORT CHESTER | NY | 10573 | USA |
| SWISSTEL INC | | 300 1 C ROUTE 17 | | | LODI | NJ | 07644 | USA |
| SWIST, JUAN M | | Address Redacted | | | | | | |
| SWITZER, CALE MATTSON | | Address Redacted | | | | | | |
| SWITZER, PAUL | | 32181 WHIPPING WILLOW STQ | | | TRABUCO CANYON | CA | 92679 | USA |
| SWOMLEY, CHRISTINA MARIA | | Address Redacted | | | | | | |
| SWONICK, JAMES JAY | | Address Redacted | | | | | | |
| SWOPE, JESSICA ANN | | Address Redacted | | | | | | |
| SX2 MEDIA LABS LLC | | 72 MADISON AVE | 10TH FL | | NEW YORK | NY | 10016 | USA |
| SY SUT COMPUTERS | | 2021 AVENUE U | | | BROOKLYN | NY | 11229 | USA |
| Sy, Judy P | | 849 W Orange Ave Apt 2029 | | | S San Francisco | CA | 94080 | USA |
| Sy, Judy P & or Christine P | Judy P Sy | 849 W Orange Ave Apt 2029 | | | South San Francisco | CA | 94080 | USA |
| SYACSURE, JESSE | | 11416 RAINIER AVE S SPACE NO 1 | | | SEATTLE | WA | 98178 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYBASE | | 561 VIRGINIA RD | | | CONCORD | MA | 01742 | USA |
| SYBASE | | PO BOX 4970 | | | BOSTON | MA | 02212 | USA |
| SYCHAREUNE, JAMES BOUNMY | | Address Redacted | | | | | | |
| SYCOM TECHNOLOGIES INC | | 1239 PARKWAY AVE | SUITE 100 | | EWINGCYNWYD | NJ | 08628 | USA |
| SYED, ABDUL | | Address Redacted | | | | | | |
| SYED, ARIF | | Address Redacted | | | | | | |
| SYED, SHAHAN | | Address Redacted | | | | | | |
| SYED, YASSER H | | Address Redacted | | | | | | |
| SYHARATH, JONATHAN D | | Address Redacted | | | | | | |
| SYKES, ANDRE B | | 60 SUNSET DR | | | LAUREL | DE | 19956 | USA |
| SYKES, ANDRE B | | ABS CREATIVE LANDSCAPING | 60 SUNSET DRIVE | | LAUREL | DE | 19956 | USA |
| SYKES, ASHTON DOMINIQUE | | Address Redacted | | | | | | |
| SYKES, CHRISTIAN J | | Address Redacted | | | | | | |
| SYKES, HEATHER MICHELLE | | Address Redacted | | | | | | |
| SYKES, JEFFREY BRAIN | | Address Redacted | | | | | | |
| SYKES, LLOYD | | Address Redacted | | | | | | |
| SYLLA, AFPHA AL | | Address Redacted | | | | | | |
| SYLVAN, HACKEEM DANIEL | | Address Redacted | | | | | | |
| SYLVESTER THOMPSON | THOMPSON SYLVESTER | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | USA |
| SYLVESTER, LEONNA | | Address Redacted | | | | | | |
| SYLVESTER, MATTHEW | | Address Redacted | | | | | | |
| SYLVESTER, SIGOURNEY DIAMONDRAY | | Address Redacted | | | | | | |
| SYLVIA L QUISPE | QUISPE SYLVIA L | 5707 SANTA FE ST NO A6 | | | SAN DIEGO | CA | 92109-1622 | USA |
| SYLVIA, CHRISTOPHER S | | Address Redacted | | | | | | |
| SYLVIA, STEPHEN DAVID | | Address Redacted | | | | | | |
| SYMANOWICZ, MARK A | | Address Redacted | | | | | | |
| SYMANSKY, RICHARD GEORGE | | Address Redacted | | | | | | |
| SYMANTEC CORP | | PO BOX 1900 | | | CUPERTINO | CA | 95015 | USA |
| Symantec Corporation | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | USA |
| Symantec Corporation | Symantec Corporation | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | USA |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 071011213 | USA |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 07101-1213 | USA |
| SYMCZAK, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SYMER, ANDREW J | | Address Redacted | | | | | | |
| SYMINGTON, SCOTT | | Address Redacted | | | | | | |
| SYMMETRY THE TECHNOLOGY CO | | 6 OLD ENGLISH RD | | | SLINGERLANDS | NY | 12159 | USA |
| SYMONS, BRYAN | | Address Redacted | | | | | | |
| SYMONS, DEBORAH LYNN | | Address Redacted | | | | | | |
| SYMONS, ZACHARY AARON | | Address Redacted | | | | | | |
| SYMPHONIC CORPORATION | | 100 NORTH STREET | | | TETERBORO | NJ | 07608 | USA |
| SYMPHONIC FUNAI CORP | | 100 NORTH STREET | | | TETERBORO | NJ | 07608 | USA |
| SYNAPSE SOLUTIONS INC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | USA |
| SYNCSORT | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07675 | USA |
| SYNERFAC TECHNICAL STAFFING | | PO BOX 8538 235 | | | PHILADELPHIA | PA | 19171-0235 | USA |
| SYNERGY COMMUNICATIONS SYSTEMS | | 9378 MALLORY RD | | | NEW HARTFORD | NY | 13413 | USA |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 | USA |
| SYNNOTT IMAGING SYSTEMS | | PO BOX 307 | 76 COMMUNITY AVE | | PLAINFIELD | CT | 06374 | USA |
| SYNTAX CORPORATION | | 20480 E BUSINESS PKY | | | CITY OF INDUSTRY | CA | 91789 | USA |
| SYNTAX CORPORATION | | SYNTAX BRILLIAN CORPORATION | 20480 E BUSINESS PKY | | CITY OF INDUSTRY | CA | 91789 | USA |
| SYPNIEWSKI, DAVID M | | Address Redacted | | | | | | |
| SYQUEST | | 47071 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-6517 | USA |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | SYRACUSE | NY | 132214778 | USA |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | SYRACUSE | NY | 13221-4778 | USA |
| SYRACUSE TIME & ALARM CO INC | | 2201 BURNET AVE | | | SYRACUSE | NJ | 13206 | USA |
| SYRELL, STEVEN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYS CON MEDIA INC | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645-2306 | USA |
| SYS CON PUBLICATIONS INC | | 39 E CENTRAL AVE | ACCTS REC DEPT | | PEARL RIVER | NY | 10965 | USA |
| SYS CON PUBLICATIONS INC | | ACCTS REC DEPT | | | PEARL RIVER | NY | 10965 | USA |
| SYSCOM SERVICES INC | | 1010 WAYNE AVE STE 320 | | | SILVER SPRING | MD | 20910 | USA |
| SYSTAR INC | | 12355 SUNRISE VALLEY DR STE 250 | | | RESTON | VA | 20191 | USA |
| SYSTCOM INC | | 5193 RAYNOR AVE | | | LINTHICUM | MD | 21090 | USA |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | PHILIPSBURG | PA | 16801 | USA |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | PHILIPSBURG | PA | 16866 | USA |
| SYSTEMATIC WAY INC | | 3921 VERO ROAD STE A | | | BALTIMORE | MD | 21227 | USA |
| SYSTEMS LTD NA | | PORTERS COVE ISLAND | | | HINGHAM | MA | 02043 | USA |
| SYSTEMS MANUFACTURING CORP | | PO BOX 431 | ATTN SUE SPAULDING | | CONKLIN | NY | 13748 | USA |
| SYVERIN, FRITZ GERALD | | Address Redacted | | | | | | |
| SYYAN, MICHAELANGELO | | Address Redacted | | | | | | |
| SZABO, JASON R | | Address Redacted | | | | | | |
| SZABO, JOE MICHAEL | | Address Redacted | | | | | | |
| SZABO, KIMBERLY ELIZABETH | | Address Redacted | | | | | | |
| SZADA, KEN | | 9355 EAST AVE | R12 | | LITTLEROCK | CA | 93543 | USA |
| SZAFRAN, JOSEPH | | Address Redacted | | | | | | |
| SZAKALA, DAVID V | | Address Redacted | | | | | | |
| SZAL, JOSEPH RALPH | | Address Redacted | | | | | | |
| SZAPUCKI, SAMUEL TODD | | Address Redacted | | | | | | |
| SZCZEPANIK, MICHAEL CHESTER | | Address Redacted | | | | | | |
| SZCZESEK, SHANE MICHAEL | | Address Redacted | | | | | | |
| SZCZUBELEK, PATRICK JOHN | | Address Redacted | | | | | | |
| SZERSZEN, DOUGLAS JOHN | | Address Redacted | | | | | | |
| SZETO, DYLAN VINCENT | | Address Redacted | | | | | | |
| SZIVOS, JAMES FRANCIS | | Address Redacted | | | | | | |
| SZOPINSKI, DONNA MARIE | | Address Redacted | | | | | | |
| SZOSTAK, ANNE | | 17 VIRGINIA AVE | STE 103 | | PROVIDENCE | RI | 02905 | USA |
| SZOSTAK, ANNE | | 70 STIMSON AVE | | | PROVIDENCE | RI | 02906 | USA |
| SZPAK, RALPH | | ONE POLICE PLAZA RM | | | NEW YORK | NY | 10038 | USA |
| SZTABA, TIMOTHY JAMES | | Address Redacted | | | | | | |
| SZUMSKI, JOSEPH D | | Address Redacted | | | | | | |
| SZWEDO, NATHAN PHILIP | | Address Redacted | | | | | | |
| SZYL, CHRIS DAVID | | Address Redacted | | | | | | |
| SZYMANSKI, ALEX PAUL | | Address Redacted | | | | | | |
| SZYMANSKI, DALE ADAM | | Address Redacted | | | | | | |
| SZYMANSKI, JASON DAVID | | Address Redacted | | | | | | |
| SZYMANSKI, JOHN | | Address Redacted | | | | | | |
| SZYMANSKI, LAURIE ANN | | Address Redacted | | | | | | |
| T & T Enterprises LP a California Limited Partnership | Attn Anne Secker and Lisa Omori | Noland Hamerly Etienne & Hoss | 333 Salinas St | | Salinas | CA | 93901 | USA |
| T A L ENTERPRISES | | 2027 WALLACE ST | | | PHILADELPHIA | PA | 19130 | USA |
| T A VIDEO OUTLET | | 4910 SILVER HILL RD | | | SUITLAND | MD | 20746 | USA |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DETIERRA RD | ATTN  MR  ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA |
| T FX | | 2865 S EAGLE ROAD | | | NEWTOWN | PA | 18940 | USA |
| T FX | | BOX 324 | 2865 S EAGLE ROAD | | NEWTOWN | PA | 18940 | USA |
| T J & SON INC | | 34 CHARCOAL RIDGE DRIVE SO | | | DANBURY | CT | 06811 | USA |
| T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 | USA |
| T&H AUDIO VIDEO INC | | 194 GARFIELD STREET | | | LACONIA | NH | 03246 | USA |
| T&J FLORAL | | 409 NINTH ST | | | FORD CITY | PA | 16226 | USA |
| T&S ANTONIO DA SILVA | | 127 JOHNSON ST | | | NEWARK | NJ | 07105 | USA |
| T&T AIR CONDITIONING | | 49 ENGLEWOOD AVE 3 | | | STATEN ISLAND | NY | 10309 | USA |
| T&T CONSTRUCTION | | PO BOX 2168 | | | BLASDELL | NY | 14219 | USA |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | USA |
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | Salinas | CA | 93908 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | Salinas | CA | 93908 | USA |
| T&T ENTERPRISES LP | ATTN ANTHONY SAMMUT | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | USA |
| T&T Enterprises LP | Attn Lisa Omori | Noland Hamerly Etienne Hoss | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | USA |
| T&T Enterprises LP | c o Anne Secker Esq | Noland Hamerly Etienne & Hoss | PO Box 2510 | | Salinas | CA | 93902-2510 | USA |
| T&T Enterprises LP | T&T Enterprises LP | Attn Lisa Omori | Noland Hamerly Etienne Hoss | 333 Salinas St | Salinas | CA | 93902-2510 | USA |
| T&T ENTERPRISES LP | T&T Enterprises LP | c o Anne Secker Esq | Noland Hamerly Etienne & Hoss | PO Box 2510 | Salinas | CA | 93902-2510 | USA |
| T&V SKYWORKS CO | | 51 ROSEMONT ST | | | ALBANY | NY | 12203 | USA |
| T2 PALLET SERVICES | | 1023 HUNTSWORTH CT | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| T4 CONSULTING GROUP | | 44084 RIVERSIDE PKY STE 320 | | | LEESBURG | VA | 20176 | USA |
| TA BEACH CORP | | 12331 CARROLL AVE | | | ROCKVILLE | MD | 20852-1813 | USA |
| TA, RYAN T | | Address Redacted | | | | | | |
| TA, TRAN | | Address Redacted | | | | | | |
| TAB SHREDDING INC | | 341 COOPER RD | | | WEST BERLIN | NJ | 08091 | USA |
| TABAO, DANNY VENTURA | | Address Redacted | | | | | | |
| TABB, GREGORY PATTON | | Address Redacted | | | | | | |
| TABBITS APPLIANCE CENTER | | 1522 WYOMING AVE | | | FORTY FORT | PA | 18704 | USA |
| TABER, DARRYL | | 4900 80TH ST NE | | | MARYSVILLE | WA | 98270-3572 | USA |
| TABER, EILEEN | | 4900 80TH ST NE | | | MARYSVILLE | WA | 98270-0000 | USA |
| TABIBKHOEI, FIROOZ | | 3800 PARKVIEW LN NO 36D | | | IRVINE | CA | 92612 | USA |
| TABIO RODRIGUEZ, ROSA HILDELISA | | Address Redacted | | | | | | |
| TABITA, DACOSTA | | 570 E H ST | | | NATIONAL CITY | CA | 91950-0000 | USA |
| TABLADA, JANELLE ELIZABETH | | Address Redacted | | | | | | |
| TABLADA, JOHN HENRY | | Address Redacted | | | | | | |
| TABLECLOTH CO, THE | | 514 TOTAWA AVE | | | PATERSON | NJ | 07522 | USA |
| TABOLT, WARREN R | | Address Redacted | | | | | | |
| TABOR, ROBERT T | | Address Redacted | | | | | | |
| TABORDA, ALEXANDRA KIMBERLY | | Address Redacted | | | | | | |
| TABUGADIR, VENER C | | Address Redacted | | | | | | |
| TAC | | PO BOX 4785 | | | BOSTON | MA | 02212 | USA |
| TAC | | PO BOX 8500 S 6470 | | | PHILADELPHIA | PA | 19178 | USA |
| TACCABAN, DANTE | | Address Redacted | | | | | | |
| TACKETT, JEREMY | | Address Redacted | | | | | | |
| TACLOF, MATTHEW DAVID | | Address Redacted | | | | | | |
| Tacoma News Inc | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Tacoma News Inc | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Tacoma News Inc | Tacoma News Inc | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| TACOMA NEWS TRIBUNE | | BRENDA MILLER | P O BOX 11000 | | TACOMA | WA | 98411 | USA |
| TACOMA PUBLIC UTILITIES | | P O BOX 11007 | | | TACOMA | WA | 98411-0007 | USA |
| Tacoma Public Utilities | | P O  Box 11007 | | | Tacoma | WA | 98411-0007 | USA |
| TACOMA PUBLIC UTILITIES | | P O BOX 11007 | | | TACOMA | WA | 98411-0007 | USA |
| TACOMA, CITY OF | | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | USA |
| TACOMA, CITY OF | | TACOMA CITY OF | FINANCE DEPT/TAX&LICENSE DIV | PO BOX 11640 | TACOMA | WA | 98411-6640 | USA |
| TACULAD, MICHAEL | | 8003 WINTER GARDENS BLVD | APT 214 | | EL CAJON | CA | 920211490 | USA |
| TACY, NATHAN R | | Address Redacted | | | | | | |
| TADA YOUTH THEATRE | | 15 W 28TH ST | 3RD FL | | NEW YORK | NY | 10001 | USA |
| TADDEO, CHRISTOPHER M | | Address Redacted | | | | | | |
| TADELE, YOSEF | | Address Redacted | | | | | | |
| TADESSE, PATRICK B | | Address Redacted | | | | | | |
| TADIAN, ZACHARY SOLOMON | | Address Redacted | | | | | | |
| TADLOCK, ALEXANDER EUGENE | | Address Redacted | | | | | | |
| TADROS, JOSEPH MOURAD | | Address Redacted | | | | | | |
| TAEZA, STEVEN JAMES | | Address Redacted | | | | | | |
| TAFAGHODI, BOBAK BOBBY | | Address Redacted | | | | | | |
| TAFT CORNERS ASSOCIATES INC | | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | USA |
| TAFT CORNERS ASSOCIATES INC | | C/O J L DAVIS INC | | | BURLINGTON | VT | 05401 | USA |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | USA |
| TAFT, COURTNEY ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAFT, KENNETH | | 1212 NUUANU AVE | | | HONOLULU | HI | 96817 | USA |
| TAGALICUD, JAIME L | | Address Redacted | | | | | | |
| TAGAWA, CORY GEORGE | | Address Redacted | | | | | | |
| TAGCOM INC | | 2400 BELMAR BLVD F11 | | | WALL | NJ | 07719 | USA |
| TAGGART, CHARLES W | | 11210 LADY JANE LOOP NO 201 | | | MANASSAS | VA | 20109 | USA |
| TAGGART, CHARLES WILSON | | Address Redacted | | | | | | |
| TAGGART, RYAN | | Address Redacted | | | | | | |
| TAGLIAFERRI, GARY ANTHONY | | Address Redacted | | | | | | |
| TAGLIAVIA, STEVEN | | Address Redacted | | | | | | |
| TAGUBA, EDWARD | | Address Redacted | | | | | | |
| TAGUE, JAMES JOSEPH | | Address Redacted | | | | | | |
| TAHA, WISAM AHMED | | Address Redacted | | | | | | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | SUNNYVALE | CA | 94087 | USA |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | SUNNYVALE | CA | 94087-2462 | USA |
| TAHIRY, DAVID | | 4165 MYSTIC VIEW COURT | | | HAYWARD | CA | 94542-0000 | USA |
| TAI, TERESA SUE | | Address Redacted | | | | | | |
| TAIJERON, GLENN ALBERT | | Address Redacted | | | | | | |
| TAILHOOK TOWING | | 793 SHELBURNE RD | | | S BURLINGTON | VT | 05403 | USA |
| TAILOR, NISHANT | | Address Redacted | | | | | | |
| TAIMA, FRANZ | | Address Redacted | | | | | | |
| TAING, KEVIN | | Address Redacted | | | | | | |
| TAING, PETER S | | Address Redacted | | | | | | |
| TAISAGUE, PETER | | 7654 PRAIRIE MOUND WAY | | | SAN DIEGO | CA | 92139 | USA |
| TAISIPIC, DANIEL LAGUANA | | Address Redacted | | | | | | |
| TAIT ENGINEERING | | 908 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | USA |
| TAKACH, KEVIN JOHN | | Address Redacted | | | | | | |
| TAKAGI, KEN | | Address Redacted | | | | | | |
| TAKAHASHI, KOHEI | | 200 W BIG SPRINGS RD | | | RIVERSIDE | CA | 92507-0000 | USA |
| TAKAMORI, RAUL | | Address Redacted | | | | | | |
| TAKAPU, SILILA | | 2566 ADAMS CT | | | SOUTH SAN FRANCISCO | CA | 94080 | USA |
| TAKE A BREAK INC | | 413 8TH AVE | | | WILMINGTON | DE | 19805-4794 | USA |
| TAKE TWO INTERACTIVE | | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| TAKESONO, WENDY | | 3138 WAIALAE AVE | | | HONOLULU | HI | 96816-1543 | USA |
| TAKIA, FARES | | 6144 CENTINELLA AVE | | | SIMI VALLEY | CA | 93063 | USA |
| TAKYI, JAMES | | Address Redacted | | | | | | |
| TALANIEC, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| TALATHI, NIHAR SIKANDAR | | Address Redacted | | | | | | |
| TALAVERA, SARAH REYES | | Address Redacted | | | | | | |
| TALBOT, JESSICA MARIE | | Address Redacted | | | | | | |
| TALBOT, KIM OBRIAN | | Address Redacted | | | | | | |
| TALBOT, MICHEAL | | Address Redacted | | | | | | |
| TALBOT, RICHARD JOHN | | Address Redacted | | | | | | |
| TALBOT, ROBBIE AARON | | Address Redacted | | | | | | |
| TALBOTT, ADAM S | | USS LAKE ERIE NO CG73 | | | FPO | AP | 96671-1190 | USA |
| TALBOTT, EMILE WELLESLEY | | Address Redacted | | | | | | |
| TALBOTT, MILES | | Address Redacted | | | | | | |
| TALEMI, HAMID | | Address Redacted | | | | | | |
| Talis J Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | USA |
| TALIS J COLBERG | OFFICE OF THE ATTORNEY GENERAL | STATE OF ALASKA | DIAMOND COURTHOUSE | PO BOX 110300 | JUNEAU | AK | 99811-0300 | USA |
| TALK OF THE TOWN | | 14650 SOUTHLAWN LN 23 | | | ROCKVILLE | MD | 20850 | USA |
| TALKPOINT COMMUNICATIONS | | 100 WILLIAM ST 8TH FL | | | NEW YORK | NY | 10038 | USA |
| TALKPOINT COMMUNICATIONS | | PO BOX 27346 | | | NEW YORK | NY | 10087-7346 | USA |
| TALLAU, BRANDON CODY | | Address Redacted | | | | | | |
| TALLEY, ANDRE DECARLOS | | Address Redacted | | | | | | |
| TALLEY, BEVERLY | | 1464 TURNSTONE CT | | | HEMET | CA | 92545-2147 | USA |
| TALLEY, EARL ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLEY, MATTHEW FELIX | | Address Redacted | | | | | | |
| TALLEY, MICHELLE FAITH | | Address Redacted | | | | | | |
| TALLIERCHIO, TONY M | | Address Redacted | | | | | | |
| TALLMAN, ADAM | | Address Redacted | | | | | | |
| TALLY, KIRK | | 40579 NEW TOWN DR | | | TEMECULA | CA | 92591-6939 | USA |
| TALLY, RJ | | Address Redacted | | | | | | |
| TALMADGE, IAN ALDEN | | Address Redacted | | | | | | |
| TALMO, DANA RENEE | | Address Redacted | | | | | | |
| TALO, JOANNE | | 92 976 KANEHOA | | | KAPOLEI | HI | 96707 | USA |
| TALTON, JACQUELINE S | | Address Redacted | | | | | | |
| TAM STOCKTON LLC | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | | SAN FRANCISCO | CA | 94111 | USA |
| Tam Stockton LLC a California Limited Liability Company | Attn David J Gustafson | Tam Stockton LLC | 500 Washington St Ste 475 | | San Francisco | CA | 94111 | USA |
| TAM STOCKTON, LLC | | C/O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | SAN FRANCISCO | CA | 94111 | USA |
| TAM, ALEXANDER GUAN | | Address Redacted | | | | | | |
| TAM, ANGELA | | Address Redacted | | | | | | |
| TAM, BENNY | | Address Redacted | | | | | | |
| TAM, BRIAN | | 3003 MARITIME WAY | | | RICHMOND | CA | 94804-4220 | USA |
| TAM, EDDIE | | Address Redacted | | | | | | |
| TAM, JEFFREY | | 1006 JOLEEN CT | | | HAYWARD | CA | 94544 | USA |
| TAM, JOHNNY | | Address Redacted | | | | | | |
| TAM, SHEK YIN | | Address Redacted | | | | | | |
| TAMAREZ, ENMANUEL | | Address Redacted | | | | | | |
| TAMAREZ, LUIS GUILLERMO | | Address Redacted | | | | | | |
| TAMARIN, PAVEL | | Address Redacted | | | | | | |
| TAMAYO, JUAN CARLOS | | Address Redacted | | | | | | |
| TAMAYO, KRYSTAL LAUREN | | Address Redacted | | | | | | |
| TAMBE ELECTRIC INC | | 614 FISHERS RUN | | | VICTOR | NY | 14564 | USA |
| TAMBEAU, JAYMES L | | Address Redacted | | | | | | |
| TAMBURRINO, ROBERT F | | Address Redacted | | | | | | |
| TAMECIA, HARRIS ANDRIENNA | | Address Redacted | | | | | | |
| TAMINDZIJA, MATTHEW GEORGE | | Address Redacted | | | | | | |
| TAMM, COLIN EDWARD | | Address Redacted | | | | | | |
| TAMMARO, MICHAEL JOHN | | Address Redacted | | | | | | |
| TAMPERPROOF SCREW CO INC | | 30 LAUREL ST | | | HICKSVILLE | NY | 11801 | USA |
| TAMPI, HEINE MATTHEW | | Address Redacted | | | | | | |
| TAMRAKAR, GANESH | | 545 SUNNYVIEW DR | NO 201 | | PINOLE | CA | 94564 | USA |
| TAN III, FELIPE AQUINO | | Address Redacted | | | | | | |
| TAN, ABE ROD CALAR | | Address Redacted | | | | | | |
| TAN, DOUGLAS | | Address Redacted | | | | | | |
| TAN, JONATHAN DAVID RABUY | | Address Redacted | | | | | | |
| TAN, KEVIN C | | Address Redacted | | | | | | |
| TAN, RAYMOND | | Address Redacted | | | | | | |
| TAN, SHELLY MAY | | Address Redacted | | | | | | |
| TANCREDI, DAMIEN NICHOLAS | | Address Redacted | | | | | | |
| TANDBERG INC | | 1860 MICHAEL FARADAY DR 250 | | | RESTON | VA | 20190 | USA |
| TANG, ARTHUR | | 608 OAKES BLVD | | | SAN LEANDRO | CA | 94577 | USA |
| TANG, BRIAN | | Address Redacted | | | | | | |
| TANGIE, REBECCA L | | Address Redacted | | | | | | |
| TANGOE | | 20 WATERVIEW BLVD | 3RD FLOOR | | PARSIPPANY | NJ | 07054 | USA |
| TANICO, PETER JOHN | | Address Redacted | | | | | | |
| TANNENBAUM, DANIEL EVAN | | Address Redacted | | | | | | |
| TANNER, BLAKE | | Address Redacted | | | | | | |
| TANNER, BLAKE | | 4324 GRACE RD | | | BONITA | CA | 91902-0000 | USA |
| TANNER, CHRISTOPHER D | | Address Redacted | | | | | | |
| TANNER, EDDIE | | 14322 NE 97TH CIR | | | VANCOUVER | WA | 98682-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANNER, JOSHUA SCOTT | | Address Redacted | | | | | | |
| TANNER, LESLIE MARIE | | Address Redacted | | | | | | |
| TANNER, ROBB E | | Address Redacted | | | | | | |
| TANNER, THERESA SHANNEL | | Address Redacted | | | | | | |
| TANNOUS, OLA | | Address Redacted | | | | | | |
| TANPHANTOURATH, NATALIE BOUNMY | | Address Redacted | | | | | | |
| TANSLEY CRAIG S | | 26650 ST MICHAEL LANE | | | MURRIETA | CA | 92563 | USA |
| TANTONO, DANIEL | | 7 VIA TIGRA | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| TANURB BURNSVILLE, LP | THOMAS R  EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TAPE SERVICES INC | | 15 LONDONDERRY ROAD UNIT 11 | | | LONDONDERRY | NH | 03053 | USA |
| TAPIA, ADRIAN | | 341 REDBUD LANE | | | HAYWARD | CA | 94541-0000 | USA |
| TAPIA, ELENA | | 22862 TOURUS LANE | | | LAKE FOREST | CA | 92630-0000 | USA |
| TAPIA, EMILIO JOSE | | Address Redacted | | | | | | |
| TAPIA, JAVIER | | Address Redacted | | | | | | |
| TAPLEY JR , MARK | | Address Redacted | | | | | | |
| TAPLIN, BRIAN JAMES | | Address Redacted | | | | | | |
| Tapp, Ivan J | | 1379 Felton Way | | | Plumas Lake | CA | 95961 | USA |
| TAPP, IVAN J | | Address Redacted | | | | | | |
| TAPP, IVAN J | | Address Redacted | | | | | | |
| TAPP, IVAN J | | Address Redacted | | | | | | |
| TAPP, IVAN J | | Address Redacted | | | | | | |
| TAPPER ESQUIRE, JEFFREY | | 90 PAINTERS MILL RD STE 230 | | | OWINGS MILLS | MD | 21117 | USA |
| TAPPERO, EVAN | | 736 LAUREL DR | | | WALNUT CREEK | CA | 94596 | USA |
| TAPPERO, JAMES R | | Address Redacted | | | | | | |
| TAPSCOTT, SHELDON ONEIL | | Address Redacted | | | | | | |
| TAPSCOTT, WILLIAM | | Address Redacted | | | | | | |
| TAPSCOTT, WILLIE L | | Address Redacted | | | | | | |
| TAPSCOTT, WILLIE L | | 1204 CLUB CT | | | RICHMOND | CA | 94803 | USA |
| TAQUI, PATRICK | | Address Redacted | | | | | | |
| TARABOKIJA, MATTHEW | | Address Redacted | | | | | | |
| TARASEK, STEPHEN J | | Address Redacted | | | | | | |
| TARDIE, CHRIS N | | Address Redacted | | | | | | |
| TARDIF, RYAN N | | Address Redacted | | | | | | |
| TARDIFF, SETH JAMES | | Address Redacted | | | | | | |
| TAREEN, SHERAZ | | Address Redacted | | | | | | |
| TARGBE, RICHARD N | | Address Redacted | | | | | | |
| TARGET CLEANING SYSTEMS | | PO BOX 464 | | | STONY POINT | NY | 10980 | USA |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | USA |
| TARGET MKTG INC | | 1850 YORK RD | SUITE E | | TIMONIUM | MD | 21093 | USA |
| TARGET MKTG INC | | SUITE E | | | TIMONIUM | MD | 21093 | USA |
| TARGET SERVICES | | 6764 PAXSON RD | | | NEW HOPE | PA | 18938 | USA |
| TARGET STORES | | 13505 20TH AVE | | | COLLEGE POINT | NY | 11356 | USA |
| TARGUS | RANDY HORRAS | 1211 N MILLER ST | | | ANAHEIM | CA | 92806 | USA |
| TARGUS | | PO BOX 7247 6800 | | | PHILADELPHIA | PA | 19170-6800 | USA |
| Targus Inc | Attn Lawrence J Hilton | Hewitt & Oneil LLP | 19900 Macarthur Blvd Ste 1050 | | Irvine | CA | 92612 | USA |
| TARGUS INC | ATTN RANDY HORRAS | 1211 N MILLER ST | | | ANAHEIM | CA | 92806 | USA |
| Targus Inc | TARGUS INC | ATTN RANDY HORRAS | 1211 N MILLER ST | | ANAHEIM | CA | 92806 | USA |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | USA |
| TARI, CHRISTOPHER J | | Address Redacted | | | | | | |
| TARIN, MASIEH MOHAMMED | | Address Redacted | | | | | | |
| TARIN, MATT | | Address Redacted | | | | | | |
| TARIQ, SUBHAN | | Address Redacted | | | | | | |
| TARKINGTON, JAY THOMAS | | Address Redacted | | | | | | |
| TARLOWSKI, NICOLE K | | Address Redacted | | | | | | |
| TARNOFSKY, RONALD LOUIS | | Address Redacted | | | | | | |
| TARR, ANDREA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARR, ANDREW N | | Address Redacted | | | | | | |
| TARRANT, SHANNON M | | Address Redacted | | | | | | |
| TARRANTS, AMBER DALE | | Address Redacted | | | | | | |
| TARRAO, ERIK JOHN | | Address Redacted | | | | | | |
| TARRIELA, ROMEO FLORES | | Address Redacted | | | | | | |
| TARSA, MATTHEW J | | Address Redacted | | | | | | |
| TARTAGLIONE, DAVID | | Address Redacted | | | | | | |
| TARTAGLIONE, JONATHAN G | | Address Redacted | | | | | | |
| TARTAGLIONE, JOSEPH JOHN | | Address Redacted | | | | | | |
| TARULLI, ANN | | 10 FENWICK DR | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| TARVER, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| TAS ELECTRONICS | | 100 ORISKANY BLVD | | | YERKVILLE | NY | 13495 | USA |
| TAS ELECTRONICS | | 308 MONAGHAN LN | | | UTICA | NY | 13502 | USA |
| TASA | | 1166 DEKALB PIKE | | | BLUE BELL | PA | 194221853 | USA |
| TASA | | 1166 DEKALB PIKE | | | BLUE BELL | PA | 19422-1853 | USA |
| TASC THE ASSEMBLY & SERVICE CO | | PO BOX 56 | | | FALCONER | NY | 14733-0056 | USA |
| TASCHEREAU, JASON | | Address Redacted | | | | | | |
| TASK FORCE MANAGEMENT | | 2065 MAIN ST | | | BRIDGEPORT | CT | 06604 | USA |
| TASSELARI, ANTHONY JOHN | | Address Redacted | | | | | | |
| TASSONE, RYAN J | | Address Redacted | | | | | | |
| TASTAN, BAHAR | | Address Redacted | | | | | | |
| TATA, HOMI SCOTT | | Address Redacted | | | | | | |
| TATAFASA, YVON | | Address Redacted | | | | | | |
| TATE JR , ANTHONY DWYANE | | Address Redacted | | | | | | |
| TATE, DONNA | | 409 TAURUS AVE | | | OAKLAND | CA | 94611-2017 | USA |
| TATE, JESS ALAN | | Address Redacted | | | | | | |
| TATE, JOSEPH | | 7102 OHANA NUI CIR | | | HONOLULU | HI | 96818 | USA |
| TATE, RONNIE ANTONIO | | Address Redacted | | | | | | |
| TATELBAUM, MIKE | | Address Redacted | | | | | | |
| TATEM, LEEVON R | | Address Redacted | | | | | | |
| TATIS, ANNIE E | | Address Redacted | | | | | | |
| TATMAN, SHANTE E | | Address Redacted | | | | | | |
| TATMON, ASHLEY | | 6205 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95831-1267 | USA |
| TATNELL, JUSTIN RAY | | Address Redacted | | | | | | |
| TATROS ACES | | 181 SOUTH MAIN ST | | | BARRE | VT | 05641 | USA |
| TATSCH, DANIEL | | Address Redacted | | | | | | |
| TATTEGRAIN, RICKARDO | | Address Redacted | | | | | | |
| TATTOS, PETER GEORGE | | Address Redacted | | | | | | |
| TATULLI, DANIEL | | Address Redacted | | | | | | |
| TATUM, AKILAH | | Address Redacted | | | | | | |
| TATUM, ALDEN TIMOTHY | | Address Redacted | | | | | | |
| TAUFIQ, EKRAM | | Address Redacted | | | | | | |
| TAULBEE, TANYA LEE | | Address Redacted | | | | | | |
| TAUNTON AREA CHAMBER OF COMM | | 12 TAUNTON GREEN STE 201 | | | TAUNTON | MA | 02780-3227 | USA |
| TAUNTON DAILY GAZETTE | | 5 COHANNET ST PO BOX 111 | | | TAUNTON | MA | 02780 | USA |
| TAUNTON DAILY GAZETTE | | PO BOX 111 | 5 COHANNET ST | | TAUNTON | MA | 02780 | USA |
| TAUNTON DEPOT LLC | | 555 PLEASANT ST STE 201 | C/O BRISTOL PROPERTY MANAGEMENT | | ATTLEBORO | MA | 02703 | USA |
| TAUNTON, CITY OF | | 15 SUMMER ST | WATER DEPARTMENT | | TAUNTON | MA | 02780 | USA |
| TAUNTON, CITY OF | | 15 SUMMER STREET | | | TAUNTON | MA | 027803430 | USA |
| TAUNTON, CITY OF | | PO BOX 840 | COLLECTOR OF TAXES | | MEDFORD | MA | 02155-0840 | USA |
| TAUNTON, CITY OF | | 45 SCHOOL ST | BOARD OF HEALTH | | TAUNTON | MA | 02780-3212 | USA |
| TAURUS DISPLAY CO | | 1249 GLEN AVE | | | MOORESTOWN | NJ | 08057 | USA |
| TAV ELECTRONICS | | 317 MAIN ST | | | PLYMOUTH | NH | 03264 | USA |
| TAVARES JR, TIMOTHY MICHEAL | | Address Redacted | | | | | | |
| TAVARES, CINDY | | Address Redacted | | | | | | |
| TAVARES, CINDY | | 5944 EL PALOMINO DR | | | RIVERSIDE | CA | 92509-7004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAVARES, CLIFFORD A | | Address Redacted | | | | | | |
| TAVARES, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TAVARES, JANEE SHAVONNE | | Address Redacted | | | | | | |
| TAVARES, JASON | | Address Redacted | | | | | | |
| TAVARES, MIGUEL | | Address Redacted | | | | | | |
| TAVARES, TANYA | | Address Redacted | | | | | | |
| TAVAREZ, CARLOS | | Address Redacted | | | | | | |
| TAVAREZ, JOSE | | Address Redacted | | | | | | |
| TAVAREZ, SENNY RACHEL | | Address Redacted | | | | | | |
| TAVAREZ, YUBERKYS CAROLINA | | Address Redacted | | | | | | |
| TAVARIA, ZARMEHR | | 27 FULTON | | | IRVINE | CA | 92620 | USA |
| TAVEIRA, BRIAN P | | Address Redacted | | | | | | |
| TAVENOR, RYAN WILLIAM | | Address Redacted | | | | | | |
| TAVERAS, ADALGIZA | | Address Redacted | | | | | | |
| TAVERAS, NATALIE | | Address Redacted | | | | | | |
| TAVERNA, ERIC MATTHEW | | Address Redacted | | | | | | |
| TAVS, JOHN | | 21989 NE CHINOOK WAY | | | FAIRVIEW | OR | 97024-8627 | USA |
| TAWIL, OMAR | | 7 MERRILL HL | | | LADERA RANCH | CA | 92694-0551 | USA |
| TAWIL, OMAR A | | Address Redacted | | | | | | |
| TAWIL, OMAR A | | Address Redacted | | | | | | |
| TAWIL, OMAR A | | Address Redacted | | | | | | |
| TAWIL, OMAR A | | Address Redacted | | | | | | |
| TAWIL, OMAR A | | Address Redacted | | | | | | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694 | USA |
| TAX ADJUSTMENT BUREAU | | 2167 PIKELAND RD | | | MALVERN | PA | 19355 | USA |
| TAX ADMINISTRATION, DEPT OF | | 12000 GOVERNMENT CTR PKWY | ATTN DELINQUENT ACCOUNT | | FAIRFAX | VA | 22035 | USA |
| Tax Collector of the County of Santa Clara | | County of Administration Building | 70 W Hedding St E Wing 6th Fl | | San Jose | CA | 95110 | USA |
| TAX COMPLIANCE INC TCI | | TAX COMPLIANCE INC | 10089 WILLOW CREEK ROAD SUITE 300 | | SAN DIEGO | CA | 92131 | USA |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | WASHINGTON | DC | 200906129 | USA |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | WASHINGTON | DC | 20090-6129 | USA |
| TAX FOUNDATION | | 1250 H STREET STE 750 | | | WASHINGTON | DC | 20005 | USA |
| TAX FOUNDATION | | 1250 H STREET STE 750 | C/O JD FOSTER PHD | | WASHINGTON | DC | 200053908 | USA |
| TAX TECHNOLOGIES INC | | PO BOX 176 | | | HAWORTH | NJ | 07641 | USA |
| TAXBOARDSACRAMENTO, FRANCHISE | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | USA |
| TAXSTREAM LLC | | 95 RIVER ST STE 5C | | | HOBOKEN | NJ | 07030 | USA |
| TAXSTREAM LLC | | PO BOX 294 | | | HOBOKEN | NJ | 07030-0294 | USA |
| TAXWARE DIV OF GOVONE SOLUTION | | 27 CONGRESS ST | | | SALEM | MA | 01970 | USA |
| TAYBRON, BRODIE C | | Address Redacted | | | | | | |
| TAYBURN, MICHELLE LYNN | | Address Redacted | | | | | | |
| TAYLAN, RYAN DAVID | | Address Redacted | | | | | | |
| TAYLOR DAVID | | 7710 FAIRWAY AVE SE | UNIT 701 | | SNOQUALMIE | WA | 98065 | USA |
| TAYLOR FLORIST INC | | 408 BOSTON RD | | | BILLERICA | MA | 01821 | USA |
| TAYLOR JR, JAMES ALEXANDER | | Address Redacted | | | | | | |
| TAYLOR JR, MICHAEL CHARLES | | Address Redacted | | | | | | |
| TAYLOR OIL CO INC | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | USA |
| TAYLOR PE PC, JOHN C | | 507 FIFTH AVENUE STE 1201 | CONSULTING ENGINEERS | | NEW YORK | NY | 10017 | USA |
| TAYLOR PE PC, JOHN C | | CONSULTING ENGINEERS | | | NEW YORK | NY | 10017 | USA |
| TAYLOR RENTAL | | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | USA |
| TAYLOR RENTAL | | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | USA |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | HOLYOKE | MA | 01040 | USA |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | HOLYOKE | MA | 01040 | USA |
| TAYLOR RENTAL | | 379 B CENTRAL ST | FOXFIELD PLAZA | | FOXBORO | MA | 02035 | USA |
| TAYLOR RENTAL | | FOXFIELD PLAZA | | | FOXBORO | MA | 02035 | USA |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | BAYSHORE | NY | 11706 | USA |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | BAYSHORE | NY | 11706 | USA |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 170113706 | USA |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 181036019 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR RENTAL | | 231 S MAIN ST | | | CONCORD | NH | 03301-3498 | USA |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 17011-3706 | USA |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 18103-6019 | USA |
| TAYLOR RENTAL CENTER INC | | 140 CURRY HOLLOW RD | | | PITTSBURGH | PA | 15236 | USA |
| TAYLOR STAFFING | | 1405 N CEDAR CREST BLVD | STE 104 | | ALLENTOWN | PA | 18104 | USA |
| TAYLOR STAFFING | | SUITE 104 | | | ALLENTOWN | PA | 18104 | USA |
| TAYLOR WISEMAN & TAYLOR | | 124 GAITHER DR STE 150 | | | MOUNT LAUREL | NJ | 08054 | USA |
| TAYLOR, ALBERT | | 12099 BROOKHURST ST | | | GARDEN GROVE | CA | 92840-2814 | USA |
| TAYLOR, ALVIN CARL | | Address Redacted | | | | | | |
| TAYLOR, AMIRA | | 26331 VIA GORRION | | | MISSION VIEJO | CA | 92691-2935 | USA |
| TAYLOR, AMY LEE | | Address Redacted | | | | | | |
| TAYLOR, ANDREW | | Address Redacted | | | | | | |
| TAYLOR, ANGELA LYNETTE | | Address Redacted | | | | | | |
| TAYLOR, BRIAN | | 46 NOONAN RANCH CIRCLE | | | SANTA ROSA | CA | 95403 | USA |
| TAYLOR, BRIAN | | Address Redacted | | | | | | |
| TAYLOR, CASPOLICA VAL | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| TAYLOR, CLIFF JAMES | | Address Redacted | | | | | | |
| TAYLOR, CORWIN DAVID | | Address Redacted | | | | | | |
| TAYLOR, CORWIN DAVID | | Address Redacted | | | | | | |
| TAYLOR, CRYSTAL | | Address Redacted | | | | | | |
| TAYLOR, DAVID | | 2901 LADRILLO AISLE | | | IRVINE | CA | 92606 | USA |
| TAYLOR, DEANDRE DENNARD | | Address Redacted | | | | | | |
| TAYLOR, DEEANNAH MICHELLE | | Address Redacted | | | | | | |
| TAYLOR, DENISE MICHELLE | | Address Redacted | | | | | | |
| TAYLOR, DENISE MICHELLE | | Address Redacted | | | | | | |
| TAYLOR, DESTINY | | Address Redacted | | | | | | |
| TAYLOR, DEVON | | Address Redacted | | | | | | |
| TAYLOR, DILLON WADE | | Address Redacted | | | | | | |
| TAYLOR, ERIC | | Address Redacted | | | | | | |
| TAYLOR, EVAN MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, HEIDI ANN | | Address Redacted | | | | | | |
| TAYLOR, IAN SYD | | Address Redacted | | | | | | |
| TAYLOR, JAMES MASON | | Address Redacted | | | | | | |
| TAYLOR, JARED RENAUD | | Address Redacted | | | | | | |
| TAYLOR, JASON WILLIAM | | Address Redacted | | | | | | |
| TAYLOR, JENNIFER LYNN | | Address Redacted | | | | | | |
| TAYLOR, JOCELYN | | Address Redacted | | | | | | |
| TAYLOR, JOSELYN | | Address Redacted | | | | | | |
| TAYLOR, JUSTIN L | | Address Redacted | | | | | | |
| TAYLOR, KADEEM PATRICK | | Address Redacted | | | | | | |
| TAYLOR, KENNETH RAY | | Address Redacted | | | | | | |
| TAYLOR, KEVIN CHARLES | | Address Redacted | | | | | | |
| TAYLOR, KRISTIED | | Address Redacted | | | | | | |
| TAYLOR, LAMAR A | | Address Redacted | | | | | | |
| TAYLOR, LEIGH | | 9413 FOX DEN COURT | | | ELK GROVE | CA | 95758 | USA |
| TAYLOR, LYNN ANNE MARIE | | Address Redacted | | | | | | |
| TAYLOR, MARISSA KALEY | | Address Redacted | | | | | | |
| TAYLOR, MATTHEW RAY | | Address Redacted | | | | | | |
| TAYLOR, MELANIE | | 705 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | USA |
| TAYLOR, MELVIN | | 3542 NORTH 3RD ST | | | FRESNO | CA | 93726 | USA |
| TAYLOR, MICHAEL C | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL ROBERT | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL TYRONE | | Address Redacted | | | | | | |
| TAYLOR, MICHELLE LYNN | | Address Redacted | | | | | | |
| TAYLOR, NATHAN EDWARD | | Address Redacted | | | | | | |
| TAYLOR, NYGEL MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, PATRICIA | | Address Redacted | | | | | | |
| TAYLOR, PATRICK J | | Address Redacted | | | | | | |
| TAYLOR, PAUL | | PO BOX 163 | 793 WASHINGTON ST | | CANTON | MA | 02021 | USA |
| TAYLOR, PETER DANIEL | | Address Redacted | | | | | | |
| TAYLOR, QUINNTON DIMERA | | Address Redacted | | | | | | |
| TAYLOR, RICK DONALD | | Address Redacted | | | | | | |
| TAYLOR, ROBERT L | | Address Redacted | | | | | | |
| TAYLOR, ROBERT RUSSEL | | Address Redacted | | | | | | |
| TAYLOR, RYAN | | Address Redacted | | | | | | |
| TAYLOR, RYAN | | Address Redacted | | | | | | |
| TAYLOR, RYAN D | | Address Redacted | | | | | | |
| TAYLOR, RYAN PAUL | | Address Redacted | | | | | | |
| TAYLOR, SHEROME WYANT | | Address Redacted | | | | | | |
| TAYLOR, STEVE BRYAN | | Address Redacted | | | | | | |
| TAYLOR, TAVON DELANTE | | Address Redacted | | | | | | |
| TAYLOR, THOMAS MICHAEL | | Address Redacted | | | | | | |
| TAYLOR, THOMAS ROBERT | | Address Redacted | | | | | | |
| TAYLOR, TIM | | BOX 66 | | | BUFFALO | NY | 14201 | USA |
| TAYLOR, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| TAYLOR, TIMOTHY ERNEST | | Address Redacted | | | | | | |
| TAYLOR, TOBIAS | | 772 EL RANCHO DR | | | LIVERMORE | CA | 94550 | USA |
| TAYLOR, TODD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TAYLOR, WALTER E | | Address Redacted | | | | | | |
| TAYLOR, WILLIAM CHARLES | | Address Redacted | | | | | | |
| TAYLOR, YOUWAN TROY M | | Address Redacted | | | | | | |
| TAYLOR, ZACHARY B | | Address Redacted | | | | | | |
| TAYLORS APPLIANCE REPAIR | | RR2 BOX 220 | | | MONTROSE | PA | 18801 | USA |
| TAYLORS GARAGE | | RR 4 BOX 5510 | | | MILTON | PA | 17847 | USA |
| TAZ INSTALLATIONS | | 986 POWER RD | | | CONKLIN | NY | 13748 | USA |
| TBWA CHIAT DAY INC | | 488 MADISON AVE | ANNETTE LIGAMMARI | | NEW YORK | NY | 10022 | USA |
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 071930226 | USA |
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 07193-0226 | USA |
| TCH AT BARRYVILLE NY INC | | 3351 NYS R 97 | AT THE CARRIAGE HOUSE | | BARRYVILLE | NY | 12719 | USA |
| TCHAOU, AKOUA | | Address Redacted | | | | | | |
| TCHEUFFA, ERIN AILEEN | | Address Redacted | | | | | | |
| TCHOURILOV, PAVEL | | Address Redacted | | | | | | |
| TCI ELECTRIC | | PO BOX 1080 | | | WINDHAM | NH | 03087 | USA |
| TCM | | ACCTS RECEIVABLE 22ND FLOOR | 1271 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1393 | USA |
| TCP ELECTRONIC SERVICES | | 22 HUNTERS AVE | | | TAFTVILLE | CT | 06380 | USA |
| TDI | | 275 MADISON AVE | VIACOM OUTDOOR GROUP | | NEW YORK | NY | 10016 | USA |
| TDM CREDIT CORPORATION | | 17 WARREN ROAD SUITE 25 26B | | | PIKESVILLE | MD | 21208 | USA |
| TDM CREDIT CORPORATION | | 17 WARREN ROAD SUITE 5B | | | PIKESVILLE | MD | 21208 | USA |
| TDS RESTYLING | | 205 HELENA DR | | | PRINCE FREDERICK | MD | 20678 | USA |
| TE NEUES PUBLISHING CO | | 16 W 22ND ST | | | NEW YORK | NY | 10010 | USA |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| TEAGUE, CHRISTOPHER HARLOW | | Address Redacted | | | | | | |
| TEAGUE, LAQUITA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TEAGUE, RICHARD A | | Address Redacted | | | | | | |
| TEAL, BRANDON RICHARD | | Address Redacted | | | | | | |
| TEAL, DANIEL | | Address Redacted | | | | | | |
| TEAL, ERNIE | | 491 CONNIE CT | | | MERCED | CA | 95340 | USA |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | SAN FRANCISCO | CA | 94105 | USA |
| TEAM 100 | | 310 FIRST ST SE | RNSBC | | WASHINGTON | DC | 20003 | USA |
| TEAM INC | | 5007 A CONVENT LANE | | | PHILADELPHIA | PA | 19114 | USA |
| TEAM INC | | PO BOX 152 | 275 E STREET RD | | FEASTERVILLE | PA | 19053-0152 | USA |
| TEAM PRODUCTS INTERNATIONAL | | 85 FULTON STREET | | | BOONTON | NJ | 07005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAM STAFFING SERVICES | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | USA |
| TEAMSTUDIO INC | | 900 CUMMINGS CTR STE 326T | | | BEVERLY | MA | 01915 | USA |
| TEAMSTUDIO INC | | 30 DOAKS LN | | | MARBLEHEAD | MA | 01945 | USA |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | MILFORD WHITINSVILLE REG HOSP | | MILFORD | MA | 01757 | USA |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT STREET | | | MILFORD | MA | 01757 | USA |
| TEAPE, CHRISTINA | | Address Redacted | | | | | | |
| TEAS, ROBERT ALLEN | | Address Redacted | | | | | | |
| TEASLEY, JERRY ALLAN | | Address Redacted | | | | | | |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY RD | | | PETERBOROUGH | NH | 03458 | USA |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY ROAD | | | PETERBOROUGH | NH | 03458 | USA |
| TEATS, KRISTINA | | Address Redacted | | | | | | |
| TEBBETTS, JOHN WILLIAM | | Address Redacted | | | | | | |
| TEBBUTT, JOHN WENDELL | | Address Redacted | | | | | | |
| TEBIN JR, PETER A | | Address Redacted | | | | | | |
| Tec Com Services Inc dba Micro Tech | | 1215 Pomona Rd Ste A | | | Corona | CA | 92882 | USA |
| Tec Com Services Inc dba Micro Tech | c o Thomas L Schulman Attorney at Law | 600 W Santa Ana Blvd Ste 955 | | | Santa Ana | CA | 92701-4509 | USA |
| Tec Com Services Inc dba Micro Tech | Tec Com Services Inc dba Micro Tech | 1215 Pomona Rd Ste A | | | Corona | CA | 92882 | USA |
| TEC SYSTEMS INC | | 54 08 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | USA |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | MONROE | CT | 06468 | USA |
| TECH CRAFT INC | | PO BOX 83097 | W83097 | | WOBURN | MA | 01813-3097 | USA |
| TECH DEPOT | | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | USA |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | USA |
| TECH GROUP INC | | 2001 TIDEWATER COLONY DRIVE | SUITE 101 | | ANNAPOLIS | MD | 21401 | USA |
| TECH GROUP INC | | SUITE 101 | | | ANNAPOLIS | MD | 21401 | USA |
| TECH GROUP INC, THE | | 147 OLD SOLOMONS ISLAND RD | FOURTH FLOOR | | ANNAPOLIS | MD | 21401 | USA |
| TECH GROUP INC, THE | | FOURTH FLOOR | | | ANNAPOLIS | MD | 21401 | USA |
| TECH II ELECTRONIC SVC CO | | 1038 FARMINGTON AVE | | | KENSINGTON | CT | 06037 | USA |
| TECH TAG & LABEL | | 1501 W PARK AVENUE | | | PERKASIE | PA | 18944 | USA |
| TECH TAG & LABEL | | 1901 N PENN RD | | | HATFIELD | PA | 19440 | USA |
| TECH TARGET COM | | 117 KENDRICK ST STE 800 | | | NEEDHAM | MA | 02494 | USA |
| TECH TRON TELEVISION CO INC | | 94 QUENTIN RD | | | BROOKLYN | NY | 11223 | USA |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | BOSTON | MA | 02205-5811 | USA |
| TECHEAD | | PO BOX 151549 | | | CHEVY CHASE | MD | 20825-1549 | USA |
| TECHLINE ELTRAX INC | | PO BOX 5328 | | | BOSTON | MA | 02206 | USA |
| TECHLINK TRAINING INC | | PO BOX 226 | | | FANWOOD | NJ | 07023 | USA |
| TECHNI TOOL INC | | PO BOX 368 | | | PLYMOUTH MEETNG | PA | 19462 | USA |
| TECHNI TOOL INC | | PO BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | USA |
| TECHNI TOOL INC | | PO BOX 1117 | | | WORCESTER | PA | 19490-1117 | USA |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | USA |
| TECHNICAL SEMINARS | | PO BOX 22 | | | NEW CANAAN | CT | 06840 | USA |
| TECHNICAL SPECIALTIES INC | | 5001 F FORBES BLVD | PO BOX 890 | | LANHAM | MD | 20706 | USA |
| TECHNICAL SPECIALTIES INC | | PO BOX 890 | | | LANHAM | MD | 20706 | USA |
| TECHNICS PANASONIC BALTIMORE | | PO BOX 15512 GPO | | | BALTIMORE | MD | 21263 | USA |
| TECHNIGRAPHICS OF MD | | PO BOX 6737 | 398 EUDOWOOD LN | | BALTIMORE | MD | 21285-6737 | USA |
| TECHNOLOGY & BUSINESS INTEG | | 136 SUMMIT AVE STE 205 | | | MONTVALE | NJ | 07645-1720 | USA |
| TECHNOLOGY DATA EXCHANGE INC | | BOX 2570 | | | BALA CYNWYD | PA | 19004 | USA |
| TECHNOLOGY MARKETING CORP | | 1 TECHNOLOGY PLAZA | | | NORWALK | CT | 06854 | USA |
| TECHNOLOGY REVIEW | | 201 VASSAR ST MIT BLDG W59 | | | CAMBRIDGE | MA | 02139 | USA |
| TECHNOLOGY4KIDS LP | | 256 GREAT RD STE 4 | | | LITTLETON | MA | 01460 | USA |
| TECHNUITY | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | USA |
| TECHSKILLS | | 1215 HOWE AVE STE101 | | | SACRAMENTO | CA | 95825-3482 | USA |
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH STREET BOX 397 | | | SAUGERTIES | NY | 12477 | USA |
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH STREET BOX 397 | | | SAUGERTIES | NY | 12477 | USA |
| TECNEC TECHNICAL NECESSITIES | | PO BOX 397 | 812 KINGS HWY | | SAUGERTIES | NY | 12477 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECO PNEUMATIC INC | | PO BOX 1809 | | | PLEASANTON | CA | 94566 | USA |
| TECSERV | | ONE T&G WAY | | | BLACKWOOD | NJ | 08012 | USA |
| TECTONIC ENGINEERING | | 615 RT 32 PO BOX 447 | | | HIGHLAND MILLS | NY | 10930 | USA |
| TECTONIC ENGINEERING | | PO BOX 447 | 615 RT 32 | | HIGHLAND MILLS | NY | 10930 | USA |
| TEDESCHI, MICHAEL VINCENT | | Address Redacted | | | | | | |
| TEDESCHI, PIERSON DAVID | | Address Redacted | | | | | | |
| TEDESCO, FRED | | BOX 66 | | | BUFFALO | NY | 14201 | USA |
| TEDESCO, JOHN ANTHONY | | Address Redacted | | | | | | |
| TEDFORD, JEFFREY | | 2901 AMERICAN RIVER DRIVE | | | SACRAMENTO | CA | 95864 | USA |
| TEE TIME GOLF PASS | | PO BOX 158 | | | SHIPPENSBURG | PA | 17257 | USA |
| TEE VEE SUPPLY CO INC | | 407R MYSTIC AVE | UNIT 13 | | MEDFORD | MA | 02155 | USA |
| TEE VEE SUPPLY CO INC | | UNIT 13 | | | MEDFORD | MA | 02155 | USA |
| TEE, HEATH | | 16250 WINDCREST DR | | | FONTANA | CA | 92337 | USA |
| TEED, MITCHELL JOHN | | Address Redacted | | | | | | |
| TEEMER, RAYMOND WESLEY | | Address Redacted | | | | | | |
| TEETSEL, BILL | | Address Redacted | | | | | | |
| TEGHA, KAROL KUM ACHUO | | Address Redacted | | | | | | |
| TEIDMAN, DAVID W | | 4376 NY 150 | | | WEST SAND LAKE | NY | 12196 | USA |
| TEIXEIRA, BRAD | | 790 N THOMPSON RD | | | NIPOMO | CA | 93444-0000 | USA |
| TEIXEIRA, DEREK MICHAEL | | Address Redacted | | | | | | |
| TEIXEIRA, ERIC | | Address Redacted | | | | | | |
| TEIXEIRA, KATHY A | | Address Redacted | | | | | | |
| TEIXEIRA, MARIA G | | Address Redacted | | | | | | |
| TEIXEIRA, ROBERT | | 95 509 POIKI PL | | | MILILANI | HI | 96789-1881 | USA |
| TEJADA, ADRIAN M | | PSC 477 BOX 32 | | | FPO | AP | 96306-1232 | USA |
| TEJADA, AMANDA RAE | | Address Redacted | | | | | | |
| TEJADA, ANGEL | | Address Redacted | | | | | | |
| TEJADA, ANGELA | | Address Redacted | | | | | | |
| TEJADA, BRYANT S | | Address Redacted | | | | | | |
| TEJADA, DANIEL | | Address Redacted | | | | | | |
| TEJADA, FERNANDO | | 5633 MARY LANE DR | | | SAN DIEGO | CA | 92115-0000 | USA |
| TEJADA, FRANKIE O | | Address Redacted | | | | | | |
| TEJADA, JUAN MIGUEL | | Address Redacted | | | | | | |
| TEJADA, JUNIOR | | Address Redacted | | | | | | |
| TEJADA, LENNY | | Address Redacted | | | | | | |
| TEJEDA, BRENDA K | | Address Redacted | | | | | | |
| TEJEDA, CRISTIAN JESUS | | Address Redacted | | | | | | |
| TEJEDA, JESSENIA LUCILA | | Address Redacted | | | | | | |
| TEJEDA, RAFAEL | | 1802 S SUMMER PLACE DR | | | WEST COVINA | CA | 91792 | USA |
| TEJERA, JESSICA MARIE | | Address Redacted | | | | | | |
| TEJERA, KORRENE | | Address Redacted | | | | | | |
| TEKTRONIX | | PO BOX 371705M | | | PITTSBURGH | PA | 15251 | USA |
| TEL RAD SERVICE | | 686 BROADWAY | | | KINGSTON | NY | 12401 | USA |
| TEL SAT | | 3487 E MAIN RD | | | FREDONIA | NY | 14063 | USA |
| TELAHC PROPERTIES LP | | PO BOX 657 | | | WILTON | NH | 030860657 | USA |
| TELAHC PROPERTIES LP | | PO BOX 657 | ATTN ACCTS RECEIVABLE | | WILTON | NH | 03086-0657 | USA |
| TELAHUN, YACOB | | Address Redacted | | | | | | |
| TELAID INDUSTRIES | | PO BOX 150425 | | | HARTFORD | CT | 06115-0425 | USA |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | NEW YORK | NY | 10014 | USA |
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | NEWARK | NJ | 07191 | USA |
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | NEWARK | NJ | 07191 | USA |
| TELCORDIA TECHNOLOGIES | | PO BOX 18192 | | | NEWARK | NJ | 07191 | USA |
| TELCORDIA TECHNOLOGIES | | PO BOX 6334 | CHURCH ST STA | | NEW YORK | NY | 10249 | USA |
| TELCORDIA TECHNOLOGIES | | 445 SOUTH ST | | | MORRISTOWN | NJ | 07960-6438 | USA |
| TELCORDIA TECHNOLOGIES | | 8 CORPORATE PL RM 3E133 | | | PISCATAWAY | NJ | 08854-4156 | USA |
| TELE SONIC TV | | 177 LEXINGTON AVE | | | MT KISCO | NY | 10549 | USA |
| TELEBYTE TECHNOLOGY INC | | 270 PULASKI RD | | | GREENLAWN | NY | 11740 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELECOM ANALYSIS SYSTEMS INC | | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | USA |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724 | USA |
| TELECOM MARKETING | | 24 COMMERCE STREET | | | PAWTUCKET | RI | 02862 | USA |
| TELECONNECT | | 12 WEST 21 STREET | | | NEW YORK | NY | 10010 | USA |
| TELECONNECT CORP | | 800 SUMMER ST STE 310 | | | STAMFORD | CT | 06901 | USA |
| TELEFIX INC | | 695 SPRING ST | | | HERNDON | VA | 20170 | USA |
| TELEFUTURA NETWORK | | PO BOX 7247 6914 | | | PHILADELPHIA | PA | 19170-6914 | USA |
| TELEGRAPH PUBLISHING CO | | PO BOX 1008 | | | NASHUA | NH | 030611008 | USA |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | USA |
| TELEK TAX COLLECTOR, LEONA G | | 301 METZLER ST | | | JOHNSTOWN | PA | 15904 | USA |
| TELEKNOWLEDGE INC | | 258 HARVARD ST PMB 297 | | | BROOKLINE | MA | 02446 | USA |
| TELEMANAGEMENT RECRUITERS INC | | 114 E 32ND ST STE 904 | | | NEW YORK | NY | 10016 | USA |
| TELEMANAGEMENT RECRUITERS INC | | 114 EAST 32ND STREET | | | NEW YORK | NY | 10016 | USA |
| TELEMATIC | | 108 02 OTIS AVE | | | CORONA | NY | 11368 | USA |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | USA |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | ROOM 971E | | NEW YORK | NY | 10112 | USA |
| TELERAMA TV AS SALES SERVICE | | 361 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | USA |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | NEW YORK | NY | 100226222 | USA |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | NEW YORK | NY | 10022-6222 | USA |
| TELEVISION TECHNOLOGIES INC | | 46 PADANARAM RD | | | DANBURY | CT | 06811 | USA |
| TELFER, EDWARD JAMES | | Address Redacted | | | | | | |
| TELFER, TEVON AKEEM | | Address Redacted | | | | | | |
| TELIDECKI, PETER C | | Address Redacted | | | | | | |
| TELLAR, TERESA MARIE | | Address Redacted | | | | | | |
| TELLER, DANIEL K | | Address Redacted | | | | | | |
| TELLER, JAMES W | | Address Redacted | | | | | | |
| TELLERMAN, BRIAN RICHARD | | Address Redacted | | | | | | |
| TELLIER, DAVID J | | 7260 HEATHER RD | | | MACUNGIE | PA | 18062 | USA |
| TELO, AMOS DONALD | | Address Redacted | | | | | | |
| TELTRONIC INC | | 4925 NICHOLSON COURT | | | KENSINGTON | MD | 20895 | USA |
| TELTSER, MARTIN | | Address Redacted | | | | | | |
| TELVIDEO | | 4 FLEETWOOD DR | | | NORFOLK | MA | 02056 | USA |
| TEMKIN, BRITTANY LIN | | Address Redacted | | | | | | |
| TEMONOFF, KRISTA LEA | | Address Redacted | | | | | | |
| TEMPESTA, MATTHEW F | | Address Redacted | | | | | | |
| TEMPLAR CORP, THE | | PO BOX 3081 | TIM MAY INVESTIGATIONS | | FREDERICK | MD | 21705 | USA |
| Temple Smith, Vernon | | 6090 Elmbridge Dr | | | San Jose | CA | 95129 | USA |
| TEMPLE UNIVERSITY CAREER SVCS | | 1913 N BROAD ST | | | PHILADELPHIA | PA | 191226092 | USA |
| TEMPLE UNIVERSITY CAREER SVCS | | MITTEN HALL 2ND FLOOR | 1913 N BROAD ST | | PHILADELPHIA | PA | 19122-6092 | USA |
| TEMPLE, CORY DARNELL | | Address Redacted | | | | | | |
| TEMPLE, DOUGLAS MONTGOMERY | | Address Redacted | | | | | | |
| TEMPLE, RAVEN CORAL | | Address Redacted | | | | | | |
| TEMPLETON, MATTHEW DAVID | | Address Redacted | | | | | | |
| TEMPORARY LABOR | | PO BOX 5370 | | | WAYLAND | MA | 01778 | USA |
| TEMPOSITIONS EDEN RAND LI | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | USA |
| TEMPS & CO | | PO BOX 64654 | | | BALTIMORE | MD | 21264 | USA |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 201104577 | USA |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 20110-4577 | USA |
| TENCONI, DENNIS | | 9 D PARK CREST COURT | | | NOVATO | CA | 94947 | USA |
| TENDLER, MEGAN ROSE | | Address Redacted | | | | | | |
| TENEBRUSO, LINDSAY MAUREEN | | Address Redacted | | | | | | |
| TENEBRUSO, ROCCO EDWARD | | Address Redacted | | | | | | |
| TENERIELLO, LINDA | | 35 DOUGLAS AVE | | | BROCKTON | MA | 02302 | USA |
| TENEROWICZ, BARTLOMIEJ STANISLAW | | Address Redacted | | | | | | |
| TENLY, HEATHER SHANA | | Address Redacted | | | | | | |
| TENNARO, MATTHEW M | | Address Redacted | | | | | | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 212750146 | USA |
| TENNIE, VICTOR DIONDRAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNITY, SEAN THOMAS | | Address Redacted | | | | | | |
| TENNOW, MIKE | | 2209 JEFFERSON WAY | | | ANTIOCH | CA | 94509 | USA |
| TENOLD, STEVEN H | | Address Redacted | | | | | | |
| TENORIO, MICHAEL P | | Address Redacted | | | | | | |
| TENSCHER, ANITA FATIMA | | Address Redacted | | | | | | |
| TENTERS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| TENTINO KENDALL CANNIFF KEEFE | | C3 SHIPWAY PL | | | BOSTON | MA | 02129 | USA |
| TEPEZANO, PATRICK | | Address Redacted | | | | | | |
| TEPEZANO, PATRICK | | 730 MYRNA DRIVE | | | PORT HUENEME | CA | 93041 | USA |
| TERAN, ALEX PATRICK | | Address Redacted | | | | | | |
| TERCERO, DAVID | | 37251 BRUTUS WAY | | | BEAUMONT | CA | 92223-0000 | USA |
| TEREFE, DANIET REBECCA | | Address Redacted | | | | | | |
| TEREFE, YONNAS | | Address Redacted | | | | | | |
| Terence W or Nancy F Chan | | 821 Hawthorne Way | | | Millbrae | CA | 94030 | USA |
| TEREPKA, RADEK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TERESA, ARMSTRONG | | 2575 MOYERS RD | | | SAN PABLO | CA | 94806-3101 | USA |
| TERHUNE JR, PHILLIPS G | | 8 ECHO DR | STATE MARSHAL | | DARIEN | CT | 06820 | USA |
| TERK TECHNOLOGIES CORP | | 63 MALL DR | | | COMMACK | NY | 11725 | USA |
| TERK TECHNOLOGIES CORP | | 180 MARCUS BLVD | | | HAUPPAUGE | NY | 11788-3732 | USA |
| TERMINIX | | 44901 FALCON PL STE 110 | | | STERLING | VA | 20166 | USA |
| TERMINIX | | 3A NASHUA COURT | PULASKI IND PARK | | BALTIMORE | MD | 21221 | USA |
| TERMINIX INTERNATIONAL | | 10025 S TACOMA WY H10 | | | LAKEWOOD | WA | 98499 | USA |
| TERMINIX INTERNATIONAL | | 25 BIRCH STREET UNIT B42 | | | MILFORD | MA | 01757 | USA |
| TERMINIX INTERNATIONAL | | 742 SOUTH DELSEA DR | | | VINELAND | NJ | 08360 | USA |
| TERMINIX INTERNATIONAL | | 1501 E MAIN ST | | | MERIDEN | CT | 06450-2860 | USA |
| TERMINIX INTERNATIONAL | | 336 STATE ST | | | NORTH HAVEN | CT | 06473-3170 | USA |
| TERMINIX INTERNATIONAL | | 825 ROUTE 38 PLAZA 38 | | | MT HOLLY | NJ | 08060-2981 | USA |
| TERMINIX INTERNATIONAL | | 12909 26TH AVE 2ND FL STE 201 | | | COLLEGE POINT | NY | 11354-1131 | USA |
| TERMINIX INTERNATIONAL | | 1200 MERCANTILE LN 111 | | | UPPER MARLBORO | MD | 20774-5375 | USA |
| TERMINIX INTERNATIONAL | | 11409 CRON HILL DR STE A | ATTN JIM BROWN | | OWINGS MILLS | MD | 21117-6219 | USA |
| TERNIAN, FREIDRIK | | 1093 MUNZIO | | | SAN JOSE | CA | 95120 | USA |
| TERRACCIANO, SAM DAVID | | Address Redacted | | | | | | |
| TERRAMANI, NICHOLAS EUGENE | | Address Redacted | | | | | | |
| TERRANO, MATTHEW J | | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | USA |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | USA |
| Terranomics Crossroads Associates | c o Andrew Rapp | Wolfstone Planchot & Bloch PS Inc | 1111 3rd Ave Ste 1800 | | Seattle | WA | 98101 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG  PROPERT SUSAN BENTON  CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE  N E  SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG  PROPERT SUSAN BENTON  CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVE  N E  SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG  PROPERT SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE N E SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | BELLEVUE | WA | 98004 | USA |
| TERRASI, JASMINE L | | Address Redacted | | | | | | |
| TERRELL II, DAVID MARK | | Address Redacted | | | | | | |
| TERRELL, GEOFFREY | | Address Redacted | | | | | | |
| TERRELL, MARC BRANDON | | Address Redacted | | | | | | |
| TERRENCE, ECKMAN | | 4018 N ARGYLE AVE | | | FRESNO | CA | 93727-0000 | USA |
| TERRI JAMESON CUST | JAMESON TERRI | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | PALM DESERT | CA | 92211-8973 | USA |
| TERRILL, MARK GREGORY | | Address Redacted | | | | | | |
| TERRIN, JOHN DAVID | | Address Redacted | | | | | | |
| TERRITO III, JOHN DOMINICK | | Address Redacted | | | | | | |
| TERRY BRUNEAU | BRUNEAU TERRY | 58 COLONY WAY | | | ALISO VIEJO | CA | 92656-4244 | USA |
| TERRY JR , JAMES EDWARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Rosso | | 29910 Rancho California Rd No 307 | | | Temecula | CA | 92591 | USA |
| TERRY, DAVID LEE | | Address Redacted | | | | | | |
| TERRY, DESMOND JERROD | | Address Redacted | | | | | | |
| TERRY, FOWANA TEMO | | Address Redacted | | | | | | |
| TERRY, JAMES GARDNER | | Address Redacted | | | | | | |
| TERRY, JONATHAN MAXWELL | | Address Redacted | | | | | | |
| TERRY, KENDRICK L | | Address Redacted | | | | | | |
| TERRY, LENARD ANTHONY | | Address Redacted | | | | | | |
| TERRY, MARK STEVEN | | Address Redacted | | | | | | |
| TERRY, SAVAGE | | 14444 E14ST 5 | | | TRACY | CA | 95378-0000 | USA |
| TERRY, SHAWNS | | PO BOX 7030 | | | VISALIA | CA | 93290-7030 | USA |
| TERRY, STEVEN | | Address Redacted | | | | | | |
| TERRY, TOMMY LEA | | Address Redacted | | | | | | |
| TERWILLIGER, MATTHEW | | 1801 RIMROCK RD APT H12 | | | BARSTOW | CA | 92311-7705 | USA |
| TERZOLO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| TES ELECTRICAL CONTRACTORS INC | | 7 LITTLETON ROAD | | | WESTFORD | MA | 01886 | USA |
| TES, BUNNARA HORN | | Address Redacted | | | | | | |
| TESARESKI, SHAWN | | Address Redacted | | | | | | |
| TESCH, NATHANIEL EDWARD | | Address Redacted | | | | | | |
| TESCHAN, GAYLE | | 15427 LONE HILL RD | | | LOS GATOS | CA | 95032 | USA |
| TESFAHUN, MARTHA | | Address Redacted | | | | | | |
| TESGAYE, TEGEST ABEBE | | Address Redacted | | | | | | |
| TESLENKO, DENYS | | Address Redacted | | | | | | |
| TESLUK, BRANDON MICHAEL | | Address Redacted | | | | | | |
| TESON, BERNICE | | 99 523 MIKIOI PLACE | | | AIEA | HI | 96701-0000 | USA |
| TESORO, VALERIE | | 92 1358 PUNUNA ST | | | KAPOLEI | HI | 96707 | USA |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 212631091 | USA |
| TESSCO | | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | USA |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 21263-1091 | USA |
| TESSCO INC | | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | USA |
| TESSEMA, GENENE YILMA | | Address Redacted | | | | | | |
| TESSIER PLUMBING SERVICE | | PO BOX 12 | | | WILBRAHAM | MA | 01095 | USA |
| TESSIER, BRIAN | | Address Redacted | | | | | | |
| TEST SUPPLY INC | | 9649 GLENDOWER CT | | | LAUREL | MD | 20723 | USA |
| TESTA, KOREY NICHOLAS | | Address Redacted | | | | | | |
| TESTERMAN, JAMES F | | Address Redacted | | | | | | |
| TESTERMAN, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| TESTROET, BRIAN DANIEL | | Address Redacted | | | | | | |
| TETERBORO AIRPORT LIMOUSINE | | ON TETERBORO AIRPORT | | | TETERBORO | NJ | 07608 | USA |
| TETREAULT INC, PETER D | | 13 DEAN ST | | | ATTLEBORO | MA | 02703 | USA |
| TETREAULT, JENNIFER ANNE | | Address Redacted | | | | | | |
| TEVES, GLORIA KOSOL | | Address Redacted | | | | | | |
| TEWES, NICHOLAS | | 25472 PEGASUS RD | | | SUN CITY | CA | 92586-0000 | USA |
| TEXEL CORP | | 1860 MICHAEL FARADAY DR | | | RESTON | VA | 20164 | USA |
| TEXIDOR, ALEXIS | | Address Redacted | | | | | | |
| TEXIDOR, GLENDALIZ | | Address Redacted | | | | | | |
| TEXTBOOKS COM | | 120 MOUNTAIN VIEW BLVD | | | BASKING RIDGE | NJ | 07920 | USA |
| TEXTROL CORP | | PO BOX 17294 | | | BALTIMORE | MD | 21203 | USA |
| TEXTRON INC | | 40 WESTMINSTER ST | | | PROVIDENCE | RI | 02903-2956 | USA |
| TFC AUTOMATION INC | | 6 RIVERSIDE DR | | | BALTIMORE | MD | 21221 | USA |
| TFL TRANSPORT INC | | 3440 PATTERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | USA |
| TGI FRIDAYS | | 880 KIDDER STREET | | | WILKES BARRE | PA | 18702 | USA |
| THACH, VINH | | Address Redacted | | | | | | |
| THACKER, KAREN | | 276 N 20TH ST | | | SAN JOSE | CA | 95112-0000 | USA |
| THAI, CHRIS DANH | | Address Redacted | | | | | | |
| THAI, CHRISTOPHER | | Address Redacted | | | | | | |
| THAI, FRANCIS | | Address Redacted | | | | | | |
| THAI, STEPHEN CHAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THAKER, NAITIK H | | Address Redacted | | | | | | |
| THAKKAR, BUNTY | | Address Redacted | | | | | | |
| THAKRAL, PRATIK | | Address Redacted | | | | | | |
| THAKRAL, ROOHI | | Address Redacted | | | | | | |
| THAL, HARLAN J | | Address Redacted | | | | | | |
| THAMES, JUSTIN THOMAS | | Address Redacted | | | | | | |
| THAMES, MARCUS TERRELL | | Address Redacted | | | | | | |
| THANGLUNG, PULLAVUTI | | 5001 SAN FELICE DR | | | SALIDA | CA | 95368 | USA |
| Thanh Lap Tran | | 556 S Magnolia Ave | | | Brea | CA | 92821 | USA |
| THANYAWATPOKIN, BEN | | Address Redacted | | | | | | |
| THAPAR, RAJ SINGH | | Address Redacted | | | | | | |
| THATCHER, JOHN R | | Address Redacted | | | | | | |
| THATCHER, TERANCE | | 40810 LELA MAY AVE | | | HEMET | CA | 92544-6274 | USA |
| THAVYKANE, RICKY | | Address Redacted | | | | | | |
| THAXTON, SCOTT MCLENDON | | Address Redacted | | | | | | |
| THAYER APPLIANCE CO | | 419 WEST SENECA STREET | | | ITHACA | NY | 14850 | USA |
| THAYRES, NICOLE MARIE | | Address Redacted | | | | | | |
| THC REALTY DEVELOPMENT LP | | 1200 PROSPECT AVE | | | WESTBURY | NY | 115902723 | USA |
| THE ARGUS | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| THE ARTIST AGENCY INC | | 3333 K ST NW STE 50 | | | WASHINGTON | DC | 20007 | USA |
| THE BALTIMORE SUN | | 501 N CALVERT ST | | | BALTIMORE | MD | 21202 | USA |
| THE BALTIMORE SUN | | PO BOX 64929 | | | BALTIMORE | MD | 21264-4929 | USA |
| THE BELLINGHAM HERALD | | JILL EVANS | 1155 NORTH STATE STREET | | BELLINGHAM | WA | 98225 | USA |
| THE BOOMERANG THEATRE COMPANY | | PO BOX 237166 ANSONIA STATION | | | NEW YORK | NY | 10023 | USA |
| THE BREMERTON SUN | | DON DOSA | 5943 HIGHWAY 303 | BUILDING D | BREMERTON | WA | 98311 | USA |
| THE CIT GROUP COMMERCIAL SRVCS | | ATTN BETTY HU/ ROSA CHI | 7373 HUNT AVENUE | | GARDEN GROVE | CA | 92841 | USA |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | USA |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F  BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | USA |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F  BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | USA |
| THE COLUMBIAN VANCOUVER WA | | WYLIE GRABISCH | 701 W 8TH STREET | | VANCOUVER | WA | 98666 | USA |
| THE DAILY REVIEW | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| THE DOCTOR IS IN PA | | 149 M HIGHWAY 31 | | | FLEMINGTON | NJ | 08822 | USA |
| THE EVERETT HERALD | | CRAIG JOHANSEN | P O BOX 930 | | EVERETT | WA | 98206 | USA |
| THE FLOOR STORE INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | USA |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI STREET SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | USA |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI ST  SUITE 2A | ATTN  LINDA KENNEDY | | RICHMOND | CA | 94804 | USA |
| The Honolulu Advertiser | | Attn Credit Dept | 605 Kapiolani Blvd | | Honolulu | HI | 96813 | USA |
| The Honolulu Advertiser | Irene E Segura | 605 Kapiolani Blvd PO Box 3350 | | | Honolulu | HI | 96801 | USA |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | USA |
| THE LANGUAGE DOCTORS INC | | 410 11TH ST NE STE 210 | | | WASHINGTON | DC | 20002 | USA |
| The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | USA |
| THE MASIELLO GROUP | | 69A ISLAND ST | STE 3 | | KEENE | NH | 03431 | USA |
| THE MASONRY GROUP CA SO, LP | | 8188 LINCOLN AVE | SUITE 100 | | RIVERSIDE | CA | 92504 | USA |
| The Modesto Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | USA |
| The Modesto Bee | Hai Nguyen Controller | The McClatchy Company | 2100 Q St | | Sacramento | CA | 95816 | USA |
| THE NATL LAW ENFORCEMENT & | | FIREFIGHTERS CHILDRENS FOUNDTN | 1414 AVE OF THE AMERICAS 5TH FL | | NEW YORK | NY | 10019 | USA |
| THE OAKLAND TRIBUNE | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| THE OLYMPIAN | | BERNIE FERNANDEZ | P O BOX 407 | | OLYMPIA | WA | 98507 | USA |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | | PORTLAND | OR | 97201 | USA |
| THE PRESS | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PRESS | | PO BOX 516 | | | BELLMAWR | NJ | 08099-0516 | USA |
| The Sacramento Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| The Sacramento Bee | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | Ca | 95814 | USA |
| The Sacramento Bee | The Sacramento Bee | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | Ca | 95814 | USA |
| The Sacramento Municipal Utility District | Ken Whittall Scherfee | Whittall Scherfee Law Office | 3301 Watt Ave Ste 600 | | Sacramento | CA | 95821 | USA |
| THE SHOPS AT KILDEER | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P O BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | USA |
| THEAGENE, TARA | | Address Redacted | | | | | | |
| THEIBAULT, BRIAN W | | Address Redacted | | | | | | |
| THEIBAULT, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| THELADDERS COM INC | | 137 VARICK ST | | | NEW YORK | NY | 10013 | USA |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | SAN FRANCISCO | CA | 94160-2947 | USA |
| THEMISTOCLEOUS, ANDREW | | Address Redacted | | | | | | |
| THEODORE, MARIE SANTELA | | Address Redacted | | | | | | |
| THEODULE, CONSTANT | | Address Redacted | | | | | | |
| THEOPHEL, RICHARD BRUCE | | Address Redacted | | | | | | |
| THEOPHILOU, DEAN | | 1300 SPRINGBROOK RD | | | WALNUT CREEK | CA | 94596 | USA |
| THEORDOR, CHRISTOPHER J | | Address Redacted | | | | | | |
| THERAN, JOSEPH PAUL | | Address Redacted | | | | | | |
| Theresa M Miklausich | Charles Schwab | 101 Montgomery St | | | San Francisco | CA | 94104 | USA |
| THERIAULT, EVAN | | Address Redacted | | | | | | |
| THERRIEN, MICHAEL SCOTT | | Address Redacted | | | | | | |
| THESTREET COM | | 14 WALL STREET 15TH FL | | | NEW YORK | NY | 10005 | USA |
| THIBAULT & SONS, BOB | | PO BOX 165 | | | ST ALBANS | VT | 05478 | USA |
| THIBAULT, PIERROT EMMANUEL | | Address Redacted | | | | | | |
| THIBEAU, JOESPH ANTHONY | | Address Redacted | | | | | | |
| THIBEAULT, ANTHONY JAMES | | Address Redacted | | | | | | |
| THIBEAULT, CHRIS | | Address Redacted | | | | | | |
| THIBODEAU, KYLE | | Address Redacted | | | | | | |
| THIEBLOT RYAN & MILLER | | 8600 LASALLE RD STE 200 | | | TOWSON | MD | 21286-2025 | USA |
| THIEBLOT RYAN MARTIN FERGUSON | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | USA |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 21630151 | USA |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 21263-0151 | USA |
| THIELEMANN, KEVIN | | Address Redacted | | | | | | |
| Thielges, David | | 461 Stanford Ave | | | Medford | OR | 97504 | USA |
| THIELMAN, BRENDAN | | 43820 MARIGOLD DR | | | PALM DESERT | CA | 92260-2623 | USA |
| THIENNGERN, TODD | | 2204 E SOUTH REDWOOD DR | | | ANAHEIM | CA | 92806 | USA |
| THILERT, NINA STEPHANIE | | Address Redacted | | | | | | |
| THILERT, TOR ERIK | | Address Redacted | | | | | | |
| THIRD MILLENNIUM COMMUNICATION | | 29 NATE WHIPPLE HWY APT D | | | CUMBERLAND | RI | 02864-1418 | USA |
| THIRKILL ROBERT L | | 7263 HELENA PLACE | | | FONTANA | CA | 92336 | USA |
| THISTLE APPLIANCE | | 112 STATE RD UNIT C | | | SAGAMORE BCH | MA | 02562-2328 | USA |
| THISTLE APPLIANCE | | 112 STATE RD UNIT C | | | SAGAMORE BCH | MA | 02562-2328 | USA |
| THISTLE SAFE & LOCK CO | | 198 CROSS ST | | | MALDEN | MA | 02148 | USA |
| THISTLE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| THISTLE, EVAN WILLIAM | | Address Redacted | | | | | | |
| THOMAS & THOMAS DETECTIVE INC | | 212 E MAIN STREET | | | SALISBURY | MD | 21801 | USA |
| THOMAS & THOMAS DETECTIVE INC | | PO BOX 2946 | 212 E MAIN STREET | | SALISBURY | MD | 21801 | USA |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | JOHNSTOWN | PA | 15905 | USA |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | JOHNSTOWN | PA | 15905 | USA |
| THOMAS CONRAD | CONRAD THOMAS | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | USA |
| THOMAS FLORAL DESIGN,MICHAEL | | 1825 ROTH AVE | | | ALLENTOWN | PA | 18104 | USA |
| THOMAS JEFFERSON INSTITUTE | | 8107 LONG SHADOWS DRIVE | | | FAIRFAX STATION | VA | 22039 | USA |
| THOMAS JR , ROBERT LARRY | | Address Redacted | | | | | | |
| THOMAS JR , WAYNE | | Address Redacted | | | | | | |
| THOMAS JR, EDWARD W | | Address Redacted | | | | | | |
| THOMAS JR, PHILLIP JEROME | | Address Redacted | | | | | | |
| Thomas O Lawson | City Attorney | PO Box 190 | | | Richland | WA | 99352 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS YEANG | YEANG THOMAS | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | USA |
| THOMAS, ADAM DANIEL | | Address Redacted | | | | | | |
| THOMAS, ALEXANDER P | | Address Redacted | | | | | | |
| THOMAS, ALLAHVA HALEEMAH | | Address Redacted | | | | | | |
| THOMAS, ALLEN KURIAN | | Address Redacted | | | | | | |
| THOMAS, ANDRE PIERRE | | Address Redacted | | | | | | |
| THOMAS, ANDREW L | | Address Redacted | | | | | | |
| THOMAS, ANGELIA RENEE | | Address Redacted | | | | | | |
| THOMAS, ANTOINE | | Address Redacted | | | | | | |
| THOMAS, ANTOINE DESHAWN | | Address Redacted | | | | | | |
| THOMAS, ANUPA ELIZABETH | | Address Redacted | | | | | | |
| THOMAS, AYANA BARBARA | | Address Redacted | | | | | | |
| THOMAS, BEN ISAIAH | | Address Redacted | | | | | | |
| THOMAS, BLATT | | 15816 SE 217 PLACE | | | BELLEVUE | WA | 98008-0000 | USA |
| THOMAS, BRADLEY P | | Address Redacted | | | | | | |
| THOMAS, BRANDON ALAN | | Address Redacted | | | | | | |
| THOMAS, BRANDON LEE | | Address Redacted | | | | | | |
| THOMAS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| THOMAS, BRIAN | | 16422 WHITTIER LANE | | | HUNTINGTON BCH | VA | 92647 | USA |
| THOMAS, BRIAN K | | 16422 WHITTIER LN | | | HUNTINGTON BEACH | CA | 92647-4062 | USA |
| THOMAS, BRYAN MATTHEW | | Address Redacted | | | | | | |
| THOMAS, CANDICE | | Address Redacted | | | | | | |
| THOMAS, CHANTELL RENEE | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER HARRY | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER L | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER M | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| THOMAS, CLINTON | | 12471 SE LINWOOD AVE | | | MILWAUKIE | OR | 97222-2439 | USA |
| THOMAS, DANIEL ALBERT | | Address Redacted | | | | | | |
| THOMAS, DENZIL | | Address Redacted | | | | | | |
| THOMAS, DOMONIQUE SASHANNA | | Address Redacted | | | | | | |
| THOMAS, DONNIECE CHANEL | | Address Redacted | | | | | | |
| THOMAS, EDWARD SEAN | | Address Redacted | | | | | | |
| THOMAS, EVAN | | Address Redacted | | | | | | |
| THOMAS, EVAN XAVIER | | Address Redacted | | | | | | |
| THOMAS, FREDERICK NICHOLAS | | Address Redacted | | | | | | |
| THOMAS, IESHA LATOYA | | Address Redacted | | | | | | |
| THOMAS, JAKE R | | Address Redacted | | | | | | |
| THOMAS, JAMIE L | | Address Redacted | | | | | | |
| THOMAS, JARED DANIEL | | Address Redacted | | | | | | |
| THOMAS, JAVON A | | Address Redacted | | | | | | |
| THOMAS, JENNIFER | | 56510 GOLDEN BEE DR | | | YUCCA VALLEY | CA | 92284 | USA |
| THOMAS, JENNIFER LYNNE | | Address Redacted | | | | | | |
| THOMAS, JILLIAN ELIZABETH | | Address Redacted | | | | | | |
| THOMAS, JILLIAN LINZ | | Address Redacted | | | | | | |
| THOMAS, JOANNE | | 1725 PARK PL APT 2F | | | BROOKLYN | NY | 11233 | USA |
| THOMAS, JOHN HERBERT | | Address Redacted | | | | | | |
| THOMAS, JOHN M | | Address Redacted | | | | | | |
| THOMAS, JOHN R | | Address Redacted | | | | | | |
| THOMAS, JOLENE MARIA | | Address Redacted | | | | | | |
| THOMAS, JORAM C | | Address Redacted | | | | | | |
| THOMAS, JORDAN MCKENSLY | | Address Redacted | | | | | | |
| THOMAS, JOSH DAVID | | Address Redacted | | | | | | |
| THOMAS, JOSHUA E | | Address Redacted | | | | | | |
| THOMAS, JUSTIN WILLIS | | Address Redacted | | | | | | |
| THOMAS, KENDELL JEREMIAH | | Address Redacted | | | | | | |
| THOMAS, KENISHA KEYANNA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, KENNETH ANTHONY | | Address Redacted | | | | | | |
| THOMAS, KERRY | | Address Redacted | | | | | | |
| THOMAS, KINZELL | | Address Redacted | | | | | | |
| THOMAS, KRYSTAL | | Address Redacted | | | | | | |
| THOMAS, LEONA | | 1292 METTEN AVE | | | PITTSBURG | CA | 94565 | USA |
| THOMAS, LILIAN | | 95 606 ALOHILANI ST | | | MILILANI | HI | 96789 | USA |
| THOMAS, LLOYD NORMAN | | Address Redacted | | | | | | |
| THOMAS, MARLON G | | Address Redacted | | | | | | |
| THOMAS, MARSHALL B | | Address Redacted | | | | | | |
| THOMAS, MATTHEW | | Address Redacted | | | | | | |
| THOMAS, MATTHEW | | Address Redacted | | | | | | |
| THOMAS, MATTHEW A | | Address Redacted | | | | | | |
| THOMAS, MELISSA | | 9141 201 WINDSOR LANE NE | | | OLYMPIA | WA | 98516 | USA |
| THOMAS, MICHAEL DYLAN | | Address Redacted | | | | | | |
| THOMAS, MICHAEL STEVEN | | Address Redacted | | | | | | |
| THOMAS, MICHAEL T | | Address Redacted | | | | | | |
| THOMAS, MICHELLE ANN | | Address Redacted | | | | | | |
| THOMAS, MORRIS | | Address Redacted | | | | | | |
| THOMAS, MORRIS | | 2611 W 2ND ST APT NO 3 | | | SAN BERNARDINO | CA | 92410 | USA |
| THOMAS, MYRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| THOMAS, NICOLE LYNN | | Address Redacted | | | | | | |
| THOMAS, PAUL | | Address Redacted | | | | | | |
| THOMAS, PHYLICIA E | | Address Redacted | | | | | | |
| THOMAS, RAMON MICHAEL | | Address Redacted | | | | | | |
| THOMAS, RICHARD | | Address Redacted | | | | | | |
| THOMAS, ROCHELLE M | | Address Redacted | | | | | | |
| THOMAS, RONALD A | | Address Redacted | | | | | | |
| THOMAS, RYAN JAMES | | Address Redacted | | | | | | |
| THOMAS, SABRINA D | | Address Redacted | | | | | | |
| THOMAS, SHERAYE KIMBERLY | | Address Redacted | | | | | | |
| THOMAS, STEPHANIE | | Address Redacted | | | | | | |
| THOMAS, SUNIL | | Address Redacted | | | | | | |
| THOMAS, TANIKA TYSHELL | | Address Redacted | | | | | | |
| THOMAS, TATIANA ANN | | Address Redacted | | | | | | |
| THOMAS, TENAEA | | Address Redacted | | | | | | |
| THOMAS, TERENCE RAY | | Address Redacted | | | | | | |
| THOMAS, TERRI LYNN | | Address Redacted | | | | | | |
| THOMAS, TIFFANY | | Address Redacted | | | | | | |
| THOMAS, TIFFANY CHANEL | | Address Redacted | | | | | | |
| THOMAS, TIMOTHY J | | Address Redacted | | | | | | |
| THOMAS, TORREY | | 31490 CALA CARRASCO | | | TEMECULA | CA | 92592 | USA |
| THOMAS, TRACEY ANN | | Address Redacted | | | | | | |
| THOMAS, TRACY JARONNE | | Address Redacted | | | | | | |
| THOMAS, TRAVIS | | Address Redacted | | | | | | |
| THOMAS, TREVOR | | 933 EASTSIDE RD | | | EL CAJON | CA | 92020-0000 | USA |
| THOMAS, TYLEBE | | Address Redacted | | | | | | |
| THOMAS, URIAH | | Address Redacted | | | | | | |
| THOMAS, URSULA | | Address Redacted | | | | | | |
| THOMAS, UZZEL MARK | | Address Redacted | | | | | | |
| THOMAS, WALTER REED | | Address Redacted | | | | | | |
| THOMAS, WESTHOFF | | 208 W PUEBLO ST | | | SANTA BARBARA | CA | 93105-3805 | USA |
| THOMAS, WINSTON LLOYD | | Address Redacted | | | | | | |
| THOMAS, WOODY PAUL | | Address Redacted | | | | | | |
| THOMAS, ZACHARY J | | Address Redacted | | | | | | |
| THOMAS, ZACORY DOMINQUE | | Address Redacted | | | | | | |
| THOMAS, ZOE | | Address Redacted | | | | | | |
| THOMASEVICH, ERIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMASON, RYAN M | | Address Redacted | | | | | | |
| THOMASSON, MICHAEL PATRICK | | Address Redacted | | | | | | |
| THOMESON, RYAN | | 1402 COLTON PL | | | MARTINEZ | CA | 94553-3458 | USA |
| THOMMEN, SEAN | | 4624 SE WINDSOR CT | | | PORTLAND | OR | 97206-1662 | USA |
| THOMPKINS, SIKEYIA | | Address Redacted | | | | | | |
| THOMPSEN, JONATHAN EDWARD | | Address Redacted | | | | | | |
| THOMPSON & LICHTNER CO, THE | | 111 FIRST ST | | | CAMBRIDGE | MA | 02141 | USA |
| THOMPSON APPRAISAL SERVICE | | 252 MILLTOWN RD STE 202 | | | NORTH BRUNSWICK | NJ | 089023317 | USA |
| THOMPSON APPRAISAL SERVICE | | PO BOX 7479 | 252 MILLTOWN RD STE 202 | | NORTH BRUNSWICK | NJ | 08902-3317 | USA |
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | FONTANA | CA | 92334 | USA |
| THOMPSON CHARTER COACHES | | DIV OF THOMPSON OIL CO INC | PO BOX 344 | | UPTON | MA | 01568 | USA |
| THOMPSON CHARTER COACHES | | PO BOX 344 | | | UPTON | MA | 01568 | USA |
| THOMPSON LOCK & SUPPLY CORP | | PO BOX 61 | | | WHITE PLAINS | NY | 10605 | USA |
| THOMPSON SYLVAN, LAMARR | | Address Redacted | | | | | | |
| THOMPSON, AARON JAMAL | | Address Redacted | | | | | | |
| THOMPSON, ADAM W | | Address Redacted | | | | | | |
| THOMPSON, ANDREW C | | Address Redacted | | | | | | |
| THOMPSON, ANDREW JOSHUA | | Address Redacted | | | | | | |
| THOMPSON, ANTHONY | | Address Redacted | | | | | | |
| THOMPSON, ANTHONY VAUGHN | | Address Redacted | | | | | | |
| THOMPSON, ASHLEY P | | Address Redacted | | | | | | |
| THOMPSON, BEVERLY | | Address Redacted | | | | | | |
| THOMPSON, BRAD R | | Address Redacted | | | | | | |
| THOMPSON, BRENDAN CODY | | Address Redacted | | | | | | |
| THOMPSON, BRIAN | | 3727 OHIO AVE | | | RICHMOND | CA | 94804-0000 | USA |
| THOMPSON, BRIAN DAVID | | Address Redacted | | | | | | |
| THOMPSON, BRICE S | | 2542 YEW ST RD | | | BELLINGHAM | WA | 98229 | USA |
| THOMPSON, BRICE SATOSHI | | Address Redacted | | | | | | |
| THOMPSON, BRITTNEE DRANAE | | Address Redacted | | | | | | |
| THOMPSON, BRODY | | Address Redacted | | | | | | |
| THOMPSON, CALVIN GEORGE | | Address Redacted | | | | | | |
| THOMPSON, CHARLES | | 163 TOMLINSON DR | | | FOLSOM | CA | 95630 | USA |
| THOMPSON, CHARLES HENRY | | Address Redacted | | | | | | |
| THOMPSON, DANIEL KELLEY | | Address Redacted | | | | | | |
| THOMPSON, DANIEL STEVEN | | Address Redacted | | | | | | |
| THOMPSON, DAVE | | Address Redacted | | | | | | |
| THOMPSON, DAVID WILLIAM | | Address Redacted | | | | | | |
| THOMPSON, DIANTREY LAMONT | | Address Redacted | | | | | | |
| THOMPSON, DOMINIQUE VICTORIA | | Address Redacted | | | | | | |
| THOMPSON, DYLAN | | 1189 PARTRIDGE DR | | | MERCED | CA | 95340 | USA |
| THOMPSON, EMERY C | | Address Redacted | | | | | | |
| THOMPSON, ETTA | | 3701 FILLMORE ST | SPC 165 | | RIVERSIDE | CA | 92507 | USA |
| THOMPSON, EVAN MATTHEW | | Address Redacted | | | | | | |
| THOMPSON, FELICIA NICOLE | | Address Redacted | | | | | | |
| THOMPSON, FRANK E | | Address Redacted | | | | | | |
| THOMPSON, GLENN E | | Address Redacted | | | | | | |
| THOMPSON, GREG | | Address Redacted | | | | | | |
| THOMPSON, HUNTER | | 940 BARSBY ST | | | VISTA | CA | 92084-0000 | USA |
| THOMPSON, JANELLE | | Address Redacted | | | | | | |
| THOMPSON, JANICE MELISSA | | Address Redacted | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | |
| THOMPSON, JENNIFER | | Address Redacted | | | | | | |
| THOMPSON, JERRY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| THOMPSON, JESSICA A | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, KENNETH G | | Address Redacted | | | | | | |
| THOMPSON, KEYON ANDRE | | Address Redacted | | | | | | |
| THOMPSON, KIAUNDRA SHAREE | | Address Redacted | | | | | | |
| THOMPSON, KIMBERLY JO | | Address Redacted | | | | | | |
| THOMPSON, KRISTAL D | | Address Redacted | | | | | | |
| THOMPSON, KYLE DAVID | | Address Redacted | | | | | | |
| THOMPSON, LARANDA LETISH | | Address Redacted | | | | | | |
| THOMPSON, LARRY JAMES | | Address Redacted | | | | | | |
| THOMPSON, LUKE | | 23 N ORANGE ST | | | MEDFORD | OR | 97501-0000 | USA |
| THOMPSON, LUKE C | | Address Redacted | | | | | | |
| THOMPSON, MARK | | 16711 226TH AVE NE | | | WOODINVILLE | WA | 98077 | USA |
| THOMPSON, MARK A | | 16711 226TH AVE NE | | | WOODINVILLE | WA | 98077 | USA |
| THOMPSON, MARK A | | Address Redacted | | | | | | |
| THOMPSON, MARK BRADLEY | | Address Redacted | | | | | | |
| THOMPSON, MATTHEW ALAN | | Address Redacted | | | | | | |
| THOMPSON, MATTHEW V | | Address Redacted | | | | | | |
| THOMPSON, MAURICE IRISH | | Address Redacted | | | | | | |
| THOMPSON, MELISSA ASHLEY | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL JOHN | | Address Redacted | | | | | | |
| THOMPSON, MICHAEL TONY | | Address Redacted | | | | | | |
| THOMPSON, NICHOLE | | Address Redacted | | | | | | |
| THOMPSON, NICOLE ELAINE | | Address Redacted | | | | | | |
| THOMPSON, NOLAN RUSSELL | | Address Redacted | | | | | | |
| THOMPSON, OLIVER ALLEN | | Address Redacted | | | | | | |
| THOMPSON, OMAR ANDRE | | Address Redacted | | | | | | |
| THOMPSON, PATRICK G | | Address Redacted | | | | | | |
| THOMPSON, RACHEL A | | Address Redacted | | | | | | |
| THOMPSON, RICH E | | 18 LACONIA AVE | | | SAUGUS | MA | 01906 | USA |
| THOMPSON, RICHARD | | 2913 LITCHFIELD DR | | | STOCKTON | CA | 95209-0000 | USA |
| THOMPSON, RICHARD | | Address Redacted | | | | | | |
| THOMPSON, RICHARD | THOMPSON, RICHARD | 2913 LITCHFIELD DR | | | STOCKTON | CA | 95209-0000 | USA |
| THOMPSON, RICHARD N | | Address Redacted | | | | | | |
| THOMPSON, ROB | | Address Redacted | | | | | | |
| THOMPSON, ROBERT ERNEST | | Address Redacted | | | | | | |
| THOMPSON, SAMANTHA LEE | | Address Redacted | | | | | | |
| THOMPSON, SAMANTHA LOUISE | | Address Redacted | | | | | | |
| THOMPSON, SCOTT DONALD | | Address Redacted | | | | | | |
| THOMPSON, SHAUN MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, SIOBHAN | | Address Redacted | | | | | | |
| THOMPSON, STEPHANIE K | | Address Redacted | | | | | | |
| THOMPSON, SUZANETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| THOMPSON, SYLVESTER | | 2273 ARLINGTON AVE | | | ANAHEIM | CA | 92801 | USA |
| THOMPSON, SYLVESTER | | 2273 W ARLINGTON AVE | | | ANAHEIM | CA | 92801-1521 | USA |
| THOMPSON, TALISHA GENE | | Address Redacted | | | | | | |
| Thompson, Tasha N | Employment Development Department | PO Box 937 | | | Elk  Grove | CA | 95759-0937 | USA |
| THOMPSON, TERREN TREMAINE | | Address Redacted | | | | | | |
| THOMPSON, TIERA GLENNETTA | | Address Redacted | | | | | | |
| THOMPSON, TRACI NICOLE | | Address Redacted | | | | | | |
| THOMPSON, TUWANA S | | Address Redacted | | | | | | |
| THOMPSON, VICTOR | | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | USA |
| THOMPSON, WILLIAM | | 101 WEST WEDDELL DR | | | SUNNYVALE | CA | 94089-0000 | USA |
| THOMPSON, WILLIAM C | | Address Redacted | | | | | | |
| THOMPSON, WILLIAM PATRICK | | Address Redacted | | | | | | |
| THOMS, ALEX ISAAC | | Address Redacted | | | | | | |
| THOMSEN & BURKE LLP | | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | USA |
| THOMSEN OVERHEAD DOOR CO INC | | 68 70 PROSPECT AVE | | | HARTFORD | CT | 06106 | USA |
| THOMSON CHESAPEAKE | | 115 E CARROLL STREET | | | SALISBURY | MD | 218021937 | USA |
| THOMSON CHESAPEAKE | | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | USA |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | USA |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 360315 | | | PITTSBURGH | PA | 15251-6315 | USA |
| THOMSON FINANCIAL INVESTOR | | 75 WALL ST 18TH FL | MELLON BANK TF CARSON | | NEW YORK | NY | 10005-2837 | USA |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 7TH FL | | NEW YORK | NY | 10007 | USA |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 9TH FL | | NEW YORK | NY | 10007 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 7777W6040 | | | PHILADELPHIA | PA | 19175 | USA |
| THOMSON, ECHO | | Address Redacted | | | | | | |
| THOMSON, JEREMY EDGAR | | Address Redacted | | | | | | |
| THOMSON, JEREMY W | | Address Redacted | | | | | | |
| THOMSON, REBEL LEA | | Address Redacted | | | | | | |
| THOMSONS MEAT MARKET | | 430 WASHINGTON ST | | | WALNUTPORT | PA | 17088 | USA |
| THOMSONS MEAT MARKET | | 5TH & WASHINGTON STREETS | | | WALNUTPORT | PA | 18088 | USA |
| THOMSPON, TORI K | | Address Redacted | | | | | | |
| THON, STEVEN C | | Address Redacted | | | | | | |
| THONGKASETH, VINCE | | Address Redacted | | | | | | |
| THORKELSON, JEFFREY | | Address Redacted | | | | | | |
| THORN, ADAM | | 6500 TELEPHONE RDAPT 2808 | | | VENTURA | CA | 93003 | USA |
| THORN, ADAM D | | Address Redacted | | | | | | |
| THORNE, MATTHEW COLIN | | Address Redacted | | | | | | |
| THORNHILL, DAVID NARADA | | Address Redacted | | | | | | |
| THORNTON TOMASETTI GROUP, THE | | 641 AVE OF THE AMERICANS | | | NEW YORK | NY | 10011 | USA |
| THORNTON, AMANDA IDAYAT | | Address Redacted | | | | | | |
| THORNTON, DANIEL | | 494 LANDSDOWN CIRCLE | | | ROHNERT PARK | CA | 94928 | USA |
| THORNTON, DAVID C | | Address Redacted | | | | | | |
| THORNTON, JENELL | | 544 MOTHER GASTON BLVD NO 1A | | | BROOKLYN | NY | 11212 | USA |
| THORNTON, JOE PATRICK | | Address Redacted | | | | | | |
| THORNTON, KAHEALANI | | 3417 LIKINI ST | | | HONOLULU | HI | 96818 | USA |
| THORNTON, KEKOAOKALANI C | | Address Redacted | | | | | | |
| THORNTON, PATRICK | | Address Redacted | | | | | | |
| THORNTON, THOMAS | | 10 WESTDALE AVE | | | WILMINGTON | MA | 01887 | USA |
| THORNTONS GULF | | 1640 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | USA |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 152224895 | USA |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 15222-4895 | USA |
| THORPE, CHRISTOPHER FIDEL | | Address Redacted | | | | | | |
| THORPE, COLLIN RICHARD | | Address Redacted | | | | | | |
| THORPE, RICKY | | Address Redacted | | | | | | |
| THORPE, ROGER | | Address Redacted | | | | | | |
| THORSEN, TED | | 131 WELES STREET | | | FORTY FORT | PA | 187044965 | USA |
| THORSEN, TED | | 131 WELES STREET | | | FORTY FORT | PA | 18704-4965 | USA |
| THORSON, ALEX | | Address Redacted | | | | | | |
| THORSON, DANE | | Address Redacted | | | | | | |
| THORSON, PAUL C | | Address Redacted | | | | | | |
| THRASHER, COLE DALES | | Address Redacted | | | | | | |
| THRASHER, JOHN | | Address Redacted | | | | | | |
| THRASHER, JOHN | | Address Redacted | | | | | | |
| THRASHER, JOHN | | Address Redacted | | | | | | |
| THRASHER, JOHN | | Address Redacted | | | | | | |
| THRASHER, JOHN | | Address Redacted | | | | | | |
| THRASHER, WILLIAM | | Address Redacted | | | | | | |
| THREAT, JARED D | | Address Redacted | | | | | | |
| THREATT, BRITTANY | | 1654 ASHBY AVE | | | BERKELEY | CA | 94703-0000 | USA |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET ROAD | | | WESTOVER | MD | 218719705 | USA |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET ROAD | | | WESTOVER | MD | 21871-9705 | USA |
| THREE SEAS INC | | 2901 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | USA |
| THREES COMPANY CARPET & | | P O BOX 21450 | | | BALTIMORE | MD | 21208 | USA |
| THREES COMPANY CARPET & | | UPHOLSTERY CLEANERS INC | P O BOX 21450 | | BALTIMORE | MD | 21208 | USA |
| THREEWITTS, CORNELL LEVONT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THRESS, RYAN LEN | | Address Redacted | | | | | | |
| THROCKMORTON, JENNIFER R | | Address Redacted | | | | | | |
| THRU WAY PLUMBING & HEATING | | 105 KISCO AVE | | | MOUNT KISCO | NY | 10549 | USA |
| THRUSH, JUSTIN DANIEL | | Address Redacted | | | | | | |
| THUMAN, DAVID EDWARD | | Address Redacted | | | | | | |
| THUMB FLORIST INC, TOM | | 866 NORTH AVE | | | BRIDGEPORT | CT | 06606 | USA |
| THURLBY, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| THURLOW, SHAWNA MARIE | | Address Redacted | | | | | | |
| THURMAN, PATRICE | | 539 E LANSING WAY | | | FRESNO | CA | 93704 | USA |
| THURMAN, PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | USA |
| THURMAN, PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | USA |
| THURMAN, PATRICE | Jacob M Weisburg | 844 N Van Ness Ave | | | Fresno | CA | 93728 | USA |
| THURMOND TRIBUTE RECEPT, STROM | | 2099 PENNSYLVANIA AVE NW 850 | C/O THADDEUS E STROM | | WASHINGTON | DC | 20006 | USA |
| Thurston County Treasurer | | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502 | USA |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | USA |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | USA |
| THURSTON COUNTY TREASURER | Robin L Hunt Treasurer | Thurston County Courthouse | 2000 Lakeridge Dr SW | | Olympia | WA | 98502-6080 | USA |
| THURSTON COUNTY TREASURER | Thurston County Treasurer | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502 | USA |
| THURSTON, KATHERINE M | | Address Redacted | | | | | | |
| THURSTON, MELISSA MAY | | Address Redacted | | | | | | |
| THYS, THOMAS | | 1045 N FIG ST | | | ESCONDIDO | CA | 92026-0000 | USA |
| THYSSEN GENERAL ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | USA |
| Thyssen, Michael Shane | | 20041 Osterman Rd Apt H13 | | | Lake Forest | CA | 92630 | USA |
| THYSSEN, MICHAEL SHANE | | Address Redacted | | | | | | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | USA |
| THYSSENKRUPP ELEVATOR INC | | CAMINO LOS LAVARROS NO 36 RR10 | | | SAN JUAN | PR | 00926 | USA |
| THYSSENKRUPP ELEVATOR INC | | 494 8TH AVE 11TH FLOOR | | | NEW YORK | NY | 10001 | USA |
| TI PI Texas LLC Dudley Mitchell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | USA |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | USA |
| TIAA CREF | | 730 3RD AVE | | | NEW YORK | NY | 10017-3206 | USA |
| TIAMZON, CHRISTOPHER SEE | | Address Redacted | | | | | | |
| TIBBENS, STACEY LYNN | | Address Redacted | | | | | | |
| TIBBERT, JUSTIN X | | Address Redacted | | | | | | |
| TIBBETTS, CORY | | Address Redacted | | | | | | |
| TIBBETTS, JAMES TIMOTHY | | Address Redacted | | | | | | |
| TIBBETTS, JENNIFER LEIGH | | Address Redacted | | | | | | |
| TIBBOTT, JAMES RICHARD | | Address Redacted | | | | | | |
| TIBBS, EARL WILLIAM | | Address Redacted | | | | | | |
| TIBCO SOFTWARE INC | | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | USA |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | SAN FRANCISCO | CA | 94139-3142 | USA |
| TIBEBU, MICHAEL TESFAYE | | Address Redacted | | | | | | |
| TIBERII, ALEXANDER J | | Address Redacted | | | | | | |
| TIC COMPUTER INC | | 1370 REYNOLDS AVE | SUITE 116 | | IRVINE | CA | 92614 | USA |
| TICHELAAR, REBECCA LYNNE | | Address Redacted | | | | | | |
| TICHY, AARON THOMAS | | Address Redacted | | | | | | |
| TICKEL, BRENT | | 4758 HILLCREST AVE | | | LA MESA | CA | 91941 | USA |
| TICSAY, ROBERT | | Address Redacted | | | | | | |
| TIDALWAVE INC | | PO BOX 275 | | | ANDOVER | MA | 01810 | USA |
| TIDD JOHNSON, ATIYAH CHRISTIANA | | Address Redacted | | | | | | |
| TIDD, ANDREA JEAN | | Address Redacted | | | | | | |
| TIDEWATER ELECTRONICS INC | | 342 N AURORA ST | | | EASTON | MD | 21601 | USA |
| TIDWELL, JOSEPH S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | USA |
| TIE COMMERCE INC | | 6 NEW ENGLAND EXECUTIVE | | | BURLINGTON | MA | 01803 | USA |
| TIEDEMAN, JAMES NICHOLAS | | Address Redacted | | | | | | |
| TIEDEMAN, KATIE | | Address Redacted | | | | | | |
| TIEDEMANN, TIMOTHY JOHN | | Address Redacted | | | | | | |
| TIEF, WILLIAM ALEX | | Address Redacted | | | | | | |
| TIENKEN, DOUGLAS | | Address Redacted | | | | | | |
| TIENT ANAHEIM | | 408 BEACH ST 112 | | | ANAHEIM | CA | 92804 | USA |
| TIERNAN, JASON DEAN | | Address Redacted | | | | | | |
| TIERNEY & COURTNEY | | PO BOX 780539 | | | MASPETH | NY | 11378-0539 | USA |
| TIERNEY, THOMAS WILLIAM | | Address Redacted | | | | | | |
| TIERS, JOHN | | Address Redacted | | | | | | |
| TIET, LONG THANH | | Address Redacted | | | | | | |
| TIETSORT, MARK | | 40 ANTEEO WAY | | | SANTA ROSA | CA | 95407-0000 | USA |
| TIETSORT, MARK R | | Address Redacted | | | | | | |
| TIETSORT, MARK R | | Address Redacted | | | | | | |
| TIETSORT, MARK R | | Address Redacted | | | | | | |
| TIETSORT, MARK R | | Address Redacted | | | | | | |
| TIETSORT, MARK R | | 400 ANTEEO WAY | | | SANTA ROSA | CA | 95407-5701 | USA |
| TIETZ, DENNIS R | | Address Redacted | | | | | | |
| TIETZ, DENNIS R | | Address Redacted | | | | | | |
| TIETZ, DENNIS R | | Address Redacted | | | | | | |
| TIFFANY, JAMES MICHAEL | | Address Redacted | | | | | | |
| TIFFANY, MEIER | | 451 POWDERHORN CT SE | | | SALEM | OR | 97301-5261 | USA |
| TIFFEN CO LLC, THE | | 90 OSER AVE | | | HAUPPAUGE | NY | 11788 | USA |
| TIGAR, BRADLEY WILLIAM | | Address Redacted | | | | | | |
| TIGERPAK INC | | PO BOX 18866 | | | NEWARK | NJ | 07191 | USA |
| TIGGES, BENJAMIN GREGORY | | Address Redacted | | | | | | |
| TIGHE, KEVIN FRANCIS | | Address Redacted | | | | | | |
| TILFORD, BRIAN | | Address Redacted | | | | | | |
| TILFORD, JONATHAN DALE | | Address Redacted | | | | | | |
| TILL, MATTHEW DANIEL | | Address Redacted | | | | | | |
| TILLETT, ANDREW STEVEN | | Address Redacted | | | | | | |
| TILLEY FIRE EQUIPMENT COMPANY | | 280 NORTH BROAD STREET | | | DOYLESTOWN | PA | 18901 | USA |
| TILLMAN, TYHEEN JAMELLE | | Address Redacted | | | | | | |
| TILLOTSON, NICHOLAS ADAM | | Address Redacted | | | | | | |
| TILNEY, STEVEN GEORGE | | Address Redacted | | | | | | |
| TILSON, MELISSA BREANN | | Address Redacted | | | | | | |
| TILTON TV INC | | 7541 STATE RT 20A | | | BLOOMFIELD | NY | 14469 | USA |
| Tim Fisher | | 4020 30th St | | | San Diego | CA | 92104 | USA |
| TIMBER INDUSTRIES INC | | PO BOX 17121 | | | BALTIMORE | MD | 21297 | USA |
| TIMBERLAKE, LISA HATCH | | Address Redacted | | | | | | |
| TIMBOL, ANGELO CAMIA | | Address Redacted | | | | | | |
| TIME INC | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | USA |
| TIME MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | USA |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME & LIFE BLDG ON MAGAZINE | | NEW YORK | NY | 10020 | USA |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME&LIFE BDG MONEY MAGAZINE | | NEW YORK | NY | 10020 | USA |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 200078563 | USA |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 20007-8563 | USA |
| TIME WARNER | | 1 APOLLO RD BOX 198 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| TIME WARNER | | PO BOX 371315 | | | PITTSBURGH | PA | 15250-7315 | USA |
| TIME WARNER | | PO BOX 371406 | | | PITTSBURGH | PA | 15250-7406 | USA |
| TIME WARNER | | PO BOX 371449 | | | PITTSBURGH | PA | 15250-7449 | USA |
| TIME WARNER | | PO BOX 7129 | | | ERIE | PA | 16510-0129 | USA |
| TIME WARNER BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DRIVE | | | STAMFORD | CT | 06902 | USA |
| TIME WARNER CABLE | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | USA |
| TIME WARNER CABLE | | 118 JOHNSON RD | | | PORTLAND | ME | 04102 | USA |
| TIME WARNER CABLE | | PO BOX 1034 | | | BUFFALO | NY | 14240-1034 | USA |
| TIME WARNER CABLE | | PO BOX 371341 | | | PITTSBURGH | PA | 15250-7341 | USA |
| TIMEBRIDGE TECHNOLOGIES INC | | PO BOX 631713 | | | BALTIMORE | MD | 21263-1713 | USA |
| TIMES ARGUS ASSOC INC | | PO BOX 707 | 540 N MAIN ST | | BARRE | VT | 05641-0707 | USA |
| TIMES COMMUNITY NEWSPAPERS | | ARCOM/CLASSIFIED | | | HERNDON | VA | 201713285 | USA |
| TIMES COMMUNITY NEWSPAPERS | | 13873 PARK CENTER RD NO 301 | ARCOM/CLASSIFIED | | HERNDON | VA | 20171-3285 | USA |
| TIMES HERALD RECORD | | 40 MULBERRY | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | USA |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | USA |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 18703 | USA |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 187030730 | USA |
| TIMES LEADER | | PO BOX 2811 | | | WILKES BARRE | PA | 18703-2811 | USA |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | ERIE | PA | 16512-6137 | USA |
| TIMES PUBLISHING CO | | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | USA |
| TIMES, THE | | PO BOX 307 | | | PAWTUCKET | RI | 02862 | USA |
| TIMES, THE | | PO BOX 307 | | | PAWTUCKET | RI | 02862 | USA |
| TIMES, THE | | PO BOX 23122 | | | NEWARK | NJ | 07189 | USA |
| TIMES, THE | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | USA |
| TIMES, THE | | PO BOX 3266 | | | BUFFALO | NY | 14240-3266 | USA |
| TIMEWISE | | 510 FILLMORE AVE | | | TONAWANDA | NY | 14151 | USA |
| TIMMONS, ANTHONY ALLEN | | Address Redacted | | | | | | |
| TIMMONS, JANEL DARJAE | | Address Redacted | | | | | | |
| TIMMONS, JOSEPH W | | Address Redacted | | | | | | |
| TIMMONS, ME ASIA LATEISHA | | Address Redacted | | | | | | |
| TIMMONS, MELEKE | | Address Redacted | | | | | | |
| TIMO, NATHANIEL MATUU | | Address Redacted | | | | | | |
| TIMONEY TECHNOLOGY INC | | BOX 325 | | | LACKAWANNA | NY | 14218 | USA |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 SMDL1054 LCIRCCI00 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| TIMOTHY, SMITH | | 1078 WENTWORTH RD | | | FORKS | WA | 98331-0000 | USA |
| TIMRECK, ANDREW STEVEN | | Address Redacted | | | | | | |
| TIMSON, SEAN MITCHEL | | Address Redacted | | | | | | |
| TIMUS, JOHN SCOTT | | Address Redacted | | | | | | |
| TINDOC, MARIO EDUARDO R | | Address Redacted | | | | | | |
| TINDOC, MARIO EDUARDO R | | 9371 DEWEY DRIVE | | | GARDEN GROVE | CA | 92841 | USA |
| TINE, STEVEN | | Address Redacted | | | | | | |
| TINEDO, ALMA L | | Address Redacted | | | | | | |
| TINELLI, MICHAEL LOUIS | | Address Redacted | | | | | | |
| TINEO, ARGENIS | | Address Redacted | | | | | | |
| TINEO, ELIANA PATRICIA | | Address Redacted | | | | | | |
| TINEO, JOSELYN | | Address Redacted | | | | | | |
| TINEO, LINO | | Address Redacted | | | | | | |
| TINEO, NOEL | | Address Redacted | | | | | | |
| TINGLE, CHAD | | 8715 NELSON WAY | | | ESCONDIDO | CA | 92026 | USA |
| TINGLE, CORDERAL JAMES | | Address Redacted | | | | | | |
| TINGLE, JEREMY | | Address Redacted | | | | | | |
| TINGLE, MATTHEW JAMES | | Address Redacted | | | | | | |
| TINIO, RANGIE | | 15564 AMBER POINTE DRIVE | | | VICTORVILLE | CA | 92392 | USA |
| TINKER, STEPHEN | | Address Redacted | | | | | | |
| TINOS ELECTRONIC REPAIR INC | | 547 RT 22 E/ PO BOX 899 | | | WHITE HOUSE STATION | NJ | 08889 | USA |
| TINSLEY, DWAYNE LASHAWN | | Address Redacted | | | | | | |
| TIOGA COUNTY BOYS & GIRLS CLUB | | 201 ERIN ST | | | OWEGO | NY | 13827 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIOGA COUNTY CLERK OF COURT | | 16 COURT ST | PO BOX 307 | | OWEGO | NY | 13827 | USA |
| TIOGA COUNTY CLERK OF COURT | | PO BOX 307 | | | OWEGO | NY | 13827 | USA |
| TIOGA COUNTY SCU | | PO BOX 15349 | | | ALBANY | NY | 12212-5349 | USA |
| TIONGCO, JAN J | | Address Redacted | | | | | | |
| TIP | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | USA |
| TIPPETT, JOSHUA ANDREW | | Address Redacted | | | | | | |
| TIPTON, CHARLES BERNARD | | Address Redacted | | | | | | |
| TIPTON, JAMES KILE | | Address Redacted | | | | | | |
| TIPTON, ROBERT | | 7432 STONEFIELD DRIVE | | | WHITE CITY | OR | 97503-0000 | USA |
| TIPTON, SANDRA ANN | | Address Redacted | | | | | | |
| TIPTON, TAYLOR DAVID | | Address Redacted | | | | | | |
| TIRADO, ANGEL M | | Address Redacted | | | | | | |
| TIRADO, CARMELO | | 4307 LANAKILA AVE | | | PEARL CITY | HI | 96782-3472 | USA |
| TIRADO, CAROLINE D | | Address Redacted | | | | | | |
| TIRADO, JOHN STEVEN | | Address Redacted | | | | | | |
| TIRADO, LINDA | | 2561 ANNAPOLIS ST | | | EAST PALO ALTO | CA | 94303-0000 | USA |
| TIRADO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| TIRANNO, CHRIS M | | Address Redacted | | | | | | |
| TIRAO, CHRISTOPHER | | 21 WILSHIRE AVE | | | VALLEJO | CA | 94591-0000 | USA |
| TIRE CITY | | ROUTE 413 | | | BRISTOL | PA | 19007 | USA |
| TIRELLI, MICHAEL JOHN | | Address Redacted | | | | | | |
| TIRMAZI, HUSNAIN MAZHER | | Address Redacted | | | | | | |
| TIRONE, JOSEPH L | | Address Redacted | | | | | | |
| TIRRELL, CHRIS ANTHONY | | Address Redacted | | | | | | |
| TISDALE, DWAYNE PERNELL | | Address Redacted | | | | | | |
| TISDALE, LATOYA DANESHA | | Address Redacted | | | | | | |
| TISE, HOLLY MARIE | | Address Redacted | | | | | | |
| TISE, JOSHUA LEE | | Address Redacted | | | | | | |
| TISHELMAN, GREGORY | | Address Redacted | | | | | | |
| TISSONI, CARLO GIOVANNI | | Address Redacted | | | | | | |
| TITAN ARMORED CAR INC | | 101 MILL ST | | | NEWBURGH | NY | 12550 | USA |
| TITLEY, ROBERT | | P O BOX 1175 | | | IONE | CA | 95640 | USA |
| TITO, HECTOR BENITO | | Address Redacted | | | | | | |
| TITTERTON, ANNE E | | 1000 GREEN ST APT 705 | | | SAN FRANCISCO | CA | 94133-3670 | USA |
| TITUS, BRANDEN | | Address Redacted | | | | | | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | USA |
| TIVO INC | CONNIE DU | 2160 GOLD ST | | | ALVISO | CA | 95002 | USA |
| TIVO INC | CONNIE DU | 2160 GOLD ST | | | ALVISO | CA | 95002 | USA |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002 | USA |
| TiVo Inc | Pavel Kovar Corporate Controller | 2160 Gold St | | | Alviso | CA | 95002 | USA |
| TIWARI, VANSH | | Address Redacted | | | | | | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | USA |
| TJON, MELISSA MONICA | | Address Redacted | | | | | | |
| TJX OPERATING COMPANIES INC | | 770 COCHITUATE ROAD | ATTN LEASE ADMIN | | FRAMINGHAM | MA | 01701 | USA |
| TKACH, SHAWN MICHAEL | | Address Redacted | | | | | | |
| TKACHUK ASSOCIATES | | 1 EAST RD | | | HAMPSTEAD | NH | 03841 | USA |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 100 | | FAIRFAX | VA | 22030 | USA |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | SACRAMENTO | CA | 95852 | USA |
| TKG Coffee Tree LP | Attn Eugene K Chang & Leon T Tuan | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | USA |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | USA |
| TKG Coffee Tree LP | c o Leon Tuan and Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | USA |
| TKG Coffee Tree LP | c o Leon Y Tuan and Eugene K Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | USA |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | USA |
| TLIC WORLDWIDE INC | | 130 RUMFORD AVE STE 106 | | | NEWTON | MA | 02466 | USA |
| TMC NORTH AMERICA LIMITED | | 1185 AVE OF THE AMERICAS | 3RD FL TMC FLEET BANK | | NEW YORK | NY | 10036 | USA |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 071950581 | USA |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 07195-0581 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TNC INSTALLS INC | | 20B FREDERICK ST | | | RUMFORD | RI | 02916 | USA |
| TNG ANTENNA SYSTEMS | | 24 26 PITKIN AVE | | | BROOKLYN | NY | 11208 | USA |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | USA |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 115900209 | USA |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 11590-0209 | USA |
| TNT TV & VCR SALES & SERVICE | | 303 S BLACK HORSE PIKE | | | BLACKWOOD | NJ | 08012 | USA |
| TO, BRYAN D | | Address Redacted | | | | | | |
| TO, BRYAN D | | 1495 CASA BUENA DR APT 202 | | | CORTE MADERA | CA | 94925 | USA |
| TO, ERIC | | Address Redacted | | | | | | |
| TO, STEPHANIE | | Address Redacted | | | | | | |
| TOAL, JOHN T | | Address Redacted | | | | | | |
| TOAL, STEVE LYN | | Address Redacted | | | | | | |
| TOBIAS, JAMIE REBECCA | | Address Redacted | | | | | | |
| TOBIN & MELIEN | | 45 COURT ST | | | NEW HAVEN | CT | 06511 | USA |
| TOBIN, JONATHAN MICHEAL | | Address Redacted | | | | | | |
| TOBIN, KARA MARIE | | Address Redacted | | | | | | |
| TOBIN, SHAYNE M | | Address Redacted | | | | | | |
| TOBOSA, ALEX MOFFITT | | Address Redacted | | | | | | |
| TOBY FELDMAN INC | | ONE PENN PLAZA STE 4510 | | | NEW YORK | NY | 10119 | USA |
| TOCAD AMERICA INC | | PO BOX 95000 1365 | | | PHILADELPHIA | PA | 19195-1365 | USA |
| TOCCI, RONALD D | | 138 EMERSON AVE | | | NEW ROCHELLE | NY | 10801 | USA |
| TOCCO, PETER M | | Address Redacted | | | | | | |
| TODD J PLACENCIA | PLACENCIA TODD J | 4306 W HARVARD AVE | | | FRESNO | CA | 93722-5182 | USA |
| TODD JENNIFER | | P O BOX 74 | | | CITRUS HEIGHTS | CA | 95611 | USA |
| TODD, AARON MICHAEL | | Address Redacted | | | | | | |
| TODD, JENNIFER | | P O BOX 74 | | | CITRUS HEIGHTS | CA | 95611 | USA |
| TODD, MORGAN | | Address Redacted | | | | | | |
| TODD, NATHAN ANDREW | | Address Redacted | | | | | | |
| TODD, TRICIA | | Address Redacted | | | | | | |
| TODDS APPLIANCE SERVICE | | RD 2 BOX 3486 | | | WERNERSVILLE | PA | 19565 | USA |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSAUKEN | NJ | 08109 | USA |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSAUKEN | NJ | 08109 | USA |
| TODDS ELECTRONICS | | 2013 BLACK OAK DR | | | RED LION | PA | 17356 | USA |
| TODOR, BEN | | 1816 SE 117TH | | | PORTLAND | OR | 97216-0000 | USA |
| TODOROV, TIHOMIR | | 27102 31ST AVE SOUTH | | | KENT | WA | 98032 | USA |
| TOEDT, JUSTIN MARSHALL | | Address Redacted | | | | | | |
| TOENNIES, APRILMARIE | | Address Redacted | | | | | | |
| TOETENEL, JOSHUA H | | Address Redacted | | | | | | |
| TOFFEY, MICHAEL | | 756 BOYNTON AVE | | | SAN JOSE | CA | 95117-0000 | USA |
| TOFT, STEVEN ROBERT | | Address Redacted | | | | | | |
| TOFTREES RESORT | | 1 COUNTRY CLUB LN | | | STATE COLLEGE | PA | 16803 | USA |
| TOGAFAU, TANYA CHRISTA | | Address Redacted | | | | | | |
| TOKARZ, MARY ELLEN | | 53 VICTORY AVE | | | LACKAWANNA | NY | 14218 | USA |
| TOKOSCH, DREW WILLIAM | | Address Redacted | | | | | | |
| Tokuhara, Glen S & Monique D | | 3496 Sitio Borde | | | Carlsbad | CA | 92009 | USA |
| TOKUS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| TOKYO MITSUBISHI, BANK OF | | 2000 K STREET NW | | | WASHINGTON | DC | 20006 | USA |
| TOKYO MITSUBISHI, BANK OF | | SUITE 701 | 2000 K STREET NW | | WASHINGTON | DC | 20006 | USA |
| TOLAN, WILLIAM | | Address Redacted | | | | | | |
| TOLBERT, SHARIFA RENEE | | Address Redacted | | | | | | |
| TOLBERT, WILLIAM | | Address Redacted | | | | | | |
| TOLEDO, ANDREW ALBERT | | Address Redacted | | | | | | |
| TOLEDO, MARK | | Address Redacted | | | | | | |
| TOLENTINO, MAXINE MARIE | | Address Redacted | | | | | | |
| TOLENTO, JESUS | | 4255 GREAT PLAINS DR N | | | SALEM | OR | 97305 | USA |
| TOLER, JENNIFER | | 56 ABRIGO | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| TOLER, RICHARD EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLES, ERIC | | 10208 PEDRA DO SOL WAY | | | ELK GROVE | CA | 957573474 | USA |
| TOLES, TAMARA | | Address Redacted | | | | | | |
| TOLI INTERNATIONAL | | 55 MALL DR | | | COMMACK | NY | 11725-5703 | USA |
| TOLIVER, BARBARA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TOLL ROADS VIOLATION DEPT, THE | | PO BOX 50310 | | | IRVINE | CA | 92619-0310 | USA |
| TOLLA, RICHARD C | | Address Redacted | | | | | | |
| TOLLAND ENTERPRISES | | PO BOX 280228 | | | E HARTFORD | CT | 061280228 | USA |
| TOLLAND ENTERPRISES | | C/O BECKENSTEIN ENTERPRISES | PO BOX 280228 | | E HARTFORD | CT | 06128-0228 | USA |
| TOLLIVER, ROBERT WAYNE | | Address Redacted | | | | | | |
| TOLOSI, KATLYN J | | Address Redacted | | | | | | |
| TOLPINTSEV, ANDRIY | | 12 STERN CT | | | STATEN ISLAND | NY | 10308 | USA |
| TOLRUD, KARLA | | 578 W SUNSET DR | | | BURBANK | WA | 99323-9687 | USA |
| TOLSON, CEDRIC TERRON | | Address Redacted | | | | | | |
| TOLSON, DOMINIC | | Address Redacted | | | | | | |
| TOLSTYKH, ANDREY | | Address Redacted | | | | | | |
| TOM A SONNEMAN | SONNEMAN TOM A | 2521 DOCKSON PL | | | PORT HUENEME | CA | 93041-2112 | USA |
| TOM, AINSWORTH | | 42 THUNDERBIRD PKWY SW | | | LAKEWOOD | WA | 98498-0000 | USA |
| TOM, DAVID | | Address Redacted | | | | | | |
| TOM, MICHAEL C | | Address Redacted | | | | | | |
| TOM, PAUL | | PO BOX 178464 | | | SAN DIEGO | CA | 92177 | USA |
| TOMA, RANDALL | | 12261 LAMBERT CIR | | | GARDEN GROVE | CA | 92841 | USA |
| TOMAINO, DANIEL R | | Address Redacted | | | | | | |
| TOMAN, JEFFREY | | Address Redacted | | | | | | |
| TOMANELLI, KATRINA ALEX | | Address Redacted | | | | | | |
| TOMAS, JAMES | | 94 210 PAILOLO PLACE | | | WAIPAHU | HI | 96797 | USA |
| TOMASCO CORP | | PO BOX 507 | | | FLORHAM PARK | NJ | 07932 | USA |
| TOMASELLI, STACEY | | Address Redacted | | | | | | |
| TOMASELLI, STACEY | Stacey Tomaselli | 696 Elm Way | | | Upland | CA | 91786 | USA |
| TOMASSO BROS | | PO BOX 239 612 E JERSEY ST | | | ELIZABETH | NJ | 072060239 | USA |
| TOMASSO BROS | | PO BOX 239 | 612 E JERSEY ST | | ELIZABETH | NJ | 07206-0239 | USA |
| TOMCZAK, ASHLEE ELIZABETH | | Address Redacted | | | | | | |
| TOMIHAMA, BRIAN K | | Address Redacted | | | | | | |
| TOMINSKY, JASON SCOTT | | Address Redacted | | | | | | |
| TOMISMAN, JUSTIN LOUIS | | Address Redacted | | | | | | |
| TOMKIEWICZ, ROBERT LEE | | Address Redacted | | | | | | |
| TOMKO & SON INC, WG | | 859 MISSIONARY DR | | | PITTSBURGH | PA | 15236 | USA |
| TOMKO & SON INC, WG | | 2559 RT 88 | | | FINLEYVILLE | PA | 15332 | USA |
| TOMKOWICZ, TRUDY | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | USA |
| TOMLIN, BENJAMIN | | Address Redacted | | | | | | |
| TOMLINSON, BRANDON SCOTT | | Address Redacted | | | | | | |
| TOMMIE, COKE | | 2600 NORTH COAST 25I | | | SANTA ROSA | CA | 95403-0000 | USA |
| TOMMY BOY | | 902 BROADWAY 13TH FL | | | NEW YORK | NY | 10010 | USA |
| TOMMY BOY ENTERTAINMENT | | 120 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | USA |
| TOMMY, MELVIN W | | Address Redacted | | | | | | |
| TOMORROWS CATERERS | | 7598 COMMERCE LN | | | CLINTON | MD | 20735 | USA |
| TOMORROWS TOYS INC DBA ABCO | | 55 OLD TURNPIKE ROAD STE 507 | | | NANUET | NY | 10954 | USA |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | USA |
| TOMPETERINI, FRANCO NA | | | | | | | | |
| TOMPKINS COUNTY COURT CLERK | | 320 TIOGA ST | SUPREME & COUNTY COURT | | ITHACA | NY | 14850 | USA |
| TOMPKINS COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | ITHACA | NY | 14850 | USA |
| TOMPKINS COUNTY SCU | | PO BOX 15350 | | | ALBANY | NY | 12212 | USA |
| TOMPKINS, DAVID M | | Address Redacted | | | | | | |
| TOMPKINS, IAN B | | Address Redacted | | | | | | |
| TOMPKINS, M | | Address Redacted | | | | | | |
| TOMPKINS, NATE K | | Address Redacted | | | | | | |
| TOMPKINSON, CHRIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TOMS APPLIANCE SERVICE | | HCR 72 BOX 2320 | | | EAST WATERBORO | ME | 04030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMS ROY L | | 1805 SHERRINGTON PL | NO U 202 | | NEWPORT BEACH | CA | 92663 | USA |
| TOMS TV | | 250 EAST EVERGREEN ST | | | WEST GROVE | PA | 19390 | USA |
| TOMS TV & SATELLITE | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | USA |
| TOMS TV & VCR | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | USA |
| TOMS, ROY L | | 1805 SHERINGTON PLACE | U202 | | NEWPORT BEACH | CA | 92663 | USA |
| TOMS, ROY LEE | | Address Redacted | | | | | | |
| TOMSIC, HANA | | Address Redacted | | | | | | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | USA |
| TON, DALAM SOURY | | Address Redacted | | | | | | |
| TONELLI, MICHAEL | | 370 E LASSEN AVE | | | CHICO | CA | 95973-0000 | USA |
| TONER CABLE EQUIPMENT INC | | 969 HORSHAM RD | | | HORSHAM | PA | 19044 | USA |
| TONER, MATTHEW J | | Address Redacted | | | | | | |
| TONETICA SANCHEZ | | 333 OAKWOOD ST | | | BRIDGEPORT | CT | 06606 | USA |
| TONG, MICHAEL | | 144 64 SANFORD AVE | | | FLUSHING | NY | 11355 | USA |
| Tong, Yuk Ling | | 15350 Sunwood Blvd No F2202 | | | Tukwila | WA | 98188 | USA |
| TONGARM, CARRIE | | 30 26 21ST ST | | | ASTORIA | NY | 11102 | USA |
| TONI, FERREIRA | | 728 GILROY DR | | | CAPITOLA | CA | 95010-2718 | USA |
| TONSAGER, CHRISTOPHER BOLOR | | Address Redacted | | | | | | |
| TONY, RODRIGUEZ | | 331 ROOSEVELT AVE | | | MADERA | CA | 93638-3921 | USA |
| TONYS SERVICE LLC | | 1024 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | USA |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | USA |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | USA |
| TOO NATURALS COMMUNICATIONS | | 632 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | USA |
| TOOLAN, BRIAN J | | Address Redacted | | | | | | |
| TOOLAN, KEVIN JOHN | | Address Redacted | | | | | | |
| TOOLE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| TOOLEY, EDWARD | | Address Redacted | | | | | | |
| TOOM, MOAYAD | | Address Redacted | | | | | | |
| TOOMBS, DANIEL J | | Address Redacted | | | | | | |
| TOOMER, AMANI | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | USA |
| TOOMEY&SONS, J H | | 5871 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | USA |
| TOOMEY, BRANT L | | Address Redacted | | | | | | |
| TOOMEY, CHARLES JAMES | | Address Redacted | | | | | | |
| TOOMEY, DIANNE N | | Address Redacted | | | | | | |
| TOOMEY, MATTHEW GERARD | | Address Redacted | | | | | | |
| TOONE, ROBERT L | | Address Redacted | | | | | | |
| TOOR, MATTHEW S | | Address Redacted | | | | | | |
| TOOR, ZEESHAN | | Address Redacted | | | | | | |
| TOOTILL, THOMAS | | 154 E RAMONA DR | | | RIALTO | CA | 92376 | USA |
| TOP FURNITURE INC | | BOX NO 98 | | | BERLIN | NH | 03570 | USA |
| TOP FURNITURE INC | | RT 16 BERLIN GORHAM RD | BOX NO 98 | | BERLIN | NH | 03570 | USA |
| TOP NOTCH CLEANING SERVICE INC | | 207 OMNI DR | | | HILLSBOROUGH | NJ | 08876 | USA |
| TOP O POCONO ROTARY | | PO BOX 3 | | | BLAKESLEE | PA | 18610 | USA |
| TOP OF THE NET | | PO BOX 332 | | | NEWTON UPPERFALL | MA | 02164 | USA |
| TOP REBATES | | PO BOX 10034 | | | NEW YORK | NY | 11555 | USA |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | USA |
| TOP SECURITY LOCKSMITHS INC | | 2401 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | USA |
| TOP TECH CONTRACTORS INC | | 612 PLAIN ST STE 6 | | | MARSHFIELD | MA | 02050-2740 | USA |
| TOPDEQ CORPORATION | | 3 SECURITY DR STE 303 | | | CRANBURY | NJ | 08512-3251 | USA |
| TOPP COPY | | 1110 SAGINAW ST | | | SCRANTON | PA | 18505 | USA |
| TOPP COPY | | 1110 SAGINAW STREET | | | SCRANTON | PA | 18505 | USA |
| TOPPIN, CHERISSE ELAINE | | Address Redacted | | | | | | |
| TOPPING, BRANDON | | Address Redacted | | | | | | |
| TOPPING, WOODY | | 1217 EASTSIDE RD | | | EL CAJON | CA | 92020 | USA |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 018356928 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01835-6928 | USA |
| TOPS MARKET INC | | PO BOX 1027 | ATTN NADINE NABLO | | BUFFALO | NY | 14240-1027 | USA |
| TOPS MARKETS LLC | | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | USA |
| TOPURIA, TEMURI | | Address Redacted | | | | | | |
| TORAIN, STAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TORAIN, STEVEN | | 1998 SAN JUAN RD | | | SACRAMENTO | CA | 95833 | USA |
| TORAL, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| TORBIK SAFE & LOCK INC | | 575 S MAIN ST | | | WILKES BARRE | PA | 18701 | USA |
| TORDIL, DENMARK | | Address Redacted | | | | | | |
| TORGINA M JACOB | JACOB TORGINA M | C/O TORGINA GARROW | 6221 NE 67TH ST | | VANCOUVER | WA | 98661-1525 | USA |
| TORIAN, DANIELLE | | 3780 LOGAN AVE | | | SAN DIEGO | CA | 92114-0000 | USA |
| TORIBIO JR , MIGUEL ANGEL | | Address Redacted | | | | | | |
| TORIBIO, VINCENT | | 385 JAYNE AVE APT 209 | | | PIEDMONT | CA | 94610 | USA |
| TORIGIAN, RYANN N | | 2148 E 27TH | | | MERCED | CA | 95340 | USA |
| TORIGIAN, RYANN NICHOLE | | Address Redacted | | | | | | |
| TORIGIAN, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| TORIOLA, OLAJIDE O | | Address Redacted | | | | | | |
| TORKAMANI, AMIR | | Address Redacted | | | | | | |
| TORNA, REINALDO JOSE | | Address Redacted | | | | | | |
| TORO, JUSTIN | | Address Redacted | | | | | | |
| TOROSSIAN, ANDREW CHARLES | | Address Redacted | | | | | | |
| TORRALES, MADELINE | | Address Redacted | | | | | | |
| TORRE, RICHIE MICHAEL | | Address Redacted | | | | | | |
| TORREBLANCA, STEVEN | | Address Redacted | | | | | | |
| TORRENS ORTIZ, LUIS A | | Address Redacted | | | | | | |
| TORRES CACERES, JAZZMARIE | | Address Redacted | | | | | | |
| TORRES CRUZ, HECTOR H | | Address Redacted | | | | | | |
| TORRES JR , DAVID P | | 245 LA PALA DRIVE NO 38 | | | SAN JOSE | CA | 95127 | USA |
| TORRES JR , DAVID PASCUAL | | Address Redacted | | | | | | |
| TORRES JR , DAVID PASCUAL | | Address Redacted | | | | | | |
| TORRES JR , DAVID PASCUAL | Torres JR, David Pascual | 69 S Rio Rapido Dr | | | Mountain House | CA | 95391 | USA |
| Torres JR, David Pascual | | 69 S Rio Rapido Dr | | | Mountain House | CA | 95391 | USA |
| TORRES JR, SAMUEL | | Address Redacted | | | | | | |
| TORRES RALPH M | | 675 WEST NORWOOD ST | | | RIALTO | CA | 92377 | USA |
| TORRES ROCHA, ARCEN | | Address Redacted | | | | | | |
| TORRES, ALEXANDER GABRIEL | | Address Redacted | | | | | | |
| TORRES, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| TORRES, ANDREW PHILLIP | | Address Redacted | | | | | | |
| TORRES, ANEL | | Address Redacted | | | | | | |
| TORRES, ANGEL LUIS | | Address Redacted | | | | | | |
| TORRES, ANGEL R | | Address Redacted | | | | | | |
| TORRES, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| TORRES, ARIEL | | Address Redacted | | | | | | |
| TORRES, BENJAMIN | | 1608 SEABROOK LANE | | | SAN DIEGO | CA | 92139 | USA |
| TORRES, BRANDON NOEL | | Address Redacted | | | | | | |
| TORRES, BRENDA | | Address Redacted | | | | | | |
| TORRES, BRIANNE | | 1559 HEATHERWOOD LANE | | | SANTA MARIA | CA | 93455 | USA |
| TORRES, CARLOS | | Address Redacted | | | | | | |
| TORRES, CARLOS O | | Address Redacted | | | | | | |
| TORRES, CESAR | | 2124 S HILL ST | | | OCEANSIDE | CA | 92054 | USA |
| TORRES, CESAR M | | Address Redacted | | | | | | |
| TORRES, CHRISTIAN | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER PETERS | | Address Redacted | | | | | | |
| TORRES, DANNY A | | Address Redacted | | | | | | |
| TORRES, DAVID | | Address Redacted | | | | | | |
| TORRES, DESIREE CAMIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, EFRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TORRES, ELIZABETH | | Address Redacted | | | | | | |
| TORRES, ELMER BALTAZAR | | Address Redacted | | | | | | |
| TORRES, ELOY | | 665 7TH ST | | | WILLIAMS | CA | 95987 | USA |
| TORRES, FERNANDO | | Address Redacted | | | | | | |
| TORRES, FERNANDO H | | Address Redacted | | | | | | |
| Torres, Fidel C | | 66 Lakeview Cir Apt 8 | | | Wahiawa | HI | 96786 | USA |
| TORRES, FIDEL C | | Address Redacted | | | | | | |
| TORRES, FRANKLIN R | | Address Redacted | | | | | | |
| TORRES, GISELA | | Address Redacted | | | | | | |
| TORRES, GISELLE | | Address Redacted | | | | | | |
| TORRES, HARRY | | Address Redacted | | | | | | |
| TORRES, JASMINE | | Address Redacted | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | |
| TORRES, JESUS RAMON | | Address Redacted | | | | | | |
| TORRES, JIMMY | | Address Redacted | | | | | | |
| TORRES, JOAQUIN BALMORES | | Address Redacted | | | | | | |
| TORRES, JOHN | | Address Redacted | | | | | | |
| TORRES, JONATHAN | | Address Redacted | | | | | | |
| TORRES, JONATHAN | | Address Redacted | | | | | | |
| TORRES, JONATHAN | | Address Redacted | | | | | | |
| TORRES, JONATHAN ALBERT | | Address Redacted | | | | | | |
| TORRES, JORGE LUIS | | Address Redacted | | | | | | |
| TORRES, JOSE ARIEL | | Address Redacted | | | | | | |
| TORRES, JOSH ANDRES | | Address Redacted | | | | | | |
| TORRES, JUAN | | 133 PAJARO CIR | | | FREEDOM | CA | 95019-2942 | USA |
| TORRES, JUAN C | | Address Redacted | | | | | | |
| TORRES, JULIO ROBERTO | | Address Redacted | | | | | | |
| TORRES, KRISTINE MARIE | | Address Redacted | | | | | | |
| TORRES, LISSETTE BETH | | Address Redacted | | | | | | |
| TORRES, LUCIA | | Address Redacted | | | | | | |
| TORRES, LUIS ALBERTO | | Address Redacted | | | | | | |
| TORRES, LYNN SWAN | | Address Redacted | | | | | | |
| TORRES, MANUEL | | Address Redacted | | | | | | |
| TORRES, MARCUS ERIC | | Address Redacted | | | | | | |
| TORRES, MARIA ANGELES | | Address Redacted | | | | | | |
| TORRES, MARISOL | | Address Redacted | | | | | | |
| TORRES, MARTIN DAVID | | Address Redacted | | | | | | |
| TORRES, MELANY SANCHEZ | | Address Redacted | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | |
| TORRES, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| TORRES, MODESTA | | Address Redacted | | | | | | |
| TORRES, NANCY | | Address Redacted | | | | | | |
| TORRES, NEIL | | Address Redacted | | | | | | |
| TORRES, NORBERTO ANTONIO | | Address Redacted | | | | | | |
| TORRES, OLGA D | | Address Redacted | | | | | | |
| TORRES, PEDRO F | | Address Redacted | | | | | | |
| TORRES, RAFAEL | | 44232 WINDROES PL | | | LANCASTER | CA | 93536-0000 | USA |
| TORRES, RENEE L | | Address Redacted | | | | | | |
| TORRES, ROBERT | | Address Redacted | | | | | | |
| TORRES, ROMERO | | 1625 S KENT DES MOINES RD | APT 30 | | DES MOINES | WA | 98198 | USA |
| TORRES, ROSANNA MERCEDES | | Address Redacted | | | | | | |
| TORRES, ROXANNE D | | Address Redacted | | | | | | |
| TORRES, SCOTT ANDREW | | Address Redacted | | | | | | |
| TORRES, SHARON L | | Address Redacted | | | | | | |
| TORRES, SHEILI LISBET | | Address Redacted | | | | | | |
| TORRES, STEVEN CARELL | | Address Redacted | | | | | | |
| TORRES, TAMARA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, VANESSA | | Address Redacted | | | | | | |
| TORRES, WENDY | | Address Redacted | | | | | | |
| TORRES, WILLEBALDA | | 456 BRAUN AVE | | | SAN DIEGO | CA | 92114-0000 | USA |
| TORRES, XAVIER ENRIQUE | | Address Redacted | | | | | | |
| TORRES, YAHAIRA | | Address Redacted | | | | | | |
| TORRES, YARITZA | | Address Redacted | | | | | | |
| TORRES, YESENIA MARIA | | Address Redacted | | | | | | |
| TORRESJR , SADID | | Address Redacted | | | | | | |
| TORRICER PANG, DESMOND TRAVIS | | Address Redacted | | | | | | |
| TORRINGTON TRIPLETS LLC | RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | USA |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | USA |
| TORRINGTON, CITY OF | | 140 MAIN ST | BUILDING DEPT | | TORRINGTON | CT | 06790 | USA |
| TORTON, ALEX | | Address Redacted | | | | | | |
| TORTORA, JAMES MICHAEL | | Address Redacted | | | | | | |
| TORTORA, PASQUALE | | Address Redacted | | | | | | |
| TORTORA, PAUL JASON | | Address Redacted | | | | | | |
| TORTORA, THOMAS JOSEPH | | Address Redacted | | | | | | |
| TORTORELLO, VINCENT | | Address Redacted | | | | | | |
| TOSADO, VIRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TOSCANO, JAMES ARTHUR | | Address Redacted | | | | | | |
| TOSCH, DANIEL KENT | | Address Redacted | | | | | | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | IRVINE | CA | 92618 | USA |
| TOSHIBA | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | USA |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | USA |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | USA |
| TOSHIBA AMERICA CONSUMER PRODUCTS | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | USA |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 1 1 SHIBAURA 1 CHOME MINATO KU | | | TOKYO | VA | 10501 | USA |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | USA |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | USA |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 20965 NIGHTSHADE PL | | | ASHBURN | VA | 20147 | USA |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | FILE NO 91865 PO BOX 666 | | | NEWARK | NJ | 071010666 | USA |
| TOSHITSUNE, ROSS TOSHIRO | | Address Redacted | | | | | | |
| TOSSONA, ANTHONY | | Address Redacted | | | | | | |
| TOSTADO, GLORIA | | Address Redacted | | | | | | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD STE 5B | | | PIKESVILLE | MD | 21208 | USA |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD SUITE 5B | | | PIKESVILLE | MD | 21208 | USA |
| TOTAL INFOSYSTEMS INC | | 204 N CENTER DR | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| TOTAL INSTALL | | 20 70 45TH ST | | | ASTORIA | NY | 11105 | USA |
| TOTAL MAINTENANCE SPECIALISTS | | PO BOX 99 | | | WARRINGTON | PA | 18976 | USA |
| TOTAL RELOCATION SOLUTIONS | | PO BOX 239 | | | N MARSHFIELD | MA | 02059 | USA |
| TOTAL RENTAL | | 766 VALLEY FORGE RD | | | PHOENIX | PA | 19460 | USA |
| TOTAL RENTAL | | PO BOX 197 | | | PHOENIXVILLE | PA | 19460 | USA |
| TOTALLY ELECTRONICS | | 358 MT EAGLE RD | | | HOWARD | PA | 16841 | USA |
| TOTE VISION | | PO BOX 7777 W8720 | REPUBLIC FACTORS | | PHILADELPHIA | PA | 19175 | USA |
| TOTE, NATHANIEL SCHOEGJE | | Address Redacted | | | | | | |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018 | USA |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018-0000 | USA |
| TOTH, CHAD WILLIAM | | Address Redacted | | | | | | |
| TOTH, JOHN DAVID | | Address Redacted | | | | | | |
| TOTH, MATTHEW A | | Address Redacted | | | | | | |
| TOTO, JOHN P | | Address Redacted | | | | | | |
| TOTTEN, GREG ALEX | | Address Redacted | | | | | | |
| TOTTEN, HEATHER L | | Address Redacted | | | | | | |
| TOTZ, JACOB NICHOLAS | | Address Redacted | | | | | | |
| TOUCHETTE, JEFFREY LOUIS | | Address Redacted | | | | | | |
| TOUGIAS, BRENNAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOUHEY, BRANDON SCOTT | | Address Redacted | | | | | | |
| TOUMEY, KAITLIN CAMILLE | | Address Redacted | | | | | | |
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | EAST HILLS | NY | 11576 | USA |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | USA |
| TOURE, GNAGNA | | Address Redacted | | | | | | |
| TOURE, MAMOUDOU | | Address Redacted | | | | | | |
| TOURE, OMAR DM | | Address Redacted | | | | | | |
| TOURE, SOULEYMANE MORY | | Address Redacted | | | | | | |
| TOURGEE, DAVID LEE | | Address Redacted | | | | | | |
| TOURNEAU INC | | 3 EAST 54TH ST | | | NEW YORK | NY | 10022 | USA |
| TOURON, HIPOLITO | | Address Redacted | | | | | | |
| TOURVILLE, ERIC EDWARD | | Address Redacted | | | | | | |
| TOUSSAINT, JACQUELINE CHARDAE | | Address Redacted | | | | | | |
| TOUSSAINT, JOANNA | | Address Redacted | | | | | | |
| TOUSSAINT, PHILIP ALEXANDER | | Address Redacted | | | | | | |
| TOVAR, DANIEL | | 120 PADDON RD APT C | | | WATSONVILLE | CA | 95076 | USA |
| TOVEY, LEO | | 1021 LAS RAPOSAS | | | SAN RAFAEL | CA | 94903-0000 | USA |
| TOVEY, MICHAEL BRANDON | | Address Redacted | | | | | | |
| TOW MASTERS | | 4235 MONTGOMERY RD | | | ELLICOTT CITY | MD | 21043 | USA |
| TOWER CENTER ASSOCIATES | | 4415 FIFTH AVE | | | PITTSBURGH | PA | 15213 | USA |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | SAN FRANCISCO | CA | 94160-3301 | USA |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 4590 | | | BUFFALO | NY | 14240 | USA |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 1188 | | | BUFFALO | NY | 14240-1188 | USA |
| TOWER, MELISSA ANN | | Address Redacted | | | | | | |
| TOWERS AIRPORT BUSINESS PARK | | 1200A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| TOWERS CARBAJAL, DANIEL | | Address Redacted | | | | | | |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | USA |
| TOWERS PERRIN PROF DEVLP INST | | PO BOX 8500 S6110 | | | PHILADELPHIA | PA | 19178 | USA |
| TOWHSHIP OF LIVINGSTON | | 357 SO LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | USA |
| TOWLE, ASHLEY RENEE | | Address Redacted | | | | | | |
| TOWLE, CORY J | | Address Redacted | | | | | | |
| TOWLE, MICHAEL JOHN | | Address Redacted | | | | | | |
| TOWN & COUNTRY APPLIANCE SVC | | 73 MELBOURNE ST | | | PORTLAND | ME | 04101 | USA |
| TOWN & COUNTRY MANAGEMENT CO | | 8726 TOWN & COUNTRY BLVD 205 | | | ELLIOTT CITY | MD | 21043 | USA |
| TOWN & COUNTRY REALTORS | | 760 UNION ST | | | BANGOR | ME | 04401 | USA |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 126010605 | USA |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 12601-0605 | USA |
| TOWN & COUNTRY TITLE INC | | 790 RITCHIE HIGHWAY | SUITE E 34 | | SEVERNA PARK | MD | 21146 | USA |
| TOWN & COUNTRY TITLE INC | | SUITE E 34 | | | SEVERNA PARK | MD | 21146 | USA |
| TOWN & COUNTRY VAN LINE INC | | 4667 SOMERTON RD UNIT E | | | TREVOSE | PA | 19053 | USA |
| TOWN OF HUNTINGTON | | 100 MAIN ST | RM 310 | | HUNTINGTON | NY | 11743-6991 | USA |
| TOWN OF TRUMBULL BLDG DEPT | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | USA |
| TOWN, JULIE | | 8950 COSTA VERDE BLVD 4121 | | | SAN DIEGO | CA | 92122-0000 | USA |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | NEW YORK | NY | 10087 | USA |
| TOWNEPLACE SUITES | | 20 INTERNATIONAL PL | | | TEWKSBURY | MA | 01876 | USA |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | WILLISTON | VT | 05495 | USA |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | WILLISTON | VT | 05495 | USA |
| TOWNEPLACE SUITES | | 1379 WASHINGTON AVE | | | ALBANY | NY | 12206 | USA |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | CASCADES | VA | 20165 | USA |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | STERLING | VA | 20165 | USA |
| TOWNEPLACE SUITES | | 3700 TOWN CENTER BLVD | | | BOWIE | MD | 20716 | USA |
| TOWNEPLACE SUITES | | 3700 TOWNE CENTER BLVD | | | BOWIE | MD | 20716 | USA |
| TOWNEPLACE SUITES | | 212 PERRY PKY | | | GAITHERSBURG | MD | 20877 | USA |
| TOWNES, DAVID ALPHONSO | | Address Redacted | | | | | | |
| TOWNLEY, TED NATHEN | | Address Redacted | | | | | | |
| TOWNSEND MANAGEMENT, LINDA | | 1611 BIRCHWOOD DR | | | OXON HILL | MD | 20745 | USA |
| TOWNSEND, ASHLEY K | | Address Redacted | | | | | | |
| TOWNSEND, BRITTNEY NICOLE | | Address Redacted | | | | | | |

Circuit Page 807
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, COURTNEY | | Address Redacted | | | | | | |
| TOWNSEND, JEFF G | | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | USA |
| TOWNSEND, JIQUON KAMEL | | Address Redacted | | | | | | |
| TOWNSEND, JOE E | | Address Redacted | | | | | | |
| TOWNSEND, JOHNATHAN NATHANIEL | | Address Redacted | | | | | | |
| TOWNSEND, LAKEISHA | | Address Redacted | | | | | | |
| TOWNSEND, NATHAN CHARLES | | Address Redacted | | | | | | |
| TOWNSEND, SHANE DWAYNE | | Address Redacted | | | | | | |
| TOWNSEND, TIMOTHY | | Address Redacted | | | | | | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | USA |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 EAST | | | FAIRFIELD | NJ | 07006 | USA |
| TOWNSHIP OF EVESHAM | | DEPT OF COMMUNITY DEVELOPMENT | 984 TUCKERTON RD | | MARLTON | NJ | 08053 | USA |
| TOWNSHIP OF PARSIPPANY TROY | | 1001 PARSIPPANY BLVD | PLANNING BOARD | | PARSIPPANY | NY | 07054 | USA |
| TOWNSLEY, AARON MICHAEL | | Address Redacted | | | | | | |
| TOWNSLEY, JESSICA MARIE | | Address Redacted | | | | | | |
| TOWNSON, RICHARD JOSEPH | | Address Redacted | | | | | | |
| TOWSON APPLIANCE SERVICE | | 1646 E JOPPA RD | | | TOWSON | MD | 21286 | USA |
| TOWSON CLERK OF THE COURT | | 401 BOSLEY AVENUE | ATTN PLAT DEPT | | TOWSON | MD | 21285-6754 | USA |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | USA |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 21264-4117 | USA |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | USA |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | ROUSE PROPERTY MANAGEMENT INC | | BALTIMORE | MD | 21264-4117 | USA |
| TOWSON UNIVERSITY | | 8000 YORK RD | | | TOWSON | MD | 21252 | USA |
| TOWSON VF LLC | | PO BOX 31594 | C/O VORNADO FINANCE LLC | | HARTFORD | CT | 06150 | USA |
| TOWSON VF LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | USA |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941613188 | USA |
| TOYOTA, GRANT | | Address Redacted | | | | | | |
| TOYS R US | | PO BOX 23109 | ATTN REAL ESTATE ACCOUNTING | | NEWARK | NJ | 07189 | USA |
| TPG REWARDS INC | | 111 JOHN ST STE 2700 | | | NEW YORK | NY | 10038 | USA |
| TRABAL, ALEX | | Address Redacted | | | | | | |
| TRABAND, SETH PATRICK | | Address Redacted | | | | | | |
| TRABERT, CODY THOMAS | | Address Redacted | | | | | | |
| TRACEY, JENNIFER LEE | | Address Redacted | | | | | | |
| TRACEY, MATT | | Address Redacted | | | | | | |
| TRACHTA, THOMAS M | | Address Redacted | | | | | | |
| TRACY, CHRISTOPHER | | 27252 RIO VISTA DR | | | SUN CITY | CA | 92586 | USA |
| TRACY, ERIC M | | Address Redacted | | | | | | |
| TRACY, ERIC SCOT | | Address Redacted | | | | | | |
| TRACY, ERIN MARIE | | Address Redacted | | | | | | |
| TRACY, KEVIN JAMES | | Address Redacted | | | | | | |
| TRACY, MIKE A | | Address Redacted | | | | | | |
| TRACY, ROBERT | | 140 SOUTH 7TH ST | | | CENTRAL POINT | OR | 97502 | USA |
| TRACY, TERRY | | 2001 SERENITY DRIVE | | | MEDFORD | OR | 97504 | USA |
| TRACY, TIMOTHY PAUL | | Address Redacted | | | | | | |
| TRADE DIMENSIONS | | 45 DANBURY RD | | | WILTON | CT | 06897 | USA |
| TRADE PRESS INC | | 230 COLD SPRING AVE | | | WEST SPRINGFIELD | MA | 01089 | USA |
| TRADE WINDS ENVIRONMENTAL REST | | 2 EXECUTIVE DR SUITE 440 | | | FORT LEE | NJ | 07024 | USA |
| TRADE WINDS ENVIRONMENTAL REST | | C/O PRESTIGE CAPITAL CORP | 2 EXECUTIVE DR SUITE 440 | | FORT LEE | NJ | 07024 | USA |
| TRADEMARK ASSOCIATES OF NY LTD | | 61 BROADWAY FL 18 | | | NEW YORK | NY | 10006-2708 | USA |
| TRADER JOES EAST INC | | PO BOX 589 | 938 HIGHLAND AVE | | NEEDHAM HEIGHTS | MA | 02494-0005 | USA |
| TRADER, MELVIN ANTHONY | | Address Redacted | | | | | | |
| TRADESHOW DATA CENTER | | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | USA |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | S PLAINFIELD | NJ | 07080 | USA |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 193170579 | USA |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 19317-0579 | USA |
| TRAFFIC GROUP INC, THE | | 40 W CHESAPEAKE AVE | SUITE 600 | | TOWSON | MD | 21204 | USA |
| TRAFFIC GROUP INC, THE | | SUITE 600 | | | TOWSON | MD | 21204 | USA |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST | | | POTTSTOWN | PA | 19464 | USA |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST STE 650 | | | POTTSTOWN | PA | 19464 | USA |
| TRAFFIC WORLD | | PO BOX 64954 | | | BALTIMORE | MD | 212644954 | USA |
| TRAFFIC WORLD | | PO BOX 541 | | | CRANBURY | NJ | 08512-0541 | USA |
| TRAHAN JACK A | | 22021 106TH PLACE SE | | | KENT | WA | 98031 | USA |
| TRAHAN, SIMONE LETTICIA | | Address Redacted | | | | | | |
| TRAILER DEVELOPMENT LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | USA |
| TRAINERS WAREHOUSE, THE | | 89 WASHINGTON AVE | | | NATICK | MA | 01760 | USA |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | COLLEGEVILLE | PA | 19426 | USA |
| TRAINING CAMP, THE | | 2137 WELSH RD STE 3C | | | PHILADELPHIA | PA | 19115 | USA |
| TRAINING CAMP, THE | | 1812 MARSH RD STE 200 | | | WILMINGTON | DE | 19810 | USA |
| TRAINING CONFERENCE & EXPO | | 60 INDUSTRIAL PKWY | PO BOX 650 | | CHEEKTOWAGA | NY | 14227 | USA |
| TRAINING CONFERENCE & EXPO | | 14685 AVION PKY STE 400 | | | CHANTILLY | VA | 20151 | USA |
| TRAINING ETC INC | | 7150 RIVERWOOD DR STE J | | | COLUMBIA | MD | 21046 | USA |
| TRAININGHOUSE | | 22 AMHERST RD | | | AMHERST | MA | 01002 | USA |
| TRAININGHOUSE | | 100 BEAR BROOK ROAD | | | PRINCETON | NJ | 085433090 | USA |
| TRAININGHOUSE | | PO BOX 3090 | 100 BEAR BROOK ROAD | | PRINCETON | NJ | 08543-3090 | USA |
| TRAINOR, KATHLEEN L | | Address Redacted | | | | | | |
| TRAINOR, NATHAN ANDREW | | Address Redacted | | | | | | |
| TRAKUS | | 10 CABOT RD STE 303 | | | MEDFORD | MA | 02155 | USA |
| TRALLI, SAMANTHA PATRICIA | | Address Redacted | | | | | | |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | | SAN GABRIEL | CA | 91776-0000 | USA |
| TRAMMELL CROW CORPORATE SVCS | | 25 JOHN CUMMINGS WAY | | | WOONSOCKET | RI | 02895 | USA |
| TRAMONTANA, GIANLUCA | | 402 CAMDEN RD APT 6 | | | LONDON | | N7OSJ | United Kingdom |
| TRAMONTOZZI, MICHAEL | | Address Redacted | | | | | | |
| TRAMRAIL BALER/COMPACTER SVC | | 2200 E TIOGA STREET | | | PHILADELPHIA | PA | 19134 | USA |
| TRAN, AN | | 671 WOODBURY RD | | | GARDEN GROVE | CA | 92843 | USA |
| TRAN, ANTHONY | | Address Redacted | | | | | | |
| TRAN, BANG JOHN | | Address Redacted | | | | | | |
| TRAN, CHRISTIAN | | Address Redacted | | | | | | |
| TRAN, DANIEL BAO LONG | | Address Redacted | | | | | | |
| TRAN, DANVI THI | | Address Redacted | | | | | | |
| TRAN, DAVID P | | 1619 STARLITE DR | | | MILPITAS | CA | 95035-6749 | USA |
| TRAN, DUKE | | 1895 SAINT PHILIP COURT | | | CONCORD | CA | 94519 | USA |
| TRAN, GARY | | 29483 TAYLOR AVE | | | HAYWARD | CA | 94544 | USA |
| TRAN, HARRIS | | Address Redacted | | | | | | |
| TRAN, HENRY | | 561 HELLYER AVE | | | SAN JOSE | CA | 95111-0000 | USA |
| TRAN, IVY | | 518 SW LANGSTON RD | | | RENTON | WA | 98055 | USA |
| TRAN, JOHN | | Address Redacted | | | | | | |
| TRAN, KEN L | | Address Redacted | | | | | | |
| TRAN, KEVIN JAMES | | Address Redacted | | | | | | |
| TRAN, LAN | | Address Redacted | | | | | | |
| TRAN, LAP D | | Address Redacted | | | | | | |
| TRAN, LEE | | 8561 AMY AVE | | | GARDEN GROVE | CA | 92841 | USA |
| TRAN, LUCTIEN | | 2867 STERNE PL | | | FREMONT | CA | 94555-0000 | USA |
| TRAN, MINH VAN | | Address Redacted | | | | | | |
| TRAN, NGON | | Address Redacted | | | | | | |
| TRAN, NHAT VU | | Address Redacted | | | | | | |
| TRAN, NHUNG T | | Address Redacted | | | | | | |
| TRAN, PHI | | Address Redacted | | | | | | |
| TRAN, THANH HUYNH | | Address Redacted | | | | | | |
| TRAN, THANH L | | Address Redacted | | | | | | |
| TRAN, THANH VAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, THUONG VAN | | Address Redacted | | | | | | |
| TRAN, TIFFANY LYNN | | Address Redacted | | | | | | |
| TRAN, TRAVIS | | 138 GIRARD ST | | | SAN FRANCISCO | CA | 94134-0000 | USA |
| TRAN, TRUNG | | 2403 BORDEAUX AVE | | | STOCKTON | CA | 95210-0000 | USA |
| TRAN, TUAN | | Address Redacted | | | | | | |
| TRAN, VICKIE | | 1919 E BIRCH ST APT MM35 | | | BREA | CA | 92821-4327 | USA |
| TRAN, VICTOR | | Address Redacted | | | | | | |
| TRAN, VICTOR | | Address Redacted | | | | | | |
| TRAN, VINH D | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | USA |
| TRAN, VINH DUC | | Address Redacted | | | | | | |
| TRAN, YEN P | | Address Redacted | | | | | | |
| TRANCHETTI, CHRISTOPHER | | Address Redacted | | | | | | |
| TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | USA |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | Puerto Rico |
| TRANGHESE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| TRANO, CHRISTOPHER | | Address Redacted | | | | | | |
| TRANS ASSOCIATES INC | | 2419 BALDWICK RD | | | PITTSBURGH | PA | 15205 | USA |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | WAPPINGERS FALLS | NY | 12590 | USA |
| TRANS UNION CORP | | P O BOX 8309 | FILE 99506 | | PHILADELPHIA | PA | 19101-8309 | USA |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | CHANTILLY | VA | 20153-1441 | USA |
| TRANSARC CORP | | 707 GRANT ST | THE GULF TOWER | | PITTSBURGH | PA | 15219 | USA |
| TRANSARC CORP | | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | USA |
| TRANSARC CORP | | PO BOX 360524 | | | PITTSBURGH | PA | 15251-6524 | USA |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 142404039 | USA |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 14240-4039 | USA |
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN STREET | | | ORANGE | CA | 92867 | USA |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | USA |
| TRANSCONTINENTAL REALTY INVEST | | 14120 PARKE LONG CT STE 109 | | | CHANTILLY | VA | 20151 | USA |
| TRANSCONTINENTAL REALTY INVEST | | C/O CARMEL PROPERTY MGNT INC | 14120 PARKE LONG CT STE 109 | | CHANTILLY | VA | 20151 | USA |
| TRANSCONTINENTAL REFRIGERATED | | 130 ARMSTRON RD | | | PITTSTON | PA | 18640 | USA |
| TRANSCONTINENTAL REFRIGERATED | | LINES INC | 130 ARMSTRON RD | | PITTSTON | PA | 18640 | USA |
| TRANSCRIBER CO INC | | PO BOX DRW 478 | | | ATTLEBORO | MA | 02703 | USA |
| TRANSFORMERS | | 5755 BOX ELDER CT | | | FREDERICK | MD | 21703 | USA |
| TRANSLATIONS COM INC | | 3 PARK AVE 40TH FL | | | NEW YORK | NY | 10016 | USA |
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | USA |
| TRANSPERFECT TRANSLATIONS | | 39TH FL | | | NEW YORK | NY | 10016 | USA |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 174047727 | USA |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 17404-7727 | USA |
| TRANSPORT EQUIPMENT SALES INC | | 286 CENTRAL AVE | | | SOUTH KEARNY | NJ | 07032 | USA |
| TRANSPORT TOPICS | | PO BOX 182 | | | CONGERS | NY | 10920-0182 | USA |
| TRANSPORTATION CONSUMER | | 120 MAIN STREET | | | HUNTINGTON | NY | 117430566 | USA |
| TRANSPORTATION CONSUMER | | 120 MAIN STREET | | | HUNTINGTON | NY | 11743-0566 | USA |
| TRANSPORTATION ON CLAIMS INC | | 120 MAIN STREET | | | HUNTINGTON | NY | 117430566 | USA |
| TRANSPORTATION ON CLAIMS INC | | PO BOX 1910 | 120 MAIN STREET | | HUNTINGTON | NY | 11743-0566 | USA |
| TRANT, KEVIN JOHN | | Address Redacted | | | | | | |
| TRANTOR ASSOCIATES INC | | 994 NORTHERN BOULEVARD | | | BALDWIN HARBOR | NY | 11510 | USA |
| TRAPANI, JOHN ANTHONY | | Address Redacted | | | | | | |
| TRAPANI, JOSEPHINE N | | Address Redacted | | | | | | |
| TRAPPENBURG, CAREY W | | Address Redacted | | | | | | |
| TRASH TALK MEDIA INC | | 36 W 44TH ST STE 1416 | | | NEW YORK | NY | 10036 | USA |
| TRASK, ALEX WILLIAM | | Address Redacted | | | | | | |
| TRASK, MATTHEW | | Address Redacted | | | | | | |
| TRAUB, MICHAEL DAVID | | Address Redacted | | | | | | |
| TRAVAGLINE, CHANELL NICOLE | | Address Redacted | | | | | | |
| TRAVEL CHANNEL, THE | | TRAVEL MEDIA INC | PO BOX 791027 | | BALTIMORE | MD | 21270 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVEL CHANNEL, THE | | PO BOX 79756 | | | BALTIMORE | MD | 212790756 | USA |
| TRAVEL DOCUMENT SYSTEMS INC | | 925 FIFTEENTH ST NW STE 300 | | | WASHINGTON | DC | 20005 | USA |
| TRAVEL WEEKLY | | PO BOX 10715 | | | RIVERTON | NJ | 08076 | USA |
| TRAVEL WEEKLY | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | USA |
| TRAVELERS INSURANCE | | CORPORATE ACCOUNTS DEPT | | | HARTFORD | CT | 06150 | USA |
| TRAVELODGE | | 550 WEST MOUNT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | USA |
| TRAVELRITE HOTEL | | 818 REAL RD | | | BAKERSFIELD | CA | 93309 | USA |
| TRAVER, KYLE L | | Address Redacted | | | | | | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 7024 | | | CHICOPEE | MA | 01021-7024 | USA |
| TRAVESS, MIKE | | 2492 19TH ST | | | SPRINGFIELD | OR | 97477-1603 | USA |
| TRAVIS, CONNIE | | 11911 172ND AVE NORTHEAST | | | ARLINGTON | WA | 98223 | USA |
| TRAVIS, DANIEL | | Address Redacted | | | | | | |
| TRAVIS, JUSTIN MIKE | | Address Redacted | | | | | | |
| TRAVIS, MICHAEL LEE | | Address Redacted | | | | | | |
| TRAWICK, AARON | | Address Redacted | | | | | | |
| TRAYCON MANUFACTURING CO INC | | 555 BARRELL AVE | | | CARLSTADT | NJ | 07072 | USA |
| TRAYLOR, ADRIANNE | | Address Redacted | | | | | | |
| TRAYLOR, DARVESTER D | | Address Redacted | | | | | | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 173520289 | USA |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 17352-0289 | USA |
| TRC ELECTRICAL CONTRACTORS INC | | 25 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | USA |
| TRC ELECTRONICS INC | | 135 PASADENA AVE | | | LODI | NJ | 07644 | USA |
| TREADWELL, KEVIN L | | Address Redacted | | | | | | |
| TREADWELL, SAMANTHA JO | | Address Redacted | | | | | | |
| TREASURE GREETINGS OF LI INC | | 80 MAL DRIVE | | | LINDENHURST | NY | 11757 | USA |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 152680131 | USA |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642595 | | | PITTSBURGH | PA | 15264-2595 | USA |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642606 | CITY OF PITTSBURGH OCCUPATION | | PITTSBURGH | PA | 15264-2606 | USA |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 15268-0131 | USA |
| TREASURER COUNTY OF NASSAU | | PO OBX 128 | | | UNIONDALE | NY | 115530128 | USA |
| TREASURER COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | USA |
| TREASURER MIDDLESEX COUNTY | | 40 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | USA |
| TREASURER OF FREDERICK COUNTY | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | USA |
| TREASURER OF FREDERICK COUNTY | | LOIS S FILBY TREASURER | 12 EAST CHURCH ST | | FREDERICK | MD | 21701 | USA |
| TREASURER STATE OF CONNECTICUT | | 21 GRAND STREET | | | HARTFORD | CT | 06106 | USA |
| TREASURER STATE OF CONNECTICUT | | BUS MNGR/COMM ON HUMAN RIGHTS | 21 GRAND STREET | | HARTFORD | CT | 06106 | USA |
| TREASURER, COUNTY OF NASSAU | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | USA |
| TREASURER, COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | USA |
| TREASURER, COUNTY OF NASSAU | | PO BOX 128 899 JERUSALEM AVE | OFFICE OF FIRE MASHAL ELT | | UNIONDALE | NY | 11553-0128 | USA |
| TREASURY DEPARTMENT | | 25 CAPITOL ST ROOM 205 | | | CONCORD | NH | 033016312 | USA |
| TREASURY DEPARTMENT | | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | USA |
| TREAT, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| TREBS, GEOFF EDWARD | | Address Redacted | | | | | | |
| TREDYFFRIN TOWNSHIP | | 1100 DU PORTAIL RD | | | BERWYN | PA | 19312 | USA |
| TREDYFFRIN TOWNSHIP | | 1100 DUPORTAIL RD | TREDYFFRIN TOWNSHIP POLICE | | BERWYN | PA | 19312 | USA |
| TREDYFFRIN TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 19399 | USA |
| TREDYFFRIN, TOWNSHIP OF | | 1100 DUPORTAIL ROAD | | | BERWYN | PA | 19312 | USA |
| TREDYFFRIN, TOWNSHIP OF | | C/O SEWER REVENUE ACCOUNT | 1100 DUPORTAIL ROAD | | BERWYN | PA | 19312 | USA |
| TREE TECHNOLOGY INC | | PO BOX 302 | | | FOXBORO | MA | 02035 | USA |
| TREEFELNER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| TREFETHEN, DANIEL J | | Address Redacted | | | | | | |
| TREFFER & ASSOCIATES | | 133 DEFENSE HIGHWAY | SUITE 104 105 | | ANNAPOLIS | MD | 21401 | USA |
| TREFFER & ASSOCIATES | | SUITE 104 105 | | | ANNAPOLIS | MD | 21401 | USA |
| TREFFINGER, CRAIG | | Address Redacted | | | | | | |
| TREFTS, KATHERINE | | Address Redacted | | | | | | |
| TREJO, KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREJO, MARTIN | | Address Redacted | | | | | | |
| TREJO, SERGIO | | Address Redacted | | | | | | |
| TREJOS, JUAN DIEGO | | Address Redacted | | | | | | |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | SAN RAMON | CA | 94583 | USA |
| TREMBLAY, AMANDA MARIE | | Address Redacted | | | | | | |
| TREMBLAY, JACOB RICHARD | | Address Redacted | | | | | | |
| TREMBLAY, JOSHUA ALLAN | | Address Redacted | | | | | | |
| TREMBONE, SAMANTHA J | | Address Redacted | | | | | | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | USA |
| TREMPER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TRENBERTH, GAYLE | | 15532 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649-1609 | USA |
| TREND LETTER, THE | | 1101 30TH ST NW STE 130 | | | WASHINGTON | DC | 20007 | USA |
| TREND LETTER, THE | | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | USA |
| TRENT, MARK | | 920 HALLMARK DR | | | REDDING | CA | 96001 | USA |
| TRENTACOST, ANTHONY | | Address Redacted | | | | | | |
| Trentacost, Anthony N | | 28243 Leticia | | | Mission Viejo | CA | 92692 | USA |
| TRENTHAM, MARK | | 7435 SVL BOX | | | VICTORVILLE | CA | 92392 | USA |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 086002031 | USA |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 08602-0231 | USA |
| TREPKOWSKI, DAN T | | Address Redacted | | | | | | |
| TREPPIEDI, NICHOLAS | | Address Redacted | | | | | | |
| TRES T INC | | 1611 HAMILTON ST | | | ALLENTOWN | PA | 18102 | USA |
| TRES, JULIANNE | | 12872 HESTON ST | | | VICTORVILLE | CA | 92392 | USA |
| TREUTLE, KARYN | | Address Redacted | | | | | | |
| TREVINO JOSE | | 2517 S K ST | | | BAKERSFIELD | CA | 93304 | USA |
| TREVINO, ANGIE LAMAR | | Address Redacted | | | | | | |
| TREVINO, JOSE ALFREDO | | Address Redacted | | | | | | |
| TREVINO, SONNY | LESLEY R  LAING  INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N  OAKDALE AVE | | | MEDFORD | OR | 97504 | USA |
| TREVINO, SONNY | LESLEY R  LAING  INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N  OAKDALE AVE | | | MEDFORD | OR | 97504 | USA |
| TREVOR DAY SCHOOL | | 566 COLUMBUS AVE | | | NEW YORK | NY | 10024 | USA |
| TREVOR, GARDNER | | 31 BROADWAY | | | TACOMA | WA | 98402-0000 | USA |
| TREW, DANA A | | Address Redacted | | | | | | |
| TRI ARC MANUFACTURING CO | | 390 FOUNTAIN ST | | | PITTSBURGH | PA | 15238 | USA |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 152306068 | USA |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 15230-6068 | USA |
| TRI CITIES TEMPERATURE CONTROL | | PO BOX 470 | 122 PARK AVE | | BINGHAMTON | NY | 13903 | USA |
| TRI CITY HERALD | | PO BOX 2608 | | | TRI CITIES | WA | 99302-3608 | USA |
| Tri City Herald | Attn Stephens Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Tri City Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Tri City Herald | Tri City Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| TRI CITY HERALD KENNEWICK | | BECCA HUFF | 107 N CASCADE | | PASCO | WA | 99301 | USA |
| TRI COUNTY APPLIANCE SERVICE | | 414 COLUMBIA BLVD | | | NATIONAL PARK | NJ | 08063 | USA |
| TRI COUNTY MAINTENANCE INC | | 58 DAVIDSON MILL RD | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| TRI COUNTY SECURITY AGENCY | | 225 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | USA |
| TRI COUNTY SECURITY NJ | | 189 CHESTNUT AVE | | | VINELAND | NJ | 08360 | USA |
| TRI COUNTY SECURITY NJ | | PO BOX 90 | | | VINELAND | NJ | 08360 | USA |
| TRI DIM FILTER CORP | | P O BOX 822001 | | | PHILADELPHIA | PA | 19182-2001 | USA |
| TRI R COOLING & HEATING | | 2481 SENECA STREET | | | WEST SENECA | NY | 142102659 | USA |
| TRI R COOLING & HEATING | | 2481 SENECA STREET | | | WEST SENECA | NY | 14210-2659 | USA |
| TRI STATE EMPLOYMENT SERVICES | | 160 BROADWAY 15TH FLR | | | NEW YORK | NY | 10038 | USA |
| TRI STATE INVESTIGATVE SVC INC | | PO BOX 751 | | | NEWTOWN | PA | 18940 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI STATE SATELLITE | | PO BOX 175 | | | DINGMANS FERRY | PA | 18328 | USA |
| TRI STATE TILE RESTORATION INC | | 2 S POPLAR ST | | | WILMINGTON | DE | 19801 | USA |
| TRI STATE VIDEO REPAIR | | 133 HORSHAM ROAD | | | HORSHAM | PA | 19044 | USA |
| TRI VALLEY HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | LIVERMORE | CA | 94551 | USA |
| TRIAD GROUP | | 930 COMMONWEALTH AVE S | | | BOSTON | MA | 02215 | USA |
| TRIANA, JESSICA LYNN | | Address Redacted | | | | | | |
| Triana, Rodolfo | | 21021 J Old Hwy 99 SW | | | Centralia | WA | 98531-0000 | USA |
| TRIANA, RODOLFO | | Address Redacted | | | | | | |
| TRIANA, RODOLFO | | Address Redacted | | | | | | |
| TRIANA, RODOLFO | | Address Redacted | | | | | | |
| TRIANGLE ELECTRONIC | | 115 GROVE ST | | | MONTCLAIR | NJ | 07042 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | WHITESTONE | NY | 11354 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | USA |
| TRIANO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| TRIANTAFYLLOS, CHRIS JOHN | | Address Redacted | | | | | | |
| TRIASSI, NICHOLAS R | | Address Redacted | | | | | | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | USA |
| TRIBASTONE, FRANK LEE | | Address Redacted | | | | | | |
| TRIBBLE, HEIDI ANNE | | Address Redacted | | | | | | |
| TRIBLES INC | | 901 SOUTHERN AVENUE | | | OXON HILL | MD | 207454398 | USA |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | | | JOHNSTOWN | PA | 159070340 | USA |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | USA |
| TRIBUNE REVIEW | | 535 KEYSTONE DR | | | WARRENDALE | PA | 15086 | USA |
| TRIBUNE REVIEW | | SUITE 300 | | | PITTSBURGH | PA | 15219 | USA |
| TRIBUNE REVIEW PUBLISHING | | CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | USA |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | USA |
| TRICARICHI, ERIC ANTHONY | | Address Redacted | | | | | | |
| TRICARICO, FRANK LAWRENCE | | Address Redacted | | | | | | |
| TRICARICO, JUSTIN | | Address Redacted | | | | | | |
| TRICE, ANTHONY R | | Address Redacted | | | | | | |
| TRICHILO BANCROFT ET AL | | 3920 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | USA |
| TRICK, NATHANIEL | | Address Redacted | | | | | | |
| TRIEU, QUANG SEN | | Address Redacted | | | | | | |
| TRIGEM USA, INC | | 1231 E DYER RD | | | SANTA ANA | CA | 92705 | USA |
| TRIGO, SCOTT | | Address Redacted | | | | | | |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | USA |
| TRILLIUM FLORAL SHOPPE, THE | | 2195 KENSINGTON AVE | | | SNYDER | NY | 14226 | USA |
| TRILOGIC INC | | 301 BALLARD ST STE 3 | | | WILMINGTON | MA | 01887 | USA |
| TRIM CORPORATION OF AMERICA | | 882 THIRD AVE | | | BROOKLYN | NY | 11232 | USA |
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | SMITHTOWN | NY | 11788 | USA |
| TRIMBLE, MARGARET L | | Address Redacted | | | | | | |
| TRIMMER, NATHAN GREGORY | | Address Redacted | | | | | | |
| TRINH, EDWARD | | Address Redacted | | | | | | |
| TRINH, GIEN N | | Address Redacted | | | | | | |
| Trinh, Lam A | | 2586 Rowe Dr | | | Fairfield | CA | 94533 | USA |
| TRINH, THUYVI | | Address Redacted | | | | | | |
| TRINITY MANUFACTURING LLC | | 159 LIBERTY ST | | | METUCHEN | NJ | 08840 | USA |
| TRINITY PAVING CO | | 1801 GALLAGHER ROAD | | | PLYMOUTH MEETING | PA | 19462 | USA |
| TRINITY PAVING CO | | PO BOX 450 | 1801 GALLAGHER ROAD | | PLYMOUTH MEETING | PA | 19462 | USA |
| TRINKLE, TANYA JEAN | | Address Redacted | | | | | | |
| TRINKS, FRED WILLIAM | | Address Redacted | | | | | | |
| TRINSIC | | PO BOX 17286 | | | BALTIMORE | MD | 21297-1286 | USA |
| TRIOLO, BRIGITTA IRENE | | Address Redacted | | | | | | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 152640764 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | USA |
| TRIPLE A SECURITY PATROL INC | | PO BOX 12 | | | HAMLIN | PA | 18427 | USA |
| TRIPLE A SECURITY PATROL INC | | ROUTE 590 | PO BOX 12 | | HAMLIN | PA | 18427 | USA |
| TRIPLE S INC | | 1441 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | USA |
| TRIPODI, TYLER XAVIER | | Address Redacted | | | | | | |
| TRIPOLDI, AARON JOSEPH | | Address Redacted | | | | | | |
| TRIPOLI, PHILLIP JOHN | | Address Redacted | | | | | | |
| TRIPP MARTEL TRUST LLC | | 286 ELM ST NO B | | | MILFORD | NH | 03055 | USA |
| TRIPP, BRADFORD DEREK | | Address Redacted | | | | | | |
| TRIPP, GREGORY WILLIAM | | Address Redacted | | | | | | |
| TRIPP, SETH WILLIAM | | Address Redacted | | | | | | |
| TRISCRITTI, SALVATORE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TRISTATE ELECTRICAL | | PO BOX 75195 | | | BALTIMORE | MD | 21275 | USA |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 212630520 | USA |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 21263-0520 | USA |
| TRISTATE MEDICAL GROUP INC | | 2620 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | USA |
| TRISYS INC | | 215 RIDGEDALE AVE | | | FLORHAM PARK | NJ | 07932-1355 | USA |
| TRITON PCS INC | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | BERWYN | PA | 19312 | USA |
| TRITON PCS OPERATING COMPANY | | 1100 CASSATT RD | | | BERWYN | PA | 19312 | USA |
| TRITRONICS INC | | 1306 CONTINENTAL DRIVE | | | ABINGDON | MD | 21009 | USA |
| TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | USA |
| TRIVEC INC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | USA |
| TROADIO, BERGER MANNY | | Address Redacted | | | | | | |
| TROCHE, JOHNNY JR | | Address Redacted | | | | | | |
| TROCHE, SINDY | | Address Redacted | | | | | | |
| TRODELLA, ANGELO ANTHONY | | Address Redacted | | | | | | |
| TROFFA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| TROGLIA, RYAN MICHAEL | | Address Redacted | | | | | | |
| TROIA, RYAN A | | Address Redacted | | | | | | |
| TROIANA, GENNARU A | | Address Redacted | | | | | | |
| TROIANO, ERICA JANE | | Address Redacted | | | | | | |
| TROISI, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| TROLLINGER, RYAN ALEXANDER | | Address Redacted | | | | | | |
| TROLLY, ANDREA | | Address Redacted | | | | | | |
| TROMBLY, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| TROOP, RYAN SCOTT | | Address Redacted | | | | | | |
| TROOPER SECURITY INC | | PO BOX 66 | | | MASSAPEQUA PARK | NY | 11762 | USA |
| TROPEA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TROPIANO, NICOLE E | | Address Redacted | | | | | | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVENUE | | | LANCASTER | NY | 140861406 | USA |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVENUE | | | LANCASTER | NY | 14086-1406 | USA |
| TROTMAN, EMILY JEANETTE | | Address Redacted | | | | | | |
| TROTMAN, MARLON | | Address Redacted | | | | | | |
| TROTMAN, TIM M | | Address Redacted | | | | | | |
| TROTT, DANIEL JAMES | | Address Redacted | | | | | | |
| TROTT, HOLLY A | | Address Redacted | | | | | | |
| TROTTA, CHRISTOPHER DILLAN | | Address Redacted | | | | | | |
| TROTTA, RONALD C | | 233 W 77TH ST 9G | | | NEW YORK | NY | 10024 | USA |
| TROTTA, THOMAS A | | Address Redacted | | | | | | |
| TROTTER, JEREMIAH | | 148 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | USA |
| TROTTIER, ROBERT MARC | | Address Redacted | | | | | | |
| TROTTMAN, MICHAEL JOSIAH | | Address Redacted | | | | | | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD | VILLAGE SQUARE STE 219 | | BALTIMORE | MD | 21210 | USA |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD STE 219 VILLAGE SQ | | | BALTIMORE | MD | 21210 | USA |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | BALTIMORE | MD | 21210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROUT, MATTHEW | | 560 RINALDO ST | | | SANTA ROSA | CA | 95409-0000 | USA |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK PROPERTY MANAGER | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | WINCHESTER | MD | 21210 | USA |
| TROVATO, PAUL MICHAEL | | Address Redacted | | | | | | |
| TROWBRIDGE, ZACHARY ALLEN | | Address Redacted | | | | | | |
| TROXELL, STEVEN | | Address Redacted | | | | | | |
| TROY A SMITH | SMITH TROY A | 567 WESTWOOD CT | | | VACAVILLE | CA | 95688-2541 | USA |
| TROY D DOYLE | DOYLE TROY D | 124 LOVEDEAN LANE | | | WATERLOOVILLE PO8 9SN L0 | | PO9 9SN | United Kingdom |
| TROY, KEVIN | | Address Redacted | | | | | | |
| TRT INC | | 43546 FIRESTONE PL | | | LEESBURG | VA | 20176-3920 | USA |
| TRU BREW COFFEE SERVICE | | 387 SPRINGDALE AVE | | | HATBORO | PA | 19040 | USA |
| TRU PROPERTIES INC | | 102 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | USA |
| TRUBITT, DAVID | | 4300 FAIR AVE | | | OAKLAND | CA | 94619-2923 | USA |
| TRUCKERS REPAIR SERVICE INC | | 1 WARD WAY | | | NORTH CHELMSFORD | MA | 01863 | USA |
| TRUCKLEASE CORP | | PO BOX 986 | | | WORCESTER | MA | 01613-0986 | USA |
| TRUDEAU, BENJAMIN | | Address Redacted | | | | | | |
| TRUDEAU, MATTHEW GEORGE | | Address Redacted | | | | | | |
| TRUDELL CONSULTING ENGINEERS | | 14 BLAIR PARK RD | | | WILLISTON | VT | 05495 | USA |
| TRUDELL CONSULTING ENGINEERS | | PO BOX 308 | 14 BLAIR PARK RD | | WILLISTON | VT | 05495 | USA |
| TRUDRUNG, SEAN RODERRICK | | Address Redacted | | | | | | |
| TRUE NORTH SOLUTIONS | | 13454 SUNRISE VALLEY DR | STE 130 | | HERNDON | VA | 20171 | USA |
| TRUE NORTH SURVEYOR INC | | 755 DOW RD | | | BRIDGEWATER | NJ | 08807 | USA |
| TRUE, DERICK SCOTT | | Address Redacted | | | | | | |
| TRUE, MIKE JOSEPH | | Address Redacted | | | | | | |
| TRUEBLOOD, RYAN | | 5072 E COPPER | | | CLOVIS | CA | 93619-0000 | USA |
| TRUECAREERS INC | | PO BOX 3555 | | | WILKES BARRE | PA | 18773-3555 | USA |
| TRUEMAN JR, ROBERT F | | Address Redacted | | | | | | |
| TRUEMAN, LISETTE | | 25 AMHERST DR | | | MANCHESTER | CT | 06040 | USA |
| TRUEMAN, MATTHEW DAVID | | Address Redacted | | | | | | |
| TRUESDAIL, ELENA | | Address Redacted | | | | | | |
| TRUESDALE JR, WILLIAM | | Address Redacted | | | | | | |
| TRUESDALE, CHRISTOPHER VIRGIL | | Address Redacted | | | | | | |
| TRUESDALE, DARRELL NAIM | | Address Redacted | | | | | | |
| TRUESDALE, SHIANE LYNN | | Address Redacted | | | | | | |
| TRUEVANCE | | PO BOX 1155 | | | PRINCETON | NJ | 08540 | USA |
| TRUEVANCE | | PO BOX 1155 | | | PRINCETON | NJ | 08540 | USA |
| TRUGE ELECTRICAL SERVICE INC | | PO BOX 5015 | | | LAUREL | MD | 20707 | USA |
| TRUGLIO, MICHAEL | | Address Redacted | | | | | | |
| TRUGREEN LANDCARE | | 10711 PHILADELPHIA RD | | | PERRY HALL | MD | 21128 | USA |
| TRUGREEN LANDCARE | | 1708 BYBERRY RD | | | HUNTINGTON VY | PA | 19006-3606 | USA |
| TRUITT, NICOLE ALLISON | | Address Redacted | | | | | | |
| TRUJILLO RODRIGUEZ & RICHARDS | | 226 W RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 | USA |
| TRUJILLO, ALEX | | 1709 ORTEGA AVE | | | MODESTO | CA | 95355 | USA |
| TRUJILLO, CARLOS | | PO BOX 190123 | | | SAN FRANCISCO | CA | 94119-0123 | USA |
| TRUJILLO, DAVID | | Address Redacted | | | | | | |
| TRUJILLO, HENRY ALBERT | | Address Redacted | | | | | | |
| TRUJILLO, JORGE L | | Address Redacted | | | | | | |
| TRUJILLO, MARLENE CHRISTINA | | Address Redacted | | | | | | |
| TRUJILLO, MATT J | | Address Redacted | | | | | | |
| TRUJILLO, ROSE ANN | | Address Redacted | | | | | | |
| TRULL, JAMIE M | | Address Redacted | | | | | | |
| TRUMBAUER, JOSEPH PHILLIP | | Address Redacted | | | | | | |
| TRUMBORE, APRIL | | Address Redacted | | | | | | |
| TRUMBORE, STERLING | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY FIRE TAX | | COLLECTOR/LONGHILL FIRE DIST | | | TRUMBULL | CT | 06611 | USA |
| TRUMBULL COUNTY FIRE TAX | | PO BOX 787 | COLLECTOR/LONGHILL FIRE DIST | | TRUMBULL | CT | 06611 | USA |
| TRUMBULL MARRIOTT | | 180 HAWLEY LN | | | TRUMBULL | CT | 06611 | USA |
| TRUMBULL, ROBERT CAREY | | Address Redacted | | | | | | |
| TRUMBULL, TOWN OF | | 5866 MAIN ST | POLICE DEPT | | TRUMBULL | CT | 06611 | USA |
| TRUMBULL, TOWN OF | | PO BOX 326 | | | TRUMBULL | CT | 06611 | USA |
| TRUMBULL, TOWN OF | | OFFICE OF THE TAX COLLECTOR | PO BOX 110326 | | TRUMBULL | CT | 06611-0326 | USA |
| TRUMBULL, TOWN OF | | PO BOX 326 | OFFICE OF THE TAX COLLECTOR | | TRUMBULL | CT | 06611-0326 | USA |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | | | ATLANTIC CITY | NJ | 08404 | USA |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | ATTN ACCTS REC | | ATLANTIC CITY | NJ | 08404 | USA |
| TRUMPOLT, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| TRUNZO INC, AJ | | 8013 BETHLEHEM BATH PIKE | | | BATH | PA | 18014-8897 | USA |
| TRUONG, PETER | | 40828 VILLAGE PASS LN | | | SHAVER LAKE | CA | 93664 | USA |
| TRUONG, STEVEN JINSOO | | Address Redacted | | | | | | |
| TRUPKIEWICZ, MARK DAVID | | Address Redacted | | | | | | |
| TRUPPNER, STEPHEN CARL | | Address Redacted | | | | | | |
| TRUSCELLO, DAVID JAMES | | Address Redacted | | | | | | |
| TRUSLER, HENRY | | Address Redacted | | | | | | |
| TRUSOV, EDWARD P | | Address Redacted | | | | | | |
| TRUST DIV CC880 | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | USA |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | USA |
| TRUSTEES UNIVERSITY OF PA | | 433 FRANKLIN BUILDING | | | PHILADELPHIA | PA | 19104-6285 | USA |
| TRUSTY, JAMES HOWARD | | Address Redacted | | | | | | |
| TRUTEK SERVICES INC | | 176 W MAIN ST | | | RICHFIELD | PA | 17086 | USA |
| TRUTEK TECHNOLOGIES LLC | | 337 MARY ST | | | BERWICK | PA | 18603 | USA |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | KINNELON | NJ | 07405 | USA |
| TRZECIAK, ANTHONY | | Address Redacted | | | | | | |
| TRZECKI, ROBIN DENISE | | Address Redacted | | | | | | |
| TSAI MADRID, MERLIN ANTONIO | | Address Redacted | | | | | | |
| TSAI, JACK | | Address Redacted | | | | | | |
| TSAN, JEFFREY | | Address Redacted | | | | | | |
| TSANG, HENRY | | Address Redacted | | | | | | |
| TSANG, JONATHAN | | Address Redacted | | | | | | |
| TSCHANZ, RACHEL | | Address Redacted | | | | | | |
| Tshering Samdrup & Sharon Gostlin | | 416 B Richmond St | | | El Cerrito | CA | 94530 | USA |
| TSI DISTRIBUTORS | | 13101 TWO FARM DRIVE | | | SLIVER SPRING | MD | 20904 | USA |
| TSILIMIDOS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| TSILIPANOS, DOROTHY | | Address Redacted | | | | | | |
| TSIROGIANIS, JAMES ROBERT | | Address Redacted | | | | | | |
| TSIROS, ALEXANDER A | | Address Redacted | | | | | | |
| TSNY | | ONE ROCKEFELLER PLAZA STE 2700 | | | NEW YORK | NY | 10020 | USA |
| TSONEVA SPAULDING, NELI O | | Address Redacted | | | | | | |
| TSOTRAS, STEVE RAUL | | Address Redacted | | | | | | |
| TSR WIRELESS | | 400 KELBY ST | | | FORT LEE | NJ | 07024 | USA |
| TSR WIRELESS | | PO BOX 820042 | | | PHILADELPHIA | PA | 19182-0042 | USA |
| TSUI, KWOK | | Address Redacted | | | | | | |
| TSVIK, DENNIS VAL | | Address Redacted | | | | | | |
| TU, ALEX | | Address Redacted | | | | | | |
| TU, DAVID | | Address Redacted | | | | | | |
| TUAH, ANTHONY MONGRUE | | Address Redacted | | | | | | |
| TUBIA, LUKE WILLIAM | | Address Redacted | | | | | | |
| TUBIOLO, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| TUBOLINO, TRENTON MARIANO | | Address Redacted | | | | | | |
| TUBONGBANUA, RYAN | | 1455 EAST JOYAL COURT | | | FRESNO | CA | 93710-0000 | USA |
| TUCCI, FRANCIS L | | Address Redacted | | | | | | |
| TUCCI, LAUREN PATRICE | | Address Redacted | | | | | | |
| TUCKAHOE MIDDLE SCHOOL | | 65 SIWANOY BLVD | | | EASTCHESTER | NY | 10707 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, ALBERT T | | Address Redacted | | | | | | |
| TUCKER, CHARLES ANDREW | | Address Redacted | | | | | | |
| TUCKER, DANIEL LEE | | Address Redacted | | | | | | |
| TUCKER, JARED | | Address Redacted | | | | | | |
| TUCKER, JAYSON T | | 840 SHILOH CT 4 | | | REDDING | CA | 96003 | USA |
| TUCKER, JOSEPH RYAN | | Address Redacted | | | | | | |
| TUCKER, KIRA | | Address Redacted | | | | | | |
| TUCKER, KYAHNA ANAE | | Address Redacted | | | | | | |
| TUCKER, LEON JASON | | Address Redacted | | | | | | |
| TUCKER, LEROY | | 1458 CHERRY ST | | | RICHMOND | CA | 94801-0000 | USA |
| TUCKER, MICHAEL | | Address Redacted | | | | | | |
| TUCKER, RASHAD SANTIAGO | | Address Redacted | | | | | | |
| TUCKER, ROBERT JAMES | | Address Redacted | | | | | | |
| TUCKER, RYAN WILLIAM | | Address Redacted | | | | | | |
| TUCKER, SHANE | | 12042 S W CHUKAR TERRACE | | | BEAVERTON | OR | 97007 | USA |
| TUCKER, SHAWNTELLE LASHAY | | Address Redacted | | | | | | |
| TUCKER, STEVEN RICHARD | | Address Redacted | | | | | | |
| TUCKER, TIESHA | | Address Redacted | | | | | | |
| TUCKER, TINA | | Address Redacted | | | | | | |
| TUCKER, VANESSA | | 2487 KEATS | | | CLOVIS | CA | 93611-0000 | USA |
| TUCKER, ZACHARY FRANKLIN | | Address Redacted | | | | | | |
| TUCOW, INC | | TUCOW INC | 96 MOWAT AVENUE | | TORONTO | ON | MK6 3M1 | Canada |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | Canada |
| TUDDA, JOSEPH JOHN | | Address Redacted | | | | | | |
| TUDICO, JOHN ANTHONY | | Address Redacted | | | | | | |
| TUDOR, JESSE WILLIAM | | Address Redacted | | | | | | |
| TUE, SHAWNE DORIS | | Address Redacted | | | | | | |
| TUELL, PATRICK | | 277 E GARDEN CIRCLE DR | | | MANTECA | CA | 95336-0000 | USA |
| TUERLINGS, PATRICIA A | | 20 COPPER LN | | | LEVITTOWN | NY | 11756 | USA |
| TUESTA, ERNESTO | | Address Redacted | | | | | | |
| TUETKEN, THAD | | Address Redacted | | | | | | |
| TUFANO, MICHAEL C | | Address Redacted | | | | | | |
| TUFO, MICHAEL RYAN | | Address Redacted | | | | | | |
| TUFTS, DAVID WILLIAM | | Address Redacted | | | | | | |
| TUFTS, JESSICA | | 6011 GENERAL JIM MOORE BL | | | MARINA | CA | 93933-0000 | USA |
| TUGGLES, YOKIMIA SHARNIECE | | Address Redacted | | | | | | |
| TUIFUA, TEVITA | | Address Redacted | | | | | | |
| TUKWILA, CITY OF | | TUKWILA CITY OF | CITY CLERKS OFFICE | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188-2599 | USA |
| TULACHANH, KNAM HAK | | Address Redacted | | | | | | |
| TULARE ADVANCE REGISTER | | SONIA SANCHEZ | 330 NORTH WEST STREET | | VISALIA | CA | 93291 | USA |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | | | SAN FRANCISCO | CA | 94145-0383 | USA |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | USA |
| TULINO, JAMES JOHN | | Address Redacted | | | | | | |
| TULLEY, RACHEL JULIA | | Address Redacted | | | | | | |
| TULLOCH, AARON | | Address Redacted | | | | | | |
| TULLOCH, THEODORE | | Address Redacted | | | | | | |
| TULLY, CHARISSE ANNE | | Address Redacted | | | | | | |
| TULLY, JAMES JOSEPH | | Address Redacted | | | | | | |
| TULPENHOCKEN MOUNTAIN WATER | | 201 E NORTH 1ST ST | | | STROUDSBURG | PA | 18360 | USA |
| TULPENHOCKEN MOUNTAIN WATER | | 750 POINT TOWNSHIP DR | | | NORTHUMBERLAND | PA | 17857-8885 | USA |
| TULPENHOCKEN MOUNTAIN WATER | | PO BOX 1474 | | | SCRANTON | PA | 18501-1474 | USA |
| TUMEY, JAMIE | | Address Redacted | | | | | | |
| TUMINELLI, STEVEN | | Address Redacted | | | | | | |
| TUMLINSON, RONALD DEAN | | Address Redacted | | | | | | |
| TUMOLO, STEVEN ANTHONY | | Address Redacted | | | | | | |
| TUMUSOK, ADRIANITO O | | Address Redacted | | | | | | |
| TUNDREA, GEOFFREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUNG, CANNA | | Address Redacted | | | | | | |
| TUNGATE, JEFF NATHANIEL | | Address Redacted | | | | | | |
| TUNICK, BRANDON LEE | | Address Redacted | | | | | | |
| TUNSTALL, SORAYA KRISTINA | | Address Redacted | | | | | | |
| TUNTAS, JAMES MICHAEL | | Address Redacted | | | | | | |
| TUONG, DAN THIEN | | Address Redacted | | | | | | |
| TUPOUATA, LAVINIAN | | 2173 SKYLARK COURT | | | UNION CITY | CA | 94587-0000 | USA |
| TUPPER, IAN JAMES | | Address Redacted | | | | | | |
| TURAN, ALMIN | | Address Redacted | | | | | | |
| TURAN, NIGEL | | Address Redacted | | | | | | |
| TURBIDES, DARNEL | | Address Redacted | | | | | | |
| TURBOPROPS LLC | | 7 VAN ORDEN AVE | | | SUFFERN | NY | 10901 | USA |
| TURBOVAC INC | | 31 GILEAD HILL RD | | | NORTH CHILI | NY | 14514 | USA |
| TURBOVAC INC | | 2604 ELMWOOD AVE SUITE 183 | | | ROCHESTER | NY | 14618 | USA |
| TURBULENICIA, FATIMA | | 15214 HOLLYSIDE DR | | | MONTCLAIR | VA | 22026 | USA |
| TURCHETTA, NICHOLAS DAVID | | Address Redacted | | | | | | |
| TURCIN, VALENTIN D | | Address Redacted | | | | | | |
| TURCKHEIM, JUAN | | 765 N DALLAS AVE | | | SAN BERNARDION | CA | 92410 | USA |
| TURCOTTE APPLIANCE REPAIR SVC | | 157 WINTER ST EXT | | | LACONIA | NH | 03246 | USA |
| TURCOTTE, ANDREW | | Address Redacted | | | | | | |
| TURELL, ADAM | | Address Redacted | | | | | | |
| TURHAN, CAN CENKER | | Address Redacted | | | | | | |
| TURHAN, METE K | | Address Redacted | | | | | | |
| TURLEY, DANIELLE JANE | | Address Redacted | | | | | | |
| TURLIAS, JHONSON | | Address Redacted | | | | | | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | USA |
| Turlock Irrigation District | | P O  Box 819007 | | | Turlock | CA | 95381-9007 | USA |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | USA |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | TURLOCK | CA | 95380 | USA |
| TURMAN, JAMES MICHAEL | | Address Redacted | | | | | | |
| TURMAN, SHANE | | C4/CJ USS BOXER LMD4 | | | FPO | AP | 96661-1663 | USA |
| TURNBULL, DANIELLE LYN | | Address Redacted | | | | | | |
| TURNBULL, IAN ROBERT | | Address Redacted | | | | | | |
| TURNBULL, JAMES ALAN | | Address Redacted | | | | | | |
| TURNBULL, ROBERT WILLIAM | | Address Redacted | | | | | | |
| TURNER CONSTRUCTION | | 855 BOYLSTON ST | | | BOSTON | MA | 02116 | USA |
| TURNER CONSTRUCTION | | 3115 KENNEDY BLVD | COLUMBIA PARK CTR | | NORTH BERGEN | NJ | 07047 | USA |
| TURNER CONSTRUCTION | | 265 DAVIDSON AVE STE 210 | | | SOMERSET | NJ | 08873 | USA |
| TURNER SCHAEFER, BRAHM CORDELL | | Address Redacted | | | | | | |
| TURNER, ADAM SCOTT | | Address Redacted | | | | | | |
| TURNER, AMANDA LEE | | Address Redacted | | | | | | |
| TURNER, AMANDA LYNN | | Address Redacted | | | | | | |
| TURNER, ANDRE ROMANO | | Address Redacted | | | | | | |
| TURNER, ANTHONY BERNARD | | Address Redacted | | | | | | |
| TURNER, BRANDON ALLAN | | Address Redacted | | | | | | |
| TURNER, BRENT | | 140 UWAPO RD NO 57 200 | | | KIHEI | HI | 96753 | USA |
| TURNER, BRIAN A | | PSC 560 BOX 423 | | | APO | AP | 96376-0014 | USA |
| TURNER, BRIAN JAMES | | Address Redacted | | | | | | |
| TURNER, BRITTANY MARIE | | Address Redacted | | | | | | |
| TURNER, CORY JAMES | | Address Redacted | | | | | | |
| TURNER, DONALD THOMAS | | Address Redacted | | | | | | |
| TURNER, ERICA | | Address Redacted | | | | | | |
| TURNER, ERIK DARNELL | | Address Redacted | | | | | | |
| TURNER, ERIN N | | Address Redacted | | | | | | |
| TURNER, ERVIN MAURICE | | Address Redacted | | | | | | |
| TURNER, GERALD JAMES | | Address Redacted | | | | | | |
| TURNER, JALEESA EUNIGUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, JAMES N | | Address Redacted | | | | | | |
| TURNER, JAMIE T | | Address Redacted | | | | | | |
| TURNER, JONATHAN | | Address Redacted | | | | | | |
| TURNER, KATRINA DENEE | | Address Redacted | | | | | | |
| TURNER, LARAE JANINE | | Address Redacted | | | | | | |
| TURNER, MARCUS | | 275 VERBENA DRIVE | | | EAST PALO ALTO | CA | 94303 | USA |
| TURNER, MICHAEL TAYLOR | | Address Redacted | | | | | | |
| TURNER, NEIL I | | Address Redacted | | | | | | |
| TURNER, NICHOLLE ANN | | Address Redacted | | | | | | |
| TURNER, PAUL ANDREW | | Address Redacted | | | | | | |
| TURNER, RAPHAEL ALONZO | | Address Redacted | | | | | | |
| TURNER, REBECCA GRACE | | Address Redacted | | | | | | |
| TURNER, RENEE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| TURNER, RICHARD | | 10620 W 12TH AVE | | | SPOKANE | WA | 99224-0000 | USA |
| TURNER, ROBERT ANTHONY | | Address Redacted | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| TURNER, ROBERT W | | Address Redacted | | | | | | |
| TURNER, RUBIN MATTHEW | | Address Redacted | | | | | | |
| TURNER, RYAN PATRICK | | Address Redacted | | | | | | |
| TURNER, SHADONNA | | Address Redacted | | | | | | |
| TURNER, STANLEY LEON | | Address Redacted | | | | | | |
| TURNER, STEVEN JAMES | | Address Redacted | | | | | | |
| TURNER, THOMAS | | 463 N ELEVENTH ST | | | SAN JOSE | CA | 95112 | USA |
| TURNER, TIMOTHY | | Address Redacted | | | | | | |
| TURNER, TREVOR | | Address Redacted | | | | | | |
| TURNKEY MATERIAL HANDLING | | PO BOX 1334 | | | BUFFALO | NY | 14205 | USA |
| TURNQUIST, ALLAN MARTIN | | Address Redacted | | | | | | |
| TURNQUIST, MATT | | Address Redacted | | | | | | |
| TURPENING, SAM CAVALLARO | | Address Redacted | | | | | | |
| TURPIN REAL ESTATE INC | | 8 E MAIN ST | | | MENDHAM | NJ | 07945 | USA |
| TURRENTINE, THOMAS | | Address Redacted | | | | | | |
| TURRISI, JASON REESE | | Address Redacted | | | | | | |
| TURSKA, BENJAMIN CARL | | Address Redacted | | | | | | |
| TURZANSKI, PATRICK MICHEAL | | Address Redacted | | | | | | |
| TUSCANO, STEVEN | | Address Redacted | | | | | | |
| TUSI RANDY J | | 906 VISTAS DRIVE | | | HEALDSBURG | CA | 95448 | USA |
| TUSKY, BARBARA B | | Address Redacted | | | | | | |
| TUTEN, DAVID SETH | | Address Redacted | | | | | | |
| TUTHILL, KYLE | | Address Redacted | | | | | | |
| TUTTLE, JESSICA RACHEL | | Address Redacted | | | | | | |
| TUTTON, ROBERT | | Address Redacted | | | | | | |
| TUTU, OSEI | | Address Redacted | | | | | | |
| TUWAY WIRELESS | | 2115 CITY LANE ROAD | | | BETHLEHEM | PA | 18017 | USA |
| TUWAY WIRELESS | | 2115 CITY LINE ROAD | | | BETHLEHEM | PA | 18017 | USA |
| TUZZOLINO, GLEN | | Address Redacted | | | | | | |
| TV COMMUNICATIONS SERVICE CO | | 664 SALEM ST | | | MALDEN | MA | 02148 | USA |
| TV GUIDE | | PO BOX 900 | | | RANDOR | PA | 19088 | USA |
| TV GUIDE | | PO BOX 7777 W9200 | | | PHILADELPHIA | PA | 19175 | USA |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 190880200 | USA |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 19088-0200 | USA |
| TV GUIDE | | BOX 205 | | | RADNOR | PA | 19088-0205 | USA |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 190880250 | USA |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 19088-0250 | USA |
| TV GUY, THE | | 2 MONTEBELLO STREET | | | WOODSVILLE | NH | 03785 | USA |
| TV LAB & APPLIANCE | | 213 LITCHFIELD ST | | | TORRINGTON | CT | 06790 | USA |
| TV RADIO LABORATORIES | | 23 N BROADWAY | | | WIND GAP | PA | 18091 | USA |
| TV SERVICE TECH | | 1018 TRENTON RD | | | FALLSINGTON | PA | 19054 | USA |
| TV SHOP II, THE | | 1521 LOOP RD | | | LEWISTOWN | PA | 17044 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | INDIANA | PA | 15701 | USA |
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | INDIANA | PA | 15701 | USA |
| TV SHOP, THE | | 123 ELKVIEW DR | | | DUNCANSVILLE | PA | 16635-6929 | USA |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 201380293 | USA |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 20138-0293 | USA |
| TVA ELECTRONICS | | 85 MAIN STREET | | | WARE | MA | 01082 | USA |
| TVI INC | | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | USA |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH STREET SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | USA |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH ST SUITE 200 | ATTN  REAL ESTATE | | BELLEVUE | WA | 98004 | USA |
| TVI, INC DBA SAVERS | REAL ESTATE | 11400 SE 6TH ST SUITE 200 | | | BELLEVUE | WA | 98004 | USA |
| TVPX ACQUISITIONS INC | | 9 DAMONMILL SQUARE STE 1A | | | CONCORD | MA | 01742-2894 | USA |
| TVS APPLIANCE | | 17 SCHOOL ST | | | CLAREMONT | NH | 03743 | USA |
| TVT RECORDS | | 23 EAST 4TH ST | | | NEW YORK | NY | 10003 | USA |
| TWARDOSKY, DALE AARON | | Address Redacted | | | | | | |
| TWC | | 71 MT HOPE AVENUE | | | ROCHESTER | NY | 146201090 | USA |
| TWC | | 71 MT HOPE AVENUE | | | ROCHESTER | NY | 14620-1090 | USA |
| TWEED, TIM | | Address Redacted | | | | | | |
| TWESTEN, TRISTA LYNN | | Address Redacted | | | | | | |
| TWG CONSTRUCTION INC | | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | USA |
| TWICE MAGAZINE | | PO BOX 7247 7026 | REED BUSINESS INFORMATION | | PHILADELPHIA | PA | 19170 | USA |
| TWIN CITY SUPPLY COMPANY | | 233 HARRIS AVE | | | PROVIDENCE | RI | 02903 | USA |
| TWIN DATA CORP | | 1025 COMMERCE AVE | | | UNION | NJ | 07083 | USA |
| TWISTED DIMENSIONS | | 17 CASSANDRA CT | | | PATTERSON | NY | 12563 | USA |
| TWITCHELL, RYAN PHILIP | | Address Redacted | | | | | | |
| TWO RIVERS TECHNOLOGIES | | PO BOX 187 | | | HOBOKEN | NJ | 07030 | USA |
| TWO TOMATOES RECORDS | | 250 W 105TH ST NO 1F | | | NEW YORK | NY | 10025 | USA |
| TWORKOWSKI, DANIEL | | Address Redacted | | | | | | |
| TYCO ELECTRONICS | | PO BOX 8500 S 5275 | | | PHILADELPHIA | PA | 19178 | USA |
| TYCO ELECTRONICS | | PO BOX 360261 | | | PITTSBURGH | PA | 15251-6261 | USA |
| TYDINGS & ROSENBERG | | 100 E PRATT ST | | | BALTIMORE | MD | 21202 | USA |
| TYGATE MOTEL CORP | | 1076 WILLISTON RD | | | S BURLINGTON | VT | 05403 | USA |
| TYGATE MOTEL CORP | | DBA WINDJAMMER ECONOLODGE & ES | 1076 WILLISTON RD | | S BURLINGTON | VT | 05403 | USA |
| TYGIELSKI, NICKOLAS J | | Address Redacted | | | | | | |
| TYKARSKY, JOSEPH EDWARD | | Address Redacted | | | | | | |
| TYLER INTERNATIONAL FUNDING | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | USA |
| TYLER, ADRIAN JARDIO | | Address Redacted | | | | | | |
| TYLER, BERNARD HASAN | | Address Redacted | | | | | | |
| TYLER, CHARLES | | 14525 ORANGE BLOSSOM RD | | | OAKDALE | CA | 95361 | USA |
| TYLER, EUGENE M | | Address Redacted | | | | | | |
| Tyler, John D | | 421 Highland Orchards Rd | | | Underwood | WA | 98651 | USA |
| TYLER, LARRELL MAURICE | | Address Redacted | | | | | | |
| TYLER, MATTHEW ALEX | | Address Redacted | | | | | | |
| TYLERS TV & VIDEO | | 1202 AUTUMN PL | | | HERNDON | VA | 20170 | USA |
| TYLERS TV & VIDEO | | 120A E MARKET ST | | | LEESBURG | VA | 20176 | USA |
| TYLERS TV & VIDEO | | 120A E MARKET ST | UNIT 101 A | | LEESBURG | VA | 20176 | USA |
| TYMAN, DILLON | | Address Redacted | | | | | | |
| TYMATT DIRECT LLC | | PO BOX 16426 | | | WEST HAVEN | CT | 06516 | USA |
| TYNES, JONATHAN LOUIS | | Address Redacted | | | | | | |
| TYPERITE RIBBON MANUFACTURING | | 38 04 48ST | | | LONG ISLAND CITY | NY | 11104 | USA |
| TYRE, DURRON | | 624B EDWARDS ST | | | WESTHAMPTON BEACH | NY | 11978 | USA |
| TYRELL, MARCIA A | | Address Redacted | | | | | | |
| TYRONE, BRIAN ANDREW | | Address Redacted | | | | | | |
| TYRRELL, RYAN | | Address Redacted | | | | | | |
| TYSCO, TRAVIS JAMES | | Address Redacted | | | | | | |
| TYSEN, SCOTT | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYSEN, SCOTT | | PETTY CASH LOC 303 | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | USA |
| TYSKA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| TYSON, DONYAE R | | Address Redacted | | | | | | |
| TYSON, LATOYA ANNETTE | | Address Redacted | | | | | | |
| TYSON, MARY S Y | | 1322 STOURHEAD CT | | | HERNDON | VA | 20170 | USA |
| TYSON, TRAVIS CHRISTOPHER | | Address Redacted | | | | | | |
| TYSON, WARREN D | | Address Redacted | | | | | | |
| TYSONS CORNER HOLDINGS LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | USA |
| TYSONS CORNER LLC | | PO BOX 8000 DEPT 414 | | | BUFFALO | NY | 14267 | USA |
| U DOG U INC | | 263 PROSPECT PARK W | | | BROOKLYN | NY | 11215 | USA |
| U F I DUST CONTROL SYSTEM | | 129 01 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | USA |
| U HAUL STORAGE HANOVER | | 49 FRANKS LANE | | | HANOVER | MA | 02339 | USA |
| U NEED A ROLL OFF CORP | | 45 DALE STREET | | | W BABYLON | NY | 11704 | USA |
| U NEED AUTO REPAIR INC | | 129 34TH ST | | | BROOKLYN | NY | 11232 | USA |
| U RENT ALL | | 25A & NORTH COUNTRY ROAD | | | ROCKY POINT | NY | 11778 | USA |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | ATTN ERIN HINCHEY | ATLANTA | NY | 10065 | USA |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | ATTN ERIN HINCHEY | NEW YORK | NY | 10065 | USA |
| U S DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530-0001 | USA |
| U S LIGHT RESOURCES INC | | 71 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | USA |
| U S LUGGAGE CO | SUZETTE DORNELLAS | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| U S LUGGAGE CO | | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | USA |
| U STORE MANAGEMENT CORP | | 13303 BALTIMORE AVENUE | | | LAUREL | MD | 20707 | USA |
| UB FOUNDATION | | 217 ALUMNI ARENA | | | BUFFALO | NY | 14260 | USA |
| UB MAINTENANCE CORP | | 131 MORSE ST | | | FOXBORO | MA | 02035 | USA |
| UB MAINTENANCE CORP | | PO BOX 184 | | | FOXBORO | MA | 02035 | USA |
| UBI SOFT | | 625 THIRD ST 3RD FL | | | SAN FRANCISCO | CA | 94107 | USA |
| UBI SOFT ENTERTAINMENT | | 625 3RD STREET | | | SAN FRANCISCO | CA | 94107 | USA |
| UBI SOFT ENTERTAINMENT | MARSHALL CALKINS | 625 THIRD ST | | | SAN FRANCISCO | CA | 94107 | USA |
| UBS | THOMAS BAYER | 677 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | USA |
| UBS TRUST CO OF PUERTO RICO | | 250 MUNOZ RIVERA AVE 9TH FL | AMERICAN INTERNATIONAL PLAZA | | SAN JUAN | PR | 00918 | USA |
| UCCS | | 8775 M CENTRE PARK DR NO 604 | | | COLUMBIA | MD | 21045 | USA |
| UCG INFORMATION SERVICES | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 20852-3030 | USA |
| UCI CONSULTING INC | | 34 S LAKESIDE DR W | | | MEDFORD | NJ | 08055 | USA |
| UDALL, CHRISTOPHER | | Address Redacted | | | | | | |
| UDAYAN, BHATACHAUYYA | | 3294 BRITTANY CT | | | SAN JOSE | CA | 95135 | USA |
| UDE, ANDREW | | Address Redacted | | | | | | |
| UDO, UMOETUK | | 1415 7TH ST APT 1 | | | BERKELEY | CA | 94710 | USA |
| UGARTE, WILLIAM ADOLFO | | Address Redacted | | | | | | |
| UGBANAJA, EDWIN | | Address Redacted | | | | | | |
| UGBOMAH, MARK PJ | | Address Redacted | | | | | | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | USA |
| UGI UTILITIES | | P O BOX 13009 | | | READING | PA | 196123009 | USA |
| UGI UTILITIES | | PO BOX 13009 | | | READING | PA | 19612-3009 | USA |
| UGO NETWORKS INC | | 670 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| UHDE, ERIC DAVID | | Address Redacted | | | | | | |
| UHLIAR, PAUL A | | Address Redacted | | | | | | |
| UHRINEK, JESSICA LYNN | | Address Redacted | | | | | | |
| UINI, RAY AUSTIN | | Address Redacted | | | | | | |
| UJOATU, EKELE | | Address Redacted | | | | | | |
| UJVARY, KEVIN ROBERT | | Address Redacted | | | | | | |
| UKANDU, TOBY | | Address Redacted | | | | | | |
| UKLEJA, DAVID J | | Address Redacted | | | | | | |
| UKWU, HENRY | | Address Redacted | | | | | | |
| UKWUANI, RICKY N | | Address Redacted | | | | | | |
| ULASI, MMADU | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULATE, SARA DENISE | | Address Redacted | | | | | | |
| ULBIG, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| ULBRICH, PETER JASON | | Address Redacted | | | | | | |
| ULDRICKS, JOSH ROBERT | | Address Redacted | | | | | | |
| ULERIO, MADELYN LUISA | | Address Redacted | | | | | | |
| ULLAH, IMTINAN | | Address Redacted | | | | | | |
| ULLAH, NEIMA ANDREW | | Address Redacted | | | | | | |
| ULM, JENNA MARIE | | Address Redacted | | | | | | |
| ULMER, KONRAD | | 31 WEST 52ND ST | | | NEW YORK | NY | 10019 | USA |
| ULMER, KONRAD | | DEUTSCHE BANK AG/S TROGISCH | 31 WEST 52ND ST | | NEW YORK | NY | 10019 | USA |
| ULMSCHNEIDER, MATTHEW CHARLES | | Address Redacted | | | | | | |
| ULRICH, CARL | | 122 VAN GIESEN | | | RICHLAND | WA | 99352 | USA |
| ULRICH, JEFF LOUIS | | Address Redacted | | | | | | |
| ULRICK, MONICA | | Address Redacted | | | | | | |
| ULRICK, NICOLE | | 6429 TRAJAN DR | | | ORANGEVALE | CA | 95662-0000 | USA |
| ULRICKSEN, JENNY MAY | | Address Redacted | | | | | | |
| ULSTER CO SCU | | PO BOX 15351 | | | ALBANY | NY | 12212-5351 | USA |
| ULSTER COUNTY CLERK | | BOX 1800 | | | KINGSTON | NY | 12401 | USA |
| ULSTER COUNTY CLERK | | CRIMINAL RECORDS | CRIMINAL RECORDS | | KINGSTON | NY | 12401 | USA |
| ULTECH CORPORATION | | 28C GREAT HILL ROAD | | | SEYMOUR | CT | 06483 | USA |
| ULTIMATE GUARD SERVICE INC | | 60 CONNOLLY PKY STE 10C | | | HAMDEN | CT | 06514 | USA |
| ULTIMATE LIMOUSINE SERVICE | | PO BOX 1513 | | | MITCHELLVILLE | MD | 20717 | USA |
| ULTIMATE MEDIA EXPRESS INC | | 16515 145TH DR | | | JAMAICA | NY | 11434-5108 | USA |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 070330189 | USA |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 07033-0189 | USA |
| ULTIMATECOUPONS COM | | 87 ZUKOR RD | | | NEW CITY | NY | 10956 | USA |
| ULTIMATECOUPONS COM | | 33 BOUTON ST E | APT B | | STAMFORD | CT | 06907-1609 | USA |
| ULTIMO, BEATIE | | Address Redacted | | | | | | |
| ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | USA |
| ULTRANET COMMUNICATIONS INC | | 910 BOSTON POST ROAD | | | MARLBOROUGH | MA | 01752 | USA |
| ULTRAPOWER BATTERY INC | | 38 ST JOHNS PLACE | | | FREEPORT | NY | 11520 | USA |
| ULTRASONIC SYSTEMS INC | | PO BOX 485 | | | BOSTON | MA | 02102 | USA |
| ULTRASTAR ENTERTAINMENT LLC | | 915 BROADWAY STE 1204 | | | NEW YORK | NY | 10010 | USA |
| ULTRAWIZ ELECTRONICS | | 20 HENRY ST | | | GREENWICH | CT | 06830 | USA |
| ULYSSIX TECHNOLOGIES INC | | 205A S CHURCH ST | | | MIDDLETOWN | MD | 21769 | USA |
| UMAMAHESWARAN, BALAJI | | Address Redacted | | | | | | |
| UMAR, WAHAB | | Address Redacted | | | | | | |
| UMESH, TALATI | | 7803 WEST DESCHUTES | | | KENNEWICK | WA | 99336 | USA |
| UMILE, ANDREW STEVEN | | Address Redacted | | | | | | |
| UMMAR, FAHADZ AJIHIL | | Address Redacted | | | | | | |
| UMPHENOUR, RONALD STEWART | | Address Redacted | | | | | | |
| UMPHREY, WILLIAM | | Address Redacted | | | | | | |
| UMRAO, TRAVIS SHAWN | | Address Redacted | | | | | | |
| UMSTEAD, HEATHER M | | Address Redacted | | | | | | |
| UN, HANNETTE | | Address Redacted | | | | | | |
| UN, JEANNIEE | | Address Redacted | | | | | | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | USA |
| UNDERGROUND PROTECTION INC | | 2801 BYNUM OVERLOOK DR | | | ABINDON | MD | 21009 | USA |
| UNDERGROUND PROTECTION INC | | 2801 BINUM OVERLOOK DR | | | ABINGDON | MD | 21009 | USA |
| UNDERKOFFLER, ERIC D | | Address Redacted | | | | | | |
| UNDERWOOD ENGINEERING TESTING | | 3 SOUTH BLACK HORSE PIKE | | | MT EPHRAIM | NJ | 08059 | USA |
| UNDERWOOD, BARRY MATTHEW | | Address Redacted | | | | | | |
| UNEEDA MAINTENANCE CORP | | 4 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | USA |
| UNEX INC | | 50 PROGRESS RD | | | JACKSON | NJ | 08527 | USA |
| UNGA, JOEL VAINI | | Address Redacted | | | | | | |
| UNGER, CHRISTOPHER | | 12100 SWSPUR CT | | | BEAVERTON | OR | 97008-0000 | USA |
| UNGER, JULES CHRISTIAN | | Address Redacted | | | | | | |
| UNGER, WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | USA |
| UNICAL ENTERPRISES INC | | CHURCH STREET STATION | | | NEW YORK | NY | 10259 | USA |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 022413935 | USA |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 02241-3935 | USA |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | ALHAMBRA | CA | 91803 | USA |
| UNIFIRST CORP | | PO BOX 600 | | | WILMINGTON | MA | 01887 | USA |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | USA |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | USA |
| UNIFORM VILLAGE INC | | 291 MIRACLE MILE DRIVE | MARKETPLACE MALL | | ROCHESTER | NY | 14623 | USA |
| UNIFORM VILLAGE INC | | MARKETPLACE MALL | | | ROCHESTER | NY | 14623 | USA |
| UNIFUND CCR PARTNERS | | 4110 CHAIN BRIDGE RD 288 | C/O FAIRFAX CO GDC | | FAIRFAX | VA | 22030 | USA |
| UNION COUNTY SURROGATES | | 2 BROAD ST | | | ELIZABETH | NJ | 07201 | USA |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 031086605 | USA |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 03108-6605 | USA |
| UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | USA |
| UNION LEADER CORP | | CIRCULATION DEPT | PO BOX 9624 | | MANCHESTER | NH | 03108-9624 | USA |
| UNION NEWS SUNDAY | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | USA |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 018150640 | USA |
| UNION NEWS SUNDAY | | PO BOX 1930 | | | SPRINGFIELD | MA | 01101-1930 | USA |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 01815-0640 | USA |
| UNION NEWS SUNDAY | | PO BOX 50671 | | | WOBURN | MA | 01815-0671 | USA |
| UNION PEN COMPANY | | 70 RIVERDALE AVE | | | GREENWICH | CT | 06831 | USA |
| UNION SEWER UTILITY | | TAX COLLECTORS OFFICE | | | UNION | NJ | 070831894 | USA |
| UNION SEWER UTILITY | | PO BOX 3609 | TAX COLLECTORS OFFICE | | UNION | NJ | 07083-1894 | USA |
| UNION TOWNSHIP SEWER AUTH | | P O BOX 3609 | | | UNION | NJ | 070831894 | USA |
| UNION TOWNSHIP SEWER AUTH | | TAX COLLECTORS OFFICE/ANN | P O BOX 3609 | | UNION | NJ | 07083-1894 | USA |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 921125546 | USA |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | USA |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | USA |
| UNION, TOWNSHIP OF | | 981 CALDWELL AVE | POLICE DEPARTMENT | | UNION | NJ | 07083 | USA |
| UNIPHOTO INC | | 3307 M ST NW | | | WASHINGTON | DC | 20007 | USA |
| UNIQUE LIFT PARTS INC | | PO BOX 540 | | | SILVERDALE | PA | 18962 | USA |
| UNIQUE TECHNOLOGIES | | 10010 JUNCTION DR STE 118 | | | ANNAPOLIS | MD | 20701 | USA |
| UNISOURCE | | 19 AVENUE D | | | JOHNSON CITY | NY | 13790 | USA |
| UNISOURCE | | PO BOX 360051 | NORTHEAST LOCKBOX | | PITTSBURGH | PA | 15250-6051 | USA |
| UNISOURCE | | PO BOX 8739 | | | PHILADELPHIA | PA | 19101-8739 | USA |
| UNISTAR LEASING | | PO BOX 10778 | | | BEDFORD | NH | 03110 | USA |
| UNISTAR LEASING | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | USA |
| UNITED AD LABEL | | PO BOX 2216 | | | BREA | CA | 92822 | USA |
| UNITED APPRAISAL SERVICES LTD | | 2730 UNIVERSITY BLVD WEST | SUITE 400 | | SILVER SPRING | MD | 20902 | USA |
| UNITED APPRAISAL SERVICES LTD | | SUITE 400 | | | SILVER SPRING | MD | 20902 | USA |
| UNITED ASSET RECOVER | | 7524 SW MCDADAM AVE | STE B | | PORTLAND | OR | 97219 | USA |
| UNITED BUSINESS MACHINES | | 91 PLAISTOW RD | | | PLAISTOW | NH | 03865 | USA |
| UNITED BUSINESS MACHINES | | MA DEPARTMENT | 91 PLAISTOW RD | | PLAISTOW | NH | 03865 | USA |
| UNITED CABLE CORP | | 738 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | USA |
| UNITED CHAMBER OF COMMERCE | | 500 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | USA |
| UNITED COMPUTER CAPITAL CORP | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | USA |
| UNITED DEBT COUNSELING | | PO BOX 3034 | | | WARMINSTER | PA | 18974 | USA |
| UNITED DEBT COUNSELING | | 1712 MARSH RD SUITE 230 | | | WILMINGTON | DE | 19810 | USA |
| UNITED DEBT COUNSELING | | PO BOX 566 | | | WILMINGTON | DE | 19810 | USA |
| UNITED ENTERTAINMENT MEDIA INC | | 460 PARK AVE S | | | NEW YORK | NY | 10016 | USA |
| UNITED HEALTH SERVICES | | PO BOX 5214 | | | BINGHAMTON | NY | 13902 | USA |
| UNITED HEALTHCARE | | 450 COLUMBUS BLVD | | | HARTFORD | CT | 061150450 | USA |
| UNITED HEALTHCARE | | PO BOX 13698 | | | NEWARK | NJ | 07188-0698 | USA |
| UNITED HOMELAND SECURITY INC | | 214 33 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | USA |
| UNITED ILLUMINATING | | PO BOX 2936 | | | HARTFORD | CT | 061042936 | USA |
| UNITED ILLUMINATING | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | USA |
| UNITED JEWISH APPEAL FEDERATN | | 130 E 59TH ST | | | NEW YORK | NY | 10022 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED MIRROR & PLATE GLASS | | 190 BROADWAY | | | SOMERVILLE | MA | 02145 | USA |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | BINGHAMPTON | NY | 13903 | USA |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMITT BUILDING | | BINGHAMTON | NY | 13903 | USA |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | USA |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170 | USA |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 217474980 | USA |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 21747-4980 | USA |
| UNITED PERSONNEL SERVICES | | 1331 MAIN STREET | | | SPRINGFIELD | MA | 011031621 | USA |
| UNITED PERSONNEL SERVICES | | 1331 MAIN STREET | | | SPRINGFIELD | MA | 01103-1621 | USA |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 212644470 | USA |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 21264-4470 | USA |
| UNITED PRODUCTS DISTRIBUTORS | | 1200 68TH ST | | | BALTIMORE | MD | 21237 | USA |
| UNITED REFRIGERATION | | 11401 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154 | USA |
| UNITED REFRIGERATION | | PO BOX 82 0100 | | | PHILADELPHIA | PA | 19182-0100 | USA |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | CARLSTADT | NJ | 07072 | USA |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | CARLSTADT | NJ | 07072 | USA |
| UNITED RENTALS | | 2138 ESPEY CT | | | CROFTON | MD | 21114 | USA |
| UNITED RENTALS | | PO BOX 40000 DEPT 168 | | | HARTFORD | CT | 06151-0168 | USA |
| UNITED RENTALS | | PO BOX 19633A | | | NEWARK | NJ | 07195-0633 | USA |
| UNITED RENTALS NORTHWEST | | 450 GLASS LN NO C | | | MODESTO | CA | 95356 | USA |
| UNITED RENTALS NORTHWEST INC | | 450 GLASS LN NO C | | | MODESTO | CA | 95356 | USA |
| UNITED RETAIL INC | | 365 W PASSAIC ST | ATTN REAL ESTATE DEPT | | ROCHELLE PARK | NJ | 07662 | USA |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | CAMARILLO | CA | 930128515 | USA |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | STE B204 | | LINCOLN | RI | 02865 | USA |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | | | LINCOLN | RI | 02865 | USA |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | USA |
| UNITED STATES CUSTOMS SERVICE | | 1300 PENNSYLVANIA AVE NW | TRADE PROG BROKER MGT RM 5 2C | | WASHINGTON | DC | 20229 | USA |
| UNITED STATES ELECTRONICS | | 9111 GUILFORD RD | | | COLUMBIA | MD | 21044 | USA |
| UNITED STATES EMERGENCY GLASS | | 166 TOSCA DR | | | STOUGHTON | MA | 02072 | USA |
| UNITED STATES EMERGENCY GLASS | | PO BOX 366398 | | | HYDE PARK | MA | 02136 | USA |
| UNITED STATES INTERNET COUNCIL | | SUITE 750 WEST TOWER | | | WASHINGTON | DC | 200053934 | USA |
| UNITED STATES INTERNET COUNCIL | | 1100 NEW YORK AVE NW | SUITE 750 WEST TOWER | | WASHINGTON | DC | 20005-3934 | USA |
| UNITED STATES POSTAL SERVICE | | 4724 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS TMS NO 185774 | PO BOX 7247 0217 | | PHILADELPHIA | PA | 19170-0217 | USA |
| UNITED STATES ROOFING CORP | | 1000 E MAIN ST | | | NORRISTOWN | PA | 19401 | USA |
| UNITED STATES TREASURY | D HOLTZMAN | 15 HENRY ST ROOM 305 | | | BINGHAMTON | NY | 13901 | USA |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | HOLTSVILLE | NY | 00501 | USA |
| UNITED STATES TREASURY | | 1458 HANCOCK ST RM 305 | | | QUINCY | MA | 02169 | USA |
| UNITED STATES TREASURY | | 150 COURT ST 4TH FL | GERARD PIEGER | | NEW HAVEN | CT | 06510 | USA |
| UNITED STATES TREASURY | | 150 COURT ST RM 406 | LEVY PROCEEDS | | NEW HAVEN | CT | 06510 | USA |
| UNITED STATES TREASURY | | PO BOX 889 | AUTOMATED COLLECTION SYSTEM | | HOLTSVILLE | NY | 11742 | USA |
| UNITED STATES TREASURY | | 4314 OLD WILLIAM PENN HWY | STE 200 | | MONROEVILLE | PA | 15146 | USA |
| UNITED STATES TREASURY | | PO BOX 245 | | | BENSALEM | PA | 19020 | USA |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | USA |
| UNITED STATES TREASURY | | PO BOX 8669 | | | PHILADELPHIA | PA | 19162 | USA |
| UNITED STATES TREASURY | | PO BOX 8786 | | | PHILADELPHIA | PA | 19162 | USA |
| UNITED STATES TREASURY | | C/O INTERNAL REVENUE SERVICE | | | PHILADELPHIA | PA | 19255 | USA |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | PHILADELPHIA | PA | 19255 | USA |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | PHILADELPHIA | PA | 19255 | USA |
| UNITED STATES TREASURY | | 8401 CORPORATE DR RM 300 | | | LANDOVER | MD | 20785 | USA |
| UNITED STATES TREASURY | | 11510 GEORGIA AVE | 2ND FLOOR | | WHEATON | MO | 20902 | USA |
| UNITED STATES TREASURY | | L DADD | 11510 GEORGIA AVE SUITE 207 | | WHEATON | OH | 20902 | USA |
| UNITED STEEL PRODUCTS INC | | 8 W BROAD STE STE 8 | | | BETHLEHEM | PA | 18018-5717 | USA |
| UNITED TV | | 33 40 127TH PLACE | | | FLUSHING | NY | 11368 | USA |
| UNITED TV | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | USA |
| UNITED TV SERVICE | | 775 PORTION RD | | | RONKONKOMA | NY | 11779 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED WATER | | PO BOX 23398 | | | NEWARK | NJ | 07189-0398 | USA |
| UNITED WATER | | PO BOX 371385 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7385 | USA |
| UNITED WATER PENNSYLVANIA | | PO BOX 371385 | | | PITTSBURGH | PA | 15250-7385 | USA |
| UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE 4 | | | APPLE VALLEY | CA | 92307 | USA |
| United Way Desert Communities | | 16192 Siskiyou Rd Ste No 4 | | | Apple Valley | CA | 92307 | USA |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 923931208 | USA |
| UNITED WAY DESERT COMMUNITIES | UNITED WAY DESERT COMMUNITIES | 16192 SISKIYOU RD STE 4 | | | APPLE VALLEY | CA | 92307 | USA |
| UNITED WAY FREDERICK | | 54 E PATRICK STREET | P O BOX 307 | | FREDERICK | MD | 21701 | USA |
| UNITED WAY FREDERICK | | P O BOX 307 | | | FREDERICK | MD | 21701 | USA |
| UNITED WAY FREDERICK COUNTY | | PO BOX 307 | | | FREDERICK | MD | 21705-0307 | USA |
| UNITED WAY GREATER MANCHESTER | | 1001 ELM ST | SUITE 105 | | MANCHESTER | NH | 03101 | USA |
| UNITED WAY GREATER MANCHESTER | | SUITE 105 | | | MANCHESTER | NH | 03101 | USA |
| UNITED WAY GREATER ROCHESTER | | ONE UNITED WAY | | | ROCHESTER | NY | 14604-1393 | USA |
| UNITED WAY GREATER SEACOAST | | 71 INTERNATIONAL DR | | | PORTSMOUTH | NH | 03801 | USA |
| UNITED WAY GREATER SEACOAST | | PO BOX 867 | | | PORTSMOUTH | NH | 03802 | USA |
| UNITED WAY GREATER SEACOAST | | 71 INTERNATIONAL DR | | | PORTSMOUTH | NH | 03801-2882 | USA |
| UNITED WAY MERRIMACK VALLEY | | PO BOX 527 | | | LAWRENCE | MA | 01842 | USA |
| UNITED WAY OF NATIONAL CAPITAL | | 95 M STREET SW | | | WASHINGTON | DC | 20024 | USA |
| UNITED WAY OF NEW ENGLAND | | 229 WATERMAN STREET | | | PROVIDENCE | RI | 02906 | USA |
| UNITY CARE GRP | | PO BOX 730279 | | | SAN JOSE | CA | 95173-0279 | USA |
| UNIVERSAL APPLINACE RECYCLING | | 8500 ARDWICK ARDMORE RD | | | LANDOVER | MD | 20785 | USA |
| UNIVERSAL COMMUNICATIONS | | 19 BENNETT VILLAGE TERR | | | BUFFALO | NY | 14214 | USA |
| UNIVERSAL COMMUNICATIONS | | 177 FLOSS ST | | | BUFFALO | NY | 14215 | USA |
| UNIVERSAL INSTALLATIONS | | PO BOX 6522 | | | CENTRAL FALLS | RI | 02863 | USA |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | USA |
| UNIVERSAL REMOTE CONTROL | | PO BOX 5629 | | | NEW YORK | NY | 10087-5629 | USA |
| UNIVERSAL SUPPLIES INC | | PO BOX 885 | | | MELVILLE | NY | 11747 | USA |
| UNIVERSAL TITLE | | 650 RITCHIE HWY NO 106 | | | SEVERNA PARK | MD | 21146 | USA |
| UNIVERSAL TV SERVICE | | 1365 ABBOTT RD | | | LACKAWANNA | NY | 14218 | USA |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FORT WASHINGTON | MD | 20744 | USA |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FT WASHINGTON | MD | 20744 | USA |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH ST NW | | | WASHINGTON | DC | 200364801 | USA |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH STREET NW | | | WASHINGTON | DC | 20036-4801 | USA |
| UNIVERSITY OF MAINE | | 5748 MEMORIAL UNION | THIRD FLOOR | | ORONO | ME | 04469-5748 | USA |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | USA |
| UNIVISION ONLINE INC | | PO BOX 7247 8119 | | | PHILADELPHIA | PA | 19170-8119 | USA |
| UNIWASTE SERVICES LLC | | 125 AVIATION AVE | STE 4 | | PORTSMOUTH | NH | 03801 | USA |
| UNKEL, MATTHEW RYAN | | Address Redacted | | | | | | |
| UNLIMITED LOCK & EMERGENCY | | 502 W UWCHLAN AVE RT 113 | | | DOWNINGTON | PA | 19335 | USA |
| UNLIMITED OPPORTUNITIES | | 209 W CENTRAL ST STE 107 | | | NATICK | MA | 01760 | USA |
| UNLIMITED OPPORTUNITIES | | OF NEW ENGLAND INC | 209 W CENTRAL ST STE 107 | | NATICK | MA | 01760 | USA |
| UNLIMITED SERVICES | | 796 LYNNWOOD AVE | | | BRICK | NJ | 08723 | USA |
| UNO RESTAURANT CORP | | 100 CHARLES PARK RD | | | W ROXBURY | MA | 02132 | USA |
| UNPINGCO, ROBERT MICHAEL | | Address Redacted | | | | | | |
| UNRUH, SCOTT JASON | | Address Redacted | | | | | | |
| UNSWORTH, MICHELLE KATHLEEN | | Address Redacted | | | | | | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 152517631 | USA |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 15251-7631 | USA |
| UNWIN OVERHEAD DOORS INC | | 657 MEADOW ST | | | CHICOPEE | MA | 01013 | USA |
| UNWIN, BRENNA MARIE | | Address Redacted | | | | | | |
| UNZ & CO INC | | 8 EASY ST | | | BOUND BROOK | NJ | 08805 | USA |
| UP TOWN ELECTRIC | | 5 28 47TH RD | | | LONG ISLAND CITY | NY | 11101 | USA |
| UP TOWN ELECTRIC | | 5 36 46TH ROAD | | | LONG ISLAND CITY | NY | 11101 | USA |
| UPADRASTA, NAGA S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPCHURCH, KYLE E | | Address Redacted | | | | | | |
| UPDIKE KELLY & SPELLACY PC | | ONE STATE ST | PO BOX 231277 | | HARTFORD | CT | 06123-1277 | USA |
| UPHAM, JOEL WILLIAM | | Address Redacted | | | | | | |
| UPLINK COMMUNICATIONS | | 32 CANNON DR | | | DANBURY | CT | 06811 | USA |
| UPPER DAUPHIN INCOME TAX OFF | | PO BOX 349 | | | MILLERSBURG | PA | 17061 | USA |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | POLICE DEPARTMENT | | KING OF PRUSSIA | PA | 19406 | USA |
| UPPER MERION TOWNSHIP | | 175 WEST VALLEY FORGE RD | ATTN BUSINESS TAX OFFICE | | KING OF PRUSSIA | PA | 19406 | USA |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | SCRANTON | PA | 18505 | USA |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | SCRANTON | PA | 18505 | USA |
| UPRIGHT MATERIAL HANDLING INC | | 127 IMPORT RD | | | PITTSTON | PA | 18740 | USA |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | NEWTON | MA | 02459 | USA |
| UPS LOGISTICS GROUP | | PO BOX 1309 | | | PARAMUS | NJ | 07653-1309 | USA |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 800 | | | CHAMPLAIN | NY | 12919 | USA |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | USA |
| UPSON, ABDIYL SHERIYF | | Address Redacted | | | | | | |
| UPSTATE ELECTRONICS | | PO BOX 498 | | | VERNON | NY | 13476 | USA |
| UPSTATE ELECTRONICS | | 5334 EAST SENECA ST | | | VERNON | NY | 13486 | USA |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 146920356 | USA |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 14692-0356 | USA |
| UPSTATE SAFE & LOCK INC | | 287 CENTRAL AVENUE | | | ROCHESTER | NY | 14605 | USA |
| UPTON, RYAN BRADY | | Address Redacted | | | | | | |
| URAJE, ERIBERTO | | Address Redacted | | | | | | |
| URBAN AFFAIRS | | ONE PARK AVE 17TH FL | | | NEW YORK | NY | 10016 | USA |
| URBAN ENGINEERS OF ERIE INC | | 502 W 7TH ST | | | ERIE | PA | 16502-1399 | USA |
| URBAN LAND INSTITUTE | | DEPT 186 | | | WASHINGTON | DC | 200550186 | USA |
| URBAN LAND INSTITUTE | | 1025 THOMAS JEFFERSON ST NW | STE 500W | | WASHINGTON | DC | 20007-5201 | USA |
| URBAN VIDEO CORP | | 3096 BRIGHTON 1ST PL | | | BROOKLYN | NY | 11235 | USA |
| URBAN, BRANDON SHAYNE | | Address Redacted | | | | | | |
| URBAN, KAYLA LYNN | | Address Redacted | | | | | | |
| URBAN, MASON BOOKER | | Address Redacted | | | | | | |
| URBAN, TIMOTHY MARK | | Address Redacted | | | | | | |
| URBANELLI, LOUIS | | Address Redacted | | | | | | |
| URBANKE, CRAIG R | | Address Redacted | | | | | | |
| URBANO ELECTRIC INC | | 223 HIGHLAND AVE | | | WESTMONT | NJ | 08108 | USA |
| URBATZKA, ARNO | | 88369 TIMBERLINE DR | | | VENETA | OR | 97487-9614 | USA |
| URCINO, FRANCISCA | | Address Redacted | | | | | | |
| URCUA, ANGELICA | | 7720 HAROLD ST | | | LAMONT | CA | 93241 | USA |
| URENA, GLENYS | | Address Redacted | | | | | | |
| URENA, JASON PHILLIP | | Address Redacted | | | | | | |
| URENA, MARTIN ANTHONY | | Address Redacted | | | | | | |
| URENA, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| URENA, RONALD JOSE | | Address Redacted | | | | | | |
| URENO, ERIC | | Address Redacted | | | | | | |
| URGENT CARE PHYSICIANS PC | | 1515 ALLEN ST | | | SPRINGFIELD | MA | 01118 | USA |
| URGILES, FRANKLYN | | Address Redacted | | | | | | |
| URGILES, WENDY | | Address Redacted | | | | | | |
| URGO, ANDREW STEVEN | | Address Redacted | | | | | | |
| URIBE, STEPHANIE ENEDINA | | Address Redacted | | | | | | |
| URICHUK, MEGAN DAWN | | Address Redacted | | | | | | |
| Uriostegui, Abel | | 362 N Ash St | | | Orange | CA | 92868 | USA |
| URIOSTEGUI, ABEL | | Address Redacted | | | | | | |
| URIZAR, SALLY B | | Address Redacted | | | | | | |
| URMAN, HARVEY | | Address Redacted | | | | | | |
| UROZA, CLEMENTE D | | Address Redacted | | | | | | |
| URQUHART, JEREMY LEE | | Address Redacted | | | | | | |
| URQUHART, NICHOLAS | | 1581 OLIVE HILLS AVE | | | EL CAJON | CA | 92021-0000 | USA |
| URQUHART, STAFFORD LLOYD | | Address Redacted | | | | | | |
| URQUHART, WARREN JAMIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URQUIA, PAMELA ALEJANDRA | | Address Redacted | | | | | | |
| URQUIDEZ, RONGIET MICHAEL | | Address Redacted | | | | | | |
| URQUIDI, DAVID | | 7638 MAYWOOD DR | | | PLEASANTON | CA | 94588 | USA |
| URQUIZO, REFUGIO M | | Address Redacted | | | | | | |
| URREA, HILMIT | | Address Redacted | | | | | | |
| URRUTIA, MANUEL | | 118 W HAMPTON WAY | | | FRESNO | CA | 93705 | USA |
| URSO, ANGELO JOHN | | Address Redacted | | | | | | |
| URSU, ROBERT | | 10362 SE ISAAC DR | | | HAPPY VALLEY | OR | 97086-0000 | USA |
| URSUA, ROSA | | 2477 BLUEJAY ST | | | UMATILLA | OR | 97882 | USA |
| URTARTE, SHARDAY | | Address Redacted | | | | | | |
| URTEAGA, SALVADOR | | 7512 GREY HAWK CT | | | SACRAMENTO | CA | 95828-0000 | USA |
| URUCHIMA, EDWIN F | | Address Redacted | | | | | | |
| URYGA, THOMAS J | | Address Redacted | | | | | | |
| US APPRAISAL INC | | 1170 PITTSFORD VICTOR RD | | | ROCHESTER | NY | 14534 | USA |
| US ATTORNEYS OFFICE | | 615 CHESTNUT ST | COLLECTION UNIT STE 1250 | | PHILADELPHIA | PA | 19106 | USA |
| US BANK NA AS TRUSTEE | | 200 S BROAD ST | FLOOR 3 | | PHILADELPHIA | PA | 19102 | USA |
| US CELLULAR | | PO BOX 371345 | | | PITTSBURGH | PA | 15250-7345 | USA |
| US CHAMBER OF COMMERCE | | PO BOX 1000 | | | WASHINGTON | DC | 20013 | USA |
| US COFFEE INC | | 51 ALPHA PLAZA | | | HICKSVILLE | NY | 11801 | USA |
| US COMMUNICATIONS | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | USA |
| US CONCEPTS INC | | 16 W 22ND ST 2ND FL | | | NEW YORK CITY | NY | 10010 | USA |
| US DEPARTMENT | | OF HOMELAND SECURITY | | | WASHINGTON | DC | 20528 | USA |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTONNA | PA | 16602 | USA |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTOONA | PA | 16602 | USA |
| US ELECTRONICS | | 105 MADISON AVE | | | NEW YORK | NY | 10016 | USA |
| US ENGINEERING LABORATORIES | | 903 E HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | USA |
| US EQUAL EMPLOYMENT OPP COMM | | PO BOX 18198 | TECHNICAL ASSISTANCE PROGRAM | | WASHINGTON | DC | 20036-8198 | USA |
| US FLAG SERVICE | | 5741 ELMER DERR RD | | | FREDERICK | MD | 21703 | USA |
| US GLOBE CORPORATION | | 235 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | USA |
| US GOVERNMENT PRINTING OFFICE | | PO BOX 371954 | SUPERINTENDENT OF DOCUMENTS | | PITTSBURGH | PA | 15250-7954 | USA |
| US INSPECT | | 3975 FAIR RIDGE DRIVE STE 250 | | | FAIRFAX | VA | 22033 | USA |
| US INSPECT | | 3975 FAIR RIDGE DRIVE STE 250 | | | FAIRFAX | VA | 22033-2924 | USA |
| US MAINTENANCE | | PO BOX 8500 1076 | | | PHILADELPHIA | PA | 19178-1076 | USA |
| US MATERIALS HANDLING CORP | | PO BOX 366 | | | UTICA | NY | 13503 | USA |
| US MONITOR INC | | 86 MAPLE AVENUE | | | NEW CITY | NY | 10956-5092 | USA |
| US NEWS & WORLD REPORT LP | | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | USA |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 212642032 | USA |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 21264-2032 | USA |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418 | USA |
| US POSTAL SERVICE | | 1615 BRETT RD ATTN TEAM ONE | CITIBANK LOCKBOX OP 0217 | | NEW CASTLE | DE | 19720 | USA |
| US POSTAL SERVICE | | CMRS PBPER 01266 | | | PHILADELPHIA | PA | 191700166 | USA |
| US POSTAL SERVICE | | PO BOX 7247 0166 | CMRS PBPER 01266 | | PHILADELPHIA | PA | 19170-0166 | USA |
| US POSTAL SERVICE | | 201 E PATRICK ST | | | FREDERICK | MD | 21701-9998 | USA |
| US POSTMASTER | | PO BOX 7247 0166 | CMRS PB | | PHILADELPHIA | PA | 19170-0166 | USA |
| US REALTY ASSOCIATES INC | | 232 234 NORTH 22ND STREET | | | PHILADELPHIA | PA | 19103 | USA |
| US RENTALS INC | | PO BOX 340399 | | | SACRAMENTO | CA | 95834 | USA |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 080212304 | USA |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 08021-2304 | USA |
| US SUPREME COURT | | ADMISSIONS CLERKS OFFICE | | | WASHINGTON | DC | 20543 | USA |
| US TECH | | PO BOX 957 | | | VALLEY FORGE | PA | 19482 | USA |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045 | USA |
| US TECHNOLOGY INC | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | USA |
| US TREASURER | | DEPARTMENT OF DEFENSE | | | WASHINGTON | DC | 203011155 | USA |
| US TREASURER | | 1155 DEFENSE PENTAGON | DEPARTMENT OF DEFENSE | | WASHINGTON | DC | 20301-1155 | USA |
| US WEEKLY LLC | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US WEST CELLULAR | | 3350 161ST AVENUE SE | KIRSTEN NEWTON MAILSTOP A23 | | BELLEVUE | WA | 98008-9686 | USA |
| US YELLOW | | PO BOX 3110 | | | JERSEY CITY | NJ | 07303 | USA |
| USA PLASTICS | | 306A MCKNIGHT PARK DRIVE | ATTN MAX LEES | | PITTSBURGH | PA | 15237-6534 | USA |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 123010992 | USA |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 12301-0992 | USA |
| USA TELECOMMUNICATIONS | | 4451 A PARLIAMENT PLACE | | | LANHAM | MD | 20706 | USA |
| USA TODAY | | 20TH FL | | | NEW YORK | NY | 10022 | USA |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | SILVER SPRING | MD | 20914 | USA |
| USA TODAY | | SUBSCRIPTION DEPT | | | SILVER SPRING | MD | 20914 | USA |
| USA TODAY | | PO BOX 79874 | | | BALTIMORE | MD | 21279 | USA |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 212790002 | USA |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 21279-0002 | USA |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | EAST TAUNTON | MA | 02718 | USA |
| USERA, KYLA E | | Address Redacted | | | | | | |
| USF RED STAR INC | | 34 WRIGHT AVE | | | AUBURN | NY | 13021 | USA |
| USF RED STAR INC | | PO BOX 827803 | | | PHILADELPHIA | PA | 19182-7803 | USA |
| USF&G | | PO BOX 1138 | | | BALTIMORE | MD | 21203 | USA |
| USF&G LIABILITY CLAIMS FIDELIT | | 100 LIGHT STREET TW2105 | ATTN MS PAM KEESLER | | BALTIMORE | MD | 21202 | USA |
| USHER, KIPP TREVOR | | Address Redacted | | | | | | |
| USHER, SARAH L | | Address Redacted | | | | | | |
| USHLER, CHRISTOPHER PHILIP | | Address Redacted | | | | | | |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 031089631 | USA |
| USI INC | | 98 FORTH PATH ROAD | | | MADISON | CT | 064432264 | USA |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 03108-9631 | USA |
| USI INC | | PO BOX 18117 | | | BRIDGEPORT | CT | 06601-2917 | USA |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 21228 | USA |
| USJOBS COM | | 10 MAPLE ST | | | MIDDLETON | MA | 01949 | USA |
| USKURAITIS, LEONARD JOSEPH | | Address Redacted | | | | | | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912 | USA |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912-5400 | USA |
| USTEC | | 100 RAWSON RD STE 205 | | | VICTOR | NY | 14564 | USA |
| USTEC | | PO BOX 6375 | | | BRATTLEBORO | VT | 05302-6375 | USA |
| UTER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| UTESCH, CAITLYE | | 1253 SIMEON PLACE | | | ESCONDIDO | CA | 92029-0001 | USA |
| UTI, TALENI F | | Address Redacted | | | | | | |
| UTICA CLERK OF COURT | | 800 PARK AVE | ONEIDA | | UTICA | NY | 13501 | USA |
| UTICA CLERK OF COURT | | ONEIDA | | | UTICA | NY | 13501 | USA |
| UTICA SPRAY & CHEMICAL CO | | 811 BROAD ST | | | UTICA | NY | 13501 | USA |
| UTNE, NOAH J | | 186 LUZON RD | | | SEASIDE | CA | 93955 | USA |
| UTNE, NOAH JAMES | | Address Redacted | | | | | | |
| UTO, DANNY | | Address Redacted | | | | | | |
| UTS OF MASSACHUSETTS INC | | 5 RICHARDSON LANE | | | STONEHAM | MA | 02180 | USA |
| UTSEY, YAKIMA TAMIKA | | Address Redacted | | | | | | |
| UTT, ROBERT PHILLIPS | | Address Redacted | | | | | | |
| UTTON, RAYMOND ELLSWORTH | | Address Redacted | | | | | | |
| UTUBOR, SIMEON | | Address Redacted | | | | | | |
| UTZ, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| UWANAWICH, DAVID | | Address Redacted | | | | | | |
| UWECHIE, EMILE U | | Address Redacted | | | | | | |
| UYAR, BIRKAN | | Address Redacted | | | | | | |
| UYEDA, JASON SHINJI | | Address Redacted | | | | | | |
| UYEDA, KYLE MASAYOSHI | | Address Redacted | | | | | | |
| UZEBU, NEKPEN | | Address Redacted | | | | | | |
| UZHCA, HENRY | | Address Redacted | | | | | | |
| UZODINMA, CHINWE CHINEZE | | Address Redacted | | | | | | |
| UZOUKWU, BRANDON TYLER | | Address Redacted | | | | | | |
| UZZLE REIS, PAMELA | | 301 HONEYDEW DR | | | VALLEJO | CA | 94591 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UZZLE, DAMON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| V SYSTEMS TREW V SYSTEMS | | 128 THIRD ST | | | PITTSBURGH | PA | 15238 | USA |
| V2 RECORDS INC | | 14 EAST 4TH ST 3RD FL | | | NEW YORK | NY | 10012 | USA |
| VABA, LETISHA LAURA | | Address Redacted | | | | | | |
| VABA, REGINA L | | Address Redacted | | | | | | |
| VAC WAY APPLIANCE & SERVICE | | 595 MARKET ST | | | KINGSTON | PA | 18704 | USA |
| VACA, ANDRES SILVA | | Address Redacted | | | | | | |
| VACAVILLE REPORTER | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95688-6178 | USA |
| VACAVILLE, CITY OF | City of Vacaville | Admin Services Finance Division | 650 Merchant St | | Vacaville | CA | 95688-6908 | USA |
| VACCARELLI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| VACCARI LANDSCAPING | | 89 COTTAGE ST | | | FRANKLIN | MA | 02038 | USA |
| VACCARO, CHRISTOPHER | | Address Redacted | | | | | | |
| VACCARO, ELAINE MARIE | | Address Redacted | | | | | | |
| VACCARO, JOSEPH | | Address Redacted | | | | | | |
| VACELA, GEOFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| VACHON, JEFFREY TOM | | Address Redacted | | | | | | |
| VACHON, RUSSELL | | USS RICHARD B RUSSL NO DDG59 | | | FPO | AP | 96677-2367 | USA |
| VACLAV, ROBERT | | 2091 A OLIVERA RD | | | CONCORD | CA | 94520 | USA |
| VACS, CITY OF | | 730 MAIN ST | | | POUGHKEEPSIE | NY | 12603 | USA |
| VACUUM DOCTOR, THE | | 722 BOSTON RD | | | BILLERICA | MA | 01821 | USA |
| VADEBONCOEUR, TREVOR | | 10335 BRET AVE | | | CUPERTINO | CA | 95014 | USA |
| VADELL, JOSH L | | Address Redacted | | | | | | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 079621032 | USA |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 07962-1032 | USA |
| VAGG, MICHAEL K | | Address Redacted | | | | | | |
| VAGTS, NICK | | 1291 S CARL ST | | | ANAHEIM | CA | 92806-0000 | USA |
| VAHIDI, SOHRAB | | 777 S MATHILDA AVE | | | SUNNYVALE | CA | 94087-0000 | USA |
| VAHIDY, OMAR A | | Address Redacted | | | | | | |
| VAHJEN, KYLE | | Address Redacted | | | | | | |
| VAHSEN, ALEX | | Address Redacted | | | | | | |
| VAIL, JUSTIN PATRICK | | Address Redacted | | | | | | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX 240936 | | | BOSTON | MA | 02124 | USA |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX N | | | BOSTON | MA | 02124 | USA |
| VAILLANT, MARSHARIE CHRISTINE | | Address Redacted | | | | | | |
| VAITUKAITIS, BRETT DOUGLAS | | Address Redacted | | | | | | |
| VAKA, CHRISTIAN J | | Address Redacted | | | | | | |
| VAKULICK, BRAD WILLIAM | | Address Redacted | | | | | | |
| VAKULICK, SARAH | | Address Redacted | | | | | | |
| VALADEZ, CLAUDIA | | Address Redacted | | | | | | |
| VALADEZ, DANNY | | 9101 VENTURA CT | | | HESPERIA | CA | 92344-8241 | USA |
| VALADEZ, JESSE | | 3546 E PICO | | | FRESNO | CA | 93726-0000 | USA |
| VALADEZ, MARIA | | 564 JURI CIR | | | GONZALES | CA | 93926 | USA |
| VALAVALA, CHRISTOPHER B | | 820 SUNRISE AVE | | | MEDFORD | OR | 97504 | USA |
| VALAVALA, CHRISTOPHER BELL | | Address Redacted | | | | | | |
| VALAZGUEZ, YAIRA M | | Address Redacted | | | | | | |
| VALAZZA, KEITH ERNEST | | Address Redacted | | | | | | |
| VALCARCEL, MANUEL | | Address Redacted | | | | | | |
| VALCARCEL, VICTOR MANUEL | | Address Redacted | | | | | | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | SAN MATEO | CA | 94402 | USA |
| VALDERAMA, PAUL | | Address Redacted | | | | | | |
| VALDERRAMA, MARCUS ANTHONY | | Address Redacted | | | | | | |
| VALDES, JULIO R | | Address Redacted | | | | | | |
| VALDES, MANUEL ANGEL | | Address Redacted | | | | | | |
| VALDEZ, ALONZO | | Address Redacted | | | | | | |
| VALDEZ, ANGEL ALBERTO | | Address Redacted | | | | | | |
| VALDEZ, BIANCA | | Address Redacted | | | | | | |
| VALDEZ, CHRIS | | 1815 SAN PASCUAL ST | | | SANTA BARBARA | CA | 93101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, EDDY | | Address Redacted | | | | | | |
| VALDEZ, ELYS JOSE | | Address Redacted | | | | | | |
| VALDEZ, HERSON MOISES | | Address Redacted | | | | | | |
| VALDEZ, JOSE | | 580 N MACY | | | SAN BERNARDINO | CA | 92410 | USA |
| VALDEZ, KARLTO | | 91 202 KOLILI PLACE | | | KAPOLEI | HI | 96707 | USA |
| VALDEZ, LIONELL | | 21595 VIENTO RD | | | APPLE VALLEY | CA | 92308-7889 | USA |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509 | USA |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | USA |
| VALDEZ, MOISES | | 53900 AVENIDA OBREGON | | | LA QUINTA | CA | 92253-5502 | USA |
| VALDEZ, PABLOO | | 215 NEWBRIDGE AVE | HOUSE | | MENLO PARK | CA | 94063-0000 | USA |
| VALDEZ, SETH | | 85 110 MAIUU RD | | | WAIANAE | HI | 96792-2125 | USA |
| VALDEZ, SUSAN LORENIA | | Address Redacted | | | | | | |
| VALDEZ, WILLIAM | | Address Redacted | | | | | | |
| VALDIVIA, ANDRE | | Address Redacted | | | | | | |
| VALDIVIA, ANTHONY | | 1445 BRYAN AVE | | | TUSTIN | CA | 92780-4539 | USA |
| VALDOVINOS, IVETTE | | Address Redacted | | | | | | |
| VALDOVINOS, JESUS OTERO | | Address Redacted | | | | | | |
| VALDOVINOS, SALVADOR | | 2335 NORTH H ST | | | OXNARD | CA | 93036 | USA |
| VALE, DONALD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| Valencia Marketplace I LLC | Wojkowski & McNulty LLP | 2151 E Gonzales Rd Ste 250 | | | Oxnard | CA | 93036 | USA |
| VALENCIA, ANDRE JOSEPH | | Address Redacted | | | | | | |
| VALENCIA, EFRAIN | | Address Redacted | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | |
| VALENCIA, JAIME | | Address Redacted | | | | | | |
| VALENCIA, JASON ALBERT | | Address Redacted | | | | | | |
| VALENCIA, JUAN | | 77175 CALLE DURANGO | | | LA QUINTA | CA | 92253-3201 | USA |
| VALENCIA, KUELVIN HOMER | | Address Redacted | | | | | | |
| VALENCIA, LUIS | | Address Redacted | | | | | | |
| VALENCIA, MARILYN | | 1838 E BADILLO ST | | | W COVINA | CA | 91791-0000 | USA |
| VALENCIA, MIGUEL | | 150 GEO DR | | | SANTA ROSA | CA | 95407-0000 | USA |
| VALENCIA, NANCY PATRICIA | | Address Redacted | | | | | | |
| VALENCIA, RENZOE | | 9731 MADISON CIRCLE | | | GARDEN GROVE | CA | 92844-0000 | USA |
| VALENTA, BENJAMIN GLEN | | Address Redacted | | | | | | |
| VALENTE, PATRICIA | | Address Redacted | | | | | | |
| VALENTE, VICTOR KELII | | Address Redacted | | | | | | |
| VALENTE, VICTOR KELII | | Address Redacted | | | | | | |
| VALENTI, MATTHEW TODD | | Address Redacted | | | | | | |
| VALENTIA, ANTHONYJ | | Address Redacted | | | | | | |
| VALENTIN JR, ANIBAL | | Address Redacted | | | | | | |
| VALENTIN, ANGELINA JUSTINE | | Address Redacted | | | | | | |
| VALENTIN, BEDOLLA | | 190 ARGUELLO RD | | | PLANADA | CA | 95365-0000 | USA |
| VALENTIN, CARMEN DOLORES | | Address Redacted | | | | | | |
| VALENTIN, JOHANNA JESSICA | | Address Redacted | | | | | | |
| VALENTIN, JONATHAN | | Address Redacted | | | | | | |
| VALENTIN, JOSE | | 1535 BRODERICK ST | 239 | | SAN FRANCISCO | CA | 94115-0000 | USA |
| VALENTIN, JOSHUA | | Address Redacted | | | | | | |
| VALENTIN, SARAI E | | Address Redacted | | | | | | |
| VALENTIN, SAUL | | Address Redacted | | | | | | |
| VALENTIN, VANESSA MELANIE | | Address Redacted | | | | | | |
| VALENTINE CO INC, THE JOHN | | 18777E N FREDERICK AVE | | | GAITHERSBURG | MD | 20879 | USA |
| VALENTINE, AMAR K | | Address Redacted | | | | | | |
| VALENTINE, ANDREW EDWARD | | Address Redacted | | | | | | |
| VALENTINE, BRIAN LAMAR | | Address Redacted | | | | | | |
| Valentine, James F | c o Howrey LLP | 1950 University Ave 4th Fl | | | E Palo Alto | CA | 94303 | USA |
| VALENTINE, JULIANE MARIE | | Address Redacted | | | | | | |
| VALENTINE, MARK J | | Address Redacted | | | | | | |
| VALENTINE, MICHAEL | | 5705 VENADO COURT | | | SAN JOSE | CA | 95123 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINE, MICHAEL | | 2080 HOMESTEAD RD | | | SANTA CLARA | CA | 95050 | USA |
| VALENTINO, MATTHEW CHARLES | | Address Redacted | | | | | | |
| VALENTINO, PAMELA J | | Address Redacted | | | | | | |
| VALENTY BOTTLED WATER INC | | PO BOX 1055 | | | NORTHERN CAMBRIA | PA | 15714-3055 | USA |
| VALENZANO, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| VALENZUELA, ELVA | | 1330 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3966 | USA |
| VALENZUELA, JOE S | | Address Redacted | | | | | | |
| VALENZUELA, RICHARD JOHN | | Address Redacted | | | | | | |
| VALERI, JOSEPH | | 3144 EDGEWOOD RD | | | ELLICOTT CITY | MD | 21043 | USA |
| VALERIANO, ADAM J | | Address Redacted | | | | | | |
| VALERIANO, NICK ANTHONY | | Address Redacted | | | | | | |
| VALIAN, AMIR | | Address Redacted | | | | | | |
| VALIANTE, JOHN R | | Address Redacted | | | | | | |
| VALIMAHOMED, ALI | | Address Redacted | | | | | | |
| VALIPLACKAL, SUNNY KUTTY | | Address Redacted | | | | | | |
| VALITUTTO, CASSIDY ROBERT | | Address Redacted | | | | | | |
| VALK, ADAM BRIAN | | Address Redacted | | | | | | |
| VALLE, CARLOS | | 5940 SOUTHBROOK CT | | | SAN JOSE | CA | 95138-0000 | USA |
| VALLEDOR, ANALYN LUCRECIA | | Address Redacted | | | | | | |
| VALLEE, KATRINA MARIE | | Address Redacted | | | | | | |
| VALLEE, KYLE R | | Address Redacted | | | | | | |
| VALLEE, NICOLE | | 3016 CIELO PLACE | | | CARLSBAD | CA | 92009-0000 | USA |
| VALLEIY, NIMA | | Address Redacted | | | | | | |
| VALLEJO TIMES HERALD | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | USA |
| VALLEJO, JOVITA | | Address Redacted | | | | | | |
| VALLEJO, MARCUS JOSEPH | | Address Redacted | | | | | | |
| VALLEJOS, SANTINO B | | Address Redacted | | | | | | |
| VALLEN, WILLIAM | | 600 E KINGS ST | | | AVENAL | CA | 93204-0000 | USA |
| VALLES VARELA, JOELICA | | Address Redacted | | | | | | |
| VALLES, ANDRES EDWIN | | Address Redacted | | | | | | |
| VALLES, JOHN MIGUEL | | Address Redacted | | | | | | |
| VALLETTA, JASON ALAN | | Address Redacted | | | | | | |
| VALLEY APPLIANCE PARTS | | 720 VALLEY ST | | | MANCHESTER | NH | 03103 | USA |
| VALLEY ELECTRONICS | | NO 2 BARROWS STREET | | | LEBANON | NH | 03766 | USA |
| VALLEY ELECTRONICS | | NO 2 BARROWS STREET | | | LEBANON | NH | 03766 | USA |
| Valley Empire Collection | | 11707 E Montgomery | | | Spokane | WA | 99206 | USA |
| VALLEY FARM MARKET INC | | 1880 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | USA |
| VALLEY FORGE COURIER SERVICE | | 1009 W 9TH AVE BLDG 8 STE A | | | KING OF PRUSSIA | PA | 19406 | USA |
| VALLEY FORGE COURTYARD | | 1100 DRUMMERS LN | | | WAYNE | PA | 19087 | USA |
| VALLEY FORGE LOCKSHOP | | 117 TOWN CTR RD | | | KING OF PRUSSIA | PA | 19406 | USA |
| VALLEY HYDRO | | 4274 ESTATE DRIVE | | | CENTER VALLEY | PA | 18034 | USA |
| VALLEY NEWS DISPATCH | | PO BOX 400810 | | | PITTSBURGH | PA | 15268 | USA |
| VALLEY NEWS DISPATCH | | PO BOX 2557 | | | PITTSBURGH | PA | 15264-2557 | USA |
| VALLEY PARK EAST & WEST APTS | | 2252A CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | USA |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL ST | | | PITTSTON | PA | 18640 | USA |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL STREET | | | PITTSTON | PA | 18640 | USA |
| VALLEY SQUARE I LP | | BOX 510886 | | | PHILADELPHIA | PA | 19175-0886 | USA |
| VALLEY TV SERVICE | | 305 8TH ST | | | NEW BRIGHTON | PA | 15066 | USA |
| VALLEY VIEW S C , LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| VALLEY VIEW SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE | NY | 11042 | USA |
| VALLEY VIEW SC LLC | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| VALLEY WELDING&FABRICATION | | PO BOX 271 | | | SCHNECKSVILLE | PA | 18078 | USA |
| VALLEY WIDE EMPLOYMENT EXPO | | PO BOX 10970 | | | INDIO | CA | 92202-2798 | USA |
| VALLEY, MICHAEL G | | Address Redacted | | | | | | |
| VALLEY, ROB M | | Address Redacted | | | | | | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | 400 N PARK AVE | | | NORRISTOWN | PA | 19403 | USA |
| VALLIERES TV | | 39 NORTH MAIN STREET | | | LEOMINSTER | MA | 01453 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLO TRANSPORTATION LTD | | 179 44 JAMAICA AVE | | | JAMAICA | NY | 11432 | USA |
| VALOIS, SEAN MATTHEW | | Address Redacted | | | | | | |
| VALPONI, JOAN | | 920 HEDSTORM RD | | | TURLOCK | CA | 95382 | USA |
| VALTE, JOSEPH | | Address Redacted | | | | | | |
| VALUE ASSET LEASING INC | | PO BOX 3100 | | | FREDERICK | MD | 21705-3100 | USA |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | NEW YORK | NY | 10008-3988 | USA |
| VALVERDE, LAURA | | 94 1192 ELEU ST | | | WAIPAHU | HI | 96797 | USA |
| VALWOOD INC | | PO BOX 387 | | | CONGERS | NY | 10920 | USA |
| VALYKEO, DAVID FRANK | | Address Redacted | | | | | | |
| VAN BORTEL, NATHAN E | | Address Redacted | | | | | | |
| VAN BUREN, DONNA | | Address Redacted | | | | | | |
| VAN CLEAVE VALLE, MARGARITA M | | 25445 SUNNYMEAD BLVDAPT NO 126 | | | MORENO VALLEY | CA | 92553 | USA |
| VAN CLEAVE VALLE, MARGARITA MARIA | | Address Redacted | | | | | | |
| VAN CLEEF, LUKE ADAM | | Address Redacted | | | | | | |
| VAN CURLER, JASON CRAIG | | Address Redacted | | | | | | |
| VAN DE SANDE, JAIME | | Address Redacted | | | | | | |
| VAN DEINSE, JESSE MICHAEL | | Address Redacted | | | | | | |
| VAN DEN BERG, HENDRIK JOHANNES | | Address Redacted | | | | | | |
| VAN DER MAAS, ETHAN JAMES | | Address Redacted | | | | | | |
| VAN DER SPUY, ANDREW | | Address Redacted | | | | | | |
| VAN DER WIELEN, JACK | | 94 CHURCH ST | | | MONROE | CT | 06468 | USA |
| VAN DEUSEN, DEBORAH L | | 145 MAPLE ST APT 2 | | | DANVERS | MA | 01923-2060 | USA |
| VAN DYK, JOSHUA DANIEL | | Address Redacted | | | | | | |
| VAN DYKE, DAVID | | Address Redacted | | | | | | |
| VAN DYKE, KENDAL ELIZABETH | | Address Redacted | | | | | | |
| VAN FLEET, MICHAEL | | 7227 GEARY BLVD | 3 | | SAN FRANCISCO | CA | 94121 | USA |
| VAN FOSSEN, RYAN MATTHEW | | Address Redacted | | | | | | |
| VAN GILSON, ERIK | | Address Redacted | | | | | | |
| VAN HOOK SERVICE CO INC | | 769 EMERSON ST | | | ROCHESTER | NY | 14613 | USA |
| VAN HOOK SERVICE CO INC | | 790 EMERSON ST | | | ROCHESTER | NY | 14613 | USA |
| VAN HOOK, BRENDAN SCOTT | | Address Redacted | | | | | | |
| VAN HORN, LISA ANN | | Address Redacted | | | | | | |
| VAN HOUTEN, CHRISTINA MONIQUE | | Address Redacted | | | | | | |
| VAN HOUTEN, DANIEL GEORGE | | Address Redacted | | | | | | |
| VAN HOUTEN, THOMAS DENIS | | Address Redacted | | | | | | |
| VAN KNOWE PLUMBING, JAMES | | 11 ROBERT RD | | | DANVERS | MA | 01923 | USA |
| VAN KREGTEN, NICHOLAS SIMON | | Address Redacted | | | | | | |
| VAN LULING, TAYLOR LEE | | Address Redacted | | | | | | |
| VAN MATRE, SHANE | | Address Redacted | | | | | | |
| VAN MEER & BELANGER | | 25 LONG CREEK DRIVE | | | S PORTLAND | ME | 041062417 | USA |
| VAN MEER & BELANGER | | 25 LONG CREEK DRIVE | | | S PORTLAND | ME | 04106-2417 | USA |
| VAN METER JAMES D | | 7772 GARDELLA DRIVE | | | DUBLIN | CA | 94568 | USA |
| VAN METER, JOHN | | 738 LEHIGH ST | | | WILKESBARRE | PA | 18702 | USA |
| Van Ness Post Center LLC | | 720 Market St Ste 500 | | | San Francisco | CA | 94102 | USA |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401 | USA |
| VAN NESS POST CENTER LLC | | 720 MARKET ST FL 5 | | | SAN FRANCISCO | CA | 94102-2511 | USA |
| VAN NESS POST CENTER LLC | Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | Lafayette | CA | 94549 | USA |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 720 MARKET ST FL 5 | | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94102-2511 | USA |
| VAN NESS POST CENTER LLC | Van Ness Post Center LLC | 720 Market St Ste 500 | | | San Francisco | CA | 94102 | USA |
| VAN NIEUWENHUISE, JOHN | | P O BOX 1703 | | | OAK HARBOR | WA | 98277 | USA |
| VAN NOTE, EVAN STEWART | | Address Redacted | | | | | | |
| VAN NOTE, RYAN RICHARD | | Address Redacted | | | | | | |
| VAN SADERS, KYLE | | Address Redacted | | | | | | |
| VAN SLYCK, CORINNE WILDER | | Address Redacted | | | | | | |
| VAN STELLE, KALEN RANDLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN STELLE, NICHOLAS T | | Address Redacted | | | | | | |
| VAN VEEN, JOHN | | Address Redacted | | | | | | |
| VAN VLYMEN, THOMAS | | 2407 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | USA |
| VAN WAGNER KIOSK ADVERTISING | | 800 THIRD AVE 28TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | USA |
| VAN WERT CO INC, GE | | 461 BOSTON ST STE B4 | | | TOPSFIELD | MA | 01983-1237 | USA |
| VAN WOEART, TIMOTHY JAMES | | Address Redacted | | | | | | |
| VAN WOERT, DANIEL R | | Address Redacted | | | | | | |
| VAN YAHRES, CRAIG BRYON | | Address Redacted | | | | | | |
| VAN, HONG | | 3673 STARSTONE WAY | | | SACRAMENTO | CA | 95823 | USA |
| VAN, TIEN | | Address Redacted | | | | | | |
| VAN, VALKENBURG | | 687 DELL ST | | | SOLANA BEACH | CA | 92075 | USA |
| VAN, WYK | | 3150 BRENT RD | | | REDDING | CA | 96002-1832 | USA |
| VANASSE & ASSOCIATES INC | | 10 NEW ENGLAND BUSINESS CTR | SUITE 314 | | ANDOVER | MA | 01810 | USA |
| VANASSE & ASSOCIATES INC | | SUITE 314 | | | ANDOVER | MA | 01810 | USA |
| VANASSE HANGEN BRUSTLIN INC | | PO BOX 9151 | | | WATERTOWN | MA | 02471 | USA |
| VANAUSDOLL RONALD | | 1499 OLD MOUNTAIN AVE | SPACE 149 | | SAN JACINTO | CA | 92583-1149 | USA |
| VANBURGEL, KYLE | | 1431 BEL AIR DR | B | | CONCORD | CA | 94521-0000 | USA |
| VANBUSKIRK, AMY KRISTEN | | Address Redacted | | | | | | |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | WASHINGTON | DC | 200420940 | USA |
| VANCE JESSICA D | | 415 E CARTER DRIVE | | | HERMISTON | OR | 97838 | USA |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 200420940 | USA |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 20042-0940 | USA |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 321 | | | WASHINGTON | DC | 20055-0321 | USA |
| VANCE, ALLAN ROBERT | | Address Redacted | | | | | | |
| VANCE, KRISTEN L | | Address Redacted | | | | | | |
| VANCE, ROBERT MCNEELY & COMPANY | | 29 SOMERSET ST 2ND FL | | | SOMERVILLE | NJ | 08876 | USA |
| VANCE, TRAVIS ROBERT | | Address Redacted | | | | | | |
| VANDE VENTER, TRACI | | 901 RUSSELL AVE APT 235 | | | SANTA ROSA | CA | 95403-2693 | USA |
| VANDEBURG, BETHANY J | | Address Redacted | | | | | | |
| VANDEHEI, LEIF | | 1734 CORTE JOBILO | | | CAMARILLO | CA | 93012-0000 | USA |
| VANDELLO, SAMUEL P | | Address Redacted | | | | | | |
| VANDENABEELE, JASON TODD | | Address Redacted | | | | | | |
| VANDERBECK, JUSTIN | | Address Redacted | | | | | | |
| VANDERBOGART, TODD DALE | | Address Redacted | | | | | | |
| VANDERFORD, ROBERT RANDLE | | Address Redacted | | | | | | |
| VANDERHOOF, SPENCER CONRAD | | Address Redacted | | | | | | |
| VANDERHORST, SHAUNTA ANNETTE | | Address Redacted | | | | | | |
| VANDERHYDE, ALEXANDER J | | Address Redacted | | | | | | |
| VANDERLINDE, JOHN R | | Address Redacted | | | | | | |
| VANDOR, STEPHEN WILLIAM | | Address Redacted | | | | | | |
| VANDOREN, MICHAEL | | Address Redacted | | | | | | |
| VANDUNK, JENNIFER MARIE | | Address Redacted | | | | | | |
| VANDYKE, BRIAN C | | Address Redacted | | | | | | |
| VANDYKE, MICHAEL P | | Address Redacted | | | | | | |
| VANEK, KYLE M | | 3420 W MCLEOD RD NO 53 | | | BELLINGHAM | WA | 98225 | USA |
| VANEK, KYLE MATTHEW | | Address Redacted | | | | | | |
| VANEPPS, CLINT RICHARD | | Address Redacted | | | | | | |
| VANESSA E MASON | MASON VANESSA E | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | USA |
| VANETTA, JEFF T | | Address Redacted | | | | | | |
| VANG, ANDRE | | Address Redacted | | | | | | |
| VANG, CHEE SELINA | | Address Redacted | | | | | | |
| VANG, JENNIFER | | 322 EL CAMINO AVE | | | STOCKTON | CA | 95210-0000 | USA |
| VANG, JOSHUA | | Address Redacted | | | | | | |
| VANG, TOU | | 3560 W CORTLAND | | | FRESNO | CA | 93722 | USA |
| VANG, YING | | Address Redacted | | | | | | |
| VANGAS, ANGEL L | | Address Redacted | | | | | | |
| VANGEL, JAMES CHRISTOPHE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANGELAKOS, AMANDA J | | Address Redacted | | | | | | |
| VANGIERI, MARYANNE | | Address Redacted | | | | | | |
| VANGILDER, ZACHARY CORSON | | Address Redacted | | | | | | |
| VANGORDEN, TOM | | Address Redacted | | | | | | |
| VANGUARD CORPORATE SERVICE LTD | | 307 HAMILTON ST | | | ALBANY | NY | 12210 | USA |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | USA |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | USA |
| VanGuard Striping LLC | | 538 E 17th Cir | | | La Center | WA | 93629 | USA |
| VANHORN, AMBER E | | Address Redacted | | | | | | |
| VANHOY, JARED LEE | | Address Redacted | | | | | | |
| VANI, JOSEPH STEPHEN | | Address Redacted | | | | | | |
| VANIA, LOPEZ | | DE SALVADAR NOVA NO 28 | | | DE SANTA CATERINA | | CP04000 | United Kingdom |
| VANINO, ALEX DANIEL | | Address Redacted | | | | | | |
| VANISH, ADRIENNE ANASTASIA | | Address Redacted | | | | | | |
| VANKUREN, TRAVIS MARK | | Address Redacted | | | | | | |
| VANLEUVEN, ROBERT M | | Address Redacted | | | | | | |
| VANLEUVN, EMIL | | PO BOX 1016 | | | MIDDLETOWN | CA | 95461-1016 | USA |
| VANMETER, LORRIE MARIE | | Address Redacted | | | | | | |
| VANN, KEVIN ANDREW | | Address Redacted | | | | | | |
| VANN, RONALD QUINTON | | Address Redacted | | | | | | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | USA |
| VANNEST, JEFF | | 709 ROYAL TER | | | SANTA MARIA | CA | 93455-3844 | USA |
| VANNI, WILLIAM FRANCIS | | Address Redacted | | | | | | |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | USA |
| VANORE, JARED WILLIAM | | Address Redacted | | | | | | |
| VANSAGHI, PATRICK EDWARD | | Address Redacted | | | | | | |
| VANSCHOIACK, RYAN CHARLES | | Address Redacted | | | | | | |
| VANSCOY II, MICHAEL JAMES | | Address Redacted | | | | | | |
| VANSTAR | | PO BOX 7777 W7710 | | | PHILADELPHIA | PA | 191757710 | USA |
| VANSTAR | | PO BOX 7777 W0565 | | | PHILADELPHIA | PA | 19175-0565 | USA |
| VANTAGE TECHNOLOGY INC | | 365 HUNTER RD STE B | | | OLEY | PA | 19522 | USA |
| VANTAGE TECHNOLOGY INC | | 3432 ST LAWRENCE AVENUE | | | READING | PA | 19606 | USA |
| VAOALII, JAAZIAH | | 99 009 KALALOA ST | 1302 | | AIEA | HI | 96701-0000 | USA |
| VARA SCIENCE INC | | PO BOX 348 | | | DEPEW | NY | 14043 | USA |
| VARAGOZ, JESUS | | 621 LINCOLN AVE | | | RICHMOND | CA | 94801 | USA |
| VARANO, FRED | | Address Redacted | | | | | | |
| VARDA COMPANY | | 2729 ALTA VISTA DR | | | BAKERSFIELD | CA | 93305 | USA |
| VARDANEGA, JAMES D | | 1127 HUGHES DRIVE | | | HAMILTON SQUARE | NJ | 08690 | USA |
| VARDANEGA, KATHERINE | | Address Redacted | | | | | | |
| VARDIN, ERIC STEPHEN | | Address Redacted | | | | | | |
| VARELA, ALBIS XAVIER | | Address Redacted | | | | | | |
| VARELA, ALBIS XAVIER | | Address Redacted | | | | | | |
| VARELA, ALBIS XAVIER | VARELA, ALBIS XAVIER | Address Redacted | | | | | | |
| VARELA, LIBNY A | | Address Redacted | | | | | | |
| VARELA, MADONNA ANGELINA | | Address Redacted | | | | | | |
| VARGA, DAVID M | | Address Redacted | | | | | | |
| VARGA, MATTHEW | | Address Redacted | | | | | | |
| VARGA JR , RAFAELS SALVADOR | | Address Redacted | | | | | | |
| VARGAS SMITH, KIMBERLY ALESIA | | Address Redacted | | | | | | |
| VARGAS, ALEX | | Address Redacted | | | | | | |
| VARGAS, ALEX | | Address Redacted | | | | | | |
| VARGAS, ARIEL | | Address Redacted | | | | | | |
| VARGAS, CHRIS | | 45497 OASIS ST | | | INDIO | CA | 92201 | USA |
| VARGAS, DANIEL | | Address Redacted | | | | | | |
| VARGAS, DIEGO | | Address Redacted | | | | | | |
| VARGAS, EDUARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, ELIAS JAVIER | | Address Redacted | | | | | | |
| VARGAS, ESMERALDA | | Address Redacted | | | | | | |
| VARGAS, GISSELLE | | 607 E 24TH ST | | | NATIONAL CITY | CA | 91950-0000 | USA |
| VARGAS, JIMMY ANTHONY | | Address Redacted | | | | | | |
| VARGAS, JOCELIN | | Address Redacted | | | | | | |
| VARGAS, JONATHAN | | Address Redacted | | | | | | |
| VARGAS, JORGE | | 17307 CAPOT DR | | | SALINAS | CA | 93908 | USA |
| VARGAS, JOSHUA | | Address Redacted | | | | | | |
| VARGAS, JUDELCA | | Address Redacted | | | | | | |
| VARGAS, KESIA KEREN | | Address Redacted | | | | | | |
| VARGAS, LUCIA | | 6004 HOLLYHURST WAY | | | SACRAMENTO | CA | 95823-5218 | USA |
| VARGAS, LUIS | | Address Redacted | | | | | | |
| VARGAS, LUIS JAVIER | | Address Redacted | | | | | | |
| VARGAS, MARLENY | | Address Redacted | | | | | | |
| VARGAS, NICCOLO | | 121 S MARTIN RD | | | ANAHEIM HILLS | CA | 92808-0000 | USA |
| VARGAS, RAHEEM ANGEL | | Address Redacted | | | | | | |
| VARGAS, RAMON LUIS | | Address Redacted | | | | | | |
| VARGAS, RAPHAEL ANTONIO | | Address Redacted | | | | | | |
| VARGAS, RENE | | Address Redacted | | | | | | |
| VARGAS, STALIN M | | Address Redacted | | | | | | |
| VARGAS, SYNDIA | | 3514 LAKE CREST DR | | | LAKE ELSINORE | CA | 92530-5277 | USA |
| VARGAS, WALDO J | | Address Redacted | | | | | | |
| VARGAS, ZUHEIL M | | Address Redacted | | | | | | |
| VARGO III, GEORGE WILLIAM | | Address Redacted | | | | | | |
| VARGO, AARON | | Address Redacted | | | | | | |
| VARGO, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| VARGO, NICK KEITH | | Address Redacted | | | | | | |
| VARIETY TELEVISION INC | | 6 SALTAIRE PLACE | | | MASSATEQUA | NY | 11758 | USA |
| VARLEY, THOMAS | | Address Redacted | | | | | | |
| VARNADO BELL, REO RAYMOND | | Address Redacted | | | | | | |
| VARNER, JOSH | | Address Redacted | | | | | | |
| VARNER, MATT C | | Address Redacted | | | | | | |
| VARNES, ERIC JOSEPH | | Address Redacted | | | | | | |
| VARNEY, DONALD JON | | Address Redacted | | | | | | |
| VARRATO, ANTHONY | | 20083 APTOS ST | | | RIVERSIDE | CA | 92508-0000 | USA |
| VARTANIAN, JESSE | | Address Redacted | | | | | | |
| VARUGHESE, BOBBY MATHEW | | Address Redacted | | | | | | |
| VARUSO JR , JACK JOSEPH | | Address Redacted | | | | | | |
| VARVEO, JACOB | | 313 GELLERT DR | | | DALY CITY | CA | 94015-0000 | USA |
| VAS, ERIN | | 973 BIDEFORD DRIVE | | | LIBRARY | PA | 15129 | USA |
| VASAIO, FRANCO | | Address Redacted | | | | | | |
| VASALECH, DAVID GEORGE | | Address Redacted | | | | | | |
| VASANI, AMIT | | Address Redacted | | | | | | |
| VASAVONG, JOSEPH W | | Address Redacted | | | | | | |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 149040040 | USA |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 14904-0040 | USA |
| VASCO, SALVATORE CORRADO | | Address Redacted | | | | | | |
| VASCONEZ, VLADIMIR O | | Address Redacted | | | | | | |
| VASILAKIS, MICHAEL STEFAN | | Address Redacted | | | | | | |
| VASILAKOS, ANDREW RAYMOND | | Address Redacted | | | | | | |
| VASILE CONSTRUCTION CORP | | 277 ALEXANDER ST | SUITE 610 | | ROCHESTER | NY | 14607 | USA |
| VASILE CONSTRUCTION CORP | | SUITE 610 | | | ROCHESTER | NY | 14607 | USA |
| VASILE, CARL ROBERT | | Address Redacted | | | | | | |
| VASILEVSKI, VLATKO DAME | | Address Redacted | | | | | | |
| VASILIADIS, DIMITRI | | Address Redacted | | | | | | |
| VASISKO, JEFFREY RUSSEL | | Address Redacted | | | | | | |
| VASPASIANO, KATIE L | | Address Redacted | | | | | | |
| VASQUES, NICHOLAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ JR. CARLOS | | Address Redacted | | | | | | |
| VASQUEZ, ARMANDO | | Address Redacted | | | | | | |
| VASQUEZ, CASSANDRA NICHOLE | | Address Redacted | | | | | | |
| VASQUEZ, DIEGO | | 20700 MYRON ST | | | PERRIS | CA | 92570-0000 | USA |
| VASQUEZ, DORIAN | | Address Redacted | | | | | | |
| VASQUEZ, GINNA | | Address Redacted | | | | | | |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | USA |
| VASQUEZ, GUSTAVO | | 271 OCCIDENTAL DR | | | OXNARD | CA | 93036-0000 | USA |
| VASQUEZ, IVANGELEE | | Address Redacted | | | | | | |
| VASQUEZ, JAMAR | | Address Redacted | | | | | | |
| VASQUEZ, JASMINE | | Address Redacted | | | | | | |
| VASQUEZ, JENNIFER | | Address Redacted | | | | | | |
| VASQUEZ, JONATHAN AMABLE | | Address Redacted | | | | | | |
| VASQUEZ, JOSEPH DAVID | | Address Redacted | | | | | | |
| VASQUEZ, JOSUE D | | Address Redacted | | | | | | |
| VASQUEZ, LENNY | | Address Redacted | | | | | | |
| VASQUEZ, LEO | | 1212 EDGEWOOD WAY | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | USA |
| VASQUEZ, LESTER | | Address Redacted | | | | | | |
| VASQUEZ, MATIAS | | Address Redacted | | | | | | |
| VASQUEZ, MATTHEW | | 520 E ANGELENO | | | SAN GABRIEL | CA | 91776 | USA |
| VASQUEZ, OSCAR | | Address Redacted | | | | | | |
| VASQUEZ, PILAR | | 748 N FONTANA CT | | | VISALIA | CA | 93291-4165 | USA |
| VASQUEZ, RAUL A | | Address Redacted | | | | | | |
| VASQUEZ, RICHARD | | 9134 MEMORY CT | | | DELHI | CA | 95315-0000 | USA |
| VASQUEZ, ROENIK OLIANSKY | | Address Redacted | | | | | | |
| VASQUEZ, SHIRLEY N | | 1918 KIEKIE PL | | | WAHIAWA | HI | 96786-2723 | USA |
| VASQUEZ, TATIANA | | Address Redacted | | | | | | |
| VASQUEZ, WILLIAM JUAN | | Address Redacted | | | | | | |
| VASQUEZ, ZUNILDA | | Address Redacted | | | | | | |
| VASSAK, BRIAN N | | Address Redacted | | | | | | |
| VASSALLO, CAROLINE DOLORES | | Address Redacted | | | | | | |
| VASSAR, DERRICK W | | Address Redacted | | | | | | |
| VASSARI, GREGG MICHAEL | | Address Redacted | | | | | | |
| VASSER ELECTRONICS | | 162 N WEST ST | | | CARLISLE | PA | 17013 | USA |
| VASSER, REDDIAH NICOLE | | Address Redacted | | | | | | |
| VATH, SOPHANARA | | Address Redacted | | | | | | |
| VAUDO, BEAU JAMES | | Address Redacted | | | | | | |
| VAUGHAN BETTS | BETTS VAUGHAN | 57 JENFORD ST | MANSFIELD | | NOTTINGHAM L0 | | NG18 6JU | United Kingdom |
| VAUGHAN, CHRIS JOHN | | Address Redacted | | | | | | |
| VAUGHAN, CLARENCE MICHEAL | | Address Redacted | | | | | | |
| VAUGHAN, ERIC L | | Address Redacted | | | | | | |
| VAUGHAN, PAUL DAVID | | Address Redacted | | | | | | |
| VAUGHAN, TREVOR | | Address Redacted | | | | | | |
| VAUGHAN, VICTOR G | | Address Redacted | | | | | | |
| VAUGHAN, WILLIAM | | Address Redacted | | | | | | |
| VAUGHN, AMY KATHERINE | | Address Redacted | | | | | | |
| VAUGHN, ANDREW DAVID | | Address Redacted | | | | | | |
| VAUGHN, CHARLES PEIRCE | | Address Redacted | | | | | | |
| VAUGHN, DANTE PAUL | | Address Redacted | | | | | | |
| VAUGHN, DARYL E | | Address Redacted | | | | | | |
| VAUGHN, DEGGES | | 1231 PALM CT  AT | | | TUSTIN | CA | 92780-6118 | USA |
| VAUGHN, DEGGES | | 1231 PALM CT AT | | | TUSTIN | CA | 92780-6118 | USA |
| VAUGHN, DERRICK DJUHARI | | Address Redacted | | | | | | |
| VAUGHN, ERICA NATASHA | | Address Redacted | | | | | | |
| VAUGHN, JAMIE LYNNETTE | | Address Redacted | | | | | | |
| VAUGHN, ROB JAMES | | Address Redacted | | | | | | |
| VAUGHN, TIFFANI | | Address Redacted | | | | | | |

Circuit Book
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHN, TRAYVON DONOVAN | | Address Redacted | | | | | | |
| VAULIN, VLADISLAV | | Address Redacted | | | | | | |
| VAUTIER, ANNA GRACE | | Address Redacted | | | | | | |
| VAZ, TAMIKA KISHEMA | | Address Redacted | | | | | | |
| VAZGUEZ OMS, JOSE A | | Address Redacted | | | | | | |
| VAZQUEZ BURGOS, KAREN | | Address Redacted | | | | | | |
| VAZQUEZ GONZALEZ, ALEX | | Address Redacted | | | | | | |
| VAZQUEZ JR, EDWIN | | Address Redacted | | | | | | |
| VAZQUEZ, ALICIA LYNN | | Address Redacted | | | | | | |
| VAZQUEZ, ASHLEY YAMIL | | Address Redacted | | | | | | |
| VAZQUEZ, CARLOS | | Address Redacted | | | | | | |
| VAZQUEZ, CARMEN R | | Address Redacted | | | | | | |
| VAZQUEZ, CHERYL | | Address Redacted | | | | | | |
| VAZQUEZ, DAVID | | Address Redacted | | | | | | |
| VAZQUEZ, EDGAR | | Address Redacted | | | | | | |
| VAZQUEZ, EDUARDO GABRIEL | | Address Redacted | | | | | | |
| VAZQUEZ, EPIFANIO E | | Address Redacted | | | | | | |
| VAZQUEZ, GEOVANNY LUIS | | Address Redacted | | | | | | |
| VAZQUEZ, GISELLE LISSANDRA | | Address Redacted | | | | | | |
| VAZQUEZ, IVAN GILBERTO | | Address Redacted | | | | | | |
| VAZQUEZ, JAMES | | Address Redacted | | | | | | |
| VAZQUEZ, JAVIER | | Address Redacted | | | | | | |
| VAZQUEZ, JENNIFER | | Address Redacted | | | | | | |
| VAZQUEZ, JOE E | | Address Redacted | | | | | | |
| VAZQUEZ, JOSE ANIBAL | | Address Redacted | | | | | | |
| VAZQUEZ, JUSTO LUIS | | Address Redacted | | | | | | |
| VAZQUEZ, MARIO | | Address Redacted | | | | | | |
| VAZQUEZ, MARTIN | | Address Redacted | | | | | | |
| VAZQUEZ, MELISSA | | Address Redacted | | | | | | |
| VAZQUEZ, MIKE YAMIL | | Address Redacted | | | | | | |
| VAZQUEZ, ORLANDO M | | Address Redacted | | | | | | |
| VAZQUEZ, PABLO ANTONIO | | Address Redacted | | | | | | |
| VAZQUEZ, RICARDO | | 1276 STAGECOACH TRAIL LP | | | CHULA VISTA | CA | 91915 | USA |
| VAZQUEZ, RICARDO ALONSO | | Address Redacted | | | | | | |
| VAZQUEZ, RICARDO MARIANO | | Address Redacted | | | | | | |
| VAZQUEZ, RICHARD | | Address Redacted | | | | | | |
| VAZQUEZ, TONY | | 323 PAUL AVE | | | SALINAS | CA | 93906 | USA |
| VAZQUEZ, VALERIE | | Address Redacted | | | | | | |
| VAZQUEZ, VANESSA LYNNE | | Address Redacted | | | | | | |
| VAZQUEZ, VICTOR | | 17097 ANDOVER WAY | | | LATHROP | CA | 95330-8891 | USA |
| VAZQUEZ, VICTOR M | | Address Redacted | | | | | | |
| VAZQUEZ, ZACHERY RYAN | | Address Redacted | | | | | | |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 212630095 | USA |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 21263-0095 | USA |
| VDA LLC | | 5 REGENT ST | STE 524 | | LIVINGSTON | NJ | 07039-1617 | USA |
| VEA, JEFFREY PAUL | | Address Redacted | | | | | | |
| VEA, SEAN | | 2061 PULGAS AVE | 529 | | EAST PALO ALTO | CA | 94303-0000 | USA |
| VEACH, KIM | | 2414 SAYBROOK PL | | | MARTINEZ | CA | 94553-0000 | USA |
| VEADER, RICHARD EDWARD | | Address Redacted | | | | | | |
| VEAL, KRISTA LYNN | | Address Redacted | | | | | | |
| VEATER, GREGORY | | Address Redacted | | | | | | |
| VECCHIO RONALD | | 1860 DEL REY ST | | | LAFAYETTE | CA | 94549 | USA |
| VECCHIOLA, TONY MATTHEW | | Address Redacted | | | | | | |
| VECTOR SECURITY | | PO BOX 400169 | | | PITTSBURGH | PA | 152680169 | USA |
| VEDER, TIFFANY | | Address Redacted | | | | | | |
| VEE JAY LTD PARTNERSHIP | | 43 CHESTNUT WOODS RD | | | REDDING | CT | 06896 | USA |
| VEEN, CHRISTOPHER M | | Address Redacted | | | | | | |
| VEENSTRA, KYLE JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, ANA M | | Address Redacted | | | | | | |
| VEGA, ANGELICA | | PSC 558 BOX 3796 | | | FPO | AP | 96375-3700 | USA |
| VEGA, ANGELINA MARIE | | Address Redacted | | | | | | |
| VEGA, AUGUSTIN JOHN | | Address Redacted | | | | | | |
| VEGA, BONNIE MARIE | | Address Redacted | | | | | | |
| VEGA, BRENDA IVELLISSE | | Address Redacted | | | | | | |
| VEGA, CHRIS CHARLES | | Address Redacted | | | | | | |
| VEGA, DENNISE | | Address Redacted | | | | | | |
| VEGA, GABRIELLE ALEXIS | | Address Redacted | | | | | | |
| VEGA, GILBERT JAVIER | | Address Redacted | | | | | | |
| VEGA, HECTOR JONATHAN | | Address Redacted | | | | | | |
| VEGA, JASON | | Address Redacted | | | | | | |
| VEGA, JEANETTE | | Address Redacted | | | | | | |
| VEGA, JOSE | | 1012 LAVENDER PL | | | HERCULES | CA | 94547-0000 | USA |
| VEGA, KRYSTLE | | Address Redacted | | | | | | |
| VEGA, MARIA E | | Address Redacted | | | | | | |
| VEGA, MICHAEL ROBERT | | Address Redacted | | | | | | |
| VEGA, MILADY MARIE | | Address Redacted | | | | | | |
| VEGA, OSCAR DAMIAN | | Address Redacted | | | | | | |
| VEGLIANTE, FRANK J | | Address Redacted | | | | | | |
| VEGUILLA, JORGE IVAN | | Address Redacted | | | | | | |
| VEIGA, JASON A | | Address Redacted | | | | | | |
| VEILLARD, MELISSA | | Address Redacted | | | | | | |
| VEILLARD, WIDLINE | | Address Redacted | | | | | | |
| VEILLEUX, PHILLIP R | | Address Redacted | | | | | | |
| VEINO, JENNIFER RUTH | | Address Redacted | | | | | | |
| VEIT, RICHARD LAURENCE | | Address Redacted | | | | | | |
| VEITAS & VEITAS ENGINEERS | | 639 GRANITE ST STE 101 | | | BRAINTREE | MA | 02184 | USA |
| VEJARIEL, IRENE | | 4702 SUNGATE DR | | | PALMDALE | CA | 93551-1103 | USA |
| VELA, BRENTON VELA | | Address Redacted | | | | | | |
| VELA, ISMAEL | | 76 DUANE ST APT C33 | | | SAN JOSE | CA | 95110 | USA |
| VELA, ISMAEL R | | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | USA |
| VELANKANI INFORMATION SYSTEMS | | 10 CORPORATE PLACE S | STE 1 02 | | PISCATAWAY | NY | 08854 | USA |
| VELAQUEZ, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| VELARDE, FRANK RENE | | Address Redacted | | | | | | |
| VELARDE, KENNY | | Address Redacted | | | | | | |
| VELARDI, STEPHEN M | | Address Redacted | | | | | | |
| VELASCO PELAYO, RENE | | Address Redacted | | | | | | |
| VELASCO, FELIPE | | 2618 FLINT WAY NO 162 | | | SAN BERNARDINO | CA | 92408-0000 | USA |
| VELASCO, GILBERT | | 1543 SOUTH BARBARA | | | SANTA MARIA | CA | 93458 | USA |
| VELASCO, JESSICA L | | Address Redacted | | | | | | |
| VELASCO, JOANNA | | Address Redacted | | | | | | |
| VELASCO, PIULIYE | | Address Redacted | | | | | | |
| VELASQUEZ, ANTOINETTE D | | Address Redacted | | | | | | |
| VELASQUEZ, ANTONIO | | Address Redacted | | | | | | |
| VELASQUEZ, CINTIA | | Address Redacted | | | | | | |
| VELASQUEZ, IGNACIO | | Address Redacted | | | | | | |
| VELASQUEZ, ISIAH | | Address Redacted | | | | | | |
| VELASQUEZ, MAHICKOL AUGUSTO | | Address Redacted | | | | | | |
| VELASQUEZ, MANUEL J | | Address Redacted | | | | | | |
| VELASQUEZ, MARFRED | | Address Redacted | | | | | | |
| VELASQUEZ, NANCY C | | Address Redacted | | | | | | |
| VELASQUEZ, OLGA | | 2138 GRAND CANAL BLVD | APT 309 | | STOCKTON | CA | 95207 | USA |
| VELASQUEZ, RANDY MAURICIO | | Address Redacted | | | | | | |
| VELASQUEZ, RAQUEL MARIE | | Address Redacted | | | | | | |
| VELASQUEZ, SEAN ROBERT | | Address Redacted | | | | | | |
| VELASQUEZ, SONIA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, STEVE | | 2700 CHATHAM ST APTNO 113 | | | EL CAJON | CA | 92020 | USA |
| VELASQUEZ, VINCENT K | | Address Redacted | | | | | | |
| VELASQUEZ, YENNIFER CAROLINA | | Address Redacted | | | | | | |
| VELATRAN | | PO BOX 120 | | | BILLERICA | MA | 01821 | USA |
| VELAZCO, DAYNA MELISA | | Address Redacted | | | | | | |
| VELAZCO, JASON | | Address Redacted | | | | | | |
| VELAZGUEZ, JOSUE R | | Address Redacted | | | | | | |
| VELAZQUEZ TORRES, MISRRAIN | | Address Redacted | | | | | | |
| VELAZQUEZ, CARLOS RAMON | | Address Redacted | | | | | | |
| VELAZQUEZ, DANIEL | | Address Redacted | | | | | | |
| VELAZQUEZ, GLORIMAR | | Address Redacted | | | | | | |
| VELAZQUEZ, JASMIN | | Address Redacted | | | | | | |
| VELAZQUEZ, JESSE EDWARD | | Address Redacted | | | | | | |
| VELAZQUEZ, JESSICA | | Address Redacted | | | | | | |
| VELAZQUEZ, LUIS | | Address Redacted | | | | | | |
| VELAZQUEZ, LUIS | | 9437 PINEDROP CT SE | | | OLYMPIA | WA | 98513 | USA |
| VELAZQUEZ, MARCIA ALEXANDRA | | Address Redacted | | | | | | |
| VELAZQUEZ, MARIA | | 1001 PENNSYLVANIA AVE | | | RICHMOND | CA | 94801-2342 | USA |
| VELAZQUEZ, RAMON | | Address Redacted | | | | | | |
| VELAZQUEZ, SALVADOR | | Address Redacted | | | | | | |
| VELAZQUEZ, STEVEN | | Address Redacted | | | | | | |
| VELCRO USA INC | | 406 BROWN AVE | | | MANCHESTER | NH | 03103 | USA |
| VELCRO USA INC | | PO BOX 414871 | | | BOSTON | MA | 02241-4871 | USA |
| VELEZ CUEBAS, MARGARET C | | Address Redacted | | | | | | |
| VELEZ MARIN, FELIPE | | Address Redacted | | | | | | |
| VELEZ MORALES, ALEXANDRA | | Address Redacted | | | | | | |
| VELEZ, ANTHONY J | | Address Redacted | | | | | | |
| VELEZ, ARMANDO | | Address Redacted | | | | | | |
| VELEZ, CHAD Y | | Address Redacted | | | | | | |
| VELEZ, DAMIEL JASON | | Address Redacted | | | | | | |
| VELEZ, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| VELEZ, DEBORAH | | Address Redacted | | | | | | |
| VELEZ, ELVIS JAVIER | | Address Redacted | | | | | | |
| VELEZ, GILBERTO | | Address Redacted | | | | | | |
| VELEZ, JASON VICTOR | | Address Redacted | | | | | | |
| VELEZ, JOHANNA | | Address Redacted | | | | | | |
| VELEZ, JONATHAN | | Address Redacted | | | | | | |
| VELEZ, JUAN | | Address Redacted | | | | | | |
| VELEZ, LUIS ANTONIO | | Address Redacted | | | | | | |
| VELEZ, NATALIE LEE | | Address Redacted | | | | | | |
| VELEZ, NELSON R | | Address Redacted | | | | | | |
| VELEZ, ONAIRA MARYS | | Address Redacted | | | | | | |
| VELEZ, ORLANDO | | Address Redacted | | | | | | |
| VELEZ, RAUL | | Address Redacted | | | | | | |
| VELEZ, RAYNOR JEROME | | Address Redacted | | | | | | |
| VELEZ, RICHARD JEREMY | | Address Redacted | | | | | | |
| VELEZ, ROSA | | 14949 LAVENDER LN | | | MORENO VALLEY | CA | 92553-9414 | USA |
| VELEZ, SETH SAMY | | Address Redacted | | | | | | |
| VELEZ, VICTOR M | | Address Redacted | | | | | | |
| VELEZ, YAMIL | | Address Redacted | | | | | | |
| VELIC, ADNAN | | Address Redacted | | | | | | |
| VELIZ, GABRIEL ANGEL | | Address Redacted | | | | | | |
| VELLA, ADAM | | Address Redacted | | | | | | |
| VELLIOTIS, JOHN CHRIS | | Address Redacted | | | | | | |
| VELOCITY BUSINESS PUBLISHING | | 15 MAIN ST | | | BRISTOL | VT | 05443 | USA |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | USA |
| VELOZ, JOEL BENJAMIN | | Address Redacted | | | | | | |
| VELOZ, RAFAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 21263-0798 | USA |
| VENABLE, ASHLEY L | | Address Redacted | | | | | | |
| VENABLE, TYRONE GEROD | | Address Redacted | | | | | | |
| VENDING SERVICES INC | | 15930 DERWOOD RD | | | ROCKVILLE | MD | 20855 | USA |
| VENDLINK | | 200 THOMS RD | | | PHOENIXVILLE | PA | 19460 | USA |
| VENDOR COMPLIANCE FEDERATION | | 253 W 35TH ST 6TH FL | | | NEW YORK | NY | 10001 | USA |
| VENDRAMEL, THIAGO | | Address Redacted | | | | | | |
| VENDRELL, ANA | | PO BOX 1042 | | | VICTORVILLE | CA | 92393-0000 | USA |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677 | USA |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677-3144 | USA |
| VENEGAS, DENNIS | | Address Redacted | | | | | | |
| VENEGAS, JOSELUIS | | 934 E MCELHANEY AVE | | | SANTA MARIA | CA | 93454-2418 | USA |
| VENEGAS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| VENES, STEVEN FRANK | | Address Redacted | | | | | | |
| VENETTOZZI, THOMAS MICHAEL | | Address Redacted | | | | | | |
| VENEY, ALFRED LORENZO | | Address Redacted | | | | | | |
| VENEZIA, NEESA | | Address Redacted | | | | | | |
| VENEZIA, NEESA | | Address Redacted | | | | | | |
| VENEZIA, NEESA | | Address Redacted | | | | | | |
| VENEZIA, VICTOR MICHAEL | | Address Redacted | | | | | | |
| VENIERO LOCK & SAFE CO | | 809 813 WEST SIDE AVE | | | JERSEY CITY | NJ | 07306 | USA |
| Venkata, Pandu Ranga Pati | | 10792 Scripps Ranch Blvd Apt No 202 | | | San Diego | CA | 92131 | USA |
| VENNE JR , RICHARD | | Address Redacted | | | | | | |
| VENNER, AIMEE LYNN | | Address Redacted | | | | | | |
| VENNER, JOHN JOSEPH | | Address Redacted | | | | | | |
| VENTO, JAMES | | Address Redacted | | | | | | |
| VENTO, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| VENTOSA, ROMEO BUENCAMINO | | Address Redacted | | | | | | |
| VENTRE, TINAMARIE | | Address Redacted | | | | | | |
| VENTRESCA, PAUL SUNG | | Address Redacted | | | | | | |
| VENTRESS, KERRY MCKINLEY | | Address Redacted | | | | | | |
| VENTURA CO TAX COLLECTOR | | VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | VENTURA | CA | 93009-1290 | USA |
| Ventura County Assessors Office | Lawrence L Matheney | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | USA |
| Ventura County Recorders Office | | Hall of Administration | Main Plaza 800 S Victoria AVE | | Ventura | CA | 93009 | USA |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | USA |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | USA |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | USA |
| VENTURA IN MANHATTAN | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | USA |
| VENTURA IN MANHATTAN INC, THE | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | USA |
| VENTURA IN MANHATTAN, INC | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | USA |
| VENTURA, AMMY SORIVEL | | Address Redacted | | | | | | |
| VENTURA, CHRISTOPHER PHILIP | | Address Redacted | | | | | | |
| VENTURA, CHRISTOPHER RODRIGUES | | Address Redacted | | | | | | |
| VENTURA, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| VENTURA, COUNTY OF | | VENTURA COUNTY OF | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA L NO 1750 | VENTURA | CA | 93009 | USA |
| VENTURA, GISELLE | | Address Redacted | | | | | | |
| VENTURA, JERRY DELLA | | Address Redacted | | | | | | |
| VENTURA, JOHNNY | | Address Redacted | | | | | | |
| VENTURA, KYLE DAVID | | Address Redacted | | | | | | |
| VENTURA, LEAFAR | | Address Redacted | | | | | | |
| VENTURA, MATHEW | | Address Redacted | | | | | | |
| VENTURA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VENTURA, VICTORIA | | 6725 BRION CT | | | PALMDALE | CA | 93552 | USA |
| VENTURA, VICTORIA | | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | USA |
| VENTURE DIRECT WORLDWIDE | | PO BOX 9484 | | | UNIONDALE | NY | 11555-9484 | USA |
| VENTURECOM INC | | PO BOX 200169 | | | PITTSBURGH | PA | 15251-0169 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURELLA, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| VENTURINI, NICOLE ALEXANDRA | | Address Redacted | | | | | | |
| VENTUS, JORGE | | Address Redacted | | | | | | |
| VERA MALDONADO, GUSTAVO | | Address Redacted | | | | | | |
| VERA, DANIEL JOSHUA | | Address Redacted | | | | | | |
| VERA, FERNANDO | | Address Redacted | | | | | | |
| VERA, JASON | | 33725 COLGATE DR | | | UNION CITY | CA | 94587 | USA |
| VERA, LILLIAN | | Address Redacted | | | | | | |
| VERA, MARIO A | | Address Redacted | | | | | | |
| VERA, SERGIO | | Address Redacted | | | | | | |
| VERAMARK TECHNOLOGIES INC | | 3750 MONROE AVE | | | PITTSFORD | NY | 14534 | USA |
| VERANO III, LESTER EUGENE | | Address Redacted | | | | | | |
| VERANO, JONATHAN | | Address Redacted | | | | | | |
| VERAS, CHRISTOPHER | | Address Redacted | | | | | | |
| VERAY, STEVEN | | 98 1387 C NOLA ST | | | PEARL CITY | HI | 96782 | USA |
| VERDADERO, VINCENT TUZAON | | Address Redacted | | | | | | |
| VERDI, ANDREW JOSEPH | | Address Redacted | | | | | | |
| VERDISCO, JASON ROBERT | | Address Redacted | | | | | | |
| VEREEN, ARCHIE RASHAAD | | Address Redacted | | | | | | |
| VERES, WILLIAM | | 4923 BELLA COLINA | | | OCEANSIDE | CA | 92054 | USA |
| VERGARA, ALICIA M | | Address Redacted | | | | | | |
| VERGARA, BRYANT | | Address Redacted | | | | | | |
| VERGARA, DANIEL | | Address Redacted | | | | | | |
| VERGARA, DAVID | | Address Redacted | | | | | | |
| VERGARA, JAIME ANTONIO | | Address Redacted | | | | | | |
| VERGARA, JOSEPH DANIEL | | Address Redacted | | | | | | |
| VERGARA, MATTHEW KYLE | | Address Redacted | | | | | | |
| VERGARA, ROMEO | | Address Redacted | | | | | | |
| VERGARAY, VALERIA | | Address Redacted | | | | | | |
| VERHOEF INFORMATION PACKAGES I | | 253 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | USA |
| VERHOEF, JASON RYAN | | Address Redacted | | | | | | |
| VERILLE, SGT PAUL | | 1856 SUMMER ST | FAIRFIELD COUNTY SHERIFFS DEPT | | STAMFORD | CT | 06905 | USA |
| VERISIGN INC | | PO BOX 1656 | | | HERNDON | VA | 20172-1656 | USA |
| VERITY INC | | 2880 SAN TOMAS EXPY STE 130 | | | SANTA CLARA | CA | 95051-0957 | USA |
| VERITY, ANDREW J | | Address Redacted | | | | | | |
| VERIZON | | PO BOX 7304 | | | SAN FRANCISCO | CA | 94120-7304 | USA |
| VERIZON | | PO BOX 15150 | | | WORCHESTER | MA | 01615 | USA |
| VERIZON | | PO BOX 28001 | | | LEHIGH VALLEY | PA | 18002 | USA |
| VERIZON | | 13100 COLUMBIA PIKE B30 | | | SILVER SPRINGS | MD | 20904 | USA |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 016540001 | USA |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 086504833 | USA |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 122125123 | USA |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 122125124 | USA |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 180028000 | USA |
| VERIZON | | PO BOX 646 | | | WILMINGTON | DE | 198960001 | USA |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 212650646 | USA |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 01654-0001 | USA |
| VERIZON | | PO BOX 1 | | | BOSTON | MA | 02207-0001 | USA |
| VERIZON | | PO BOX 3469 | | | BOSTON | MA | 02241-3469 | USA |
| VERIZON | | PO BOX 968 | | | PROV | RI | 02901-0968 | USA |
| VERIZON | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | USA |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | USA |
| VERIZON | | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | USA |
| VERIZON | | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | USA |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | USA |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 12212-5123 | USA |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | USA |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | USA |
| VERIZON | | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | USA |
| VERIZON | | PO BOX 28007 | | | LEHIGH VALLEY | PA | 18002-8007 | USA |
| VERIZON | | PO BOX 646 | | | WILMINGTON | DE | 19896-0001 | USA |
| VERIZON | | PO BOX 64809 | | | BALTIMORE | MD | 21264-4809 | USA |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | USA |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | USA |
| VERIZON BA | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | USA |
| VERIZON BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | USA |
| VERIZON BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | USA |
| VERIZON BA | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | USA |
| VERIZON CONNECTED SOLUTIONS | | 11750 BELTSVILLE DR 3RD FL | | | BELTSVILLE | MD | 20705 | USA |
| VERIZON CONNECTED SOLUTIONS | | PO BOX 64016 | | | BALTIMORE | MD | 21264-4016 | USA |
| VERIZON INTERNET SOLUTIONS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | USA |
| VERIZON NETWORK INTEGRATION | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4263 | USA |
| VERIZON WIRELESS | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | USA |
| VERIZON WIRELESS | | 250 JAMES ST | ATTN JOANNE ADAMS | | MORRISTOWN | NJ | 07960 | USA |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 19101556 | USA |
| VERIZON WIRELESS | | PO BOX 15567 | | | WORCESTER | MA | 01615-0567 | USA |
| VERIZON WIRELESS | | PO BOX 15040 | | | ALBANY | NY | 12212-5040 | USA |
| VERIZON WIRELESS | | PO BOX 15110 | | | ALBANY | NY | 12212-5110 | USA |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | USA |
| VERIZON WIRELESS | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | USA |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 19101-1556 | USA |
| VERIZON WIRELESS | | PO BOX 828419 | | | PHILADELPHIA | PA | 19182-8419 | USA |
| VERIZON WIRELESS | | PO BOX 64268 | | | BALTIMORE | MD | 21264-4268 | USA |
| VERIZON WIRELESS | | PO BOX 64754 | | | BALTIMORE | MD | 21264-4754 | USA |
| VERIZON WIRELESS | | PO BOX 64498 | | | BALTIMORE | MD | 21264-4498 | USA |
| VERIZON WIRELESS | | PO BOX 15041 | | | WORCESTER | MA | 01615-0041 | USA |
| VERIZON WIRELESS | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | USA |
| VERKEMPINCK, JEAN MARC S | | Address Redacted | | | | | | |
| VERMA, GYAN | | 2105 ALICE ST NO A | | | SANTA CRUZ | CA | 95062 | USA |
| Verma, Krishna K | | 1063 Morse Ave Apt No 7 303 | | | Sunnyvale | CA | 94089 | USA |
| VERMAAT, ERIC BRUCE | | Address Redacted | | | | | | |
| VERMEIRE, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 056010547 | USA |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | USA |
| VERMONT DEPARTMENT OF TAXES | | 109 STATE ST | | | MONTPELIER | VT | 05609-1401 | USA |
| VERMONT DEPT LABOR & INDUSTRY | | DRAWER 20 NATIONAL LIFE BLDG | FIRE PREVENTION DIV | | MONTPELIER | VT | 05620-3401 | USA |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 056010488 | USA |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 05601-0488 | USA |
| VERMONT FEDERAL CREDIT UNION | | PO BOX 36 | | | BURLINGTON | VT | 05402 | USA |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 053021722 | USA |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 05302-1722 | USA |
| VERMONT MECHANICAL INC | | PO BOX 728 | | | WILLISTON | VT | 05495 | USA |
| VERMONT OFFICE OF CHILD SUPP | | PO BOX 1310 | | | WILLISTON | VT | 05495-1310 | USA |
| VERMONT PURE SPRINGS INC | | PO BOX C | | | RANDOLPH | VT | 05060 | USA |
| VERMONT PURE SPRINGS INC | | PO BOX 536 | | | WILLISTON | VT | 05495 | USA |
| VERMONT RETAIL ASSOCIATION | | PO BOX 688 | | | ESSEX JCT | VT | 05453 | USA |
| VERMONT SATELLITE & ELECTRONICS | | PO BOX 3803 | | | STOWE | VT | 05672 | USA |
| VERMONT SECRETARY OF STATE | | 26 TERRACE ST | | | MONTPELIER | VT | 05609 | USA |
| VERMONT SECRETARY OF STATE | | 109 STATE ST | | | MONTPELIER | VT | 056091104 | USA |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H SORRELL | 109 STATE ST | | | MONTPELIER | VT | 05609-1001 | USA |
| VERMONT, STATE OF | | OFFICE OF THE STATE TREASURER | | | MONPELIER | UT | 056336200 | USA |
| VERMONT, STATE OF | | 133 STATE ST | ABANDONED PROPERTY TREASURER | | MONTPELIER | VT | 05633-6200 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT, STATE OF | | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | USA |
| VERMONT, STATE OF | | 103 S MAIN ST STATE POLICE DIV | DEPARTMENT OF PUBLIC SAFETY | | WATERBURY | VT | 05671-2101 | USA |
| VERNA, DAVID REINHART | | Address Redacted | | | | | | |
| VERNER, NICHOLAS EVAN | | Address Redacted | | | | | | |
| VERNON WALK IN MEDICAL CARE | | 224 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | USA |
| VERNON, CHIARE CLARE D | | Address Redacted | | | | | | |
| VERNON, CODY ALLEN | | Address Redacted | | | | | | |
| VERONICA FLORES | FLORES VERONICA | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | USA |
| Veronica Simmons | | 2101 San Diego Dr | | | Corona | CA | 92882 | USA |
| VERONICA, CHAVEZ | | 1114 W 10TH APT H104 | | | KENNEWICK | WA | 99336-0000 | USA |
| VERONICA, GUARDADO | | 2341 PRYOR | | | MODESTO | CA | 95351-0000 | USA |
| VERRENGIA, ANDREA | | Address Redacted | | | | | | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | PO BOX 586 | | PORTLAND | ME | 04112-0586 | USA |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | | | PORTLAND | ME | 04112-0586 | USA |
| VERRUSO, ALISSA BETH | | Address Redacted | | | | | | |
| VERSUS | | 281 TRESSER BLVD | | | STAMFORD | CT | 06901 | USA |
| VERSUS | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 11087-9542 | USA |
| VERT, FREDERICK MARK | | Address Redacted | | | | | | |
| VERTEX SYSTEMS INC | | 1041 OLD CASSATT RD | | | BERWYN | PA | 19312 | USA |
| VERTEX SYSTEMS INC | | W510248 PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | USA |
| VERTEX SYSTEMS INC | | PO BOX 512211 | | | PHILADELPHIA | PA | 19175-2210 | USA |
| VERTICAL SOFTWARE INC | | 4700 CORRIDOR PL | SUITE C | | BELTSVILLE | MD | 20705 | USA |
| VERTICAL SOFTWARE INC | | SUITE C | | | BELTSVILLE | MD | 20705 | USA |
| VERTICELLI, NICHOLAS JAMES | | Address Redacted | | | | | | |
| VERTICON LTD | | 24 GILBERT ST | | | MONROE | NY | 10950 | USA |
| VERTIS | | 4601 FORBES BLVD | STE 100 | | LANHAM | MD | 20706 | USA |
| VERTREESE, DEREK J | | Address Redacted | | | | | | |
| VESS, DEDRIC A | | Address Redacted | | | | | | |
| VEST, MARY RUTH | | Address Redacted | | | | | | |
| VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | | | VESTAL | NY | 13851 | USA |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PARKWAY N | | | WEST VESTAL | NY | 138501497 | USA |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PKY | | | WEST VESTAL | NY | 13850-1363 | USA |
| VESTAL, JERRY LEE | | Address Redacted | | | | | | |
| VESTAL, TOWN OF | | 516 FRONT STREET | | | VESTAL | NY | 13850 | USA |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT STREET | | VESTAL | NY | 13850 | USA |
| VESTCOM ST LOUIS INC | | PO BOX 23022 | | | NEWARK | NJ | 07189-0022 | USA |
| VETERANS WORLDWIDE MAINTENANCE | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | USA |
| VETREE, JAMES | | Address Redacted | | | | | | |
| VETTER, ZAK H | | Address Redacted | | | | | | |
| VETTERS | | PO BOX 129 | | | BATH | PA | 18014 | USA |
| VETTORINO, PAUL THOMAS | | Address Redacted | | | | | | |
| VEYETTE, PAUL JR L | | PO BOX 3839 | | | VISALIA | CA | 93278 | USA |
| VEYETTE, PAUL JR LEMAY | | Address Redacted | | | | | | |
| VEYISOGLU, AHMET | | Address Redacted | | | | | | |
| VEZZOSI, WILLIAM A | | Address Redacted | | | | | | |
| VH1 TV | | PO BOX 13683 | | | NEWARK | NJ | 071880683 | USA |
| VH1 TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | USA |
| VIA SATELLITE | | 7811 MONTROSE ROAD | | | ROCKVILLE | MD | 20850 | USA |
| VIA SATELLITE | | 7811 MONTROSE ROAD | | | ROCKVILLE | MD | 20850 | USA |
| VIA, MANUEL ALEJANDRO | | Address Redacted | | | | | | |
| VIACOM NEW MEDIA | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| VIACOM OUTDOOR GROUP INC | | 185 US HWY 46 | | | FAIRFIELD | NJ | 07004 | USA |
| VIADO, DWIGHT | | 5623 ARMITOS AVE | | | GOLETA | CA | 93117 | USA |
| VIALOG GROUP COMMUNICATIONS | | 1861 WIEHLE AVE | | | RESTON | VA | 201905200 | USA |
| VIALOG GROUP COMMUNICATIONS | | PO BOX 9449 | | | BOSTON | MA | 02209-9449 | USA |
| VIAS, ALFREDO | | Address Redacted | | | | | | |
| VIBE MEDIA GROUP | | 215 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10016 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | BOXBOROUGH | MA | 01719 | USA |
| VIBROTICA | | 410 INDIAN HEAD ST | | | HANSON | MA | 02341 | USA |
| VICCARO EQUIPMENT CORPORATION | | 60 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | USA |
| VICENTE, ANGEL | | Address Redacted | | | | | | |
| VICENTE, LUIS ROCHA | | Address Redacted | | | | | | |
| VICENTE, ORTEGA | | 502 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | USA |
| VICIOSO, YEURIS ALBERTO | | Address Redacted | | | | | | |
| VICK, DUSTY | | Address Redacted | | | | | | |
| VICK, MARY ELIZABETH | | Address Redacted | | | | | | |
| VICKERMAN, MICHAEL | | 42 MONTICELLO CT | | | OAKLEY | CA | 94561 | USA |
| VICKERS PRESLEY, BRANDON C | | Address Redacted | | | | | | |
| VICKERS, HARRY | | PO BOX 18467 | | | IRVINE | CA | 92623-8457 | USA |
| VICKERS, KRISTIN MARIE | | Address Redacted | | | | | | |
| VICKERS, VIC LEE | | Address Redacted | | | | | | |
| VICKERY, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| VICKEY, BRETT DONALD | | Address Redacted | | | | | | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747112 | USA |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW ROAD | | | MELVILLE | NY | 117470112 | USA |
| VICTOR ESTEBAN | ESTEBAN VICTOR | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | USA |
| VICTOR THOMPSON | THOMPSON VICTOR | 25605 CEDARBROOK AVE | | | MORENO VALLEY | CA | 92553-1203 | USA |
| VICTOR VALLEY DAILY PRESS | | SUSAN DRAKE | 13891 PARK AVENUE | | VICTORVILLE | CA | 92392 | USA |
| VICTOR, ALVIN ANTHONY | | Address Redacted | | | | | | |
| VICTOR, CUESTAS | | 2253 KALIHI ST | | | HONOLULU | HI | 96819-0000 | USA |
| VICTOR, REGINALD | | Address Redacted | | | | | | |
| VICTOR, RESENDIZ | | 202 BEAVER ST 02 | | | KINGS BEACH | CA | 96143-0000 | USA |
| VICTOR, TOWN OF | | WATER AND SEWER DEPT | 85 E MAIN ST | | VICTOR | NY | 14564-1397 | USA |
| VICTORIA BRIGHT | BRIGHT VICTORIA | PO BOX 310202 | | | FONTANA | CA | 92331-0202 | USA |
| VICTORIA J PINA | PINA VICTORIA J | 1537 165TH AVE APT 4 | | | SAN LEANDRO | CA | 94578-3194 | USA |
| VICTORIA VENTURA | VENTURA VICTORIA | 38618 PALMS PL | | | PALMDALE | CA | 93552-2412 | USA |
| VICTORIA, AILEEN A | | Address Redacted | | | | | | |
| VICTORIA, KURZEJA ANNA | | Address Redacted | | | | | | |
| VICTORIA, WILMA | | Address Redacted | | | | | | |
| VICTORINO, JOHNATHAN | | Address Redacted | | | | | | |
| VICTORS MEAT & DELI | | 710 BROADWAY | | | SOMERVILLE | MA | 02148 | USA |
| VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | VICTORVILLE | CA | 92393-5001 | USA |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | STONEHAM | MA | 02180 | USA |
| VIDAL, JOSE N | | Address Redacted | | | | | | |
| VIDAL, MICHAEL | | Address Redacted | | | | | | |
| VIDAL, SABARINA | | Address Redacted | | | | | | |
| VIDAL, SANDRA M | | Address Redacted | | | | | | |
| VIDALES, ALISA | | Address Redacted | | | | | | |
| VIDELA, DANIELA ROSA | | Address Redacted | | | | | | |
| VIDEO BRATT & TV INC | | 89 CANAL ST | | | BRATTLEBORO | VT | 05301 | USA |
| VIDEO CASSETTE SERVICES INC | | 75 ACCO DRIVE | | | YORK | PA | 17402 | USA |
| VIDEO CENTER REPAIR INC | | 5395 GENESEE ST | | | LANCASTER | NY | 14086 | USA |
| VIDEO CONSULTANT SERVICE INC | | 100 TYNGSBOROUGH BUSINESS PARK | | | TYNGSBOROUGH | MA | 01879 | USA |
| VIDEO EYES | | 3251 OLD LEE HWY STE 209 | | | FAIRFAX | VA | 22030 | USA |
| VIDEO GUIDE | | 209 BURLINGTON ROAD | | | BEDFORD | MA | 01730 | USA |
| VIDEO HOSPITAL INC | | 3RD & 4TH AVENUE | | | NEW YORK | NY | 10003 | USA |
| VIDEO HOSPITAL INC | | 98 E 12TH STREET | 3RD & 4TH AVENUE | | NEW YORK | NY | 10003 | USA |
| VIDEO LABS | | 15237 DISPLAY CT | | | ROCKVILLE | MD | 20850 | USA |
| VIDEO LEARNING SYSTEMS INC | | 850 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | USA |
| VIDEO MONITORING SERVICES | | 330 WEST 42ND STREET | | | NEW YORK | NY | 10036 | USA |
| VIDEO MONITORING SERVICES | | OF AMERICA INC | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | USA |
| VIDEO MONITORING SERVICES | | PO BOX 34618 | | | NEWARK | NJ | 07189-4618 | USA |
| VIDEO PERFECTION | | 215 N MAIN ST | | | PHILLIPSBURG | NJ | 08865 | USA |
| VIDEO PIPELINE INC | | 16 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO SCENE SERVICE | | 37 HANCOCK STREET | | | ROCHESTER | NH | 03867 | USA |
| VIDEO SCIENCES CORP | | 8 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | USA |
| VIDEO TECH CENTER | | 667 FARM RD | | | MARLBOROUGH | MA | 01752 | USA |
| VIDEO TECH CENTER INC | | 200 N TOLLGATE RD | | | BEL AIR | MD | 21014 | USA |
| VIDEO TECH CENTER INC | | 728 BELAIR RD STE 138 | | | BEL AIR | MD | 21014 | USA |
| VIDEO TECH CENTER INC | | 8839 KELSO DR STE J | | | BALTIMORE | MD | 21221 | USA |
| VIDEO VISIONS | | 2344 PEROT ST | | | PHILADELPHIA | PA | 19130 | USA |
| VIDEO WALLTRONICS INC | | 1244 E 14TH ST | | | WILMINGTON | DE | 19802 | USA |
| VIDEO WORKBENCH INC, THE | | 198 RANTOUL STREET | | | BEVERLY | MA | 01915 | USA |
| VIDEOMINING | | 403 S ALLEN ST STE 104 | | | STATE COLLEGE | PA | 16801 | USA |
| VIDEOTECH SERVICES | | 70 CLEARVIEW DR | | | RIDGWAY | PA | 15853 | USA |
| VIDMAR, KYLE KENNETH | | Address Redacted | | | | | | |
| VIECELLI, MARK JOHN | | Address Redacted | | | | | | |
| VIEIRA, ALEX REBEIRO | | Address Redacted | | | | | | |
| VIEIRA, JOHN | | Address Redacted | | | | | | |
| VIEIRA, MONICA M | | Address Redacted | | | | | | |
| VIEN, CUONG | | Address Redacted | | | | | | |
| VIEN, KELLY MARIE | | Address Redacted | | | | | | |
| VIEN, PETER | | Address Redacted | | | | | | |
| VIENS, SARAH L | | Address Redacted | | | | | | |
| VIERA, KRISTHIAN A | | Address Redacted | | | | | | |
| VIERECK, DENNIS W | | Address Redacted | | | | | | |
| VIERECK, DENNIS W | | Address Redacted | | | | | | |
| VIERECK, DENNIS W | | Address Redacted | | | | | | |
| VIERECK, DENNIS W | | 1409 LASSITER DRIVE | | | WALNUT | CA | 91789 | USA |
| VIERECK, DENNIS W | | 1409 LASSITER DR | | | WALNUT | CA | 91789-1210 | USA |
| VIERRA GREEN, MONICA | | 3796 SEAGATE PL | | | ELK GROVE | CA | 95758-4641 | USA |
| VIERRA, MARCUS | | 1100 PEDRAS RD | | | TURLOCK | CA | 95382-0000 | USA |
| VIERRA, SABRINA ELENA | | Address Redacted | | | | | | |
| VIETMEIER, ANTHONY J | | Address Redacted | | | | | | |
| VIETRO, MATTHEW | | Address Redacted | | | | | | |
| VIETTI, KYLE THOMAS | | Address Redacted | | | | | | |
| VIEU, JAMES ROGER | | Address Redacted | | | | | | |
| VIEW SYSTEMS | | 1550 CATON CENTER DR | STE E | | BALTIMORE | MD | 21227 | USA |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | | | DEDHAM | MA | 02027 | USA |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | WELLESLEY INFORMATION SERVICES | | DEDHAM | MA | 02027 | USA |
| VIEW, THE | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | USA |
| VIEW, THE | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | USA |
| VIEYRA, PEDRO | | 4990 WALNUT ST | | | RIVERSIDE | CA | 92505 | USA |
| VIGIL, DAVID | | 3711 HENNESSY PL | | | SANTA ROSA | CA | 95403-8657 | USA |
| VIGIL, LEONARDO | | Address Redacted | | | | | | |
| VIGIL, MIGUEL ANGEL | | Address Redacted | | | | | | |
| VIGILANT | | 234 OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | USA |
| VIGNA, NICK | | 4850 156TH AVE NE | APT 381 | | REDMOND | WA | 98052-0000 | USA |
| VIGNEAUX, CHAD MICHAEL | | Address Redacted | | | | | | |
| VIGUE, TODD LEROY | | Address Redacted | | | | | | |
| VIKING ALARM SYSTEMS INC | | 200 AVENUE L | | | NEWARK | NJ | 07105 | USA |
| VIKING ASSOCIATES | | C/O MIKE CLARK | | | MORRISVILLE | PA | 19067 | USA |
| VIKING ASSOCIATES | | ONE MAKEFIELD RD STE B | C/O MIKE CLARK | | MORRISVILLE | PA | 19067 | USA |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | BOUND BROOK | NJ | 08805 | USA |
| VILANOVA, DAVID S | | Address Redacted | | | | | | |
| VILAYSANE, RANDY | | Address Redacted | | | | | | |
| VILAYVANH, JERRY | | Address Redacted | | | | | | |
| VILCHIS, SANDRA | | 22011 RIMHURST DR | | | LAKEFOREST | CA | 92630-0000 | USA |
| VILLA, DANIEL P | | Address Redacted | | | | | | |
| VILLA, JENNIFER M | | Address Redacted | | | | | | |
| VILLA, MELINDA | | 7217 KODIAK ST | | | VENTURA | CA | 93003 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLA, SILVIA | | Address Redacted | | | | | | |
| VILLAFANA, ALFREDO | | 365 IST | | | TURLOCK | CA | 95380 | USA |
| VILLAFANE, DAVID | | Address Redacted | | | | | | |
| VILLAFANE, JUSTINO | | Address Redacted | | | | | | |
| VILLAFANE, NINA LEE | | Address Redacted | | | | | | |
| VILLAGE CARPET CARE INC | | 9215 BALTIMORE NATIONAL PIKE | | | MIDDLETOWN | MD | 21769-9403 | USA |
| VILLAGE CATERERS | | 1A HIGHPOINT DRIVE | | | CHALFONT | PA | 18914 | USA |
| VILLAGE CATERERS | | PO BOX 188 | | | CHALFONT | PA | 18914 | USA |
| VILLAGE CATERERS | | PO BOX 335 | | | MONGOMERYVILLE | PA | 18936 | USA |
| VILLAGE CATERING | | 9226A 28 ASHTON RD | | | PHILADELPHIA | PA | 19114 | USA |
| VILLAGE ELECTRONICS SERVICE | | 2453 N 54TH ST | | | PHILADELPHIA | PA | 19131 | USA |
| VILLAGE OF VALLEY STREAM | | 123 S CENTRAL AVE | | | VALLEY STREAM | NY | 11582 | USA |
| VILLAGE SQUARE I, L P | | 4737 CONCORD PIKE | P O BOX 7189 | | WILMINGTON | DE | 19803 | USA |
| VILLAGE TV & STEREO | | 19 & 21 N MARKET ST | | | SELINSGROVE | PA | 17870 | USA |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA ST | SUITE 200 | ATTN  MR  ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA |
| VILLAGER GMAC REAL ESTATE | | 521 N DERR DR | | | LEWISBURG | PA | 17837 | USA |
| VILLAGOMEZ, ERIC | | Address Redacted | | | | | | |
| VILLAGRAN CARLOS | | 262 AVIADOR AVE | | | MILLBRAE | CA | 94030 | USA |
| VILLAIT, VARUN | | Address Redacted | | | | | | |
| VILLALBA, IVAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| VILLALOBOS, IAN | | Address Redacted | | | | | | |
| VILLALOBOS, JUAN DE DIOS | | Address Redacted | | | | | | |
| VILLALOBOS, PHILLIP DAVID | | Address Redacted | | | | | | |
| VILLALTA, ERICA | | Address Redacted | | | | | | |
| VILLAMAGNA, NICHOLAS | | 1701 W 3RD ST APT 4S | | | BROOKLYN | NY | 11223 | USA |
| VILLAMAN, SOL DIANA | | Address Redacted | | | | | | |
| VILLAMIN, JEFFREY PROFUGO | | Address Redacted | | | | | | |
| VILLANEDA, ISABEL | | 550 DELMONT DR | | | SALINAS | CA | 939011308 | USA |
| VILLANI, MARIA PIA | | Address Redacted | | | | | | |
| VILLANOVA UNIVERSITY | | 800 LANCASTER AVE | | | VILLANOVA | PA | 19085 | USA |
| VILLANUEVA, BASHIYRA | | Address Redacted | | | | | | |
| VILLANUEVA, BERNARDO L | | Address Redacted | | | | | | |
| VILLANUEVA, FELIPE | | 2611 WINERY AVE | | | CLOVIS | CA | 93612-3365 | USA |
| VILLANUEVA, FRANCIS JAMES | | Address Redacted | | | | | | |
| VILLANUEVA, GABRIEL | | Address Redacted | | | | | | |
| VILLANUEVA, JOSE RUBEN | | Address Redacted | | | | | | |
| VILLANUEVA, KELBIN RAFAEL | | Address Redacted | | | | | | |
| VILLANUEVA, MELISSA DENAE | | Address Redacted | | | | | | |
| VILLANUEVA, ROMMEL | | Address Redacted | | | | | | |
| VILLAR, ALVARO | | 7247 WASHBURN WAY | | | NORTH HIGHLANDS | CA | 95660 | USA |
| VILLAR, CARMON | | 3049 E BURNSIDE | | | PORTLAND | OR | 97214 | USA |
| VILLARINI, HECTOR S | | Address Redacted | | | | | | |
| VILLARMA, ANTONIO VILAN | | Address Redacted | | | | | | |
| VILLARREAL, ANDREA STEPHANIE | | Address Redacted | | | | | | |
| VILLARREAL, CINDY VERONICE | | Address Redacted | | | | | | |
| VILLARREAL, JAVIER | | 19000 CAVES HWY | | | CAVE JUNCTION | OR | 97523-9716 | USA |
| VILLARREAL, JORGE | | Address Redacted | | | | | | |
| VILLARREAL, MARTIN | | Address Redacted | | | | | | |
| VILLARREAL, REY ANGEL | | Address Redacted | | | | | | |
| VILLARROEL, JORDI FELIPE | | Address Redacted | | | | | | |
| VILLASENOR, BRYAN | | 2890 TREAT BLVD | 50 | | CONCORD | CA | 94518-0000 | USA |
| VILLASENOR, DEYRA | | Address Redacted | | | | | | |
| VILLASENOR, YESENIA C | | Address Redacted | | | | | | |
| VILLATA, RENE ALBERTO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLATORO, ISRAEL | | Address Redacted | | | | | | |
| VILLAVIZAR, MARIA ISABEL | | Address Redacted | | | | | | |
| VILLEDA, LUIS A | | Address Redacted | | | | | | |
| VILLEGAS, CARLOS ALFONSO | | Address Redacted | | | | | | |
| VILLEGAS, CHRISTIAN | | Address Redacted | | | | | | |
| VILLEGAS, DANIELLE NOEL | | Address Redacted | | | | | | |
| VILLEGAS, GRICELDA | | Address Redacted | | | | | | |
| VILLEGAS, LUIS ALEJANDRO | | Address Redacted | | | | | | |
| VILLEGAS, MICHAEL LUIS | | Address Redacted | | | | | | |
| VILLEGAS, YAJAIRA ALEJANDRA | | Address Redacted | | | | | | |
| VILLELA, ADAM | | Address Redacted | | | | | | |
| VILLELA, LEILY | | Address Redacted | | | | | | |
| VILLELA, TERESA | | Address Redacted | | | | | | |
| VILLICANA, GREGORY L | | Address Redacted | | | | | | |
| VILORIA, JEANETTE | | 91 1288 KANEANA ST | | | EWA BEACH | HI | 96706 | USA |
| VILORIA, REMEDIOS | | 460 E MAUDE AVE | | | SUNNYVALE | CA | 94086 | USA |
| VILORIA, RODNEY GOROSPE | | Address Redacted | | | | | | |
| VILORIO, JOAN C | | Address Redacted | | | | | | |
| VILS, PALOMA MIRIEL | | Address Redacted | | | | | | |
| VIMISLIK, PATRICK | | Address Redacted | | | | | | |
| VINAGRE, MONIQUE | | Address Redacted | | | | | | |
| VINCENCH, ROBERT RICHARD | | Address Redacted | | | | | | |
| VINCENT III, JOHN ANTHONY | | Address Redacted | | | | | | |
| VINCENT, DARWIN LUMMA | | Address Redacted | | | | | | |
| VINCENT, DWIGHT PAUL | | Address Redacted | | | | | | |
| VINCENT, HANNAH ALEXANDRINE | | Address Redacted | | | | | | |
| VINCENT, JENNA LEE | | Address Redacted | | | | | | |
| VINCENT, JOSEPH | | 7850 SW HALL BLVD | 20 | | BEAVERTON | OR | 97008-0000 | USA |
| VINCENT, MCABNER | | Address Redacted | | | | | | |
| VINCENT, PATRICK | | Address Redacted | | | | | | |
| VINCENT, PAUL | | Address Redacted | | | | | | |
| VINCENT, ROBERT WILLIAM | | Address Redacted | | | | | | |
| VINCENT, WASHINGTON | | Address Redacted | | | | | | |
| VINCENZINI, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| VINCI, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| VINCIGUERRA, JOSEPH JACK | | Address Redacted | | | | | | |
| VINDIOLA, RONALD ANDRE | | Address Redacted | | | | | | |
| VINEET SOLOMON, DINAKAR | | Address Redacted | | | | | | |
| VINNITSKY, ARTHUR | | Address Redacted | | | | | | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | USA |
| VINTON, JASON | | 31975 CAMINO MOLNAR | | | TEMECULA | CA | 92592-0000 | USA |
| VINYARD, HENRY L | | 130 E MAIN ST | | | SALISBURY | MD | 21801 | USA |
| VINZANI IV, BENEDICT GABRIEL | | Address Redacted | | | | | | |
| VIO, TRACY M | | Address Redacted | | | | | | |
| VIOLA, GREGORY ALEXIS | | Address Redacted | | | | | | |
| VIOLA, JOSEPH STANLEY | | Address Redacted | | | | | | |
| VIOLA, MICHAEL JOE | | Address Redacted | | | | | | |
| VIOLA, YESENIA | | Address Redacted | | | | | | |
| VIOLETTE, SCOTT E | | Address Redacted | | | | | | |
| VIOLETTE, YULIYA O | | Address Redacted | | | | | | |
| VIP EXECUTIVE SERVICES LTD | | PO BOX 458 | 7808 FOX COVE CT | | GLEN BURNIE | MD | 21061 | USA |
| VIP SATELLITE INSTALLATIONS INC | | 824 CONKLIN STREET | | | FARMINGDALE | NY | 11735 | USA |
| VIR INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911326 | USA |
| VIR INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1326 | USA |
| VIR LINEAR SWITCH | | BOX 13700 | | | PHILADELPHIA | PA | 191911326 | USA |
| VIR LINEAR SWITCH | | BOX 13700 | | | PHILADELPHIA | PA | 19191-1326 | USA |
| VIRA MANUFACTURING | | 1 BUCKINGHAM CT | | | PERTH AMBOY | NJ | 08861 | USA |
| VIRA MANUFACTURING | | PO BOX 18794 | | | NEWARK | NJ | 07191-8794 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRAKPANYOU, SONNY | | Address Redacted | | | | | | |
| VIRASAMI JR , RAMSAMMY | | Address Redacted | | | | | | |
| VIRAY, CHRISTIAN | | 2887 CROSS ST | | | RIVERSIDE | CA | 92503-0000 | USA |
| VIRAY, DEVENN CHRISTIAN | | Address Redacted | | | | | | |
| VIRELLA, JOSE ENRIQUE | | Address Redacted | | | | | | |
| VIREO SOFTWARE | | 21 HALF MOON HILL | | | ACTON | MA | 01720 | USA |
| VIRGEN, ALBERTO | | Address Redacted | | | | | | |
| VIRGIL JR , MARCELLO | | Address Redacted | | | | | | |
| VIRGILIO, ANGELINA MARIE | | Address Redacted | | | | | | |
| VIRGIN MOBILE | | PO BOX 414921 | | | BOSTON | MA | 02241-4921 | USA |
| VIRGINIA BUSINESS COUNCIL | | 12011 SUNSET HILLS RD | C/O TRW INC | | RESTON | VA | 20190 | USA |
| VIRGINIA BUSINESS COUNCIL | | 10560 MAIN ST STE 318 | | | FAIRFAX | VA | 22030 | USA |
| VIRGINIA BUSINESS COUNCIL | | 13028 DUNHILL DR | STE 100 | | FAIRFAX | VA | 22030 | USA |
| VIRGINIA BUSINESS COUNCIL | | 4101 CHAIN BRIDGE RD STE 212 | | | FAIRFAX | VA | 22030 | USA |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | VINCENT FRAZER | DEPT OF JUSTICE G E R S COMPLEX | 48B 50C KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 | USA |
| VIRGINIA LIBERTY FUND | | 320 FIRST ST SE | C/O CHRIS WARD | | WASHINGTON | DC | 20003 | USA |
| VIRGINIA NATURAL GAS | | PO BOX 37248 | | | BALTIMORE | MD | 21297-3248 | USA |
| VIRGINIA NATURAL GAS | | PO BOX 37248 | | | BALTIMORE | MD | 21297-3248 | USA |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 758988 | | | BALTIMORE | MD | 21275-8988 | USA |
| VIRGINIA SPRINKLER CO | | 6679 SANTA BARBARA RD | | | ELKRIDGE | MD | 21075 | USA |
| VIRGINIA TOOL & EQUIPMENT CO | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | USA |
| VIRGINIA, COMMONWEALTH OF | | FAIRFAX CITY GEN DIST CT RM304 | 10455 ARMSTRONG CITY HALL | | FAIRFAX | VA | 22030 | USA |
| VIRGINIA, FOLEY | | 510 LINCOLN AVE | | | ALAMEDA | CA | 94501-3273 | USA |
| VIRK, AMRIT SINGH | | Address Redacted | | | | | | |
| VIRK, CHANDAR GUPT | | Address Redacted | | | | | | |
| VIROLA, OBRIEN | | Address Redacted | | | | | | |
| VIRTUAL LABEL LLC | | 321 DEAN ST NO 2 | | | BROOKLYN | NY | 11217 | USA |
| VIRTUCIO, BENJAMIN | | 819 ANTONIA CIRCLE | | | PINOLE | CA | 94564 | USA |
| VIRTUCIO, ROBERT BARBUDO | | Address Redacted | | | | | | |
| VIRTUSA | | PO BOX 845025 | | | BOSTON | MA | 02284-5025 | USA |
| VISA U S A INC | | ACCOUNTING DEPT | | | SAN FRANCISCO | CA | 94128 | USA |
| VISAGGIO, JACLYN | | Address Redacted | | | | | | |
| VISALIA TIMES DELTA | | SONIA SANCHEZ | 330 NORTH WEST STREET | | VISALIA | CA | 93291 | USA |
| VISALIA TIMES DELTA | | PO BOX 31 | | | VISALIA | CA | 93279-0031 | USA |
| VISALIA TIMES DELTA | | PO BOX 31 | ATTN CASHIER | | VISALIA | CA | 93279-0031 | USA |
| VISALIA TIMES DELTA | VISALIA TIMES DELTA | PO BOX 31 | | | VISALIA | CA | 93279-0031 | USA |
| VISALIA, CITY OF | | PO BOX 4002 | | | VISALIA | CA | 93278-4002 | USA |
| VISALIA, CITY OF | | VISALIA CITY OF | | P O BOX 4002 | VISALIA | CA | 93278-4002 | USA |
| VISBISKY, DAVID | | Address Redacted | | | | | | |
| VISCARRA, EDWARD ANTHONY | | Address Redacted | | | | | | |
| VISCERA, MICHAEL C | | Address Redacted | | | | | | |
| VISCONTI, ANTHONY | | Address Redacted | | | | | | |
| VISINTAINER, COLTON LEVI | | Address Redacted | | | | | | |
| VISION BUSINESS PRODUCTS | | 600 LOGAN ST | | | CARNEGIE | PA | 15106-2251 | USA |
| VISION ELECTRONICS INC | | 60 ROSELAND AVE | | | CALDWELL | NJ | 07006 | USA |
| VISION ENGINEERING INC | | 570 DANBURY RD | | | NEW MILFORD | CT | 06776 | USA |
| VISION SERVICES PLAN VSP | | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | USA |
| VISIONS MARKETING INC | | 9160 GAITHER RD | | | GAITHERSBURG | MD | 20877 | USA |
| VISIONS MARKETING INC | | 15245 SHADY GROVE ROAD | SUITE G 125 | | ROCKVILLE | MD | 20850 | USA |
| VISPUTE, NILIMA PRAMOD | | Address Redacted | | | | | | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92083 | USA |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER STREET | | | VISTA | CA | 92083 | USA |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | FULLERTON | CA | 92831 | USA |
| VISTA, CITY OF | | VISTA CITY OF | BUSINESS LICENSE COORDINATOR | P O BOX 1988 | VISTA | CA | 92085 | USA |
| VISUAL AIDS CENTER | | 2330 PENN AVENUE | | | PITTSBURGH | PA | 15222 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISUAL AIDS ELECTRONICS CORP | | 12910 CLOVERLEAF CTR DR | STE 100 | | GERMANTOWN | MD | 20874 | USA |
| VISUAL AIDS ELECTRONICS CORP | | SUITE 5 | | | GAITHERSBURG | MD | 20877 | USA |
| VISUAL CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 460 | | | GERMANTOWN | MD | 20874 | USA |
| VISUAL DEFENCE INC | | 385 N FRENCH RD SUITE 104 | | | W AMHERST | NY | 14228 | USA |
| VISUAL TEXTILE | | 522 E 22ND STREET | | | PATERSON | NJ | 07514 | USA |
| VISUAL TEXTILE RESOURCES | | 522 E 22ND ST | | | PATTERSON | NJ | 07514 | USA |
| VISUAL TV & VIDEO CORP | | 18 DEER PARK AVE | | | BABYLON | NY | 11702 | USA |
| VITAL RECORDS | | 150 TREMONT ST | RM B 3 | | BOSTON | MA | 02111 | USA |
| VITAL RECORDS | | RM B 3 | | | BOSTON | MA | 02111 | USA |
| VITAL RECORDS CONCORD | | 6 HAZEN DRIVE | | | CONCORD | NH | 03301 | USA |
| VITAL RECORDS WASHINGTON DC | | 613 G ST NW 9TH FL | | | WASHINGTON | DC | 20001 | USA |
| VITAL RECORDS WASHINGTON DC | | 613 G STREET NW 9TH FLOOR | | | WASHINGTON | DC | 20001 | USA |
| VITALE, GIANCARLO M | | 9300 W MALL DR | C202 | | EVERETT | WA | 98208 | USA |
| VITALE, GIANCARLO MARINO | | Address Redacted | | | | | | |
| VITALE, GIUSEPPE S | | Address Redacted | | | | | | |
| VITALE, VINCENT A | | 10774 GLENDOVER LN | | | SAN DIEGO | CA | 92126-5924 | USA |
| VITERI, KEVIN CAMILO | | Address Redacted | | | | | | |
| VITERISE, JONATHAN SCOTT | | Address Redacted | | | | | | |
| VITIELLO, RYAN PETER | | Address Redacted | | | | | | |
| VITO, SARAH DIVINAGRAC | | Address Redacted | | | | | | |
| VITORINO, CHRISTOPHER J | | Address Redacted | | | | | | |
| VITORINO, JUSTIN JON | | Address Redacted | | | | | | |
| VITORINO, SHANE | | Address Redacted | | | | | | |
| VITRANO, JONATHAN | | Address Redacted | | | | | | |
| VITRIT, MELISSA MARIE | | Address Redacted | | | | | | |
| VITT, DAVID WILLIAM | | Address Redacted | | | | | | |
| VITTORIO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| VITULLO, JENNIFER | | Address Redacted | | | | | | |
| VIVALDI PARTNERS INC | | 107 GRAND ST 6TH FL | | | NEW YORK | NY | 10013-5903 | USA |
| VIVAR, CHERRYL ANNE ARABEJO | | Address Redacted | | | | | | |
| VIVEIROS, CHRISTINE | | Address Redacted | | | | | | |
| VIVEIROS, KATELYN MARIE | | Address Redacted | | | | | | |
| VIVIAN BEAUMONT THEATRE | | 150 W 65TH ST | | | NEW YORK | NY | 10023 | USA |
| VIVINO, MAX | | Address Redacted | | | | | | |
| VIWY LP | | 633 W GERMANTOWN PIKE | STE 104 | | PLYMOUTH MEETING | PA | 19462 | USA |
| VIWY, L P | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | USA |
| VIZCARRA JR, FERNANDO | | 1 LOBELIA | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| VIZIO | JOY TZOU | 39 TESLA | | | IRVINE | CA | 92618 | USA |
| VIZIO | JOY TZOU | 39 TESLA | | | IRVINE | CA | 92618 | USA |
| Vizio | Robert Ranucci General Counsel | 39 Tesia | | | Irvine | CA | 92681 | USA |
| VIZIO INC | | 39 TESLA | | | IRVINE | CA | 92618 | USA |
| VIZZI, JONATHAN JACOB | | Address Redacted | | | | | | |
| VLSI TECHNOLOGY INC | | PO BOX 3700 098 | | | BOSTON | MA | 02241 | USA |
| VNO MUNDY STREET LLC | | PO BOX 33713 | | | HARTFORD | CT | 06150-3713 | USA |
| VNO MUNDY STREET LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN SANDEEP MATHRANI EVP RETAIL | NEW YORK | NY | 10019 | USA |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VNO TRU DALE MABRY, LLC | NICK SALIMBENE | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VO, ANDY | | Address Redacted | | | | | | |
| VO, ANTHONY V | | Address Redacted | | | | | | |
| VO, CHRISTOPHER QUANG | | Address Redacted | | | | | | |
| VO, DUC | | 1474 CARMEN COURT | | | SAN JOSE | CA | 95121 | USA |
| Vo, Jonathan D | | 16710 10th Pl W | | | Lynnwood | WA | 98037 | USA |
| VO, LINDA | | 3304 PRADO LN | | | SAN JOSE | CA | 95148-0000 | USA |
| Vo, Luu | | 9422 Reading Ave | | | Westminster | CA | 92683-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vo, Phivan | | 16710 10th Pl W | | | Lynnwood | WA | 98037 | USA |
| VO, STEVEN | | Address Redacted | | | | | | |
| VO, THANH | | Address Redacted | | | | | | |
| VO, TUNGTHANH | | 593 BUCKEYE DR | | | SAN JOSE | CA | 95111-0000 | USA |
| VO, VY X | | 5617 NATOMA CIRCLE | | | STOCKTON | CA | 95219 | USA |
| VO, VY XUAN | | Address Redacted | | | | | | |
| VO, VY XUAN | | Address Redacted | | | | | | |
| VO, VY XUAN | | Address Redacted | | | | | | |
| VOCCIO, MATTHEW A | | Address Redacted | | | | | | |
| VOCUS INC | | 4325 FORBES RD | | | LANHAM | MD | 20706 | USA |
| VODIUM | | 1629 K ST NW | STE 950 | | WASHINGTON | DC | 20006 | USA |
| VOELTNER, MISTY | | 4278 SHOPPING LANE | | | SIMI VALLEY | CA | 93065-0455 | USA |
| VOET, DANIEL BRIAN | | Address Redacted | | | | | | |
| VOGEL & ASSOCIATES INC | | 3691 PARK AVENUE SUITE 101 | | | ELLICOTT CITY | MD | 21043 | USA |
| VOGEL, BRIAN ROY | | Address Redacted | | | | | | |
| VOGEL, JASON MATTHEW | | Address Redacted | | | | | | |
| VOGEL, JUSTIN | | 241 MOULTRIE ST | | | SAN FRANCISCO | CA | 94110-0000 | USA |
| VOGEL, MARK ALAN | | Address Redacted | | | | | | |
| VOGEL, SANDRA | | LOC NO 0054 PETTY CASH | 402 AMHERST ST | | NASHUA | NH | 03063 | USA |
| VOGEL, SHARI | | 2239 LENITA LN | | | SANTA ANA | CA | 92705-0000 | USA |
| VOGEL, SHARI | Shari Vogel | 3100 Finnian Way No 467 | | | Dublin | CA | 94568 | USA |
| VOGIOS, STEVE M | | Address Redacted | | | | | | |
| VOGNILD, JETT | | 17550 GARDNER RD | | | DALLAS | OR | 97338-0000 | USA |
| VOGTMAN, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| VOHRATIBOR, MARLON | | 855 LADOSINA | | | CORONA | CA | 92789 | USA |
| VOICETEK CORPORATION | | PO BOX 4578 | | | BOSTON | MA | 02212 | USA |
| VOIGT, DIANA R | | Address Redacted | | | | | | |
| Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 | USA |
| VOKAC, MELISSA M | | Address Redacted | | | | | | |
| VOKISH, TERESA | | Address Redacted | | | | | | |
| VOLFMAN, MIKHAIL | | Address Redacted | | | | | | |
| VOLINSKI, JAMES E | | Address Redacted | | | | | | |
| VOLK, DAVID | | 8218 EAST WHITE FIR LN | | | ANAHEIM HILLS | CA | 92808 | USA |
| VOLK, JERAMY S | | Address Redacted | | | | | | |
| VOLKOV, MAXIM SERGEIVICH | | Address Redacted | | | | | | |
| VOLLAN, TYLER J | | Address Redacted | | | | | | |
| VOLLMER, MARK B | | Address Redacted | | | | | | |
| VOLLOWITZ, ROBERT SHERWIN | | Address Redacted | | | | | | |
| VOLODIN, SERGEY YURIY | | Address Redacted | | | | | | |
| VOLOSHIN, STEPHEN | | Address Redacted | | | | | | |
| VOLPE & KOENIG PC | | 30 S 17TH ST | STE 1600 UNITED PLAZA | | PHILADELPHIA | PA | 19103 | USA |
| VOLPE, ADAM S | | Address Redacted | | | | | | |
| VOLPE, BERNADETTE | | Address Redacted | | | | | | |
| VOLPE, THOMAS JAMES | | Address Redacted | | | | | | |
| VOLRATH, COLIN P | | Address Redacted | | | | | | |
| VOLT INC | | PO BOX 10739 | | | NEWARK | NJ | 07193-0739 | USA |
| VOLTA, RICHARD M | | Address Redacted | | | | | | |
| VOLTRON ELECTRONICS | | 205 N NANTICOKE AVE | | | ENDICOTT | NY | 13760 | USA |
| VOLUNTARY INTERINDUSTRY COMMERCE | | 1009 LENOX DR STE 202 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| VOLZ, ANTHONY | | Address Redacted | | | | | | |
| VOLZ, ANTHONY JOHN | | Address Redacted | | | | | | |
| VON ALLGEIER, TIM R | | Address Redacted | | | | | | |
| VON EISENGREIN, MORGAN ELIZEBETH | | Address Redacted | | | | | | |
| VON KUNDRA, DERRICK MARKUS | | Address Redacted | | | | | | |
| VON LAHR, SAMPSON | | 1529 RAEGAN WAY | | | SANTA ROSA | CA | 95405 | USA |
| VON LOEWE, KARL | | 408 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 | USA |
| VON STETTEN, CARL DAVID | | Address Redacted | | | | | | |
| VON SUCK, BENJAMIN PHILIP | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONAGE HOLDING CORP | | 23 MAIN ST | | | HOLMDEL | NJ | 07733 | USA |
| VONAGE HOLDINGS CORP | | A/R DEPT | 23 MAIN ST | | HOLMDEL | NJ | 07733 | USA |
| VONBERG, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| VONCINA, SAMANTHA M | | Address Redacted | | | | | | |
| VONGPHOUTHONE, MANEEWAN | | Address Redacted | | | | | | |
| VONGSAROJ, THAI | | Address Redacted | | | | | | |
| VONSANDER, ELVIN DAVID | | Address Redacted | | | | | | |
| VORBECK, JESSE | | 6811 E HARNEY LN | | | LODI | CA | 95240-0000 | USA |
| VORCE, PATRICK MARTIN | | Address Redacted | | | | | | |
| VORNADO CAGUAS LP | EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| VORNADO CAGUAS LP | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | USA |
| VORNADO CAGUAS LP | | CO VORNADO REALTY LP | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | USA |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | USA |
| VORNADO FINANCE LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | USA |
| VORNADO FINANCE LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | USA |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 061501594 | USA |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO FINANCE, L L C | THOMAS STEVE ANDRESEN | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO FINANCE, L L C | | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | EAST BRUNSWICK | CT | 06150-1594 | USA |
| VORNADO GUN HILL ROAD L L C | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| VORNADO GUN HILL ROAD LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | USA |
| VORNADO REALTY TRUST | | PO BOX 11665 | | | NEWARK | NJ | 07101-4665 | USA |
| VORNADO REALTY TRUST | | PO BOX 11665 | | | NEWARK | NJ | 07101-4665 | USA |
| VORTEX INTERNATIONAL | JOSEPH YANG | 4245 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | USA |
| VOSHEL, KEVIN | | 3904 KAPLAN WAY | | | NATIONAL CITY | CA | 91950 | USA |
| VOTER, ALLEN | | Address Redacted | | | | | | |
| VOUTSINAS, GABRIELLE | | Address Redacted | | | | | | |
| VOXEO CORP | | 100 ENTERPRISE WAY STE G3 | | | SCOTTS VALLEY | CA | 95060 | USA |
| VOYER III, CLEMENT LEON | | Address Redacted | | | | | | |
| VOYLES, SHAWN A | | Address Redacted | | | | | | |
| VOYSEY, STEVEN MARCUS | | Address Redacted | | | | | | |
| VOZO, JAIME LUIS | | Address Redacted | | | | | | |
| VOZZA, ADAM F | | Address Redacted | | | | | | |
| VRABEL, STEPHEN RYAN | | Address Redacted | | | | | | |
| VRABLIC, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| VREELAND, ERIC R | | Address Redacted | | | | | | |
| VSE CLEANING CO | | PO BOX 1682 | | | GLOUCESTER | MA | 01931 | USA |
| VTech Communications Inc | Sherry Walters | 9590 SW Gemini Dr Ste 120 | | | Beaverton | OR | 97008 | USA |
| VTECH COMMUNICATIONS INC | SHERRY WALTERS | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | USA |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | USA |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | BEAVERTON | OR | 97008 | USA |
| VTECH COMMUNICATIONS INC | TERRY LOPEZ | 9590 SW GEMINI DRIVE SUITE 120 | | | BEAVERTON | OR | 97008 | USA |
| VTECH COMMUNICATIONS INC | VTech Communications Inc | Sherry Walters | 9590 SW Gemini Dr Ste 120 | | Beaverton | OR | 97008 | USA |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | USA |
| VTECH ELECTRONICS | TERRY LOPEZ | 9590 SW GEMINI DRIVE SUITE 120 | | | BEAVERTON | OR | 97008 | USA |
| VU, JOSEPH | | Address Redacted | | | | | | |
| VU, MANH D | | Address Redacted | | | | | | |
| VU, QUOCHUNG | | 3096 WHITESAND DRIVE | | | SAN JOSE | CA | 95148-0000 | USA |
| VUCKOVIC, NENAD | | Address Redacted | | | | | | |
| VUKAJ, STEVEN | | Address Redacted | | | | | | |
| VUKCEVIC, PETER | | Address Redacted | | | | | | |
| VUKICEVIC, EDIN | | Address Redacted | | | | | | |
| VUNK, KATHRYN M | | Address Redacted | | | | | | |
| VUONG, MAI T | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VUONG, THANG | | Address Redacted | | | | | | |
| VUYLSTEKE, AARON TAYLOR LEE | | Address Redacted | | | | | | |
| VV WASHINGTON LP | | PO BOX 8500 54808 BOX 54808 | PB CAPITOL CORP PARK 234 | | PHILADELPHIA | PA | 19178-4808 | USA |
| VX TWO CORP | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | USA |
| VY X VO | VO VY X | 5617 NATOMA CIR | | | STOCKTON | CA | 95219-7119 | USA |
| Vyn, Barbara | | 3050 Clubhouse Rd | | | Costa Mesa | CA | 92626 | USA |
| VYSMA, JENNIFER LEIGH | | Address Redacted | | | | | | |
| W D C INC | | 13300 BALMORAL FOREST CT | | | CLIFTON | VA | 20124 | USA |
| W D MCCALLUM MD INC | | 1580 W EL CAMINO REAL 1 | | | MOUNTAIN VIEW | CA | 94040 | USA |
| W J FLYNN INC | | 98 WINN STREET | | | WOBURN | MA | 018012848 | USA |
| W J FLYNN INC | | 98 WINN STREET | | | WOBURN | MA | 01801-2848 | USA |
| W&H SYSTEMS INC | | 120 ASIA PLACE | | | CARLSTADT | NJ | 07072 | USA |
| W&S ASSOCIATES LP | | THE MALL AT THE SOURCE | 1504 OLD COUNTRY RD | | WESTBURY | NY | 11590 | USA |
| WA Employment Security Division | | P O  Box 34729 | | | Seattle | WA | 98124-1729 | USA |
| WA EMPLOYMENT SECURITY DIVISION | | P O BOX 34729 | | | SEATTLE | WA | 98124-1729 | USA |
| WAAF | | 2 WESTBOROUGH BUSINESS PARK | 200 FRIBERG PKWY STE 4000 | | WESTBOROUGH | MA | 01581 | USA |
| WAAF | | 200 FRIBERG PKWY STE 4000 | | | WESTBOROUGH | MA | 01581 | USA |
| WAAF FM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | USA |
| WAAL FM | | P O BOX 997 | | | BINGHAMTON | NY | 13902 | USA |
| WABC | | GP0 PO BOX 5723 | | | NEW YORK | NY | 10087 | USA |
| WABC | | GPO PO BOX 5723 | | | NEW YORK | NY | 10087 | USA |
| WABI TV | | 35 HILDRETH ST | | | BANGOR | ME | 04401 | USA |
| WABK FM | | 150 WHITEN RD | | | AUGUSTA | ME | 04330 | USA |
| WACASEY, JESSICA | | Address Redacted | | | | | | |
| WACHAA, JAMIL | | Address Redacted | | | | | | |
| WACHOVEC, MICHAEL A | | 95 178 KIPAPA DR APT 58 | | | MILILANI | HI | 96789-1134 | USA |
| WACHOWSKI, KEITH P | | Address Redacted | | | | | | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 W 52ND ST | | | NEW YORK | NY | 10019 | USA |
| WACKMANN, FRANCESKA | | Address Redacted | | | | | | |
| WACMA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 150719105 | USA |
| WACMA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 15071-9105 | USA |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | | | WALNUT CREEK | CA | 94596-4198 | USA |
| WACO INVESTMENT GROUP | PHILLIP EYRING | C/O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA |
| WACO INVESTMENT GROUP | PHILLIP EYRING | C/O EYRING REALTY INC | 1777 N  CALIFORNIA BLVD  STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA |
| WACOM TECHNOLOGY CORP | WYNIT DISTRIBUTION | 5801 E TAFT ROAD | | | NORTH SYRACUSE | NY | 13212 | USA |
| WACZYNSKI, OSCAR PHILLIP | | Address Redacted | | | | | | |
| WADA, DEVIN HISAYA | | Address Redacted | | | | | | |
| WADAHARA, ANDREW STEVEN | | Address Redacted | | | | | | |
| WADAS, PARKER JAMES | | Address Redacted | | | | | | |
| WADDEL II, VICTOR W | | Address Redacted | | | | | | |
| WADDELL, BRENDA RENEE | | Address Redacted | | | | | | |
| WADDELL, FAWN CHARTIA | | Address Redacted | | | | | | |
| WADDELL, JASMINE LAUREN | | Address Redacted | | | | | | |
| WADDELL, MICHELLE SHAWN | | Address Redacted | | | | | | |
| WADDLE, TINA | | 2750 CERES AVE | | | CHICO | CA | 95973-7845 | USA |
| WADDLE, TINA MARIE | | Address Redacted | | | | | | |
| WADDON, ERIC WILLIAM | | Address Redacted | | | | | | |
| WADE ASSOCIATES INC | | 201 MAIN AVENUE | | | WHEATLEY HEIGHTS | NY | 11798 | USA |
| WADE JR, DERRICK CHARLES | | Address Redacted | | | | | | |
| WADE, ADRIENNE YVONNE | | Address Redacted | | | | | | |
| WADE, JENNIFER | | 67 475 HAONA ST | | | WAIALUA | HI | 96791 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE, JESSE J | | Address Redacted | | | | | | |
| WADE, LINVAL ALAN | | Address Redacted | | | | | | |
| WADE, MATTHEW KENT | | Address Redacted | | | | | | |
| WADE, UYLESSES M | | Address Redacted | | | | | | |
| WADLEY DONOVAN GROUP, THE | | ONE MADISON AVE | | | MORRISTOWN | NJ | 07960 | USA |
| WADLEY, CARLFORD | | Address Redacted | | | | | | |
| WADLEY, JEFFREY RICHARD | | Address Redacted | | | | | | |
| WADSWORTH, DOUGLAS JOHN | | Address Redacted | | | | | | |
| WADSWORTH, MELANIE H | | Address Redacted | | | | | | |
| WAEB FM | | PO BOX 9876 | | | ALLENTOWN | PA | 181059876 | USA |
| WAEGER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| WAFL FM | | PO BOX 808 | | | MILFORD | DE | 19963 | USA |
| WAFY | | 5472 INDUSTRY LANE | | | FREDERICK | MD | 21704 | USA |
| WAGE TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | USA |
| WAGE TAX COLLECTOR | | MUNICIPAL BLDG | | | ALIQUIPPA | PA | 15001 | USA |
| WAGE WORKPLACE STANDARD DIV | | 200 FOLLY BROOK BLVD | DEPT OF LABOR WAGE & STANDARD | | WETHERFIELD | CT | 06109-1114 | USA |
| WAGEEH, IRINI | | P O  BOX 2819 | | | ORANGE | CA | 92859 | USA |
| WAGENER, MEGAN E | | Address Redacted | | | | | | |
| WAGGONER INC, JF | | PO BOX 4072 | | | SALISBURY | MD | 21803-4072 | USA |
| WAGGONER, JOSEPH ELLIOT | | Address Redacted | | | | | | |
| WAGHER, AMY MICHELLE | | Address Redacted | | | | | | |
| WAGMAN ESQ, ROBERT | | 51 MONROE ST 600 | | | ROCKVILLE | MD | 20850 | USA |
| WAGNAC, SCHEDSON | | Address Redacted | | | | | | |
| WAGNER APPLIANCE PARTS INC | | 1175 WILLIAM STREET | | | BUFFALO | NY | 14240 | USA |
| WAGNER FLAG SALES INC | | 10B WINGCO LN | | | READING | PA | 19605 | USA |
| WAGNER JR, MARTIN K | | Address Redacted | | | | | | |
| WAGNER JR, RICHARD E | | Address Redacted | | | | | | |
| WAGNER PLUMBING, ROBERT | | P O BOX 663 | | | NATICK | MA | 00170 | USA |
| WAGNER PLUMBING, ROBERT | | 1490 CONCORD ST | | | FRAMINGHAM | MA | 01701 | USA |
| WAGNER, BRITTNI RAE | | Address Redacted | | | | | | |
| WAGNER, ERIC STEPHAN | | Address Redacted | | | | | | |
| WAGNER, JASON DAMIEN | | Address Redacted | | | | | | |
| WAGNER, JASON MATTHEW | | Address Redacted | | | | | | |
| WAGNER, JONATHAN CHARLES | | Address Redacted | | | | | | |
| WAGNER, LAWRENCE | | 3135 MEADOWS AVE | | | MERCED | CA | 95348-1913 | USA |
| WAGNER, LISA JANE | | 1600 BEDFORD ST APT D | | | JOHNSTOWN | PA | 15902 | USA |
| WAGNER, ROBERT E | | 25 BROOKTREE RD | | | EAST WINDSOR | NJ | 08520 | USA |
| WAGNER, SCOTT | | Address Redacted | | | | | | |
| WAGNER, SHANE JONATHAN | | Address Redacted | | | | | | |
| WAGNER, SHANNON | | PO BOX 436 | | | WILKESON | WA | 98396-0000 | USA |
| WAGNER, TRAVIS WAYNE | | Address Redacted | | | | | | |
| WAGSTAFF, BRIDGET RENEE | | Address Redacted | | | | | | |
| WAHAB MOHAMAD, EJAZ HYATT | | Address Redacted | | | | | | |
| WAHAB MOHAMAD, KASHIEVE FAZAL | | Address Redacted | | | | | | |
| WAHAB, HARON | | Address Redacted | | | | | | |
| WAHAB, JOHN S | | Address Redacted | | | | | | |
| WAHBY, HOSSAM | | Address Redacted | | | | | | |
| WAHED, IRSHAD | | Address Redacted | | | | | | |
| WAHIDI, MONSUR | | Address Redacted | | | | | | |
| WAHL JR, JAMES E | | Address Redacted | | | | | | |
| WAHL, BRYAN MICHAEL | | Address Redacted | | | | | | |
| WAHLEN, ANN MARIE | | Address Redacted | | | | | | |
| WAHLSTROM GROUP | | PO BOX 7247 6590 | | | PHILADELPHIA | PA | 19170-6590 | USA |
| WAI CHONG CHAN | CHAN WAI CHONG | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | USA |
| WAINWRIGHT, JONATHAN RUSSELL | | Address Redacted | | | | | | |
| WAITE, EMORY ALLEN | | Address Redacted | | | | | | |
| WAITE, MICHAEL P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAITKEVICH, JUSTIN DAVID | | Address Redacted | | | | | | |
| WAKABAYASHI, EDWARD | | 611 TOPAZ ST | | | REDWOOD CITY | CA | 94061 | USA |
| WAKABAYASHI, EDWARD A | | 611 TOPAZ ST | NO 6 | | REDWOOD CITY | CA | 94061 | USA |
| WAKEFIELD READY MIXED CONCRETE | | PO BOX 540 ONE NEW SALEM ST | | | WAKEFIELD | MA | 01880 | USA |
| WAKEFIELD, BRYAN | | 8998 GENERATIONS DR | | | ELK GROVE | CA | 95758 | USA |
| WAKEFIELD, BRYAN D | | 8998 GENERATIONS DR | | | ELK GROVE | CA | 95758-1234 | USA |
| WAKEFIELD, DAVID P | | Address Redacted | | | | | | |
| WAKEFIELD, JOSHUA DAVID | | Address Redacted | | | | | | |
| WAKIM, JOHN | | Address Redacted | | | | | | |
| WAKKARY, CAROLINA | | Address Redacted | | | | | | |
| WALALLAN CORPORATION | | 9325 SNOWDEN RIVER PKY | MIDWAY BUSINESS CTR | | COLUMBIA | MD | 21046 | USA |
| WALALLAN CORPORATION | | PO BOX 631235 | | | BALTIMORE | MD | 212631235 | USA |
| WALAUSKAS, JEAN M | | Address Redacted | | | | | | |
| WALCOTT, DEON MORTIMER | | Address Redacted | | | | | | |
| WALCOTT, KEVIN SINCLAIR | | Address Redacted | | | | | | |
| WALCOTT, LEANA | | 1438 MAPLEWOOD TERR | | | PLAINFIELD | NJ | 07060 | USA |
| WALCOTT, SHELDON | | Address Redacted | | | | | | |
| WALDBAUMS BALLOON FESTIVAL | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | USA |
| WALDEN BOOK CO INC | | PO BOX 1602 | | | STAMFORD | CT | 069201602 | USA |
| WALDEN BOOK CO INC | | PO BOX 1602 | | | STAMFORD | CT | 06920-1602 | USA |
| WALDEN, OMAR KHALIF | | Address Redacted | | | | | | |
| WALDIKE CO, THE | | 2402 MCDONALD AVE | | | BROOKLYN | NY | 11223 | USA |
| WALDMAN ELECTRIC CO | | PO BOX 6582 | | | WYOMISSING | PA | 19610 | USA |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | USA |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | USA |
| WALDO COUNTY PROBATE COURT | | PO BOX 323 | | | BELFAST | ME | 04915 | USA |
| WALDOCK, JEFF | | 42824 ELENA ST | | | LANCASTER | CA | 93536 | USA |
| WALDORF LOCKSMITH CO | | 3544 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | USA |
| WALDORF SIGNS INC | | 12391 KAINE PLACE | | | WALDORF | MD | 20601 | USA |
| WALDRAFF, NATHAN GERARD | | Address Redacted | | | | | | |
| WALDRON, CODY LOWE | | Address Redacted | | | | | | |
| WALDRON, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| WALDROPT, LATOYA | | Address Redacted | | | | | | |
| WALE ENVIRONMENTAL PRODUCTS | | P O BOX D | | | HELLERTOWN | PA | 18055 | USA |
| WALERY, IAN | | Address Redacted | | | | | | |
| WALFIELD, ILENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| WALIA, AMANDEEP | | Address Redacted | | | | | | |
| WALIGORSKI, NICHOLAS JOHN | | Address Redacted | | | | | | |
| WALK FM AM | | PO BOX 230 | | | PATCHOGUE | NY | 11772 | USA |
| WALK, NEIL J | | Address Redacted | | | | | | |
| WALKER HALE, AMY | | 6527 GATEWAY TERRANCE | | | EVERETT | WA | 98203 | USA |
| WALKER J R , ALVIN CLARK | | Address Redacted | | | | | | |
| WALKER JR , GLENNARD | | Address Redacted | | | | | | |
| WALKER PARKING CONS/ENGNRS INC | | 100 FOUR FALLS CORP CENTER | SUITE 310 | | W CONSHOHOCKEN | PA | 19428 | USA |
| WALKER PARKING CONS/ENGNRS INC | | SUITE 310 | | | W CONSHOHOCKEN | PA | 19428 | USA |
| WALKER TITLE & ESCROW CO INC | | 11781 LEE JACKSON MEMORIAL HWY | SUITE 300 | | FAIRFAX | VA | 22033 | USA |
| WALKER TITLE & ESCROW CO INC | | SUITE 300 | | | FAIRFAX | VA | 22033 | USA |
| WALKER TV SERVICE | | 11491 SANDEMANGO RD | | | MARDELA SPRING | MD | 21837 | USA |
| WALKER, ANDREW ALASDAIR | | Address Redacted | | | | | | |
| WALKER, ASPEN | | 10527 SYLVAN ST | | | ANAHEIM | CA | 92804-0000 | USA |
| WALKER, BASIL AARON | | Address Redacted | | | | | | |
| WALKER, BENJAMIN | | 7801 CENTELLA ST | | | CARLSBAD | CA | 92009-0000 | USA |
| WALKER, BRAD MARCUS | | Address Redacted | | | | | | |
| WALKER, BRANDON LEWIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, BRITTANIQUE BIANCA | | Address Redacted | | | | | | |
| WALKER, CARL A | | Address Redacted | | | | | | |
| WALKER, CASEY | | 2579 B EL PORTAL DR | | | SAN PALBO | CA | 94806 | USA |
| WALKER, CASEY TERRELL | | Address Redacted | | | | | | |
| WALKER, CASEY TERRELL | Casey T Walker | PO Box 21566 | | | El Sobrante | CA | 94820 | USA |
| WALKER, CHASON TIRRELL | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER DAMON | | Address Redacted | | | | | | |
| WALKER, CONNIE | | 25152 CAMINO DEL MAR UNIT B | | | LAGUNA NIGUEL | CA | 92677 | USA |
| WALKER, CORLISSA | | Address Redacted | | | | | | |
| WALKER, DONALD | | Address Redacted | | | | | | |
| WALKER, DOUG L | | Address Redacted | | | | | | |
| WALKER, EDWARD E | | Address Redacted | | | | | | |
| WALKER, EDWARD HYATT | | Address Redacted | | | | | | |
| WALKER, GRANT DAVID | | Address Redacted | | | | | | |
| WALKER, HUNTER | | Address Redacted | | | | | | |
| WALKER, JACKIE | | Address Redacted | | | | | | |
| WALKER, JAMAL | | Address Redacted | | | | | | |
| WALKER, JAMES E | | 2505 PINON SPRING CIR W | | | BAKERSFIELD | CA | 93309 | USA |
| WALKER, JAMES EDWARD | | Address Redacted | | | | | | |
| WALKER, JASON | | Address Redacted | | | | | | |
| WALKER, JERRICK DSHAWN | | Address Redacted | | | | | | |
| WALKER, JESSE | | Address Redacted | | | | | | |
| WALKER, JESSICA MARY | | Address Redacted | | | | | | |
| WALKER, JODI KAY LATOYA | | Address Redacted | | | | | | |
| WALKER, JOELLA | | 4117 MICHIGAN DR APT C | | | SILVERDALE | WA | 98315-0000 | USA |
| WALKER, JOHN ZACHARY | | Address Redacted | | | | | | |
| WALKER, JOSEPH | | 3970 THE WOODS DRIVE NO 521 | | | SAN JOSE | CA | 95136 | USA |
| WALKER, JOSEPH KEITH | | Address Redacted | | | | | | |
| WALKER, JOSHUA DETTRICK | | Address Redacted | | | | | | |
| WALKER, KAREEM JAMAR | | Address Redacted | | | | | | |
| WALKER, KELVIN | | Address Redacted | | | | | | |
| WALKER, KEYSHAWNA LATOYA | | Address Redacted | | | | | | |
| WALKER, KIMECIA | | Address Redacted | | | | | | |
| WALKER, LAMAR MARQUEL | | Address Redacted | | | | | | |
| WALKER, LAWRENCE | | Address Redacted | | | | | | |
| WALKER, MANEL C | | Address Redacted | | | | | | |
| WALKER, MICHAEL D | | Address Redacted | | | | | | |
| WALKER, MICHAEL DAVID | | Address Redacted | | | | | | |
| WALKER, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| WALKER, MICHAEL ROBERT | | Address Redacted | | | | | | |
| WALKER, MICHAEL T | | Address Redacted | | | | | | |
| WALKER, PAUL H | | Address Redacted | | | | | | |
| WALKER, REGINALD LEON | | Address Redacted | | | | | | |
| WALKER, ROBERT | | Address Redacted | | | | | | |
| WALKER, ROBERT A | | Address Redacted | | | | | | |
| WALKER, ROBERT WILLIAM | | Address Redacted | | | | | | |
| WALKER, RYAN HILL | | Address Redacted | | | | | | |
| WALKER, SCOTT | | Address Redacted | | | | | | |
| WALKER, SHONTE DENISE | | Address Redacted | | | | | | |
| WALKER, TARA | | Address Redacted | | | | | | |
| WALKER, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| WALKER, TREVOR DANIEL | | Address Redacted | | | | | | |
| WALKER, WYOESSA | | 16616 SE 262ND PL | | | COVINGTON | WA | 98042-5832 | USA |
| WALKERS CARPET CARE | | 9046 EUCLID AVE | | | MANASSAS | VA | 20110 | USA |
| WALKERS JANITORIAL SERVICES | | 7 WOLF DR | | | BEAR | DE | 19701 | USA |
| WALL INDUSTRIES INC | | PO BOX 4525 | | | BOSTON | MA | 02212-4525 | USA |
| WALL SHIPPING CO INC | | PO BOX 20022 | | | WASHINGTON | DC | 20041 | USA |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALL STREET JOURNAL | | 84 SECOND AVENUE | | | CHICOPEE | MA | 01020 | USA |
| WALL SYSTEMS INCORPORATED | | 1275 CROMWELL AVENUE | SUITE C6 | | ROCKY HILL | CT | 06067 | USA |
| WALL SYSTEMS INCORPORATED | | SUITE C6 | | | ROCKY HILL | CT | 06067 | USA |
| WALL, GREG | | 5320 NAVIGATION CT | | | FAIR OAKS | CA | 95628-0000 | USA |
| WALL, WILLIAM GEORGE | | Address Redacted | | | | | | |
| Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | | Bellevue | WA | 98004 | USA |
| Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | Bellevue | WA | 98004 | USA |
| Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | Seattle | WA | 98101 | USA |
| WALLACE, ALANNA JEWEL | | Address Redacted | | | | | | |
| WALLACE, ANDREW KEVIN | | Address Redacted | | | | | | |
| WALLACE, ANICIA ANGELA | | Address Redacted | | | | | | |
| WALLACE, AUSTIN SCOTT | | Address Redacted | | | | | | |
| WALLACE, CHRIS | | Address Redacted | | | | | | |
| WALLACE, CRIZELLA | | 2429 ABERDEEN WAY | NO 30 | | RICHMOND | CA | 94806 | USA |
| WALLACE, DONALD RAY | | Address Redacted | | | | | | |
| WALLACE, DOUGLAS CLAIR | | Address Redacted | | | | | | |
| WALLACE, EMILY A | | Address Redacted | | | | | | |
| WALLACE, JAMES | | Address Redacted | | | | | | |
| WALLACE, JANAY LATIA | | Address Redacted | | | | | | |
| WALLACE, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| WALLACE, KEISHA WENDY ANN | | Address Redacted | | | | | | |
| WALLACE, KEVIN LAMONT | | Address Redacted | | | | | | |
| WALLACE, KEVIN ROBERT | | Address Redacted | | | | | | |
| WALLACE, LAURA | | Address Redacted | | | | | | |
| WALLACE, MAUREEN | | Address Redacted | | | | | | |
| WALLACE, MEGAN | | 801 W MONTE VISTA AVE | | | TURLOCK | CA | 95382-0000 | USA |
| WALLACE, MYREON JARON | | Address Redacted | | | | | | |
| WALLACE, QWAINE KK | | Address Redacted | | | | | | |
| WALLACE, ROBERT | | 19662 ASHWORTH CIR | | | HUNTINGTON BEACH | CA | 92646 | USA |
| WALLACE, SEAN PATRICK | | Address Redacted | | | | | | |
| WALLACE, STEPHANIE RENEE | | Address Redacted | | | | | | |
| WALLACE, ZACHARIAH GLENN | | Address Redacted | | | | | | |
| WALLACH, AARON FRANK | | Address Redacted | | | | | | |
| WALLDEZ, ISELA | | Address Redacted | | | | | | |
| WALLE, BRAYAN OLINSSER | | Address Redacted | | | | | | |
| WALLECH, MIKKEL ANTHONY | | Address Redacted | | | | | | |
| WALLEN, DEREK W | | Address Redacted | | | | | | |
| WALLER, ALONZA LEIGH | | Address Redacted | | | | | | |
| Waller, Jennifer L | | 5799 Alexandria Ave | | | Corona | CA | 92880 | USA |
| WALLER, JENNIFER L | | Address Redacted | | | | | | |
| WALLER, KATRINA | | Address Redacted | | | | | | |
| WALLER, PAUL ANTHONY | | Address Redacted | | | | | | |
| WALLER, STEVE | | Address Redacted | | | | | | |
| WALLER, STEVE | | 5799 ALEXANDRIA AVE | | | CORONA | CA | 92880 | USA |
| WALLICK & PAOLINO | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | USA |
| WALLING, JAMES JEFFERY | | Address Redacted | | | | | | |
| WALLING, JEFFREY | | Address Redacted | | | | | | |
| WALLKILL, TOWN OF | | 600 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| WALLKILL, TOWN OF | | PO BOX 398 WATER DEPARTMENT | 600 ROUTE 211 E | | MIDDLETOWN | NY | 10940 | USA |
| WALLKILL, TOWN OF | | PO BOX 882 | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | USA |
| WALLS ELECTRONICS | | 720A BROADWAY | | | BANGOR | ME | 04401 | USA |
| WALLS, GREGORY FREDERICK | | Address Redacted | | | | | | |
| WALLS, KYLE ALEX | | Address Redacted | | | | | | |
| WALLS, ONESIA ROCHEL | | Address Redacted | | | | | | |
| WALLS, VICTOR M | | Address Redacted | | | | | | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON ROAD | | | WALNUT | CA | 91789 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALNUTS INDUSTRIES | | PO BOX 754 | | | BREWSTER | MA | 02631 | USA |
| WALPOLE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| WALROND, PETER ANDERSON | | Address Redacted | | | | | | |
| WALSH & SONS CONSTRUCTION CORP | | 3209 VESTAL PKY E | | | VESTAL | NY | 13850 | USA |
| WALSH III, RICHARD P | | Address Redacted | | | | | | |
| WALSH INC, MJ | | 574 BOSTON RD UNIT 2 | | | BILLERICA | MA | 01821 | USA |
| WALSH INC, MJ | | 5 DOROTHY AVE | | | WILMINGTON | MA | 01887 | USA |
| WALSH SHEET METAL WORKS | | 380 NORTH AVE | | | ABINGTON | MA | 02351 | USA |
| WALSH, ANDREW D | | Address Redacted | | | | | | |
| WALSH, BRENDAN WALSH LIAM | | Address Redacted | | | | | | |
| WALSH, EDWARD F | | Address Redacted | | | | | | |
| WALSH, ERIC JAMES | | Address Redacted | | | | | | |
| WALSH, JACQUELINE ANN | | Address Redacted | | | | | | |
| WALSH, JARED ANTHONY | | Address Redacted | | | | | | |
| WALSH, JIMMY | | 1889 TERESA LANE | | | OAKLEY | CA | 94561 | USA |
| WALSH, KELLY ALLEN | | Address Redacted | | | | | | |
| WALSH, LOGAN | | Address Redacted | | | | | | |
| WALSH, MARC | | 17 LAMONT RD | | | BURLINGTON | NJ | 08016 | USA |
| WALSH, MATTHEW CHARLES | | Address Redacted | | | | | | |
| WALSH, MICHAEL BRENDAN | | Address Redacted | | | | | | |
| WALSH, MICHELE ANIONETTE | | Address Redacted | | | | | | |
| WALSH, NICHOLAS VINCENT | | Address Redacted | | | | | | |
| WALSH, RONDI | | 10021 BRILEY WAY | | | VILLA PARK | CA | 92861 | USA |
| WALSH, RYAN | | Address Redacted | | | | | | |
| WALSH, TARA NICOLE | | Address Redacted | | | | | | |
| WALSH, THOMAS ANDREW | | Address Redacted | | | | | | |
| WALSTEIN, JEFF G | | Address Redacted | | | | | | |
| WALSTON, SHALEEK | | Address Redacted | | | | | | |
| WALT L HARIS CUST | HARIS WALT L | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | SACRAMENTO | CA | 95822-1229 | USA |
| WALT L HARRIS CUST | HARRIS WALT L | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | SACRAMENTO | CA | 95831 | USA |
| WALT L HARRIS CUST | HARRIS WALT L | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | SACRAMENTO | CA | 95831 | USA |
| WALT L HARRIS CUST | HARRIS WALT L | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI | CA | 95242-4674 | USA |
| WALT L HARRIS CUST | HARRIS WALT L | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | LODI | CA | 95242-4674 | USA |
| WALT L HARRIS CUST | HARRIS WALT L | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | LODI | CA | 95242-4681 | USA |
| Walter E Hartman & Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | Ventura | CA | 93006 | USA |
| Walter E Hartman and Sally Hartman | as Trustees of Hartman 1995 Ohio Property | PO Box 3416 | | | Ventura | CA | 93006 | USA |
| Walter E Hartman and Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | Ventura | CA | 93006 | USA |
| Walter E Hartmand & Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | | PO Box 3416 | | | Ventura | CA | 93006 | USA |
| WALTER M BAKER CAMPAIGN FUND | | 153 EAST MAIN STREET | | | ELKTON | MD | 21921 | USA |
| WALTER M BAKER CAMPAIGN FUND | | DEMOCRAT UPPER SHORE | 153 EAST MAIN STREET | | ELKTON | MD | 21921 | USA |
| WALTER, ADAM CHRISTOPHER | | Address Redacted | | | | | | |
| WALTER, CHRISTOPHER L | | Address Redacted | | | | | | |
| WALTER, GOWEN | | 2012 150TH PL SE | | | SNOHOMISH | WA | 98296-0000 | USA |
| WALTER, JEFFREY ALAN | | Address Redacted | | | | | | |
| WALTER, KENNETH CRAIG | | Address Redacted | | | | | | |
| WALTER, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WALTER, MASTERSON | | 3012 N OAKMORE ST | | | TULARE | CA | 93274-9349 | USA |
| WALTER, MATTHEW RYAN | | Address Redacted | | | | | | |
| WALTER, PAUL G | | Address Redacted | | | | | | |
| WALTERICH, JUSTIN ROBERT | | Address Redacted | | | | | | |
| WALTERICK APPLIANCE, CHRIS | | RR 1 BOX 606 | | | VANDERGRIFT | PA | 15690 | USA |
| WALTERS CO AC INC, THE | | 9 PETRA LN | | | ALBANY | NY | 12205 | USA |
| WALTERS JR , RAYMOND | | 1012 STANTON PLACE | | | MODESTO | CA | 95355 | USA |
| WALTERS JR , VERNON MCMILLIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS TRUCKING & EXCA, MARK | | 4254 JEFFERSON AVE | | | BETHLEHEM | PA | 18015 | USA |
| WALTERS, ANDREW PAUL | | Address Redacted | | | | | | |
| WALTERS, CARLA ANTOINETTE | | Address Redacted | | | | | | |
| WALTERS, CAROLYN | | 1415 W NORTH ST NO 924 | | | ANAHEIM | CA | 92801 | USA |
| WALTERS, CHACE | | Address Redacted | | | | | | |
| WALTERS, CHRIS L | | PSC 80 BOX 21379 | | | APO | AP | 96367-0080 | USA |
| WALTERS, CHRISTINA | | Address Redacted | | | | | | |
| WALTERS, CRAIG J | | Address Redacted | | | | | | |
| WALTERS, DANIEL B | | Address Redacted | | | | | | |
| WALTERS, DAVID WAYNE | | Address Redacted | | | | | | |
| WALTERS, ERIC PETER | | Address Redacted | | | | | | |
| WALTERS, KAYLA | | Address Redacted | | | | | | |
| WALTERS, MICHAEL | | Address Redacted | | | | | | |
| WALTERS, MICHAEL SHANNON | | Address Redacted | | | | | | |
| WALTERS, VERNA | | 1159 TYLEE ST | | | VISTA | CA | 92083 | USA |
| WALTHER, HEIDY | | 9443 BAVERTON | | | ELK GROVE | CA | 95624 | USA |
| WALTHER, JOHN MICHAEL | | Address Redacted | | | | | | |
| WALTHER, MARGARET COONEY | | Address Redacted | | | | | | |
| WALTHOUR, ASHELY | | Address Redacted | | | | | | |
| WALTON HANOVER INVESTORS V LLC | | PO BOX 414835 | | | BOSTON | MA | 02241-4835 | USA |
| WALTON WHITNEY INVESTORS V LLC | | PO BOX 414847 | | | BOSTON | MA | 02241-4847 | USA |
| WALTON, ANDREW BENJAMIN | | Address Redacted | | | | | | |
| WALTON, BRYTELLE LAVELL | | Address Redacted | | | | | | |
| WALTON, CURTIS WILLIAM | | Address Redacted | | | | | | |
| WALTON, DANA L | | Address Redacted | | | | | | |
| WALTON, JERELLE | | Address Redacted | | | | | | |
| WALTON, JESSE E | | Address Redacted | | | | | | |
| WALTON, MONIQUE LENORE | | Address Redacted | | | | | | |
| WALTON, ROBERT | | 359 BEVERLY CIR | | | CAMARILLO | CA | 93010-2310 | USA |
| WALTON, WILLIAM ATHUR | | Address Redacted | | | | | | |
| WALY FM | | ONE FOREVER DR | | | HOLLIDAYSBURG | PA | 16648 | USA |
| WAMI TV | | PO BOX 7247 6953 | TELEFUTURA UNIVISION GROUP | | PHILADELPHIA | PA | 19170-6953 | USA |
| WAMPLER, DANIEL AARON | | Address Redacted | | | | | | |
| WAMSLEY, KAREN | | 5917 NE 60TH AVE | | | PORTLAND | OR | 97218 | USA |
| Wan, Andio | | 3037 Humboldt Ave | | | Oakland | CA | 94602 | USA |
| WAN, JIMMY | | 105 NORTHAMPTON DR | | | HOLMDEL | NJ | 07733 | USA |
| WAN, JUSTIN CHI YUNG | | Address Redacted | | | | | | |
| WANDELOSKI, COURTNEY MARIE | | Address Redacted | | | | | | |
| WANDERLICH, STAN | | PO BOX 66 | | | BUFFALO | NY | 14201 | USA |
| WANDREI, EMILY | | Address Redacted | | | | | | |
| WANG LABORATORIES INC | | 290 CONCORD RD | | | BILLERICA | MA | 01821 | USA |
| WANG, ABIGAIL MARIE | | Address Redacted | | | | | | |
| WANG, ALBERT | | Address Redacted | | | | | | |
| WANG, FEIFAN | | Address Redacted | | | | | | |
| WANG, JOHN | | 438 12TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | USA |
| WANG, LAWRENCE BYRON | | Address Redacted | | | | | | |
| WANG, LIPEI | | Address Redacted | | | | | | |
| WANG, MENG | | Address Redacted | | | | | | |
| WANG, PAMIR | | Address Redacted | | | | | | |
| WANG, PRINCE HUR | | Address Redacted | | | | | | |
| WANG, TA MING | | Address Redacted | | | | | | |
| WANG, VIC | | Address Redacted | | | | | | |
| Wang, Zuoxin | | 336 Rheem Blvd No 8 | | | Moraga | CA | 94556 | USA |
| WANGATIA, ISAAC OPANDA | | Address Redacted | | | | | | |
| WANING, BREANNA | | Address Redacted | | | | | | |
| WANJARI, SHEBA RAJ | | Address Redacted | | | | | | |
| WANKET, TAYLOR | | 290 RANCHO SANTA FE RD | | | ENCINITAS | CA | 92024-6424 | USA |
| WANKET, TAYLOR LAWRENCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANNER, MARK | | Address Redacted | | | | | | |
| WANT AD PRESS | | 215 ISLAND RD | | | MAHWAH | NJ | 07430 | USA |
| WANT PUBLISHING CO | | 420 LEXINGTON AVE/SUITE 300 | GRAYBAR BLDG GRAND CENTRAL | | NEW YORK | NY | 10170 | USA |
| WANT PUBLISHING CO | | GRAYBAR BLDG GRAND CENTRAL | | | NEW YORK | NY | 10170 | USA |
| WANTLAND, WILLIAM | | 8553 ANDROMEDA RD | | | SAN DIEGO | CA | 92127 | USA |
| WAOK | | CHURCH ST STATION | | | NEW YORK | NY | 102496167 | USA |
| WAOK | | PO BOX 6167 | CHURCH ST STATION | | NEW YORK | NY | 10249-6167 | USA |
| WAOZ FM | | 600 BALTIMORE DR | | | WILLKES BARRE | PA | 18702 | USA |
| WAQX FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | SYRACUSE | NY | 13203 | USA |
| WAQX FM | | 1064 JAMES ST | | | SYRACUSE | NY | 13203 | USA |
| WAQY | | 45 FISHER AVENUE | | | EAST LONGMEADOW | MA | 01028 | USA |
| WARAICH, GAGANDEEP | | Address Redacted | | | | | | |
| WARD III, RAYMOND GRIFFITH | | Address Redacted | | | | | | |
| WARD JR , JOHN WILLIAM | | Address Redacted | | | | | | |
| WARD TRUCKING | | PO BOX 1553 | | | ALTOONA | PA | 16603 | USA |
| WARD WILLIAM | | 460 DIVISION ST | | | PLEASANTON | CA | 94566 | USA |
| WARD, BRITTANY SUZANNE | | Address Redacted | | | | | | |
| WARD, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| WARD, CORY ANDREW | | Address Redacted | | | | | | |
| WARD, CRYSTAL C | | Address Redacted | | | | | | |
| WARD, DANTE BASIL | | Address Redacted | | | | | | |
| WARD, DAWN A | | Address Redacted | | | | | | |
| WARD, EDWARD | | 3 OLD CONCORD DRIVE | | | LADERA RANCH | CA | 92694 | USA |
| WARD, HEATHER M | | Address Redacted | | | | | | |
| WARD, HILARY LAUREN | | Address Redacted | | | | | | |
| WARD, JEREMIAH D | | Address Redacted | | | | | | |
| WARD, JEREMIAH D | | Address Redacted | | | | | | |
| WARD, JEREMIAH D | | Address Redacted | | | | | | |
| WARD, JESSE EAGLE | | Address Redacted | | | | | | |
| WARD, JESSE WAYMEN | | Address Redacted | | | | | | |
| WARD, JOHN F | | Address Redacted | | | | | | |
| WARD, JONATHAN | | Address Redacted | | | | | | |
| WARD, JOSEPH JAMES | | Address Redacted | | | | | | |
| WARD, KATHLEEN MARIE | | Address Redacted | | | | | | |
| WARD, KAYLA JANEE | | Address Redacted | | | | | | |
| WARD, KRISTIN RENAE | | Address Redacted | | | | | | |
| WARD, KRYSTAL YEVONNE | | Address Redacted | | | | | | |
| WARD, MARQUITA DENISE | | Address Redacted | | | | | | |
| WARD, MATTHEW JAMES | | Address Redacted | | | | | | |
| WARD, MICHAEL SCOTT | | Address Redacted | | | | | | |
| WARD, MILEIKA Y | | Address Redacted | | | | | | |
| WARD, RICKEY RAY | | Address Redacted | | | | | | |
| WARD, ROBERT OWEN | | Address Redacted | | | | | | |
| WARD, THOMAS OLIVER | | Address Redacted | | | | | | |
| WARD, WILLIAM | | 460 DIVISION ST | APT NO 1 | | PLEASANTON | CA | 94566 | USA |
| WARDIGO, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| WARDLOW, DONNA F | | Address Redacted | | | | | | |
| Ware Disposal Inc | | PO Box 8089 | | | Newport Beach | CA | 92658 | USA |
| WARE JR , DENNIS JAMES | | Address Redacted | | | | | | |
| WARE, ADAM MICHAEL | | Address Redacted | | | | | | |
| WARE, ASHLEY | | Address Redacted | | | | | | |
| WARE, CRAIG DANIEL | | Address Redacted | | | | | | |
| WARE, TRACI DONNA | | Address Redacted | | | | | | |
| WAREH, JASON MICHAEL | | Address Redacted | | | | | | |
| WAREHOUSE ADVISORY COUNCIL | | PO BOX 401 | | | LITTLE FALLS | NJ | 074240401 | USA |
| WAREHOUSE ADVISORY COUNCIL | | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAREHOUSE CONCEPTS INC | | 10621 A IRON BRIDGE ROAD | | | JESSUP | MD | 20794 | USA |
| WAREHOUSE PRODUCTS TESTING, INC | | 20 MINUTEMAN WAY | | | BROCKTON | MA | 02301 | USA |
| WARFEL, MICHAEL | | Address Redacted | | | | | | |
| WARFEL, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| WARFIELD FINLEY, LEANDREA | | Address Redacted | | | | | | |
| WARGO JR , GREGORY | | Address Redacted | | | | | | |
| WARHOLA, JOSEPH M | | Address Redacted | | | | | | |
| WARING, TERRY JEROME | | Address Redacted | | | | | | |
| WARIS, FAHAD YOUSUF | | Address Redacted | | | | | | |
| WARK, AMY MELISSA | | Address Redacted | | | | | | |
| WARLOCK RECORDS INC | | 133 W 25TH ST 9 E | | | NEW YORK | NY | 10001 | USA |
| WARM | | 5989 SUSQUEHANNA PLZ DR | | | YORK | PA | 17406-8910 | USA |
| WARM | | 5989 SUSQUEHANNA PLZ DR | | | YORK | PA | 17406-8910 | USA |
| WARNEKE, JAMES MICHAEL | | Address Redacted | | | | | | |
| WARNER ELEKTRA ATLANTIC CORP | MATT SIGNORE | 75 ROCKEFELLER CENTER | | | NEW YORK | NY | 10019 | USA |
| WARNER PLUMBING OF MD INC | | 4814A SUITIANS ROAD | | | SUITLAND | MD | 20746 | USA |
| WARNER, ABBIGAYLE TAMARA | | Address Redacted | | | | | | |
| WARNER, BILL | | Address Redacted | | | | | | |
| WARNER, DONALD A | | Address Redacted | | | | | | |
| WARNER, IAN R | | Address Redacted | | | | | | |
| WARNER, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| WARNER, REX JOHN | | Address Redacted | | | | | | |
| WARNER, TONJA JO | | Address Redacted | | | | | | |
| WARNKEN, RICHARD JOSEPH | | Address Redacted | | | | | | |
| WARR, HEATHER SUSANN | | Address Redacted | | | | | | |
| WARRELL, JAMES ALLAN | | Address Redacted | | | | | | |
| WARREN ASSOCIATES | | 2901 BRIGHTON ROAD | | | PITTSBURGH | PA | 15212 | USA |
| WARREN COMMUNICATIONS | | 2115 WARD COURT NW | | | WASHINGTON | DC | 20037 | USA |
| WARREN COUNTY CHEIF CLERK | | RT US 9 | SUPREME AND COUNTY COURT | | LAKE GEORGE | NY | 12845 | USA |
| WARREN COUNTY CHEIF CLERK | | SUPREME AND COUNTY COURT | | | LAKE GEORGE | NY | 12845 | USA |
| WARREN COUNTY SCU | | PO BOX 15352 | | | ALBANY | NY | 12212-5352 | USA |
| WARREN COUNTY SUPERIOR COURT | | 2ND ST | CRIMINAL DIVISION | | BELVIDERE | NJ | 07823 | USA |
| WARREN COUNTY SUPERIOR COURT | | CRIMINAL DIVISION | | | BELVIDERE | NJ | 07823 | USA |
| WARREN COUNTY SURROGATES | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | USA |
| WARREN LUMBER & MILLWORK | | PO BOX 231 | | | WASHINGTON | NJ | 07882 | USA |
| WARREN S TERRIBERRY | TERRIBERRY WARREN S | 165 BLOSSOM HILL RD NO 358 | | | SAN JOSE | CA | 95123-5938 | USA |
| WARREN SR, ANDY | | Address Redacted | | | | | | |
| WARREN, BRIAN STEVEN | | Address Redacted | | | | | | |
| WARREN, DAVID ANDREW | | Address Redacted | | | | | | |
| WARREN, DELONTE LOREN | | Address Redacted | | | | | | |
| WARREN, DONNA J | | Address Redacted | | | | | | |
| WARREN, JESSE ALLEN | | Address Redacted | | | | | | |
| WARREN, JESSICA E | | Address Redacted | | | | | | |
| WARREN, KELVIN | | 5641 KINGSWOOD DR | | | CITRUS HEIGHTS | CA | 95610 | USA |
| WARREN, KENNETH M | | Address Redacted | | | | | | |
| WARREN, KEVIN | | 3444 PINEWOOD DR | | | HAYWARD | CA | 94542 | USA |
| WARREN, KEVIN J | | Address Redacted | | | | | | |
| WARREN, MARLENE | | 2290 PICCARDO CIRCLE | | | STOCKTON | CA | 95207-0000 | USA |
| WARREN, SOKHOAM KEAT | | Address Redacted | | | | | | |
| WARREN, TARYN | | 42359 MANLEY | | | AUBERRY | CA | 93602 | USA |
| WARREN, TARYN J | | Address Redacted | | | | | | |
| WARREN, WILLIAM | | Address Redacted | | | | | | |
| WARREN, WINSTON W | | Address Redacted | | | | | | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | WARRINGTON | PA | 18976 | USA |
| WARRINGTON, ANDZIE A | | Address Redacted | | | | | | |
| WARS, DANNEL T | | Address Redacted | | | | | | |
| WARSAW SELF STORAGE | | 7783 RTE 417 W | | | BOLIVAR | NY | 14715 | USA |
| WARSAW SELF STORAGE INC | | 52 BROOKLYN ST | | | WARSAW | NY | 14569 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARSHAUER MELLUSI & WARSHAUER | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | USA |
| WARTHEN, MELVIN | | 2830 E PERSHING CT | | | VISALIA | CA | 93291 | USA |
| WARTMAN, WALTER CHARLES | | Address Redacted | | | | | | |
| WARW | | 5912 HUBBARD DR | | | ROCKVILLE | MD | 20852 | USA |
| WARW FM | | 4200 PARLIAMENT PLACE | | | LANHAM | MD | 20706 | USA |
| WARWICK TV SERVICE | | 2279 W SHORE RD | | | WARWICK | RI | 02888 | USA |
| WASCAK, MARK H | | Address Redacted | | | | | | |
| WASH FM | | DEPT 0015 | | | WASHINGTON | DC | 20042 | USA |
| WASHINGTON 111 LTD | | 80 618 DECLARATION AVE | | | INDIO | CA | 92201 | USA |
| WASHINGTON CITY PAPER | | 2390 CHAMPLAIN STREET NW | | | WASHINGTON | DC | 20009 | USA |
| WASHINGTON CNTY REG OF WILLS | | 1 S MAINT ST STE 1002 | | | WASHINGTON | PA | 15301 | USA |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | USA |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| WASHINGTON CONSUMERS CHECKBK | | 733 15TH STREET NW | SUITE 820 | | WASHINGTON | DC | 20005 | USA |
| WASHINGTON CONSUMERS CHECKBK | | SUITE 820 | | | WASHINGTON | DC | 20005 | USA |
| WASHINGTON COUNTY | | WASHINGTON COUNTY | ASSESSMENT & TAXATION | P O BOX 3587 | PORTLAND | OR | 97208 | USA |
| Washington County Assessment & Taxation | | 155 N 1st Ave No 130 | | | Hillsboro | OR | 97124 | USA |
| WASHINGTON COUNTY PROBATE | | 95 W WASHINGTON ST | | | HAGERTOWN | MD | 21740 | USA |
| WASHINGTON COUNTY TREASURER | | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | USA |
| WASHINGTON COUNTYS SECTION | | 100 W BEAU ST STE 301 | DOMESTIC RELATIONS SECTION | | WASHINGTON | PA | 15301 | USA |
| WASHINGTON COUNTYS SECTION | | DOMESTIC RELATIONS SECTION | | | WASHINGTON | PA | 15301 | USA |
| WASHINGTON DC MLK NATIONAL | | MEMORIAL PROJECT FOUNDATION | 401 F ST NW STE 334 | | WASHINGTON | DC | 20001 | USA |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVE NW RM JM255 | | | WASHINGTON | DC | 20001 | USA |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVENUE NW RM 4201 | COLLECTIONS & DIST UNIT | | WASHINGTON | DC | 20001 | USA |
| WASHINGTON DC SUPERIOR COURT | | FAMILY COURT DIVISION | | | WASHINGTON | DC | 20001 | USA |
| Washington Department of Ecology | | P O Box 47600 | | | Lacey | WA | 98504-7600 | USA |
| WASHINGTON DEPARTMENT OF ECOLOGY | | P O BOX 47600 | | | LACEY | WA | 98504-7600 | USA |
| Washington Department of Natural Resources | c o Integrated Real Estate Services | 1015 3rd Ave | Ste 1010 | | Seattle | WA | 98104 | USA |
| Washington Department of Natural Resources | Cushman & Wakefield Inc | 700 Fifth Ave Ste 2700 | | | Seattle | WA | 98104 | USA |
| Washington Department of Natural Resources | Washington State Department of Natural Resources | Attn Rodney J Rennie Property Manager Real Estate Group | | PO Box 47014 | Olympia | WA | 99504-7014 | USA |
| Washington Department of Revenue | Unclaimed Property Division | PO Box 448 | | | Olympia | WA | 98507-0448 | USA |
| Washington Dept  of | Labor & Industries | P O  Box 34022 | | | Seattle | WA | 98124-1022 | USA |
| WASHINGTON DEPT OF | LABOR & INDUSTRIES | P O BOX 34022 | | | SEATTLE | WA | 98124-1022 | USA |
| WASHINGTON DEPT OF FINANCE/REV | | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | USA |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | USA |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 7792 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | USA |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | | | SEATTLE | WA | 981240442 | USA |
| WASHINGTON ELECTRONICS | | 14120H SULLYFIELD CR | | | CHANTILLY | VA | 20151 | USA |
| WASHINGTON GAS | | 13865 SUNRISE VALLEY DR | STE 200 | | HERNDON | VA | 20171 | USA |
| WASHINGTON GAS | | PO BOX 2432 | | | WASHINGTON | DC | 20081-0001 | USA |
| WASHINGTON GAS | | PO BOX 96501 | | | WASHINGTON | DC | 20090-6501 | USA |
| WASHINGTON GAS | | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | USA |
| WASHINGTON GOV CORP EST TAX | | PO BOX 96019 | | | WASHINGTON | DC | 200906019 | USA |
| WASHINGTON GOV CORP EST TAX | | PO BOX 96019 | | | WASHINGTON | DC | 20090-6019 | USA |
| WASHINGTON GREEN TIC | | C/O G GROUP  LLC | P O  BOX 529 | | EUGENE | OR | 97440 | USA |
| Washington Green TIC | Arnold Gallagher Saydack Percell Roberts & Potter PC | Attn Bradley S Copeland Esq | 800 Willamette St Ste 800 | | Eugene | OR | 97401 | USA |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | USA |
| WASHINGTON GROUP, THE | | 1401 K ST NW STE 400 | | | WASHINGTON | DC | 20005 | USA |
| WASHINGTON LAWYERS COMMITTEE | | 11 DUPONT CIR NW STE 400 | | | WASHINGTON | DC | 20036 | USA |
| WASHINGTON LAWYERS COMMITTEE | | FOR CIVIL RIGHTS &URBAN AFFAIR | 11 DUPONT CI NW STE 400 | | WASHINGTON | DC | 20036 | USA |
| WASHINGTON LEGAL FOUNDATION | | 2009 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | USA |
| WASHINGTON MATEREIALS MGMNT | | WASHINGTON MATERIALS MGMNT | FINANCE AUTHORITY | PO BOX 779 | WOODLAND | WA | 98674 | USA |
| WASHINGTON PAVING CO INC | | PO BOX 2 | | | ROSLINDALE | MA | 02131 | USA |
| WASHINGTON POST | ALLEN BIZZELL SR | P O BOX 207 | | | LANHAM | MD | 20703-0207 | USA |
| WASHINGTON POST | | 131 MAGNOLIA RD | | | STERLING | VA | 20164 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON POST | | C/O JIM GALLIHUGH | 131 MAGNOLIA RD | | STERLING | VA | 20164 | USA |
| WASHINGTON POST | | PO BOX 368 | AGENT NO 5215 | | HERNDON | VA | 20172 | USA |
| WASHINGTON POST | | C/O JOHN E CULLEN III | 3807 OUTRIGGER DRIVE | | EDGEWATER | MD | 21037 | USA |
| WASHINGTON POST | | 5711 INDUSTRY LN STE 37 | | | FREDERICK | MD | 21704 | USA |
| WASHINGTON POST | | PO BOX A200 | | | WASHINGTON | DC | 20071-7100 | USA |
| WASHINGTON POST | | 13117 LAUREL GLEN RD | | | CLIFTON | VA | 20124-1422 | USA |
| WASHINGTON POST | | PO BOX 79034 | | | BALTIMORE | MD | 21279-0034 | USA |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | USA |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | USA |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | USA |
| WASHINGTON POST, THE | | PO BOX 2248 | | | SILVER SPRING | MD | 209022248 | USA |
| WASHINGTON POST, THE | | PO BOX 2248 | | | SILVER SPRING | MD | 20902-2248 | USA |
| WASHINGTON PRINTING SUPPLIES | | DEPT 79275 | | | BALTIMORE | MD | 21279 | USA |
| WASHINGTON PROFESSIONAL SYSTEM | | 11242 GRANDVIEW AVE | | | WHEATON | MD | 209024663 | USA |
| WASHINGTON PROFESSIONAL SYSTEM | | 11242 GRANDVIEW AVE | | | WHEATON | MD | 20902-4663 | USA |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA |
| WASHINGTON RE INVESTMENT TRUST | | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | USA |
| WASHINGTON RE INVESTMENT TRUST | | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | HAGERSTOWN | MD | 21279-0555 | USA |
| WASHINGTON REDSKINS | | 21300 REDSKIN PARK DR | | | ASHBURN | VA | 20147 | USA |
| WASHINGTON REVENUE DEPARTMENT | STUART THRONSON ASSISTANT DIRECTOR SPECIAL PROGRAMS DIVISION | PO BOX 47489 | UNCLAIMED PROPERTY | | OLYMPIA | WA | 98504-7489 | USA |
| WASHINGTON REVENUE DEPT | | PO BOX 47489 | UNCLAIMED PROPERTY | | OLYMPIA | WA | 98504-7489 | USA |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | USA |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | USA |
| WASHINGTON STATE ATTORNEYS GENERAL | ROB MCKENNA | 1125 WASHINGTON ST SE | P O BOX 40100 | | OLYMPIA | WA | 98504-0100 | USA |
| Washington State Department of Natural Resources | Attn Rodney J Rennie Property Manager | Real Estate Group | PO Box 47014 | 1111 Washington St 4th Fl | Olympia | WA | 99504-7014 | USA |
| WASHINGTON STATE DEPT OF ECOLOGY | | WASHINGTON STATE DEPT OF ECOLOGY | PO BOX 5128 | | LACEY | WA | 98509-5128 | USA |
| WASHINGTON STATE ELECTRONIC WASTE | | PO BOX 47600 | | | OLYMPIA | WA | 98504 | USA |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | USA |
| WASHINGTON TIMES, THE | | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | USA |
| WASHINGTON TOMA TV INC, GEORGE | | 1353 COMMERCIAL ST | | | EAST WEYMOUTH | MA | 02189 | USA |
| WASHINGTON TOMA TV INC, GEORGE | | 791 BROAD STREET | | | EAST WEYMOUTH | MA | 02189 | USA |
| WASHINGTON TOWNSHIP, THE | | MUNICIPAL UTILITIES AUTHORITY | | | GRENLOCH | NJ | 08032 | USA |
| WASHINGTON TOWNSHIP, THE | | PO BOX 127 | MUNICIPAL UTILITIES AUTHORITY | | GRENLOCH | NJ | 08032 | USA |
| WASHINGTON TREASURER, STATE OF | | PO BOX 9034 | DEPT OF LICENSING | | OLYMPIA | WA | 98507-9034 | USA |
| WASHINGTON TREASURER, STATE OF | | WASHINGTON TREASURER STATE OF | DEPT OF LICENSING | P O BOX 9034 | OLYMPIA | WA | 98507-9034 | USA |
| WASHINGTON TWP MUNICIPAL COURT | | 1117 RT 130 | | | ROBBINSVILLE | NJ | 08691 | USA |
| WASHINGTON, ASHLEY CIVAN | | Address Redacted | | | | | | |
| WASHINGTON, BRITTNEY ROZENER | | Address Redacted | | | | | | |
| WASHINGTON, CHADWICK | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | USA |
| WASHINGTON, DAENE FREDERICK | | Address Redacted | | | | | | |
| WASHINGTON, DAYMOND | | Address Redacted | | | | | | |
| WASHINGTON, DERIC | | 251 EDGEWOOD DR | | | PACIFICA | CA | 94044-0000 | USA |
| WASHINGTON, DIOMINQUE | | Address Redacted | | | | | | |
| WASHINGTON, EDWARD | | Address Redacted | | | | | | |
| WASHINGTON, ERNEST D | | Address Redacted | | | | | | |
| WASHINGTON, FAITH M A | | Address Redacted | | | | | | |
| WASHINGTON, JAMES MCKENNY | | Address Redacted | | | | | | |
| WASHINGTON, JEFFREY PATRICK | | Address Redacted | | | | | | |
| WASHINGTON, JENEE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, JOSEPH LASHAUN | | Address Redacted | | | | | | |
| WASHINGTON, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| WASHINGTON, JOSHUA ALVIN | | Address Redacted | | | | | | |
| WASHINGTON, KENNETH DELL | | Address Redacted | | | | | | |
| WASHINGTON, MAURICE | | Address Redacted | | | | | | |
| WASHINGTON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| WASHINGTON, MONIQUE NASHEA | | Address Redacted | | | | | | |
| WASHINGTON, SHALIM | | Address Redacted | | | | | | |
| WASHINGTON, SHANNON LANEE | | Address Redacted | | | | | | |
| WASHINGTON, TREASURER OF | | PO BOX 176 BEN FRANKLIN STA | FINANCE & REVENUE DEPT | | WASHINGTON | DC | 20044 | USA |
| WASHINGTON, TREASURER OF | | PO BOX 92300 | CORPORATIONS DIVISION | | WASHINGTON | DC | 20090 | USA |
| WASHINGTON, TREASURER OF | | FINANCE & REVENUE DEPT | | | WASHINGTON | DC | 200447862 | USA |
| WASHINGTON, TREASURER OF | | PO BOX 7862 | FINANCE & REVENUE DEPT | | WASHINGTON | DC | 20044-7862 | USA |
| WASHINGTON, TRINETTE | | 107 PORTOFINO COURT | | | HERCULES | CA | 94547-0000 | USA |
| WASHINGTON, TYRELL | | Address Redacted | | | | | | |
| WASHKWICH, ERICA LYNN | | Address Redacted | | | | | | |
| WASHRITE INC | | PO BOX 180 | | | SHADY SIDE | MD | 20764 | USA |
| WASILEWSKI, JASON MICHAEL | | Address Redacted | | | | | | |
| WASKOWICZ, DANIEL ANTHONY | | Address Redacted | | | | | | |
| WASNEUSKI, GARRETT | | Address Redacted | | | | | | |
| WASSERMANN, MICHAEL GREGORY | | Address Redacted | | | | | | |
| WASSINGER, MELANIE | | Address Redacted | | | | | | |
| WASSON, MATTHEW JOHN | | Address Redacted | | | | | | |
| WASSUTA, MICHAEL S | | Address Redacted | | | | | | |
| Waste Connections dba DM Disposal | DM Disposal | PO Box 532 | | | Puyallup | WA | 98424 | USA |
| WASTE MANAGEMENT | | PO BOX 769 | | | SOUTH WINDSOR | CT | 06074 | USA |
| WASTE MANAGEMENT INC | | PO BOX 759C | | | MORRISVILLE | PA | 19067 | USA |
| WASTE SYSTEMS INTERNATIONAL | | 117 LONDONDERRY TPKE | | | HOOKSETT | NH | 03106 | USA |
| WASTECAP OF MASSACHUSETTS INC | | PO BOX 425072 | | | CAMBRIDGE | MA | 02143 | USA |
| WASZAK, KEVIN N | | 3317 HALVERSON WAY | | | ROSEVILLE | CA | 95661 | USA |
| WASZKIEWICZ, ADAM | | Address Redacted | | | | | | |
| WATANABE, DAVID | | 3143 JENNA COURT | | | ROSEVILLE | CA | 95747 | USA |
| WATANABE, MARY | | 3143 JENNA CT | | | ROSEVILLE | CA | 95747 | USA |
| WATCHUNG SPRING WATER CO INC | | 1900 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4530 | USA |
| WATER KING INC | | 53 JAMES ST | | | BABYLON | NY | 11702 | USA |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 191011496 | USA |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | USA |
| WATER WORKS | | PO BOX 8284 | | | LANCASTER | PA | 17601 | USA |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | USA |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD  NO 360 | | | SAN DIEGO | CA | 92126 | USA |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | WATERBURY | CT | 06722-2090 | USA |
| WATERBURY WATER POLLUTION CTRL | | PO BOX 383 | | | WATERBURY | CT | 067200383 | USA |
| WATERBURY WATER POLLUTION CTRL | | PO BOX 383 | | | WATERBURY | CT | 06720-0383 | USA |
| WATERBURY, CITY OF | | 21 EAST AURORA STREET | TAX COLLECTOR | | WATERBURY | CT | 06708 | USA |
| WATERBURY, CITY OF | | TAX COLLECTOR | | | WATERBURY | CT | 06708 | USA |
| WATERCRESS ASSOCIATES LP LLLP | | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | USA |
| WATERHOUSE, WILLIAM EVAN | | Address Redacted | | | | | | |
| WATERMAN, ALEXANDER MAXWELL | | Address Redacted | | | | | | |
| WATERMAN, LUKE JAYSON | | Address Redacted | | | | | | |
| WATERMAN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| WATERS, DAVID KEITH | | Address Redacted | | | | | | |
| WATERS, DAVID T | | Address Redacted | | | | | | |
| WATERS, EDWIN A | | Address Redacted | | | | | | |
| WATERS, JANICE M | | Address Redacted | | | | | | |
| WATERS, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| WATERS, KRISTOPHER KENNETH | | Address Redacted | | | | | | |
| WATERS, MATT ERIC | | Address Redacted | | | | | | |
| WATERSHED ASSOCIATES | | PO BOX 11080 NW | | | WASHINGTON | DC | 20008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATFORD, OSCAR STATON | | Address Redacted | | | | | | |
| WATI, LARAS | | C/O ATTORNEY MYRIAM MARQUEZ | 1015 S  SECOND ST | | MT  VERNON | WA | 98273 | USA |
| WATKINS JR DALLAS R | | 2313 EDMUNDS AVE | | | MODESTO | CA | 95350 | USA |
| WATKINS, ANDREA ANTOINETTE | | Address Redacted | | | | | | |
| WATKINS, ARTZ O | | Address Redacted | | | | | | |
| WATKINS, FRANK ANDERSON | | Address Redacted | | | | | | |
| WATKINS, KYLE MATTHEW | | Address Redacted | | | | | | |
| WATKINS, PATRICIA | | 2561 FARMCREST DR | | | HERNDON | VA | 20171 | USA |
| WATKINS, ROBERT P | | Address Redacted | | | | | | |
| WATKINS, SHARRIA JENEE | | Address Redacted | | | | | | |
| WATLER, FRANCES N | | Address Redacted | | | | | | |
| WATM TV | | 1450 SCALP AVE | ATTN ACCOUNTS RECIEVABLE | | JOHNSTOWN | PA | 15904 | USA |
| WATSKY, HENRY MATTHEW | | Address Redacted | | | | | | |
| WATSON SURVEYING SERV, ROGER C | | 314 WEST MAIN STREET | | | NEW BLOOMFIELD | PA | 17068 | USA |
| WATSON SURVEYING SERV, ROGER C | | PO BOX 495 | 314 WEST MAIN STREET | | NEW BLOOMFIELD | PA | 17068 | USA |
| WATSON WYATT DATA SVC | | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | USA |
| WATSON, ALEXANDRA NICOLE | | Address Redacted | | | | | | |
| WATSON, AMOS HOLMES | | Address Redacted | | | | | | |
| WATSON, ANDREW | | Address Redacted | | | | | | |
| WATSON, ASHLEY M | | Address Redacted | | | | | | |
| WATSON, AUTUMN L | | Address Redacted | | | | | | |
| WATSON, BARRY M | | Address Redacted | | | | | | |
| WATSON, CAMERON JAMALL | | Address Redacted | | | | | | |
| WATSON, CHRISTIAN GORDON | | Address Redacted | | | | | | |
| WATSON, DAVID | | 4417 CONRAD AVE | | | SAN DIEGO | CA | 92117-1916 | USA |
| WATSON, GEORGE MICHAEL | | Address Redacted | | | | | | |
| WATSON, HAROLD | | Address Redacted | | | | | | |
| WATSON, ISAIAH | | Address Redacted | | | | | | |
| WATSON, JAMAR LAQUAN | | Address Redacted | | | | | | |
| WATSON, JANIECE | | Address Redacted | | | | | | |
| WATSON, JEFFREY STOCKER | | Address Redacted | | | | | | |
| WATSON, JEROME | | Address Redacted | | | | | | |
| WATSON, JOSEPH | | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | USA |
| WATSON, JOSEPH I | | Address Redacted | | | | | | |
| WATSON, JUSTINE ANNISSA | | Address Redacted | | | | | | |
| WATSON, KELLY A | | 122 SWAN ST UNIT 103 | | | LOWELL | MA | 01852 | USA |
| WATSON, KELLY A | | LAWRENCE WATSON III | 122 SWAN ST UNIT 103 | | LOWELL | MA | 01852 | USA |
| WATSON, KIMBERLY ELIZABETH | | Address Redacted | | | | | | |
| WATSON, KUNTA JAMAL | | Address Redacted | | | | | | |
| WATSON, LAURA A | | Address Redacted | | | | | | |
| WATSON, MALIK TAJH | | Address Redacted | | | | | | |
| WATSON, MATT H | | Address Redacted | | | | | | |
| WATSON, MICHAEL | | PO BOX 834 | | | MANTECA | CA | 95336 | USA |
| WATSON, MICHAEL K | | 523 REISLING CT | | | MANTECA | CA | 95337-6847 | USA |
| WATSON, MICHELE | | 5408 TIGER LANE | | | PASCO | WA | 99301-0000 | USA |
| WATSON, NATHANIEL AARON | | Address Redacted | | | | | | |
| WATSON, NICK MATTHEW | | Address Redacted | | | | | | |
| WATSON, ROBERT THOMAS | | Address Redacted | | | | | | |
| WATSON, SAMUEL | | 332 PHILIP DR | | | DALY CITY | CA | 94015-0000 | USA |
| WATSONS ICE CO INC | | PO BOX 853 | | | FREDERICK | MD | 21705 | USA |
| WATT, BRENT EDWIN | | Address Redacted | | | | | | |
| WATT, JUSTIN K | | Address Redacted | | | | | | |
| WATTENBURGER, JORDAN LAINE | | Address Redacted | | | | | | |
| WATTERS, DERECK TOLIVER | | Address Redacted | | | | | | |
| WATTERS, JOSEPH GLENN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTERS, SHAINA | | 9835 FIELDTHORN ST | | | SAN DIEGO | CA | 92127-0000 | USA |
| WATTS, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| WATTS, CHASE | | Address Redacted | | | | | | |
| WATTS, JIM MICHAEL | | Address Redacted | | | | | | |
| WATTS, JONATHAN ALAN | | Address Redacted | | | | | | |
| WAUGH, CHRISTOPHER | | Address Redacted | | | | | | |
| WAUGH, CORY JEFFERY | | Address Redacted | | | | | | |
| WAVE INDUSTRIES LTD | | MAIL STOP 140 | PO BOX 5087 | | PORTLAND | OR | 97208-5087 | USA |
| WAVELENGTH TELECOMMUNICATIONS | | 109 LINNWOOD DR | | | WASHINGTON | PA | 15301-9349 | USA |
| WAVERS CATERERS | | 31 PAUL RD | | | ROCHESTER | NY | 14624 | USA |
| WAVRO, LISA | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | USA |
| WAXB FM | | 1004 FEDERAL RD | | | BROOKFIELD | CT | 06804 | USA |
| WAXQ FM | | 40TH FLOOR | | | NEW YORK | NY | 10036 | USA |
| WAY MORE WEEKEND | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | USA |
| WAY, BENJAMIN C | | Address Redacted | | | | | | |
| WAY, MICHAEL JAMES | | Address Redacted | | | | | | |
| WAY, SHATARA SHANIECE | | Address Redacted | | | | | | |
| WAYE, JO ANN | | Address Redacted | | | | | | |
| WAYLAND EXCAVATING | | 19 WINTER ST | | | WAYLAND | MA | 01778 | USA |
| WAYNE BOARD OF EDUCATION | | 50 NELLIS DR | | | WAYNE | NJ | 07470 | USA |
| WAYNE COUNTY CLERK OF COURT | | PO BOX 608 | | | LYONS | NY | 144890608 | USA |
| WAYNE COUNTY CLERK OF COURT | | 9 PEARL STREET | PO BOX 608 | | LYONS | NY | 14489-0608 | USA |
| WAYNE COUNTY SCU | | PO BOX 15354 | | | ALBANY | NY | 12212-5354 | USA |
| WAYNE DALTON CORP | | PO BOX 82268 | | | PORTLAND | OR | 97282-0268 | USA |
| WAYNE DAY INC | | 475 VALLEY RD | WAYNE DEPT OF PARKS & REC | | WAYNE | NJ | 07470-3586 | USA |
| WAYNE, APRIL | | 1279 COVENTRY RD | | | VISTA | CA | 92084 | USA |
| WAYNE, JOSEPH | | Address Redacted | | | | | | |
| WAYNE, TOWNSHIP OF | | 475 VALLEY RD | UTILITY BILLING DEPT | | WAYNE | NJ | 07470 | USA |
| WAYNE, TOWNSHIP OF | | UTILITY BILLING DEPT | | | WAYNE | NJ | 07470 | USA |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | TURNER | ME | 04282 | USA |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | TURNER | MI | 04282 | USA |
| WAYNES GLASS & ALUMINIUM CO | | 1000 E INDUSTRIAL PARK DR | | | MANCHESTER | NH | 03109 | USA |
| WAYNES PLUMBING & HEATING LLC | | 158 ST JOHN ST | | | PORTLAND | ME | 04102 | USA |
| WAYNESBORO AREA TAX BUREAU | | PO BOX 29 | | | WAYNESBORO | PA | 17268 | USA |
| WAYSIDE COMMONS INVESTORS LLC | | CO KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | USA |
| WAYSIDE COMMONS INVESTORS LLC | | C/O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL STREET | HARTFORD | CT | 06103 | USA |
| WAYSIDE GARDENS INC | | CS 9005 | BILLING DEPT | | BALDWIN | NY | 11510-9005 | USA |
| WAYSIDE MARKETING INC | | 121 GRACE CR | | | MARLBOROUGH | MA | 01752 | USA |
| WAYSIDE NEW ENGLAND | | 317 UNION ST | | | FRANKLIN | MA | 02038 | USA |
| WAYV FM | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | USA |
| WAYV FM | | BAYPORT ONE SUITE 100 | 8025 BLACK HORSE PIKE | | W ATLANTIC CITY | NJ | 08232 | USA |
| WAYZ FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | USA |
| WAYZ FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | GREENCASTLE | PA | 17225 | USA |
| WAZEEH, IRENE | | P O  BOX 2819 | | | ORANGE | CA | 92860 | USA |
| WAZIRI, WALID AHMAD | | Address Redacted | | | | | | |
| WAZLAWIK, CHARLES MARTIN | | Address Redacted | | | | | | |
| WB INT MED DANVILLE | | NORTH ACADEMY AVENUE | | | DANVILLE | PA | 178224358 | USA |
| WB INT MED DANVILLE | | NORTH ACADEMY AVENUE | | | DANVILLE | PA | 17822-4358 | USA |
| WBAB FM | | 5555 SUNRISE HWY | | | W BABYLON | NY | 11704 | USA |
| WBAB FM | | 555 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | USA |
| WBAL AM | | WBAL RADIO LOCKBOX | | | BALTIMORE | MD | 21263180 | USA |
| WBAL AM | | PO BOX 631180 | | | BALTIMORE | MD | 21263-1180 | USA |
| WBBR AM BLOOMBERG COMM | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | USA |
| WBBR AM BLOOMBERG COMM | | PO BOX 30198 | | | HARTFORD | CT | 06150-0198 | USA |
| WBBS FM | | 500 PLUM ST STE 100 | | | SYRACUSE | NY | 13204 | USA |
| WBCN FM | | 83 LEO BIRMINGHAM PKWY | | | BRIGHTON | MA | 02135 | USA |
| WBCN FM | | PO BOX 33185 | | | NEWARK | NJ | 07188-0185 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBD TV | | 202 DOWNTOWN PLAZA PO BOX 4009 | | | SALISBURY | MD | 218034009 | USA |
| WBD TV | | PO BOX 4009 | 202 DOWNTOWN PLAZA | | SALISBURY | MD | 21803-4009 | USA |
| WBDC TV | | PO BOX 22264 | | | BALTIMORE | MD | 212034264 | USA |
| WBDC TV | | PO BOX 22264 | | | BALTIMORE | MD | 21203-4264 | USA |
| WBEB | | 10 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 190041120 | USA |
| WBEB | | 10 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004-1120 | USA |
| WBEE FM | | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | USA |
| WBEN FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | USA |
| WBEP TV | | 2028 FILMORE AVE | ADELPHIA MEDIA SERVICES | | ERIE | PA | 16506 | USA |
| WBEP TV | | 2028 FILMORE AVE | | | ERIE | PA | 16506 | USA |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | USA |
| WBGG FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | USA |
| WBGH TV | | 101 E WATER ST | | | ELMIRA | NY | 14901 | USA |
| WBHT | | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 187027943 | USA |
| WBHT | | 600 BALTIMORE DRIVE | EAST MOUNTAIN BUSINESS PARK | | WILKES BARRE | PA | 18702-7943 | USA |
| WBHV FM | | ONE FOREVER DR | | | HOLLIDAYSBURG | PA | 16648 | USA |
| WBIG FM | | 1801 ROCKVILLE DR 6TH FL | | | ROCKVILLE | MD | 20852 | USA |
| WBLI FM | | 555 SUNRISE HWY | COX RADIO INC | | WEST BABYLON | NY | 11704 | USA |
| WBLI FM | | 3090 ROUTE 112 | | | MEDFORD | NY | 11763 | USA |
| WBLK FM | | 1300 RAND BUILDING | | | BUFFALO | NY | 14203 | USA |
| WBLM | | ONE CITY CENTER | | | PORTLAND | ME | 04101 | USA |
| WBLS FM | | C/O CHASE BANK | BOX 5982 GPO | | NEW YORK | NY | 10087-5982 | USA |
| WBMX ATLANTIC RADIO OF BOSTON | | PO BOX 11389 | | | BOSTON | MA | 02211 | USA |
| WBMX FM | | PO BOX 13053 | | | NEWARK | NJ | 07188-0053 | USA |
| WBNE TV | | 8 ELM ST | | | NEW HAVEN | CT | 06510 | USA |
| WBNG TV | | COLUMBIA DRIVE BOX 12 | | | JOHNSON CITY | NY | 13790 | USA |
| WBNG TV | | PO BOX 12 | ACCOUNTING DEPT | | JOHNSON CITY | NY | 13790-0012 | USA |
| WBOC TV | | PO BOX 2057 | | | SALISBURY | MD | 21802 | USA |
| WBOS | | PO BOX 414192 | | | BOSTON | MA | 022411922 | USA |
| WBOS | | PO BOX 414192 | | | BOSTON | MA | 0224141922 | USA |
| WBRE TV | | 62 S FRANKLIN ST | | | WILKES BARRE | PA | 18773 | USA |
| WBRU | | 88 BENEVOLENT STREET | | | PROVIDENCE | RI | 02906 | USA |
| WBSX FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | USA |
| WBU | | 5936 SMITH HILL RD | | | UTICA | NY | 13502 | USA |
| WBUS FM | | 2029 CATO AVE STE 101 | | | STATE COLLEGE | PA | 16801 | USA |
| WBWZ FM | | 80 WASHINGTON ST | | | POUGHKEEPSIE | NY | 12601 | USA |
| WBXQ FM | | 4000 FIFTH AVE | | | ALTOONA | PA | 16602 | USA |
| WBYA | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | BANGOR | ME | 04401 | USA |
| WBZ AM | | PO BOX 33081 | | | NEWARK | NJ | 07188-0081 | USA |
| WBZ TV | | 1170 SOLDIERS FIELD RD | | | BRIGHTON | MA | 021340855 | USA |
| WBZ TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | USA |
| WBZD FM | | 1685 FOUR MILE DR | THE SABRE RADIO GROUP | | WILLIAMSPORT | PA | 17701 | USA |
| WBZJ FM | | 305 HWY 315 | | | PITTSTON | PA | 18640 | USA |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | MID ISLAND BROADCASTING STE 5 | | FARMINGDALE | NY | 11735 | USA |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | | | FARMINGDALE | NY | 11735 | USA |
| WBZO FM | | 900 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| WBZZ FM | | 680 ANDERSON DR 200 | | | PITTSBURGH | PA | 15220 | USA |
| WBZZ FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | USA |
| WCAA FM | | 485 MADISON AVE 3RD FL | UNIVISION RADIO NEW YORK INC | | NEW YORK | NY | 10022 | USA |
| WCAA FM | | 485 MADISON AVE 3RD FL | | | NEW YORK | NY | 10022 | USA |
| WCAU TV | | NBC CUSTOMER FINANCIAL | | | NEW YORK | NY | 10112 | USA |
| WCAX TV | | PO BOX 608 | | | BURLINGTON | VT | 05402 | USA |
| WCBS FM CBS RADIO | | PO BOX 13855 | | | NEWARK | NJ | 071880855 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCBS FM CBS RADIO | | PO BOX 33049 | | | NEWARK | NJ | 07188-0049 | USA |
| WCBS TV | | 524 W 57TH ST | | | NEW YORK | NY | 10019 | USA |
| WCBS TV | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | USA |
| WCBS TV | | PO BOX 3091 | | | NEWARK | NJ | 07188-0091 | USA |
| WCC PROPERTIES LLC | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | USA |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FLOOR | GEORGE CODLING  MANAGING PARTNER | SAN DIEGO | CA | 92101 | USA |
| WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 | USA |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | USA |
| WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | San Diego | CA | 92101 | USA |
| WCCC | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | USA |
| WCCC | | 243 S WHITNEY STREET | | | HARTFORD | CT | 06105 | USA |
| WCCC FM | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | USA |
| WCCC FM | | 1039 ASYLUM AVE | MARLIN BROADCASTING LLC | | HARTFORD | CT | 06105 | USA |
| WCHS TV | | PO BOX 64903 | | | BALTIMORE | MD | 21264-4903 | USA |
| WCLZ FM | | PO BOX 2007 | | | PORTLAND | ME | 04104 | USA |
| WCMF FM | | 3136 SOUTH WINTON ROAD | | | ROCHESTER | NY | 14623906 | USA |
| WCMF FM | | 3136 SOUTH WINTON ROAD | | | ROCHESTER | NY | 146232906 | USA |
| WCPV FM | | 410 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | USA |
| WCSH TV | | 1 CONGRESS SQUARE | | | PORTLAND | ME | 04102 | USA |
| WCTK FM | | HALL COMMUNICATIONS STE 403 | | | PROVIDENCE | RI | 02790 | USA |
| WCTK FM | | 75 OXFORD STREET | HALL COMMUNICATIONS INC | | PROVIDENCE | RI | 02905 | USA |
| WCTO FM | | PO BOX 414263 | | | BOSTON | MA | 02241 | USA |
| WCTO FM | | PO BOX 25096 | | | LEHIGH VALLEY | PA | 18002-5096 | USA |
| WCTX TV | | PO BOX 415080 | | | BOSTON | MA | 02241-5080 | USA |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 02214337 | USA |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 02241-4337 | USA |
| WCWB TV | | 750 IVORY AVENUE | | | PITTSBURGH | PA | 15214 | USA |
| WCYY WCYI | | ONE CITY CENTER | | | PORTLAND | ME | 04101 | USA |
| WCZT | | 1575 ROUTE 9N | | | CAPE MAY CRTHOUS | NJ | 08210 | USA |
| WCZX FM | | PO BOX 416 | | | POUGHKEEPSIE | NY | 12602 | USA |
| WDAQ FM | | 198 MAIN ST | | | DANBURY | CT | 06810 | USA |
| WDAS FM | | PO BOX 7777 W1230 | | | PHILADELPHIA | PA | 191751230 | USA |
| WDCA TV | | P O BOX 13516 | | | NEWARK | NJ | 07188 | USA |
| WDEL 1150 AM | | PO BOX 7492 | SHIPLEY RD | | WILMINGTON | DE | 19803 | USA |
| WDEL 1150 AM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | USA |
| WDHA FM | | 55 HORSEHILL RD | | | CEDAR KNOLLS | NJ | 07927 | USA |
| WDKY TV FOX 56 | | PO BOX 630628 | | | BALTIMORE | MD | 212630628 | USA |
| WDKY TV FOX 56 | | NATIONSBANK | PO BOX 630628 | | BALTIMORE | MD | 21263-0628 | USA |
| WDRC FM/AM | | 869 BLUE HILLS AVENUE | | | BLOOMFIELD | CT | 06002 | USA |
| WDSD FM | | 5595 W DENNEYS RD | | | DOVER | DE | 19901 | USA |
| WDST FM | | PO BOX 367 | | | WOODSTOCK | NY | 12498 | USA |
| WDSY AM FM | | 680 ANDERSEN DR | | | PITTSBURGH | PA | 15220 | USA |
| WDSY AM FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | USA |
| WDSY FM | | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | USA |
| WDVE | | PO BOX 641908 | | | PITTSBURGH | PA | 15264-1908 | USA |
| WDVE | | PO BOX 642190 | | | PITTSBURGH | PA | 15264-2190 | USA |
| WDVE FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | USA |
| WE ASSEMBLE EVERYTHING INC | | PO BOX 7154 | | | WANTAGH | NY | 11793 | USA |
| WE COLLECT INC | | PO BOX 17247 | | | PORTLAND | OR | 97217 | USA |
| WE FIXXIT | | 159 ROOSEVELT TRAIL | | | WINDHAME | ME | 04062 | USA |
| WEA DUMMY | | 1 WARNER COURT | REGIONAL CREDIT MGR | | BRIDGEPORT | NJ | 08014 | USA |
| WEADICK, KERRY A | | Address Redacted | | | | | | |
| WEAKS KANE, SABRINA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| WEARGUARD | | PO BOX 9106 | | | HINGHAM | MA | 020439106 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEARY, KRISTOFFER DANIEL | | Address Redacted | | | | | | |
| WEATHERBE, GROVER LUTHER | | Address Redacted | | | | | | |
| WEATHERS, JOSEPH | | 6549 OLIVE AVE | | | SAN BERNARDINO | CA | 92407-0000 | USA |
| WEATHERS, REGINALD TEAUREAN | | Address Redacted | | | | | | |
| WEATHERWAX, JOBY TYLER | | Address Redacted | | | | | | |
| WEAVER GLEN | | P O BOX 2139 | | | WALDPORT | OR | 97394 | USA |
| WEAVER IV, EMANUEL | | Address Redacted | | | | | | |
| WEAVER, ALEX CHRISTOPHER | | Address Redacted | | | | | | |
| WEAVER, ALLISON | | Address Redacted | | | | | | |
| WEAVER, BENJAMIN L | | Address Redacted | | | | | | |
| WEAVER, DUSTIN KYLE | | Address Redacted | | | | | | |
| WEAVER, ERIC JOHNATHAN | | Address Redacted | | | | | | |
| WEAVER, GERRY LOU | | Address Redacted | | | | | | |
| WEAVER, GLEN | | P O BOX 2139 | | | WALDPORT | OR | 97394 | USA |
| WEAVER, JAMES ANTHONY | | Address Redacted | | | | | | |
| WEAVER, JANSEN FORREST | | Address Redacted | | | | | | |
| WEAVER, JESSICA SLOANE | | Address Redacted | | | | | | |
| WEAVER, JUSTIN DERRICK | | Address Redacted | | | | | | |
| WEAVER, KATHLEEN J | | Address Redacted | | | | | | |
| WEAVER, KEVIN MATTHEW | | Address Redacted | | | | | | |
| WEAVER, KEVIN S | | Address Redacted | | | | | | |
| WEAVER, LUKE CARL | | Address Redacted | | | | | | |
| WEAVER, MARK COLTON | | Address Redacted | | | | | | |
| WEAVER, MATTHEW ALLEN | | Address Redacted | | | | | | |
| WEAVER, MICHAEL | | Address Redacted | | | | | | |
| WEAVER, REGINALD DEVON | | Address Redacted | | | | | | |
| WEAVER, RONALD ROBERT | | Address Redacted | | | | | | |
| WEAVER, SAMANTHA | | Address Redacted | | | | | | |
| WEB MEDIA GROUP INC | | 219 GREEN LANE DR | | | CAMP HILL | PA | 17011 | USA |
| WEBB CATERERS INC | | 35 REDROSE DR | | | LEVITTOWN | PA | 19007 | USA |
| WEBB FM | | 56 WESTERN AVE STE 13 | | | AUGUSTA | ME | 04332 | USA |
| WEBB FM | | PO BOX 5070 | | | AUGUSTA | ME | 04332-5070 | USA |
| WEBB II, STEVEN JOHN | | Address Redacted | | | | | | |
| WEBB MASON INC | | PO BOX 37289 | | | BALTIMORE | MD | 21297-3289 | USA |
| WEBB SR , SCOTT LYNN | | Address Redacted | | | | | | |
| WEBB, ANEISHA JAMILA | | Address Redacted | | | | | | |
| WEBB, BLAKE | | 7637 GLENMONT WAY | | | ANTELOPE | CA | 95843-0000 | USA |
| WEBB, BRITTANY MICKENZIE | | Address Redacted | | | | | | |
| WEBB, CHRIS | | Address Redacted | | | | | | |
| WEBB, CHRIS RYAN | | Address Redacted | | | | | | |
| WEBB, DALE E | | Address Redacted | | | | | | |
| WEBB, EBONY SHAMRR | | Address Redacted | | | | | | |
| WEBB, GINA RENEE | | Address Redacted | | | | | | |
| WEBB, JAMES D | | Address Redacted | | | | | | |
| WEBB, JOHN THERON | | Address Redacted | | | | | | |
| WEBB, JOSHUA J | | Address Redacted | | | | | | |
| WEBB, KENNETH RYAN | | Address Redacted | | | | | | |
| WEBB, KRYSTAL MEGAN | | Address Redacted | | | | | | |
| WEBB, LINDSEY E | | Address Redacted | | | | | | |
| WEBB, PAUL T | | Address Redacted | | | | | | |
| WEBB, ROBERT F | | Address Redacted | | | | | | |
| WEBB, SUSAN | | 2929 N MCARTHUR AVE SP160 | | | TRACY | CA | 95376 | USA |
| WEBB, SUSANNA | | 2929 N MCARTHUR DR NO 160 | | | TRACY | CA | 95376 | USA |
| WEBB, SUSANNA M | | Address Redacted | | | | | | |
| WEBB, SUSANNA M | | 2929 N MACARTHUR DRIVE NO 160 | | | TRACY | CA | 95376 | USA |
| Webb, Susanna Mae | | 2929 N MacArthur Dr No 160 | | | Tracy | CA | 95376 | USA |
| WEBB, TIMOTHY GERARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBBER, MATTHEW JAMES | | Address Redacted | | | | | | |
| WEBBLEY, KEDIR O | | Address Redacted | | | | | | |
| WEBCRAFT TECHNOLOGIES INC | | PO BOX 8500 1380 | | | PHILADELPHIA | PA | 191781380 | USA |
| WEBCRAFT TECHNOLOGIES INC | | PO BOX 8500 1380 | | | PHILADELPHIA | PA | 19178-1380 | USA |
| WEBCRAFT TECHNOLOGIES INC | | RT 1 ADAMS STATION | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| WEBE FM | | PO BOX 40000 DEPT 020 | | | HARTFORD | CT | 061510020 | USA |
| WEBER SHANDWICK | | PO BOX 7247 6593 | | | PHILADELPHIA | PA | 19170-0001 | USA |
| WEBER, AUSTIN | | Address Redacted | | | | | | |
| WEBER, BILL S | | Address Redacted | | | | | | |
| WEBER, CHRIS D | | Address Redacted | | | | | | |
| WEBER, CHRISTINE | | Address Redacted | | | | | | |
| WEBER, CHRISTOPHER | | Address Redacted | | | | | | |
| WEBER, FREDRICK | | 3848 VERA CANZ ST | | | FT IRWIN | CA | 92310-0000 | USA |
| WEBER, GARRETT | | Address Redacted | | | | | | |
| WEBER, JAMES PIERCE | | Address Redacted | | | | | | |
| Weber, Karen J | | 105 Candelero Pl | | | Walnut Creek | CA | 94598 | USA |
| WEBER, MATTHEW PHILIP | | Address Redacted | | | | | | |
| WEBER, MELISSA ANNE | | Address Redacted | | | | | | |
| WEBER, MINDY RENAE | | Address Redacted | | | | | | |
| WEBER, OD | | 16505 VIRGINIA AVE C35 | | | WILLIAMSPORT | MD | 21795 | USA |
| WEBER, ROBERT MICHAEL | | Address Redacted | | | | | | |
| WEBER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| WEBER, TONI M | | 14446 RINCON RD | | | APPLE VALLEY | CA | 92307-5778 | USA |
| WEBERS HOME ENTERTAINMENT | & APPLIANCES OF NEWBURGH INC | 39 NORTH PLANK RD | | | NEWBURGH | NY | 12550-2109 | USA |
| WEBERS HOME ENTERTAINMENT | | 39 NORTH PLANK RD | | | NEWBURGH | NY | 125502109 | USA |
| WEBERS HOME ENTERTAINMENT AND | | APPLIANCES INC | ROUTE 9N | | RHINEBECK | NY | 12572 | USA |
| WEBERS HOME ENTERTAINMENT AND | | ROUTE 9N | | | RHINEBECK | NY | 12572 | USA |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161 | USA |
| WEBLINK WIRELESS | | STE 900 | | | COLUMBIA | MD | 21044 | USA |
| WEBLOGS INC | | THE CHRYSLER BLDG | 132 E 43RD ST STE 1000 | | NEW YORK | NY | 10017 | USA |
| WEBSENSE | | BOX 200143 | | | PITTSBURGH | PA | 15251-0143 | USA |
| WEBSTER | CINDY TONUCCI | 73 BELMONT STREET | 2ND FL | | SO EASTON | MA | 02375 | USA |
| WEBSTER HOBBS, JESSE CAYLIN | | Address Redacted | | | | | | |
| WEBSTER SQUARE MEDICAL CTR | | 255 PARK AVE STE 400 | | | WORCESTER | MA | 01609 | USA |
| WEBSTER, ADAM KENNETH | | Address Redacted | | | | | | |
| WEBSTER, ASHLEY | | Address Redacted | | | | | | |
| WEBSTER, BRIAN | | Address Redacted | | | | | | |
| WEBSTER, CHRIS JAMES | | Address Redacted | | | | | | |
| WEBSTER, DONALD | | Address Redacted | | | | | | |
| WEBSTER, JASON D | | Address Redacted | | | | | | |
| WEBSTER, JOHN GIOVANNI | | Address Redacted | | | | | | |
| WEBSTER, JON MAZEN | | Address Redacted | | | | | | |
| WEBSTER, MORRIS | | 708 SOUTH DICKEL ST | | | ANAHEIM | CA | 92805 | USA |
| WEBSTER, NICK J | | Address Redacted | | | | | | |
| WEBSTER, NICOLE LYNN | | Address Redacted | | | | | | |
| WEBSTER, NORSHELL KRISTIN | | Address Redacted | | | | | | |
| WEBSTER, RICHARD LEE | | Address Redacted | | | | | | |
| WEBSTER, TILER NICHOLE | | Address Redacted | | | | | | |
| WEBSURVEYOR CORPORATION | | 505 HUNTMAR PARK DR | STE 225 | | HERNDON | VA | 20170-5103 | USA |
| WEC 97 G NORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | COSTA MESA | CA | 92626 | USA |
| WEC 97 GNORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | COSTA MESA | CA | 92626 | USA |
| WEC 99 3 LLC | | C/O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | USA |
| WEC TV THE SPORTS EDGE | | 6415 DRY BARLEY LANE | | | COLUMBIA | MD | 21045 | USA |
| WEC TV THE SPORTS EDGE | | WINNING EDGE COMMUNICATIONS | 6415 DRY BARLEY LANE | | COLUMBIA | MD | 21045 | USA |
| WEDDINGTON, ADAM P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEDDLES | | 2052 SHIPPAN AVE | | | STAMFORD | CT | 06902 | USA |
| WEDEL, BENJAMIN R | | Address Redacted | | | | | | |
| WEDEMEYER, KAYLAN A | | Address Redacted | | | | | | |
| WEDG FM | | PO BOX 2898 | | | BUFFALO | NY | 14240 | USA |
| WEDGE, COREY | | Address Redacted | | | | | | |
| WEED, DAVID A | | Address Redacted | | | | | | |
| WEEDOR, SAMUEL O | | Address Redacted | | | | | | |
| WEEI AM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | USA |
| WEEKES, FANTA | | Address Redacted | | | | | | |
| WEEKES, RICHARD AUBREY | | Address Redacted | | | | | | |
| WEEKS & WEEKS | | 337 MONROE TPK | | | MONROE | CT | 06468 | USA |
| WEEKS JR, VICTOR O | | Address Redacted | | | | | | |
| WEEKS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| WEEKS, DAVID S | | Address Redacted | | | | | | |
| WEEKS, JAMES M | | Address Redacted | | | | | | |
| WEEKS, LAUREN ROSE | | Address Redacted | | | | | | |
| WEEKS, NICHOLAS AIKEN | | Address Redacted | | | | | | |
| WEEKS, PETER | | Address Redacted | | | | | | |
| WEEKS, TIFFANY EYVETTE | | Address Redacted | | | | | | |
| WEEKS, TIMOTHY ALAN | | Address Redacted | | | | | | |
| Weems, Foley | | PO Box 2414 | | | Cordova | AK | 99574 | USA |
| Weems, Foley | | PO Box 2414 | | | Cordova | AK | 99574-2414 | USA |
| WEEMS, OJORE KAMUKAMA | | Address Redacted | | | | | | |
| WEERASURIYA, SUREN N | | Address Redacted | | | | | | |
| WEEX AM | | 107 PAXINOSA RD W | | | EASTON | PA | 18040 | USA |
| WEGK | | PO BOX 4368 | | | LANCASTER | PA | 17604368 | USA |
| WEGK | | HALL COMMUNICATIONS | PO BOX 4368 | | LANCASTER | PA | 17604-4368 | USA |
| WEGLARZ, DANIEL | | Address Redacted | | | | | | |
| WEGQ | | PO BOX 11389 | | | BOSTON | MA | 02211 | USA |
| WEHINGER, BONNIE YOUN | | Address Redacted | | | | | | |
| WEHLAGE, WILLIAM | | 2102B LOLOHE CT | | | WAHIAWA | HI | 96786-3102 | USA |
| WEHLE, ROBERT VINCENT | | Address Redacted | | | | | | |
| WEHLING, RAYMOND ALLEN | | Address Redacted | | | | | | |
| WEHR, MICHAEL C | | Address Redacted | | | | | | |
| WEI, ERIC | | Address Redacted | | | | | | |
| WEIBERT, ALEX STEVEN | | Address Redacted | | | | | | |
| WEIBLE JR , RAYMOND A | | Address Redacted | | | | | | |
| WEIBLE, SHERRI L | | PO BOX 902123 | | | PALMDALE | CA | 93590-2123 | USA |
| WEICHERT REALTORS | | 231 ELMER ST | | | WESTFIELD | NJ | 07090 | USA |
| WEICHERT REALTORS | | 174 BOONTON AVENUE | KINNELON OFFICE | | KINNELON | NJ | 07405 | USA |
| WEICHERT REALTORS | | 229 ROCK RD | | | GLEN ROCK | NJ | 07452 | USA |
| WEICHERT REALTORS | | 1625 RT 10 E | | | MURRIS PLAINS | NJ | 07950 | USA |
| WEICHERT REALTORS | | 3290 RT 22 W | | | BRANCHBURG | NJ | 08876-3493 | USA |
| WEICHERT RELOCATION CO | | 1625 RT 10 EAST DEPT 060 | | | MORRIS PLAINS | NJ | 07950 | USA |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | USA |
| WEICHERT RELOCATION CO | | 1394 RT 9 S | | | OLD BRIDGE | NJ | 08857 | USA |
| WEICO WIRE & CABLE INC | | 161 RODEO DR | | | EDGEWOOD | NY | 11717 | USA |
| WEIDEL, RICHARD A | | 238 W DELAWARE AVE | | | PENNINGTON | NJ | 08534 | USA |
| WEIDLER, DANIEL | | 138 GAY DRIVE | | | VENTURA | CA | 93003 | USA |
| WEIDLER, DANIEL E | | 138 GAY DR | | | VENTURA | CA | 93003 | USA |
| WEIDLICH, MELANIE ANN | | Address Redacted | | | | | | |
| WEIDMAN, DANIEL P | | Address Redacted | | | | | | |
| WEIDMAN, VICTOR M | | Address Redacted | | | | | | |
| WEIER, JASON B | | Address Redacted | | | | | | |
| WEIGERT, KEVIN SEAN | | Address Redacted | | | | | | |
| WEIGLEIN, WILL | | Address Redacted | | | | | | |
| WEIHERER, ELISA | | Address Redacted | | | | | | |
| WEIKEL, ERIC LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEIL GOTSHAL & MANGES LLP | | 767 FIFTH AVE | ATTN TREASURER | | NEW YORK | NY | 10153 | USA |
| Weiland Gordon Smiley Wang Ekvall & Strouck LLP | Attn Evan Smiley | 650 Town Ctr Dr Ste 950 | | | Costa Mesa | CA | 92626 | USA |
| WEILAND JR, LORENZ | | 16429 WINDCREST DR | | | FONTANA | CA | 92337 | USA |
| WEILER THOMAS A | | 16222 MONTEREY LANE SPC 19 | | | HUNTINGTON BEACH | CA | 92649 | USA |
| WEILMINSTER, BRIAN JOSEPH | | Address Redacted | | | | | | |
| WEIMER, KENNETH WOODY | | Address Redacted | | | | | | |
| WEIMER, SHAWN NICHOLAS | | Address Redacted | | | | | | |
| WEINBERG, GRETCHEN MEREDITH | | Address Redacted | | | | | | |
| WEINBERG, JARRETT | | Address Redacted | | | | | | |
| WEINGART, DAN | | Address Redacted | | | | | | |
| WEINGARTNER, SUSAN KATHLEEN | | Address Redacted | | | | | | |
| WEINGRAD, NATE E | | Address Redacted | | | | | | |
| WEINHOLTZ, CHRISTIAN JOSEPH | | Address Redacted | | | | | | |
| WEINREBE, CRYSTAL LEE | | Address Redacted | | | | | | |
| WEINS, JUSTIN RICHARD | | Address Redacted | | | | | | |
| WEINSTEIN & ASSOCIATES | | 49 N MAIN ST | | | WEST HARTFORD | CT | 06107 | USA |
| WEINSTEIN MARTIE | | 39104 VILLAGE 39 | | | CAMARILLO | CA | 93012 | USA |
| WEINSTEIN, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WEIR, DONALD WILLIAM | | Address Redacted | | | | | | |
| WEIR, RANA CHERAINE | | Address Redacted | | | | | | |
| WEIRICH, ELISHA | | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | USA |
| WEIRUM, ROBERT | | 456 VIA EL ENCANTADOR | | | SANTA BARBARA | CA | 93111 | USA |
| WEIS, DANIEL RALPH | | Address Redacted | | | | | | |
| WEISE, BARBARA JEAN | | Address Redacted | | | | | | |
| WEISEL JR, TIMOTHY JAMES | | Address Redacted | | | | | | |
| WEISEL, FALON L | | Address Redacted | | | | | | |
| WEISFELD, DONALD | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MO | 20850 | USA |
| WEISHAUPT, CHRISTOPHER TYLER | | Address Redacted | | | | | | |
| WEISMANN, JAMES A | | Address Redacted | | | | | | |
| WEISS CO INC, LARRY T | | 10545 GUILFORD RD UNIT 107 | | | JESSUP | MD | 20794-9109 | USA |
| WEISS, ADAM SAMUEL | | Address Redacted | | | | | | |
| WEISS, BRANDON G | | Address Redacted | | | | | | |
| WEISS, LYLE R | | Address Redacted | | | | | | |
| WEISS, MARK | | 8544 E DEER SHIRE CT | | | ORANGE | CA | 92869 | USA |
| WEISS, MATTHEW SCOTT | | Address Redacted | | | | | | |
| WEISS, PHILIP WILLIAM | | Address Redacted | | | | | | |
| WEISS, TIMOTHY M | | Address Redacted | | | | | | |
| WEISSMAN RM, MICHAEL A | | 36 SWIFT ST | | | S BURLINGTON | VT | 05403 | USA |
| WEISZ, HAROLD | | 7770 REGENTS RD | | | SAN DIEGO | CA | 92122-0000 | USA |
| WEITHERS, CHRISTINE JOANA | | Address Redacted | | | | | | |
| WEITZEL, LAUREN NICOLE | | Address Redacted | | | | | | |
| WEITZEL, MARK WILLIAM | | Address Redacted | | | | | | |
| WEITZEL, RACHEL AMANDA | | Address Redacted | | | | | | |
| WEITZER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| WEJM FM | | ONE BALA PLAZA STE 424 | GREATER PHILA RADIO INC | | BALA CYNWYD | PA | 19004 | USA |
| WEJMAR, ALLYN A | | 3902 MARIANA WAY | | | BAKERSFIELD | CA | 93311-2640 | USA |
| WELBILT APPLIANCE APPLIANCE | | PO BOX 22447 | | | NEWARK | NJ | 071072447 | USA |
| WELBILT APPLIANCE APPLIANCE | | PO BOX 22447 | | | NEWARK | NJ | 07107-2447 | USA |
| WELBILT APPLIANCE INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | USA |
| WELCH III, DANIEL | | Address Redacted | | | | | | |
| WELCH, AKEIRA TARAE | | Address Redacted | | | | | | |
| WELCH, BRIAN MICHAEL | | Address Redacted | | | | | | |
| WELCH, DIANE | | 20 PRIMROSEHILL RD | | | DRACUT | MA | 01826 | USA |
| WELCH, JEREMY DUSTIN | | Address Redacted | | | | | | |
| WELCH, MICHAEL SHANE | | Address Redacted | | | | | | |
| WELCH, ROBERT W | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCH, SCOTT ALAN | | Address Redacted | | | | | | |
| WELCH, SCOTT P | | Address Redacted | | | | | | |
| WELCH, TIMOTHY SEAN | | Address Redacted | | | | | | |
| WELCH, TROY J | | HHC 19TH TSC UNIT 15015 | | | APO | AP | 96218- | USA |
| WELCHER, BRETT E | | Address Redacted | | | | | | |
| WELCO CGI GAS TECHNOLOGIES | | 5275 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | USA |
| WELCO CGI GAS TECHNOLOGIES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2075 | USA |
| WELCO GASES | | 425 AVE P | | | NEWARK | NJ | 07105 | USA |
| WELCOME ABOARD TRAVEL | | 1519 W PATRICK ST STE A3 | | | FREDERICK | MD | 21702-3763 | USA |
| WELCOME WAGON | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | USA |
| WELDING, JEFFREY S | | Address Redacted | | | | | | |
| Weldon Sons | | 5100 Dewalt St | | | Bakersfield | CA | 93308 | USA |
| WELDON, DAVID CHARLES | | Address Redacted | | | | | | |
| WELI | | 495 BENHAM STREET | CLEAR CHANNEL RADIO INC | | HAMDEN | CT | 06514 | USA |
| WELI | | CLEAR CHANNEL RADIO INC | | | HAMDEN | CT | 06514 | USA |
| WELKA & ASSOCIATES, HENRY T | | 3200 W 32ND ST | | | ERIE | PA | 16506 | USA |
| WELKA & ASSOCIATES, HENRY T | | 3200 WEST 32ND STREET | | | ERIE | PA | 16506 | USA |
| WELL CONNECTED | | 205 MAYWOOD AVE | | | MAYWOOD | NJ | 07607 | USA |
| WELLER, BRIAN JUSTIN | | Address Redacted | | | | | | |
| WELLER, CINDY | | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | USA |
| WELLER, CINDY | | DC DIV OFFICE PETTYCASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | USA |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD ROAD | | | NEWTON | MA | 02159 | USA |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD RD | | | NEWTON | MA | 02459 | USA |
| WELLESLEY INN & SUITES | | 1055 PARSIPPANY BLVD STE 407 | | | PARSIPPANY | NJ | 07054-1272 | USA |
| WELLESLEY INNS FAIRFAX | | 10327 LEE HWY | | | FAIRFAX | VA | 22030 | USA |
| WELLESLEY INNS READING | | 910 WOODLAND AVE | | | READING | PA | 19610 | USA |
| WELLINGTON, ELIZABETH DEXCIANN | | Address Redacted | | | | | | |
| WELLINGTON, SCOTT C | | Address Redacted | | | | | | |
| WELLINGTON, THOMAS | | Address Redacted | | | | | | |
| WELLMAN, INDYIA TANEE | | Address Redacted | | | | | | |
| WELLS APPLIANCE SERVICE | | 33 BRYANT ROAD | | | WOLFEBORO | NH | 03894 | USA |
| WELLS BROS INC | | 1060 ZINNS QUARRY RD | | | YORK | PA | 17404 | USA |
| WELLS BROTHERS PLUMBING | | 22 EUCLID AVE | | | MERCHANTVILLE | NJ | 08109 | USA |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | USA |
| WELLS FARGO | | FIRLE NO 98993 | BOX 8309 | | PHILADELPHIA | PA | 19101 | USA |
| WELLS FARGO | | PO BOX 371990 | | | PITTSBURGH | PA | 152507990 | USA |
| WELLS FARGO | | PO BOX 371990 | | | PITTSBURGH | PA | 15250-7990 | USA |
| WELLS FARGO | | 780 FIFTH AVE | PO BOX 1566 | | KING OF PRUSSIA | PA | 19406-0966 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | DUBLIN | CA | 94588 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | EVERETT | WA | 98201 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | CARMICHAEL | CA | 95608 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Orangefair Marketplace LLC | c o Summitt Team Inc | 17165 Newhope St Ste H | | Fountain Valley | CA | 92708 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Santa Rosa Town Center LLC | Attn Jam L Harder | 655 Redwood Hwy Ste 177 | | Mill Valley | CA | 94941 | USA |
| WELLS FARGO HOME MORTGAGE | | PO BOX 340 | CLIENT ACCOUNTING DEPT | | FREDERICK | MD | 21705-0340 | USA |
| WELLS MARTIN | | 2930 WEST JACKTAR AVE | | | OXNARD | CA | 93035 | USA |
| WELLS, AARON JAMES | | Address Redacted | | | | | | |
| WELLS, ALEX CHARLES | | Address Redacted | | | | | | |
| WELLS, ALEX JAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, BRANDON | | Address Redacted | | | | | | |
| WELLS, CALEAH SHONA | | Address Redacted | | | | | | |
| WELLS, CHARLENE M | | 44657 OAK GROVE ST | | | LANCASTER | CA | 93535 | USA |
| WELLS, CHARLENE MARIE | | Address Redacted | | | | | | |
| WELLS, KELVIN CLYDE | | Address Redacted | | | | | | |
| WELLS, RICHINA LADON | | Address Redacted | | | | | | |
| WELLS, STEVEN | | 17972 HALLCROFT LANE | | | HUNTINGTON BEACH | CA | 92647 | USA |
| WELPER, JOSHUA | | Address Redacted | | | | | | |
| WELSH III, JAMES EDWIN | | Address Redacted | | | | | | |
| WELSH, GERALD T | | PO BOX 43745 | | | BALTIMORE | MD | 21236 | USA |
| WELSH, JAMES E | | Address Redacted | | | | | | |
| WELSH, KENNETH | | 1308 EASTWOOD AVE | | | VALLEJO | CA | 94591 | USA |
| WELSH, SHARON LYNNE | | Address Redacted | | | | | | |
| WELSH, WALTER TYSON | | Address Redacted | | | | | | |
| WELT, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| WELTCH, DELANE JULIAN | | Address Redacted | | | | | | |
| WELTER APPRAISAL GROUP, THE | | 721 AUTH AVE | | | OCEAN TOWNSHIP | NJ | 07755 | USA |
| WELTER, BRADLEY | | Address Redacted | | | | | | |
| WELTER, MONICA M | | Address Redacted | | | | | | |
| WELTY, PAM | | 717 E RAINIER AVE | | | ORANGE | CA | 92865-1329 | USA |
| WELZ, STEPHANIE MARIE | | Address Redacted | | | | | | |
| WEMYSS, ROBERT | | 7445 LIGHTHOUSE DR | | | STOCKTON | CA | 95219 | USA |
| WEN, KITTY JIA | | Address Redacted | | | | | | |
| WENCESLAO, RONALD LANCE | | Address Redacted | | | | | | |
| WENDORF, CHARLES C | | 98 099VAD PL 3106 | | | AIEA | HI | 96702 | USA |
| WENDOWSKI, KEVIN PATRICK | | Address Redacted | | | | | | |
| WENGER, ERIK SCOTT | | Address Redacted | | | | | | |
| WENNBERG, JONATHAN | | Address Redacted | | | | | | |
| WENNER MEDIA LLC | | PO BOX 30895 | | | NEW YORK | NY | 10087 | USA |
| WENNER MEDIA LLC | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | USA |
| WENNER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WENRICH, EDWIN JACOB | | Address Redacted | | | | | | |
| WENRICH, JOHN A | | Address Redacted | | | | | | |
| WENSEL, CASEY HEPFNER | | Address Redacted | | | | | | |
| WENTWORTH III, WILLIAM R | | Address Redacted | | | | | | |
| WENTZ, TIMOTHY FRAZER | | Address Redacted | | | | | | |
| WENTZEL JR, STEPHEN J | | 4508 DARBY ST | | | CENTER VALLEY | PA | 18034 | USA |
| WENZEL, SANDRA | | Address Redacted | | | | | | |
| WEOZ FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | USA |
| WEPCO INC | | PO BOX 381 | | | PITTSTON | PA | 18640 | USA |
| WERCHADLO, MICHAEL BRUCE | | Address Redacted | | | | | | |
| WERCZYNSKI, JOHN DEAN | | Address Redacted | | | | | | |
| WERLEY, JOHN PAUL | | Address Redacted | | | | | | |
| WERME, ANDREA BLAIR | | Address Redacted | | | | | | |
| WERNER FUEL OIL | | 140 MILL STREET | | | BATH | PA | 18014 | USA |
| WERNER, DANIELLE NICOLE | | Address Redacted | | | | | | |
| WERNER, JESSE | | 1179 E MARSHALL | | | SAN BERNARDINO | CA | 92404 | USA |
| WERNER, MATTHEW RYAN | | Address Redacted | | | | | | |
| WERNER, ROBERT JAMES | | Address Redacted | | | | | | |
| WERQ | | 100 ST PAUL ST | 6TH FL | | BALTIMORE | MD | 21202 | USA |
| WERQ | | 6TH FL | | | BALTIMORE | MD | 21202 | USA |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | FREDERICK | MD | 21701 | USA |
| WERRES CORPORATION | | PO BOX 17182 | | | BALTIMORE | MD | 212971182 | USA |
| WERRES CORPORATION | | PO BOX 17182 | | | BALTIMORE | MD | 21297-1182 | USA |
| WERT, JUSTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERTHEN, STEVE PAUL | | Address Redacted | | | | | | |
| WERTS, GREGORY LAMONT | | Address Redacted | | | | | | |
| WERTZ ELECTRONICS | | 55 E CUMBERLAND ST | | | LEBANON | PA | 17042 | USA |
| WERTZ ELECTRONICS | | 5TH & LEHMAN ST | | | LEBANON | PA | 17046 | USA |
| WERTZ LANDSCAPING INC | | RR 3 BOX 416 | | | ALTOONA | PA | 16601 | USA |
| WERTZ, COLBY THOMAS | | Address Redacted | | | | | | |
| WERTZ, DANIELLE LORRAINE | | Address Redacted | | | | | | |
| WERTZ, JAMES FREDERIC | | Address Redacted | | | | | | |
| WERTZ, KIMBERLY A | | Address Redacted | | | | | | |
| WERU, ROCKY | | Address Redacted | | | | | | |
| WERZ FM/PRECISION MEDIA CORP | | BOX 1540 | | | EXETER | NH | 03833 | USA |
| WES GARDE COMPONENTS | | 194 ELLIOTT ST | | | HARTFORD | CT | 06114 | USA |
| WESCO GASES INC | | PO BOX 4778 | | | BOSTON | MA | 022124778 | USA |
| WESCO GASES INC | | PO BOX 4778 | | | BOSTON | MA | 02212-4778 | USA |
| WESCO INDUSTRIAL PRODUCTS INC | | 1250 WELSH RD | | | LANSDALE | PA | 19446 | USA |
| WESCO INDUSTRIAL PRODUCTS INC | | PO BOX 47 | | | LANSDALE | PA | 19446 | USA |
| WESCOTT, DAVID | | Address Redacted | | | | | | |
| WESCOTT, KURT P | | Address Redacted | | | | | | |
| WESEL, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| WESH, MARLON THEODORE | | Address Redacted | | | | | | |
| WESLEY II, WILLIAM | | 1028 INNES AVE | | | SAN FRANCISCO | CA | 94124 | USA |
| WESLEY, CIENNA ALIDA | | Address Redacted | | | | | | |
| WESLEY, NICHELLE TIANA | | Address Redacted | | | | | | |
| WESLING JR, THEODORE JOHN | | Address Redacted | | | | | | |
| WESNAK, MICHAEL W | | Address Redacted | | | | | | |
| WESOLOWSKI, ANDREW J | | 11301 NE 7TH ST APT T2 | | | VANCOUVER | WA | 98684 | USA |
| WESOLOWSKI, ANDREW JAMES | | Address Redacted | | | | | | |
| WESOLOWSKI, DANIEL NICHOLAS | | Address Redacted | | | | | | |
| WESSEL, HOLLY | | Address Redacted | | | | | | |
| WESSINGER, CAMERON | | Address Redacted | | | | | | |
| WEST CAMPUS SQUARE L P | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH ST | SUITE 800 | BELLEVUE | WA | 98004 | USA |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH ST | SUITE 800 | BELLEVUE | WA | 98004 | USA |
| WEST CHESTER ELECTRIC | | 706 E MARKET ST | | | WEST CHESTER | PA | 19381 | USA |
| WEST CHESTER ELECTRIC | | PO BOX 630 | 706 E MARKET ST | | WEST CHESTER | PA | 19381-0630 | USA |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | LYNNWOOD | WA | 98046 | USA |
| WEST COVINA LINCOLN MERCURY | | 821 S GLENDORA AVE | | | W COVINA | CA | 91790-4202 | USA |
| WEST COVINA, CITY OF | | PO BOX 1440 | | | WEST COVINA | CA | 91793 | USA |
| WEST COVINA, CITY OF | | WEST COVINA CITY OF | P O BOX 1440 | | WEST COVINA | CA | 91793 | USA |
| WEST GRAHAM, DESREEN G | | Address Redacted | | | | | | |
| WEST HUDSON PUBLISHING CO | | 531 KEARNEY AVE | | | KEARNEY | NY | 07032 | USA |
| WEST II, STANLEY BYRON | | Address Redacted | | | | | | |
| WEST MARINE PRODUCTS INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS NO 1725 | MAIL STOP G 6 | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC | GRETCHEN | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC | GRETCHEN | 500 WESTRIDGE DR | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC | JEANETTE OSBORN | 500 WESTRIDGE DR | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MARINE PRODUCTS, INC NO 0052 | MAIL STOP G 6 | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-4100 | USA |
| WEST MIFFLIN POLICE DEPT | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | USA |
| WEST MIFFLIN, BOROUGH OF | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | USA |
| WEST MIFFLIN, BOROUGH OF | | 4733 GREENSPRING AVENUE | | | WEST MIFFLIN | PA | 15122 | USA |
| WEST PENN APPRAISERS INC | | PO BOX 3830 | | | PITTSBURGH | PA | 15230-3830 | USA |
| WEST SHORE IMAGING SYSTEMS | | 30 N FIFTH ST | | | LEMOYNE | PA | 17043 | USA |
| WEST SHORE TAX BUREAU | | PO BOX 656 | | | CAMP HILL | PA | 170010656 | USA |
| WEST SHORE TAX BUREAU | | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | USA |
| WEST SHORE VACUUM | | 350 MARKET ST | | | LEMOYNE | PA | 17043 | USA |
| WEST STAR ELECTRONICS INC | | 1826 COLONIAL DR | | | NEW CASTLE | PA | 16105 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | SAN JOSE | CA | 95161-9212 | USA |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | SUNNYVALE | CA | 94085-4116 | USA |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | USA |
| WEST WHITELAND TOWNSHIP | | PO BOX 441 | C/O KEYSTONE TAX BUREAU | | SOUTHEASTERN | PA | 19399 | USA |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | POLICE DEPARTMENT | | EXTON | PA | 19341-0210 | USA |
| WEST, ADRIA SHARDE | | Address Redacted | | | | | | |
| WEST, COSWEST R | | Address Redacted | | | | | | |
| WEST, DARAN ANTON | | Address Redacted | | | | | | |
| WEST, JAROM H | | 12115 SW DAVIES RD | UNIT 616 | | BEAVERTON | OR | 97008 | USA |
| WEST, JENNIFER A | | Address Redacted | | | | | | |
| WEST, JENNIFER A | | Address Redacted | | | | | | |
| WEST, JENNIFER A | | Address Redacted | | | | | | |
| WEST, JOSHUA | | Address Redacted | | | | | | |
| WEST, KYLE ANTHONY | | Address Redacted | | | | | | |
| WEST, LOGAN ANTHONY | | Address Redacted | | | | | | |
| WEST, MARKESHA DENAE | | Address Redacted | | | | | | |
| WEST, MATTHEW RICHARD | | Address Redacted | | | | | | |
| WEST, MICHAEL EUGENE | | Address Redacted | | | | | | |
| WEST, SHANEIKA SIMONE | | Address Redacted | | | | | | |
| WEST, SHANESHIA NAKIA | | Address Redacted | | | | | | |
| WEST, SKY | | Address Redacted | | | | | | |
| WEST, ZECHARIAH VERNON | | Address Redacted | | | | | | |
| WESTAFF | | PO BOX 7247 7815 | | | PHILADELPHIA | PA | 19170-7815 | USA |
| WESTBERG, KEITH MATHEW | | Address Redacted | | | | | | |
| WESTBROOK, BYRON CRAIG | | Address Redacted | | | | | | |
| WESTBURY CHAMBER OF COMMERCE | | PO BOX 474 | | | WESTBURY | NY | 11590 | USA |
| WESTBURY HIGH SCHOOL | | 1 POST RD | | | OLD WESTBURY | NY | 11568 | USA |
| WESTBURY HIGH SCHOOL | | 1 POST RD | ATTN JOHN IANNUCCI | | OLD WESTBURY | NY | 11568 | USA |
| WESTBURY, JAMES DANIEL | | Address Redacted | | | | | | |
| WESTCHESTER CO, SHERIFF OF | | 110 DR MARTIN LUTHER KING JR | BLVD RM L217 | | WHITE PLAINS | NY | 10601 | USA |
| WESTCHESTER COUNTY | | 140 GRAND ST | | | WHITE PLAINS | NY | 10601 | USA |
| WESTCHESTER COUNTY AIRPORT | | PO BOX 6017 | | | MOUNT VERNON | NY | 10558 | USA |
| WESTCHESTER COUNTY GENERAL FUND | | DEPT OF CONSUMER PROTECTION | 112 E POST RD 4TH FL | | WHITE PLAINS | NY | 10601 | USA |
| WESTCHESTER COUNTY REALTY | | 545 1/2 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | USA |
| WESTCHESTER COUNTY REALTY | | 303 SOUTH BROADWAY STE 100 | ATTN JODI FILIZZOLA | | TARRYTOWN | NY | 10591 | USA |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | ALBANY | NY | 122125355 | USA |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | ALBANY | NY | 12212-5355 | USA |
| WESTCOAST ESTATES | | PO BOX 5191 | | | BOSTON | MA | 02206 | USA |
| WESTCOAST ESTATES | | PO BOX 5191 | | | BOSTON | MA | 02206 | USA |
| WESTCOTT, NICHOLAS D | | Address Redacted | | | | | | |
| WESTEMEIER, ROD N | | Address Redacted | | | | | | |
| WESTERMAN, WES | | PO BOX 1483 | | | EASTSOUND | WA | 98245-0000 | USA |
| WESTERN DIGITAL CORPORATION ON | | 8105 IRVINE CENTER DRIVE | | | IRVINE | CA | 92718 | USA |
| Western Digital Technologies | Michael Cobb General Counsel | 20511 Lake Forest Dr | | | Lake Forest | CA | 92630 | USA |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 20511 LAKE FOREST DR | | | LAKE FOREST | CA | 92630 | USA |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 20511 LAKE FOREST DRIVE | | | LAKE FOREST | CA | 92630 | USA |
| Western Digital Technologies Inc | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | USA |
| Western Digital Technologies Inc | Western Digital Technologies | Michael Cobb General Counsel | 20511 Lake Forest Dr | | Lake Forest | CA | 92630 | USA |
| WESTERN PEST SERVICES | | 20 W RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | USA |
| WESTERN PEST SERVICES | | 1607 YORK ROAD | | | LUTHERVILLE | MD | 21093 | USA |
| WESTERN REHAB MED INC | | 1014 BROADWAY | | | VALLEJO | CA | 94590 | USA |
| WESTERN VIRGINIA WATER AUTH | | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | USA |
| WESTFALL FLORIST INC | | 1092 MOUNT HOPE AVE | | | ROCHESTER | NY | 146202899 | USA |
| WESTFALL FLORIST INC | | 1092 MOUNT HOPE AVE | | | ROCHESTER | NY | 14620-2899 | USA |
| WESTFALL, BRITTANY ANN | | Address Redacted | | | | | | |
| WESTFALL, NICHOLAS MADISON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFIELD AIRPORT/ CITY OF | | AIRPORT MANAAGERS 0FFICE | WESTFIELD & BARNES AIRPORT | | WESTFIELD | MA | 01085 | USA |
| WESTFIELD AIRPORT/ CITY OF | | WESTFIELD & BARNES AIRPORT | | | WESTFIELD | MA | 01085 | USA |
| WESTGATE, ANTHONY LAWRENCE | | Address Redacted | | | | | | |
| WESTGATE, TARA J | | Address Redacted | | | | | | |
| WESTHILL MARKETING SCIENCES | | 60 BROAD ST 29TH FL | | | NEW YORK | NY | 10004 | USA |
| WESTIN PHILADELPHIA, THE | | 17TH & CHESTNUT AT LIBERTY PL | | | PHILADELPHIA | PA | 19103 | USA |
| WESTIN WILLIAM PENN, THE | | 530 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15219 | USA |
| WESTLAKE, BRETT D | | Address Redacted | | | | | | |
| WESTMAN, ALAN J | | Address Redacted | | | | | | |
| WESTMORELAND CO CLERK OF COURT | | COURT OF COMMON PLEAS CRIMINAL | | | GREENSBURG | PA | 156011168 | USA |
| WESTMORELAND CO CLERK OF COURT | | 203 COURTHOUSE SQUARE | COURT OF COMMON PLEAS CRIMINAL | | GREENSBURG | PA | 15601-1168 | USA |
| WESTMORELAND CO REG OF WILLS | | 301 COURTHOUSE SQUARE | | | GREENSBURG | PA | 15601 | USA |
| WESTMORELAND COUNTY AIRPORT | | 200 PLEASANT UNITY RD STE 103 | | | LATROBE | PA | 15650 | USA |
| WESTON JR, WILLIAM | | 30 FRASER CT | | | WALNUT CREEK | CA | 94596 | USA |
| WESTON, DENISE | | 4714 NE 72ND AVE | APT  Q68 | | VANCOUVER | WA | 98661 | USA |
| WESTON, JESSICA M | | Address Redacted | | | | | | |
| WESTON, JOEL ANTHONY | | Address Redacted | | | | | | |
| WESTON, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| WESTON, LEON K | | Address Redacted | | | | | | |
| WESTON, MERCEDES | | 2234 LONNIE BECK WAY | | | STOCKTON | CA | 95209-0000 | USA |
| WESTON, NICOLLE M | | ONE POLICE PLAZA RM 810 | | | NEWY YORK | NY | 10038 | USA |
| Weston, Vicaro | | 20010 87th Ave E | | | Spanaway | WA | 98387 | USA |
| WESTON, VICARO SILAS | | Address Redacted | | | | | | |
| WESTON, VICARO SILAS | | Address Redacted | | | | | | |
| WESTON, VICARO SILAS | | Address Redacted | | | | | | |
| WESTOVER, ALYSSA MARIE | | Address Redacted | | | | | | |
| WESTRIDGE FLORIST | | 10417 LOCKWOOD DR NO B | | | CUPERTINO | CA | 95014-2666 | USA |
| WESTRY, LARRY A | | Address Redacted | | | | | | |
| WESTVIEW OWNERS ASSOCIATION | | 8601 ROBERT FULTON DR STE 200 | C/O MANEKIN LLC | | COLUMBIA | MD | 21046 | USA |
| WESTWOOD WINE CELLARS | | 48 WESTWOOD AVE | | | WESTWOOD | NJ | 07675 | USA |
| WETHERFIELD, TOWN OF | | 505 SILAS DEANE HWY | COLLECTOR | | WETHERSFIELD | CT | 06109-0002 | USA |
| WETHERSFIELD, TOWN OF | | 505 SILAS DEANE HWY | TAX COLLECTOR | | WETHERSFIELD | CT | 06109 | USA |
| WETTERHOLM, NEAL JUSTIN | | Address Redacted | | | | | | |
| WETZEL III, JAMES PRESTON | | Address Redacted | | | | | | |
| WETZEL, KEVIN STUART | | Address Redacted | | | | | | |
| WETZEL, MATTHEW SCHAEFFER | | Address Redacted | | | | | | |
| WEULE, CONRAD S | | Address Redacted | | | | | | |
| WEWB | | 75 MORRISSEY BLVD | | | BOSTON | MA | 02125 | USA |
| WEXLER PLUMBING INC, SAM | | PO BOX 11635 | | | PHILADELPHIA | PA | 19116 | USA |
| WEXTECH SYSTEMS INC | | 310 MADISON AVENUE STE 905 | | | NEW YORK | NY | 10017 | USA |
| WEYANDT, KYLER MICHAEL | | Address Redacted | | | | | | |
| WEYANT, ANDREW PATRICK | | Address Redacted | | | | | | |
| WEYERHAEUSER | | 3425 E 17TH STREET | | | EUGENE | OR | 97403 | USA |
| WEYERHAEUSER | | 1404 BENSON CT | | | BALTIMORE | MD | 21227 | USA |
| WEYHENMEYER, ZACHARY ZEHNER | | Address Redacted | | | | | | |
| WEYRAUCH, RYAN MICHAEL | | Address Redacted | | | | | | |
| WEZF | | PO BOX 1093 | | | BURLINGTON | VT | 05402 | USA |
| WEZN FM | | PARK CITY PLAZA | | | BRIDGEPORT | CT | 06604 | USA |
| WEZX FM | | 149 PENN AVE 5TH FL | | | SCRANTON | PA | 18503 | USA |
| WEZX FM | | 149 PENN AVE 5TH FL | SCRANTON TIMES LP | | SCRANTON | PA | 18503 | USA |
| WFAN AM | | G P O BOX 29022 | | | NEW YORK | NY | 100879022 | USA |
| WFAN AM | | PO BOX 33071 | | | NEWARK | NJ | 07188-0071 | USA |
| WFAN AM | | CBS INC WFAN AM | G P O BOX 29022 | | NEW YORK | NY | 10087-9022 | USA |
| WFAS FM | | 365 SECOR RD | | | HARTSDALE | NY | 10530 | USA |
| WFFF TV | | 1800 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | USA |
| WFFF TV | | NO 5 TELEVISION DRIVE | | | PLATTSBURGH | NY | 12901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFGO FM | | 4216 STERRETANIA RD | | | ERIE | PA | 16506 | USA |
| WFGO FM | | 4216 STERRETANIA RD | | | ERIE | PA | 16506-4128 | USA |
| WFGY FM | | ONE FOREVER DR | FOREVER OF PA INC | | HOLLIDAYSBURG | PA | 16648 | USA |
| WFHN | | 22 SCONTICUT NECK ROAD | | | FAIRHAVEN | MA | 02719 | USA |
| WFLY | | 10 JOHNSON RD | | | LATHAM | NY | 12110 | USA |
| WFMZ TV | ACCOUNTING | 300 EAST ROCK RD | | | ALLENTOWN | PA | 18103-7599 | USA |
| WFNX | | 25 EXCHANGE ST | | | LYNN | MA | 01901 | USA |
| WFNY FM CBS RADIO | | PO BOX 33082 | | | NEWARK | NJ | 07188-0082 | USA |
| WFPG | | 950 TILTON ROAD STE 200 | BROADCAST CENTER | | NORTHFIELD | NJ | 08225 | USA |
| WFPG | | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | USA |
| WFPG FM | | 950 TILDON RD STE 200 | | | NORTHFIELD | NJ | 08225 | USA |
| WFPG FM | | PO BOX 19329A | MILLENNIUM ATLANTIC CITY | | NEWARK | NJ | 07195-0329 | USA |
| WFRE FM | | PO BOX 151 | | | FREDERICK | MD | 21705 | USA |
| WFRG FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | USA |
| WFSB TV | | THREE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | USA |
| WFSB TV | | BOX 13034 | | | NEWARK | NJ | 07188-0034 | USA |
| WFUT TV | | PO BOX 7247 6885 | | | PHILADELPHIA | PA | 19170-6885 | USA |
| WFXP TV | | 8455 PEACH ST | | | ERIE | PA | 16509 | USA |
| WFXV | | 6878 GREENFIELD RD | | | ROME | NY | 13440 | USA |
| WFYN FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | USA |
| WGAL | | PO BOX 512 | | | EAST PETERSBURG | PA | 17520 | USA |
| WGAL | | PO BOX 521 | | | EAST PETERSBURG | PA | 17520 | USA |
| WGAN AM | | 420 WESTERN AVE | | | S PORTLAND | ME | 04106 | USA |
| WGAY | | PO BOX 631003 | | | BALTIMORE | MD | 212631003 | USA |
| WGAY | | PO BOX 631003 | | | BALTIMORE | MD | 21263-1003 | USA |
| WGGB TV | | PO BOX 640 | | | SPRINGFIELD | MA | 01101 | USA |
| WGGB TV | | PO BOX 40 | | | SPRINGFIELD | MA | 011020040 | USA |
| WGGY | | P O BOX 5630746 | | | BALTIMORE | MD | 21263746 | USA |
| WGGY | | SINCLAIR BRADCAST GROUP | P O BOX 5630746 | | BALTIMORE | MD | 21263-0746 | USA |
| WGGY FM | | 305 HIGHWAY 315 | | | PITTSTON | PA | 18634 | USA |
| WGGY FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | PITTSTON TWNSHP | PA | 18640-0729 | USA |
| WGIR | | PO BOX 101 | | | MANCHESTER | NH | 03105 | USA |
| WGLU FM | | 2447 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | USA |
| WGME TV | | 1335 WASHINGTON AVE | | | PORTLAND | ME | 04103 | USA |
| WGNA FM | | 800 NEW LOUDON RD | CAPSTAR BROADCASTING PARTNERS | | LATHAM | NY | 12110 | USA |
| WGRF | | 464 FRANKLIN ST | | | BUFFALO | NY | 14202 | USA |
| WGRF | | MERCURY RADIO COMMUNICATIONS | 464 FRANKLIN ST | | BUFFALO | NY | 14202 | USA |
| WGRL | | PO BOX 64596 | | | BALTIMORE | MD | 21264-4596 | USA |
| WGRZ TV | | 259 DELAWARE AVENUE | | | BUFFALO | NY | 142022008 | USA |
| WGRZ TV | | 259 DELAWARE AVENUE | | | BUFFALO | NY | 14202-2008 | USA |
| WGSN | | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | USA |
| WGSN | | PO BOX 5875 HICKSVILLE | C/O HSBC BANK USA | | NEW YORK | NY | 11802-5875 | USA |
| WGTY | | 775 OLD HARRISBURG RD | | | GETTYSBURG | PA | 173250179 | USA |
| WGTY | | PO BOX 3179 | 775 OLD HARRISBURG RD | | GETTYSBURG | PA | 17325-0179 | USA |
| WHALEN, GREG | | Address Redacted | | | | | | |
| WHALEN, MARTICE RAYNELL | | Address Redacted | | | | | | |
| WHALEN, SERINA XENE | | Address Redacted | | | | | | |
| WHALEN, TERRY | | 424 LUX AVE | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | USA |
| WHALEY, DAWN | | Address Redacted | | | | | | |
| WHALEY, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| WHALEY, RUBEN CAINE | | Address Redacted | | | | | | |
| WHALEY, SEAN BRYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHALON, JONATHAN | | Address Redacted | | | | | | |
| WHAM AM | | 207 MIDTOWN PLAZA | CLEAR CHANNEL COMMUNICATIONS | | ROCHESTER | NY | 14604 | USA |
| WHANG, SAMUEL SUNG DUK | | Address Redacted | | | | | | |
| WHAPLES, LEO | | 2843 BECERRA WAY | | | SACRAMENTO | CA | 95821-5420 | USA |
| WHARFF, JORDANNA L | | Address Redacted | | | | | | |
| WHARTON, BEN CONNOLLY | | Address Redacted | | | | | | |
| WHAS TV | | PO BOX 223078 | | | PITTSBURGH | PA | 15251-2078 | USA |
| Whatcom County Treasurer | | 311 Grand Ave No 104 | | | Bellingham | WA | 98225 | USA |
| WHATCOM COUNTY TREASURER | | PO Box 34873 | | | SEATTLE | WA | 98411-6626 | USA |
| Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 | USA |
| WHATCOM COUNTY TREASURER | Whatcom County Treasurer | 311 Grand Ave No 104 | | | Bellingham | WA | 98225 | USA |
| WHATFOR LLC | | PO BOX 130 | | | VALLEY STREAM | NY | 11582 | USA |
| WHCN FM | | 1039 ASYLUM AVENUE | | | HARTFORD | CT | 06105 | USA |
| WHCN FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | USA |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | USA |
| WHEATLEY REAL ESTATE, MICHAEL | | 42 STATE CIR | | | ANNAPOLIS | MD | 214011915 | USA |
| WHEATLEY REAL ESTATE, MICHAEL | | 42 STATE CIR | | | ANNAPOLIS | MD | 21401-1915 | USA |
| WHEATLEY, DAVID ALBERT | | Address Redacted | | | | | | |
| WHEATON PARTY RENTALS | | 4229 HOWARD AVE | | | KENSINGTON | MD | 20895 | USA |
| WHEATON PLAZA | | 11160 VEIRS MILL ROAD | MARKETING DEPT | | WHEATON | MD | 20902 | USA |
| WHEATON PLAZA | | 11160 VIERS MILL RD | PROMOTIONAL SERVICE CHARGE | | WHEATON | MD | 20902 | USA |
| WHEATON, ALEXANDER LEE | | Address Redacted | | | | | | |
| WHEATON, ASHLEY M | | Address Redacted | | | | | | |
| WHEATON, STERLING JERELLE | | Address Redacted | | | | | | |
| WHEB | | PO BOX 120 | | | PORTSMOUTH | NH | 03802 | USA |
| WHEC 10 OF ROCHESTER | | 191 EAST AVENUE | | | ROCHESTER | NY | 14604 | USA |
| WHEELER TV | | 2622 HERSHEY RD | | | ERIE | PA | 16509 | USA |
| WHEELER, AARON VINCENT | | Address Redacted | | | | | | |
| WHEELER, ALTON | | 51 SHORELINE COURT | | | RICHMOND | CA | 94804 | USA |
| WHEELER, BRANDON | | Address Redacted | | | | | | |
| WHEELER, BREEANA | | Address Redacted | | | | | | |
| WHEELER, BRIAN JAMES | | Address Redacted | | | | | | |
| WHEELER, CHASE | | 324 AMBROISE AVE | | | NEW PORT COAST | CA | 92657-0000 | USA |
| WHEELER, CHRISTOPHER | | 2417 CANYON CREEK DR | | | STOCKTON | CA | 95207 | USA |
| WHEELER, CRAIG | | 27953 HILLPOINTE DR | | | SUN CITY | CA | 92585 | USA |
| WHEELER, DAVID A | | 29483 RANCHO CALIFN RD AP | T 609 | | TEMECULA | CA | 92591 | USA |
| WHEELER, DUSTAN ALLEN | | Address Redacted | | | | | | |
| WHEELER, IVORY JOEL | | Address Redacted | | | | | | |
| WHEELER, KAITLYN | | Address Redacted | | | | | | |
| WHEELER, KIMBERLY ANNE | | Address Redacted | | | | | | |
| WHEELER, STAN VERNON | | Address Redacted | | | | | | |
| WHEELER, TIFFANY R | | Address Redacted | | | | | | |
| WHEELER, TROY | | 1035 SUTTER STAPT 6 | | | SAN FRANCISCO | CA | 94109-0000 | USA |
| WHEELER, WILLIAM ALAN | | Address Redacted | | | | | | |
| WHEELING, SIR FRANKLIN | | Address Redacted | | | | | | |
| WHEELOCK, JEFF | | 2243 WEST PRINCETON | | | VISALIA | CA | 93277 | USA |
| WHELAN, BRYAN RICHARD | | Address Redacted | | | | | | |
| WHELAN, JEREMY | | P O BOX 2322 | | | VICTORVILLE | CA | 92393-0000 | USA |
| WHELAN, MARK | | Address Redacted | | | | | | |
| WHELAN, PHILIP MICHAEL | | Address Redacted | | | | | | |
| WHELAN, RYAN | | Address Redacted | | | | | | |
| WHETZEL, STEVEN R | | Address Redacted | | | | | | |
| WHFS FM | | 4200 PARLIAMENT PL 300 | | | LANHAM | MD | 20706 | USA |
| WHFS/99 1 FM | | 8201 CORPORATE DRIVE | SUITE 550 | | LANDOVER | MD | 20785 | USA |
| WHFS/99 1 FM | | SUITE 550 | | | LANDOVER | MD | 20785 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHIDBY, GARY S | | Address Redacted | | | | | | |
| WHIPPER, HAMILTON | | Address Redacted | | | | | | |
| WHIPPLE, AUSTIN SCOTT | | Address Redacted | | | | | | |
| WHIRLPOOL | | PO BOX 10930 | | | WILMINGTON | DE | 19850 | USA |
| WHIRLPOOL | | PO BOX 10930 | | | WILMINGTON | DE | 19850 | USA |
| WHIRLPOOL CORP JESSUP | | 10611 IRONBRIDGE RD | | | JESSUP | MD | 20794 | USA |
| WHIRLPOOL CORPORATION | | CONVENIENCE CARE CONTRACT | PO BOX 1340 | | STERLING | VA | 20167-8434 | USA |
| WHISNANT, JOSEPH GREGORY | | Address Redacted | | | | | | |
| WHISNANT, VEDA | | Address Redacted | | | | | | |
| WHISTLE DESIGN | | 5641 EDSON ROAD | | | ENDICOTT | NY | 13760 | USA |
| WHISTON, FRANCIS C | | Address Redacted | | | | | | |
| WHITACRE, IRENE H | | Address Redacted | | | | | | |
| WHITAKER BROTHERS BUSINESS INC | | 12410 WASHINGTON AVENUE | | | ROCKVILLE | MD | 20852 | USA |
| WHITAKER, CHARITA NICOLE | | Address Redacted | | | | | | |
| WHITAKER, LOIS | | Address Redacted | | | | | | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | PLATTSBURGH | NY | 12901 | USA |
| WHITBECK, CHARLES | | 4007 NICCOLITE COURT | | | ANTIOCH | CA | 94509 | USA |
| WHITCOMB, WILLIAM TIMOTHY | | Address Redacted | | | | | | |
| WHITE & CASE LLP | | PO BOX 5959 | | | NEW YORK | NY | 100875959 | USA |
| WHITE & CASE LLP | | 1155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | USA |
| WHITE & CASE LLP | | PO BOX 5959 | | | NEW YORK | NY | 10087-5959 | USA |
| WHITE 52013530, D | | 11510 GEORGIA AVENUE 2ND FLOOR | | | WHEATON | MO | 20902 | USA |
| WHITE CAP CONSTRUCTION SUPPLY | | P O BOX 1770 | | | COSTA MESA | CA | 92626 | USA |
| WHITE CONSTRUCTION, DW | | 867 MIDDLE RD | | | ACUSHNET | MA | 02743 | USA |
| WHITE HAROLD | | 840 S WISTERIA AVE | | | BLOOMINGTON | CA | 92316 | USA |
| WHITE II, MICHAEL JAMES | | Address Redacted | | | | | | |
| WHITE INC | | 30 BORIGHT AVE | | | KENILWORTH | NJ | 07033 | USA |
| WHITE JR , KEVIN | | Address Redacted | | | | | | |
| WHITE PLAINS PUBLIC SAFETY | | 77 S LEXINGTON AVE | CODE ENFORCEMENT OFFICER | | WHITE PLAINS | NY | 10601 | USA |
| WHITE PLAINS, CITY OF | | 77 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | USA |
| WHITE, ALLEN | | 44525 TABLER ST | | | LANCASTER | CA | 93535 | USA |
| WHITE, AMANDA AMELIA SHA | | Address Redacted | | | | | | |
| WHITE, ARIC | | 271 WALKER DR | | | MOUNTAIN VIEW | CA | 94043 | USA |
| WHITE, ASHTON MARCUS | | Address Redacted | | | | | | |
| WHITE, AUSTIN ALEXANDER | | Address Redacted | | | | | | |
| WHITE, BARIEN DAVIS | | Address Redacted | | | | | | |
| WHITE, BRANDON ADRIAN | | Address Redacted | | | | | | |
| WHITE, BRIAN MICHAEL | | Address Redacted | | | | | | |
| WHITE, BRYAN MATTHEW | | Address Redacted | | | | | | |
| WHITE, BRYCE | | Address Redacted | | | | | | |
| WHITE, CAROL | | 9558 PONDEROSA AVE | | | HESPERIA | CA | 92345 | USA |
| WHITE, CASSANDRA D | | Address Redacted | | | | | | |
| WHITE, CHASITY RENEE | | Address Redacted | | | | | | |
| WHITE, CHRISTINE N | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER M | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| WHITE, CLARK | | Address Redacted | | | | | | |
| WHITE, CROW | | PO BOX 174 | | | SUQUAMISH | WA | 98392-0000 | USA |
| WHITE, DANIEL BRIAN | | Address Redacted | | | | | | |
| WHITE, DARIEN LEON | | Address Redacted | | | | | | |
| WHITE, DARYL | | Address Redacted | | | | | | |
| WHITE, DAVID ROJELIO | | Address Redacted | | | | | | |
| WHITE, DAVID WARREN | | Address Redacted | | | | | | |
| WHITE, DEREK M | | Address Redacted | | | | | | |
| WHITE, DONNY LEE | | Address Redacted | | | | | | |
| WHITE, DWAYNE VERNON | | Address Redacted | | | | | | |
| WHITE, EBONEE ALYSSA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, EDWIN CARLTON | | Address Redacted | | | | | | |
| WHITE, EILEEN VIRGINIA | | Address Redacted | | | | | | |
| WHITE, ERIC MATTHEW | | Address Redacted | | | | | | |
| WHITE, EUGENE L | | Address Redacted | | | | | | |
| WHITE, FRANK DARWAYNE | | Address Redacted | | | | | | |
| WHITE, FRANKIE | | Address Redacted | | | | | | |
| WHITE, GEORGE ROBERT | | Address Redacted | | | | | | |
| WHITE, GLENN | | 22331 CANYON LAKE DR SOUTH | | | CANYON LAKE | CA | 92587 | USA |
| WHITE, HAROLD EDWARD | | Address Redacted | | | | | | |
| WHITE, INDRA JEAN | | Address Redacted | | | | | | |
| WHITE, ISAAC M | | Address Redacted | | | | | | |
| WHITE, JACK T | | Address Redacted | | | | | | |
| WHITE, JACOB QUINCY | | Address Redacted | | | | | | |
| WHITE, JAMES | | Address Redacted | | | | | | |
| WHITE, JARED LEVON | | Address Redacted | | | | | | |
| WHITE, JENNIFER ALLISA | | Address Redacted | | | | | | |
| WHITE, JENNIFER JOANN | | Address Redacted | | | | | | |
| WHITE, JON | | 1362 EL PADRO DR | | | LIVERMORE | CA | 94550 | USA |
| WHITE, JONATHAN PAUL | | Address Redacted | | | | | | |
| WHITE, JOSEPH | | 1867 VENTURA DR | | | PITTSBURG | CA | 94565-0000 | USA |
| WHITE, JOSEPH H | | Address Redacted | | | | | | |
| WHITE, JOSEPH PHILIP | | Address Redacted | | | | | | |
| WHITE, JOSHUA | | 30628 ROBERT RD | | | THOUSAND PALMS | CA | 92276 | USA |
| WHITE, JUSTIN A | | Address Redacted | | | | | | |
| WHITE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WHITE, KAROLYN L | | Address Redacted | | | | | | |
| WHITE, KEITH | | Address Redacted | | | | | | |
| WHITE, KEITH LOUIS | | Address Redacted | | | | | | |
| WHITE, KESEAN TYMON | | Address Redacted | | | | | | |
| WHITE, LAKISHA MICHELLE | | Address Redacted | | | | | | |
| WHITE, LATORYA RENEE | | Address Redacted | | | | | | |
| WHITE, LUCILLE | | 442 HUALANI ST | | | KAILUA | HI | 96734-2207 | USA |
| WHITE, MARCUS | | Address Redacted | | | | | | |
| WHITE, MARCUS ALLAN | | Address Redacted | | | | | | |
| WHITE, MATTHEW J | | Address Redacted | | | | | | |
| WHITE, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| WHITE, MATTHEW MITCHELL | | Address Redacted | | | | | | |
| WHITE, MATTHEW WHITE JOSEPH | | Address Redacted | | | | | | |
| WHITE, MELISSA | | Address Redacted | | | | | | |
| WHITE, MIKE PATRICK | | Address Redacted | | | | | | |
| WHITE, ONYX A | | Address Redacted | | | | | | |
| WHITE, PATRICK DONALD | | Address Redacted | | | | | | |
| WHITE, PHILIP | | Address Redacted | | | | | | |
| WHITE, RANDALL T | | Address Redacted | | | | | | |
| WHITE, RICHARD | | 2104 BIG ELOW AVE | | | SIMI VALLEY | CA | 93065 | USA |
| WHITE, SHANIKA N | | Address Redacted | | | | | | |
| WHITE, SHEREKA A | | Address Redacted | | | | | | |
| WHITE, SHUNILE KIMBERLYN | | Address Redacted | | | | | | |
| WHITE, STEPHANIE MYCHAL | | Address Redacted | | | | | | |
| WHITE, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| WHITE, STEPHEN WILLIAM | | Address Redacted | | | | | | |
| WHITE, SUSAN | | 54 LEDGEWOOD DR | | | RCHO STA MARG | CA | 92688-0000 | USA |
| WHITE, TARRESSA TANISHA | | Address Redacted | | | | | | |
| WHITE, THOMAS | | Address Redacted | | | | | | |
| WHITE, THOMAS MICHAEL | | Address Redacted | | | | | | |
| WHITE, VASHTI BONE | | Address Redacted | | | | | | |
| WHITE, WESLEY ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, WILLIAM D | | Address Redacted | | | | | | |
| WHITEACRE ROBERT S | | 5200 IRVINE BLVD NO 343 | | | IRVINE | CA | 92620-2058 | USA |
| WHITEAKER, DONNA SUE | | Address Redacted | | | | | | |
| WHITEBEAR, MIKE | | Address Redacted | | | | | | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL STREET | | | BALTIMORE | MD | 212021626 | USA |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL ST STE 1400 | | | BALTIMORE | MD | 21202-1626 | USA |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | EARNED INCOME TAX | | WHITEHALL | PA | 18052 | USA |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | | | WHITEHALL | PA | 18052 | USA |
| WHITEHALL TOWNSHIP | | 3221 MACARTHUR RD | OP TAX DEPT | | WHITEHALL | PA | 18052-2994 | USA |
| WHITEHALL TOWNSHIP TREASURER | | PO BOX 810 | | | WHITEHALL | PA | 18052810 | USA |
| WHITEHALL TOWNSHIP TREASURER | | PO BOX 810 | | | WHITEHALL | PA | 18052-0810 | USA |
| WHITEHALL TWSP TREAS OFFICE | | 3221 MACARTHUR ROAD | | | WHITEHALL | PA | 18052-2994 | USA |
| WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE TAXDEP | 3221 MACARTHUR ROAD | | | WHITEHALL | PA | 180522994 | USA |
| WHITEHALL, NATHANIEL JOHNATHON | | Address Redacted | | | | | | |
| WHITEHEAD, WILLIAM E | | Address Redacted | | | | | | |
| WHITEHEAD, WILLIAM E | | 2522 W BUENA VISTA DRIVE | | | RIALTO | CA | 92377 | USA |
| WHITELEY, CHADD | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| WHITEMAN OSTERMAN & HANNA LLP | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12260 | USA |
| WHITEMAN TOWER | | 1071 HANOVER ST | | | WILKES BARRE | PA | 18706 | USA |
| WHITEMAN TOWER | | 60 MCCLELLAN ST | | | NEWARK | NJ | 071142112 | USA |
| WHITMAN, JUSTIN JAMES | | Address Redacted | | | | | | |
| WHITMAN, KYLE MARK | | Address Redacted | | | | | | |
| WHITEMARSH SECURITY SERVICES | | 540 PENNSYLVANIA AVE STE 104 | | | FORT WASHINGTON | PA | 19034 | USA |
| WHITEN JR, RAYMOND VINCENT | | Address Redacted | | | | | | |
| WHITENACK, ROBERT J | | Address Redacted | | | | | | |
| WHITENECK, ALFRED C | | Address Redacted | | | | | | |
| WHITENECK, JOSEPH MARSHAL | | Address Redacted | | | | | | |
| WHITES GARAGE INC | | 450 N MAIN ST | | | SHREWSBURY | PA | 17361 | USA |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | C/O RELATED RETAIL MANAGEMENT | | NEW YORK | NY | 10022-1801 | USA |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | | | NEW YORK | NY | 10022-1801 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | 8 WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | USA |
| WHITETAIL ELECTRONICS SECURITY SYS | | 8331 EDINBORO RD | | | ERIE | PA | 16509 | USA |
| WHITEWATER CHALLENGERS | | PO BOX 8 | | | WHITE HAVEN | PA | 18661 | USA |
| WHITFIELD, CHRISTOPHER SHAHEEM | | Address Redacted | | | | | | |
| WHITFIELD, EARL EDWIN | | Address Redacted | | | | | | |
| WHITFIELD, MAURICE SHANTA | | Address Redacted | | | | | | |
| WHITFORD, DANYELL M | | Address Redacted | | | | | | |
| WHITING TURNER CONTRACTING | | 300 EAST JOPPA ROAD | | | BALTIMORE | MD | 21286 | USA |
| WHITING, MICHAEL JAMES | | Address Redacted | | | | | | |
| WHITLOCK, DANIEL | | Address Redacted | | | | | | |
| WHITLOCK, MICHAEL F | | Address Redacted | | | | | | |
| WHITLOW, JESSE | | Address Redacted | | | | | | |
| WHITMAN BREED ABBOT & MORGAN | | 200 PARK AVE | | | NEW YORK | NY | 10166 | USA |
| WHITMAN, CHRISTOPHER WYATT | | Address Redacted | | | | | | |
| WHITMIRE, NICHOLAS | | 5635 STOKELY CT | | | ORANGEVALE | CA | 95662-0000 | USA |
| WHITMORE, KALEENA EVENLYN | | Address Redacted | | | | | | |
| WHITMORE, RONALD KENNETH | | Address Redacted | | | | | | |
| WHITMORE, SHAUNEE MARIE | | Address Redacted | | | | | | |
| WHITNEY ELECTRONICS | | 18 MAIN ST | | | QUEENSBURY | NY | 12804 | USA |
| WHITNEY, AHMAD PAUL | | Address Redacted | | | | | | |
| WHITNEY, BRYAN | | Address Redacted | | | | | | |
| WHITNEY, DAVID STEPHEN | | Address Redacted | | | | | | |
| WHITNEY, JOE CLARK | | Address Redacted | | | | | | |
| WHITNEY, JOSHUA THOMAS | | Address Redacted | | | | | | |
| WHITNEY, KATHLEEN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTAKER, CHRISTOPHER | | Address Redacted | | | | | | |
| WHITTAKER, REGINALD LEONARD | | Address Redacted | | | | | | |
| WHITTEMORE, MICHAEL JAMES | | Address Redacted | | | | | | |
| WHITTEN, KATHLEEN | | 2820 GEORGIA DRIVE | | | TRACY | CA | 95376 | USA |
| WHITTENBURG, ALEX | | Address Redacted | | | | | | |
| WHITTICK, SHANEKA C | | Address Redacted | | | | | | |
| WHITTINGHAM, KEVIN | | Address Redacted | | | | | | |
| WHITTINGTON, ADAM MARK | | Address Redacted | | | | | | |
| WHITTINGTON, CHARLES TYONE | | Address Redacted | | | | | | |
| WHITTINGTON, CONRAD | | Address Redacted | | | | | | |
| WHITTINGTON, NICHOLAS ALLAN | | Address Redacted | | | | | | |
| WHITTLES, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| WHITWORTH, KRISTINA P | | Address Redacted | | | | | | |
| WHJJ/94 HJY | | 115 EASTERN AVENUE | | | EAST PROVIDENCE | RI | 02914 | USA |
| WHKF FM | | 600 CORPORATE CIR | | | HARRISBURG | PA | 17110 | USA |
| WHOLESALE DISTRIBUTORS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | USA |
| WHOLESALE ELECTRONICS | | 77 MCCULLOUGH DR STE 10 | SOUTHGATE CTR | | NEW CASTLE | DE | 19720 | USA |
| WHOLLEY, DANIEL RYAN | | Address Redacted | | | | | | |
| WHP AM | | PO BOX 6477 | | | HARRISBURG | PA | 17112 | USA |
| WHTM | | 3235 HOFFMAN ST | | | HARRISBURG | PA | 17110 | USA |
| WHTM | | PO BOX 5860 | | | HARRISBURG | PA | 17110-5860 | USA |
| WHTO FM | | 220 S RUSSEL AVENUE | | | WILLIAMSPORT | PA | 17701 | USA |
| WHTT | | PO BOX 2537 | | | BUFFALO | NY | 142402537 | USA |
| WHTT | | PO BOX 2537 | | | BUFFALO | NY | 14240-2537 | USA |
| WHTZ FM | | 101 HUDSON ST 36TH FL | | | JERSEY CITY | NJ | 07302 | USA |
| WHTZ FM | | PO BOX 12272N | | | NEWARK | NJ | 071012272 | USA |
| WHU, ELMER MICHAEL | | Address Redacted | | | | | | |
| WHUR FM RADIO | | 529 BRYANT ST NW | | | WASHINGTON | DC | 20059 | USA |
| WHUR FM RADIO | | TREASURER | 529 BRYANT ST NW | | WASHINGTON | DC | 20059 | USA |
| WHWH | | NASSAU BROADCASTING | | | PRINCETON | NJ | 085423215 | USA |
| WHWH | | PO BOX 1350 | NASSAU BROADCASTING | | PRINCETON | NJ | 08542-3215 | USA |
| WHWK FM | | PO BOX 414 | | | BINGHAMPTON | NY | 13902 | USA |
| WHYE, JASON PATRICK | | Address Redacted | | | | | | |
| WHYEL, ROBERT RYAN | | Address Redacted | | | | | | |
| WHYN AM FM | | PO BOX 9013 | | | SPRINGFIELD | MA | 01102 | USA |
| WHYTE, ERIC | | 613 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229 | USA |
| WICC AM | | PO BOX 40000 DEPT 020 | | | HARTFORD | CT | 061510020 | USA |
| WICC AM | | PO BOX 40000 | DEPT 020 | | HARTFORD | CT | 06151-0020 | USA |
| WICHERT, WAYNE C | | Address Redacted | | | | | | |
| Wichita Eagle | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Wichita Eagle | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Wichita Eagle | Wichita Eagle | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| WICK, BRIANNA | | 5790 FAIRWAY KNOLL CT | | | SANTA ROSA | CA | 95403-0000 | USA |
| WICKERT, LIZA | | Address Redacted | | | | | | |
| WICKMAN, DARREN FREDRICK | | Address Redacted | | | | | | |
| WICO FM/PRETTY MAN BRDCST CO | | PO BOX 909 | | | SALISBURY | MD | 21803 | USA |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | CHILD SUPPORT SERVICES | | SALISBURY | MD | 21802 | USA |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | | | SALISBURY | MD | 218023216 | USA |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 218034036 | USA |
| WICOMICO COUNTY REG OF WILLS | | PO BOX 787 | | | SALISBURY | MD | 21803-0787 | USA |
| WICOMICO COUNTY, CIRCUIT COURT | | P O BOX 198 | | | SALISBURY | MD | 218030198 | USA |
| WICOMICO COUNTY, CIRCUIT COURT | | MARK S BOWEN CLERK | P O BOX 198 | | SALISBURY | MD | 21803-0198 | USA |
| WICU TV | | 3514 STATE ST | | | ERIE | PA | 16508 | USA |
| WICZ | | PO BOX 40 | | | VESTAL | NY | 13851 | USA |
| WICZULIS, JOSEPH MARION | | Address Redacted | | | | | | |
| WIDDOES, STEVEN | | Address Redacted | | | | | | |
| WIDDOWSON, KACIE | | 13703 COASTAL COURT | | | WATERFORD | CA | 95386-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIDENER, PHILLIP WAYNE | | Address Redacted | | | | | | |
| WIDMANN, KYLE B | | Address Redacted | | | | | | |
| WIDNER, WILLIAM CHRIS | | Address Redacted | | | | | | |
| WIEAND, CHAD MICHAEL | | Address Redacted | | | | | | |
| WIECKOWSKI HULL, TANYA M | | Address Redacted | | | | | | |
| WIEDE, LUCAS H | | Address Redacted | | | | | | |
| WIEDEL, HANS C | | Address Redacted | | | | | | |
| WIEDENBACH BROWN CO INC | | 145 HUGUENOT ST | | | NEW ROCHELLE | NY | 10801-5216 | USA |
| WIEDENHOFER, RYAN DAVID | | Address Redacted | | | | | | |
| WIEDENMAYER, PAUL CHRISTIAN | | Address Redacted | | | | | | |
| WIEGAND, JALISA BROOKE | | Address Redacted | | | | | | |
| WIEGAND, RICHARD J | | Address Redacted | | | | | | |
| WIELAGE, TODD MICHAEL | | Address Redacted | | | | | | |
| WIELAND, BRADLEY | | 4516 SUN RAY LANE | | | SALIDA | CA | 95368 | USA |
| WIELAND, ELAINE | | 1624 VICTORIA DR | | | FULLERTON | CA | 92631 | USA |
| WIEME, LAURA JUDITH | | Address Redacted | | | | | | |
| WIENCKOWSKI, KEN | | Address Redacted | | | | | | |
| WIENER LTD, MARVIN | | 600 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552 | USA |
| WIENSZCZAK, ERIC JOHN | | Address Redacted | | | | | | |
| WIESE, ELIJAH | | 14120 SW ALLEN BLVD | APT 20 | | BEAVERTON | OR | 97005-0000 | USA |
| WIESE, MICHAEL JON | | Address Redacted | | | | | | |
| WIESEN, PAUL | | 14971 BRIGADOON LANE | | | VICTORVILLE | CA | 92394 | USA |
| WIESER, STEVEN CARL | | Address Redacted | | | | | | |
| WIEST, CHRIS | | Address Redacted | | | | | | |
| WIESTLING, BARRY DEAN | | Address Redacted | | | | | | |
| WIGDER CHEVROLET INC | | 606 MT PLEASANT AVE WEST RT 10 | | | LIVINGSTON | NJ | 07039 | USA |
| WIGENT, KYLE J | | Address Redacted | | | | | | |
| WIGFALL, TYSON SEAN | | Address Redacted | | | | | | |
| WIGGIN & DANA | | ONE CENTURY TOWER | | | NEW HAVEN | CT | 065081832 | USA |
| WIGGIN & DANA | | PO BOX 7247 7112 | | | PHILADELPHIA | PA | 19170-7112 | USA |
| WIGGIN, KYLEN | | Address Redacted | | | | | | |
| WIGGINS, ANDRAE LEON | | Address Redacted | | | | | | |
| WIGGINS, BRIAN M | | Address Redacted | | | | | | |
| WIGGINS, CHRISTOPHER | | Address Redacted | | | | | | |
| WIGGINS, LEROY TERRANCE | | Address Redacted | | | | | | |
| WIGGINS, PRISCILLA JUANITA | | Address Redacted | | | | | | |
| WIGGINS, ROBIN LEE | | Address Redacted | | | | | | |
| WIGHT, ANNSLEY ELIZABETH | | Address Redacted | | | | | | |
| WIGHT, MITCHELL BRIAN | | Address Redacted | | | | | | |
| WIGLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WIGMORE, DEREK | | Address Redacted | | | | | | |
| WIJESINGHE, DINESH JOSEPH | | Address Redacted | | | | | | |
| WIKZ FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | CHAMBERSBURG | PA | 17201 | USA |
| WIL, LUAL | | Address Redacted | | | | | | |
| WILBER, COLLEEN ELLEN | | Address Redacted | | | | | | |
| WILBERG, LISA | | Address Redacted | | | | | | |
| WILBON, DEANNA KRISTEN | | Address Redacted | | | | | | |
| WILBUR ALLEN, RYAN MCKINLEY | | Address Redacted | | | | | | |
| WILBUR PROPERTIES | | PO BOX 128 | | | PALO ALTO | CA | 94302 | USA |
| WILBUR, HARRY | | Address Redacted | | | | | | |
| WILBUR, MALCOLM REY | | Address Redacted | | | | | | |
| WILBURN, BRANDON MIKHAIL | | Address Redacted | | | | | | |
| WILBURN, JAMES EDWARD | | Address Redacted | | | | | | |
| WILCKO, BRADLEY M | | Address Redacted | | | | | | |
| WILCOM CELLULAR | | PO BOX 747040 | | | PITTSBURGH | PA | 152747040 | USA |
| WILCOM CELLULAR | | PO BOX 747040 | | | PITTSBURGH | PA | 15274-7040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, ANDREW JON | | Address Redacted | | | | | | |
| WILCOX, APRIL ELIZABETH | | Address Redacted | | | | | | |
| WILCOX, CRYSTAL MARIE | | Address Redacted | | | | | | |
| WILCOX, DEREK RUSSELL | | Address Redacted | | | | | | |
| WILCOX, ERIC PATRICK | | Address Redacted | | | | | | |
| WILCOX, RICHARD | | Address Redacted | | | | | | |
| WILCOX, SERENA L | | Address Redacted | | | | | | |
| WILCOX, VENSON | | 35 FAWNRIDGE | | | ALISO VIEJO | CA | 92656-0000 | USA |
| WILCOXS SERVICE CENTER LLC | | 3120 ASH RD | | | VESTAL | NY | 13850 | USA |
| WILCZAK, REBECKA L | | Address Redacted | | | | | | |
| WILD, AMANDA MARIE | | Address Redacted | | | | | | |
| WILD, TIMOTHY PAUL | | Address Redacted | | | | | | |
| WILDCAT SPRINGS | | 35 MERCHANTS DR | | | WALPOLE | MA | 02081 | USA |
| WILDE, LYNDI R | | Address Redacted | | | | | | |
| WILDER COMPANIES, THE | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | USA |
| WILDER, CHRISTINA | | 1238 BALI ST | | | VICTORVILLE | CA | 92392 | USA |
| WILDER, DAVID F | | Address Redacted | | | | | | |
| WILDER, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| WILDER, MATTHEW JAMES | | Address Redacted | | | | | | |
| WILDER, SCOTT | | 2596 ASSOCIATED RD | | | FULLERTON | CA | 92835-0000 | USA |
| WILDEY, LINDA | | 91 ALDRIDGE LN | | | CORRALITOS | CA | 95076-0000 | USA |
| WILDING, MARK A | | Address Redacted | | | | | | |
| WILDRICK COLE, JEREMY L | | Address Redacted | | | | | | |
| WILEY & SONS INC, JOHN | | PO BOX 18684 | | | NEWARK | NJ | 07191-8684 | USA |
| WILEY REIN & FIELDING LLP | | 1776 K ST NW | | | WASHINGTON | DC | 20006 | USA |
| WILEY, JAMES J | | Address Redacted | | | | | | |
| WILEY, JAMES J | | Address Redacted | | | | | | |
| WILEY, JAMES J | | Address Redacted | | | | | | |
| WILEY, JAMES J | | 5058 ROUND HILL DRIVE | | | DUBLIN | CA | 94568 | USA |
| WILEY, ROBERT R | | Address Redacted | | | | | | |
| WILEY, WADE | | Address Redacted | | | | | | |
| WILHIDE, MICHAEL AARON | | Address Redacted | | | | | | |
| WILIAMS, HORACE ALLEN | | Address Redacted | | | | | | |
| WILKEN, ALLISON KAELA | | Address Redacted | | | | | | |
| WILKENING, BEN AUSTIN | | Address Redacted | | | | | | |
| WILKERSON, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| WILKERSON, DARRELL CLARK | | Address Redacted | | | | | | |
| WILKERSON, DONOVAN CRAIG | | Address Redacted | | | | | | |
| WILKERSON, EARL DONNELL | | Address Redacted | | | | | | |
| WILKERSON, TREVOR KENDALL | | Address Redacted | | | | | | |
| WILKES BARRE TWP, MUNICIPALITY OF | | 150 WATSON ST | | | WILKES BARRE | PA | 18702 | USA |
| WILKES BARRE WINDOW CLEANING | | 140 142 LEHIGH STREET | | | WILKES BARRE | PA | 18702 | USA |
| WILKES BARRE, CITY OF | | 15 N WASHINGTON ST | | | WILKES BARRE | PA | 18701 | USA |
| WILKES BARRE, CITY OF | | CITY HALL RM 8 | | | WILKES BARRE | PA | 18711 | USA |
| WILKES BARRE, CITY OF | | CITY HALL ROOM 8 | | | WILKES BARRE | PA | 18711 | USA |
| WILKES BARRE, CITY OF | | PO BOX 1324 | | | WILKES BARRE | PA | 18703-1324 | USA |
| WILKES FLORAL CENTER | | 82 S MAIN STREET | | | WILKES BARRE | PA | 18701 | USA |
| WILKES JR, WILLIAM E | | Address Redacted | | | | | | |
| WILKES, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| WILKES, KIMBERLY MARIA | | Address Redacted | | | | | | |
| WILKIE, JASON PATRICK | | Address Redacted | | | | | | |
| WILKINS MECHANICAL SVCS INC | | UNIT NO 5 | | | GOFFSTOWN | NH | 03045 | USA |
| WILKINS MECHANICAL SVCS INC | | 7 BELLEMORE DR UNIT 1 | | | BEDFORD | NH | 03110 | USA |
| WILKINS POLICE DEPARTMENT | | 110 PEFFER ROAD | | | WILKINS TWNSHIP | PA | 151451192 | USA |
| WILKINS POLICE DEPARTMENT | | 110 PEFFER ROAD | | | WILKINS TWNSHIP | PA | 15145-1192 | USA |
| WILKINS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 152747047 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 15274-7047 | USA |
| WILKINS, BRIAN DARNELL | | Address Redacted | | | | | | |
| WILKINS, DANIEL | | 110 DOGAWAY DR | | | SAN JOSE | CA | 95111 | USA |
| WILKINS, DOMINIK ERWIN | | Address Redacted | | | | | | |
| WILKINS, DURELL SHANNON | | Address Redacted | | | | | | |
| WILKINS, ESSENCE RONE | | Address Redacted | | | | | | |
| WILKINS, GARRY F | | Address Redacted | | | | | | |
| WILKINS, JENNIFER LYNN | | Address Redacted | | | | | | |
| WILKINS, MICHAEL E | | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | USA |
| WILKINS, TYISHA LATOY | | Address Redacted | | | | | | |
| WILKINSBURG PENN JOINT WATER | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221 | USA |
| WILKINSON AGENCY INC, DON | | 300A LAIRD ST | | | WILKES BARRE | PA | 18702 | USA |
| WILKINSON TV | | 44 FIRST AVE | | | CLARION | PA | 16214 | USA |
| WILKINSON, DURELL | | 1609 E JEFFERSON WAY NO 301 | | | SIMI VALLEY | CA | 93065-0000 | USA |
| WILKINSON, RENNA M | | Address Redacted | | | | | | |
| WILKINSON, SUNIL DELISLE | | Address Redacted | | | | | | |
| WILKOSKI, ALEXANDER KRISTOFER | | Address Redacted | | | | | | |
| WILKSON, JAMES | | 1560 QUAIL WALK DR | | | GILROY | CA | 95020 | USA |
| WILL, RYAN K | | Address Redacted | | | | | | |
| WILLARD PACKAGING CO | | PO BOX 27 | | | GAITHERSBURG | MD | 20884 | USA |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | ROGUE RIVER | OR | 97537 | USA |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | ROGUE RIVER | OR | 97537-9410 | USA |
| WILLARD, PAUL J | | Address Redacted | | | | | | |
| WILLCOX, CHAD | | Address Redacted | | | | | | |
| WILLETTE, AMANDA | | Address Redacted | | | | | | |
| WILLETTE, MICHELE L | | Address Redacted | | | | | | |
| WILLEY, JAY D | | Address Redacted | | | | | | |
| WILLEY, MATTHEW RYAN | | Address Redacted | | | | | | |
| William Austin IRA National Fin Services Court | NFS FMTC William Austin IRA AK KNU 900281 | c o WBB Securities | 1706 Plum Ln No 103 | | Redlands | CA | 92374 | USA |
| William Austin IRA National Fin Services Court | William J Austin | 1364 Knoll Rd | | | Redlands | CA | 92373 | USA |
| WILLIAM E BOOTS | | 828 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | USA |
| WILLIAM ESTRELLA LAW OFFICES PSC | | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | Puerto Rico |
| William F Kusch | | 7799 Scholls Ferry Rd Apt 205 | | | Beaverton | OR | 97008 | USA |
| William F Kusch | | 7799 Scholls Ferry Rd Apt 205 | | | Beaverton | OR | 97008-6538 | USA |
| WILLIAM J WARD | WARD WILLIAM J | 460 DIVISION ST APT 1 | | | PLEASANTON | CA | 94566-7056 | USA |
| WILLIAM P BEATSON, JR AND JEROME B TROUT, JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA LLC | P O BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| WILLIAM P MCKAIG | MCKAIG WILLIAM P | 2506 GROVE WAY APT 17 | | | CASTROVALLEY | CA | 94546 | USA |
| WILLIAM RAVEIS REAL ESTATE | | 7 TRAP FALLS RD | | | SHELTON | CT | 06484 | USA |
| WILLIAM, MOEAVA | | 463 N VINEYARD BLVD | | | HONOLULU | HI | 96817-3619 | USA |
| WILLIAM, SIMS | | 8808 6TH AVE 145 | | | HESPERIA | CA | 92345-0000 | USA |
| WILLIAM, WILBERTA | | Address Redacted | | | | | | |
| WILLIAMMEE, JOSHUA L | | Address Redacted | | | | | | |
| WILLIAMS & ASSOCIATES | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108 | USA |
| WILLIAMS & OLEARY LLP | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108 | USA |
| WILLIAMS CALIRI MILLER & OTLEY | | PO BOX 995 | | | WAYNE | NJ | 074740995 | USA |
| WILLIAMS CALIRI MILLER & OTLEY | | PO BOX 995 | | | WAYNE | NJ | 07474-0995 | USA |
| WILLIAMS COMMUNICATIONS | | PO BOX 13492 | | | NEWARK | NJ | 07188-0492 | USA |
| WILLIAMS DONALD C | | 629 GLEN OAK DRIVE | | | LODI | CA | 95242 | USA |
| WILLIAMS ENTERPRISES II INC | | 5572 TUXEDO RD | | | TUXEDO | MD | 20784 | USA |
| WILLIAMS GONZALEZ, INES YOCASTA | | Address Redacted | | | | | | |
| WILLIAMS JR , JERRY JON | | Address Redacted | | | | | | |
| WILLIAMS JR , ROBERT CARTER | | Address Redacted | | | | | | |
| WILLIAMS JR, BILLY STEWART | | Address Redacted | | | | | | |
| WILLIAMS JR, COURTNEY ARDEN | | Address Redacted | | | | | | |
| WILLIAMS JR, DONALD PHILIP | | Address Redacted | | | | | | |
| WILLIAMS LANDSCAPE & DESIGN | | 296 B IRVING ST | | | FRAMINGHAM | MA | 01702 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS OVLETREA, AZHURI RHEMY | | Address Redacted | | | | | | |
| WILLIAMS, ALAN CONRAD | | Address Redacted | | | | | | |
| WILLIAMS, ALEXANDER | | Address Redacted | | | | | | |
| WILLIAMS, ALEXANDER N | | Address Redacted | | | | | | |
| WILLIAMS, ALEXIS | | Address Redacted | | | | | | |
| WILLIAMS, ALEXZANDER LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, ALONZO TYRELL | | Address Redacted | | | | | | |
| WILLIAMS, ANDRE L | | Address Redacted | | | | | | |
| WILLIAMS, ANDY | | Address Redacted | | | | | | |
| WILLIAMS, ANGEL M | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY CORDERO | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY H | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY LEMON | | Address Redacted | | | | | | |
| WILLIAMS, ANTIONETTE GENEVA | | Address Redacted | | | | | | |
| WILLIAMS, ANTONIO DELONTE | | Address Redacted | | | | | | |
| WILLIAMS, ANTWAN | | Address Redacted | | | | | | |
| WILLIAMS, APRIL D | | Address Redacted | | | | | | |
| WILLIAMS, ARRON SHAFT | | Address Redacted | | | | | | |
| WILLIAMS, ASHLEY BONET | | Address Redacted | | | | | | |
| WILLIAMS, AUSTIN | | Address Redacted | | | | | | |
| WILLIAMS, BANILE KHALIL | | Address Redacted | | | | | | |
| WILLIAMS, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, BOBBY | | 10852 PEPPER WAY | | | LOMA LINDA | CA | 92354-2573 | USA |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON ALFRED | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON LEONDRO | | Address Redacted | | | | | | |
| WILLIAMS, BRENDAN PATRICK | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN | | PO BOX 471 | | | SAN PEDRO | CA | 96073 | USA |
| WILLIAMS, BRIAN D | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN KEITH | | Address Redacted | | | | | | |
| WILLIAMS, BRITTANY JANAI | | Address Redacted | | | | | | |
| WILLIAMS, BRYANT DESHAWN | | Address Redacted | | | | | | |
| WILLIAMS, CAITLYN ARDEN | | Address Redacted | | | | | | |
| WILLIAMS, CASEY L | | Address Redacted | | | | | | |
| WILLIAMS, CELESTE VICTORIA | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES | | 58975 CARMELITA CIRCLE | | | YUCCA VALLEY | CA | 92284 | USA |
| WILLIAMS, CHRIATOPHER ANDRE | | Address Redacted | | | | | | |
| WILLIAMS, CHRIS | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, CLARENCE | | 4213 HORNET DR NE | | | LACEY | WA | 98516 | USA |
| WILLIAMS, CLIFF | | Address Redacted | | | | | | |
| WILLIAMS, COLE RANDALL | | Address Redacted | | | | | | |
| WILLIAMS, CONSTANCE DELORES | | Address Redacted | | | | | | |
| WILLIAMS, COREY TISLON | | Address Redacted | | | | | | |
| WILLIAMS, CRAIG | | Address Redacted | | | | | | |
| WILLIAMS, CRYSTAL LASHAE | | Address Redacted | | | | | | |
| WILLIAMS, DANIEL JOVAN | | Address Redacted | | | | | | |
| WILLIAMS, DARNELL | | Address Redacted | | | | | | |
| WILLIAMS, DARREN LEE | | Address Redacted | | | | | | |
| WILLIAMS, DARRYL M | | Address Redacted | | | | | | |
| WILLIAMS, DAVID | | 20130 ONEIDA RD | | | APPLE VALLEY | CA | 92307 | USA |
| WILLIAMS, DAVID ALWYN | | Address Redacted | | | | | | |
| WILLIAMS, DAVID LEE | | Address Redacted | | | | | | |
| WILLIAMS, DEON T | | Address Redacted | | | | | | |
| WILLIAMS, DERRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DESHAWN L | | Address Redacted | | | | | | |
| WILLIAMS, DEWAYNE | | 29441 ROCK POINT DR | | | LAKE ELSINORE | CA | 92530 | USA |
| WILLIAMS, DEWAYNE FARREL | | Address Redacted | | | | | | |
| WILLIAMS, DIONNA ESTELLE | | Address Redacted | | | | | | |
| WILLIAMS, DIQUANA | | Address Redacted | | | | | | |
| WILLIAMS, DOMINIC | | Address Redacted | | | | | | |
| WILLIAMS, DOMINIQUE LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, DON EMERSON | | Address Redacted | | | | | | |
| WILLIAMS, DONNELL JAMES | | Address Redacted | | | | | | |
| WILLIAMS, DONNELLE OCTAVE | | Address Redacted | | | | | | |
| WILLIAMS, ERIC A | | Address Redacted | | | | | | |
| WILLIAMS, ERIC JAMES | | Address Redacted | | | | | | |
| WILLIAMS, FELICIA L | | Address Redacted | | | | | | |
| WILLIAMS, FRANK ERNEST | | Address Redacted | | | | | | |
| WILLIAMS, GARFIELD | | Address Redacted | | | | | | |
| WILLIAMS, GARY | | UNIV OF MD 0705 TERRAPIN TRAIL | | | COLLEGE PARK | MD | 20742 | USA |
| WILLIAMS, GARY | | UNIVERSITY OF MD RM 0705 | TERRAPIN TRAIL DR | | COLLEGE PARK | MD | 20742 | USA |
| WILLIAMS, GEORGE E | | Address Redacted | | | | | | |
| WILLIAMS, GREG | | 550 THORNLEY WAY | | | SACRAMENTO | CA | 95864 | USA |
| WILLIAMS, GREGORY LEON | | Address Redacted | | | | | | |
| WILLIAMS, GREGORY MARQUES | | Address Redacted | | | | | | |
| WILLIAMS, HASAN SHARIF | | Address Redacted | | | | | | |
| WILLIAMS, HOWARD REGINALD | | Address Redacted | | | | | | |
| WILLIAMS, JALONDA CHERRISSE | | Address Redacted | | | | | | |
| WILLIAMS, JAMAL ANTONIO | | Address Redacted | | | | | | |
| WILLIAMS, JAMAL SHAROD | | Address Redacted | | | | | | |
| WILLIAMS, JAMES | | 16729 SECRETARIAT DRIVE | | | MORENO VALLEY | CA | 92551 | USA |
| WILLIAMS, JARED | | 11923 PROSPECT HILL DR | | | RANCHO CORDOVA | CA | 95670-0000 | USA |
| WILLIAMS, JARED KENNETH | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | 1212 W CENTER ST | 46 | | MANTECA | CA | 95337-0000 | USA |
| WILLIAMS, JEFF | | 6280 EDGEWOOD WAY | | | ROCKLIN | CA | 95677 | USA |
| WILLIAMS, JEFFREY | | Address Redacted | | | | | | |
| WILLIAMS, JENNIFER | | 13139 SUNDANCE AVE | | | SAN DIEGO | CA | 92129-2410 | USA |
| WILLIAMS, JENNIFER L | | 204 N KINGS AVE | | | N MASSAPEQUA | NY | 11758 | USA |
| WILLIAMS, JEREMEY NICHOLAS | | Address Redacted | | | | | | |
| WILLIAMS, JEREMIAH ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, JEROLYN MARIE | | Address Redacted | | | | | | |
| WILLIAMS, JERRELL JAISON | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, JORDAN TRAVIS | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, JOSH | | Address Redacted | | | | | | |
| WILLIAMS, JOVANIE | | Address Redacted | | | | | | |
| WILLIAMS, JUAN A | | Address Redacted | | | | | | |
| WILLIAMS, KAMILE ANIKA | | Address Redacted | | | | | | |
| WILLIAMS, KATHRYN A | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH KEVIN | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN L | | Address Redacted | | | | | | |
| WILLIAMS, KEYANNA L | | Address Redacted | | | | | | |
| WILLIAMS, KIMBERLY | | 7616 WELD ST | | | OAKLAND | CA | 94621-0000 | USA |
| WILLIAMS, KIMBERLY M | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| WILLIAMS, KIRK ANTWON | | Address Redacted | | | | | | |
| WILLIAMS, KRISANDRA M | | Address Redacted | | | | | | |
| WILLIAMS, KRISTI MARIE | | Address Redacted | | | | | | |
| WILLIAMS, KYLA JEAN | | Address Redacted | | | | | | |
| WILLIAMS, KYLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LANCE | | Address Redacted | | | | | | |
| WILLIAMS, LARRY L | | 2807 YULUPA AVE | 64 | | SANTA ROSA | CA | 95405 | USA |
| WILLIAMS, LEANNA OZELLE | | Address Redacted | | | | | | |
| WILLIAMS, LIAM MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, LISA RENEE | | Address Redacted | | | | | | |
| WILLIAMS, LYLES | | Address Redacted | | | | | | |
| WILLIAMS, MARK | | Address Redacted | | | | | | |
| WILLIAMS, MARK ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, MARK CHARLES | | Address Redacted | | | | | | |
| WILLIAMS, MATT | | 3049 CRESTA WAY | | | LAGUNA BEACH | CA | 92651 | USA |
| WILLIAMS, MATT C | | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | USA |
| WILLIAMS, MATT R | | Address Redacted | | | | | | |
| WILLIAMS, MENIKA KALISHA | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL AUSTIN | | Address Redacted | | | | | | |
| WILLIAMS, MONIQUE DENISE | | Address Redacted | | | | | | |
| WILLIAMS, NATALIE D | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS JOEL | | Address Redacted | | | | | | |
| WILLIAMS, ONIKA KEASHELL | | Address Redacted | | | | | | |
| WILLIAMS, ONIKA KEASHELL | | Address Redacted | | | | | | |
| WILLIAMS, OSARENREN NICHOLE | | Address Redacted | | | | | | |
| WILLIAMS, OSBORNE TRONE | | Address Redacted | | | | | | |
| WILLIAMS, OWEN ALFRED | | Address Redacted | | | | | | |
| WILLIAMS, PATRICK | | Address Redacted | | | | | | |
| WILLIAMS, RANISHA NICHOLE | | Address Redacted | | | | | | |
| WILLIAMS, RAYMOND LAMONT | | Address Redacted | | | | | | |
| WILLIAMS, REGINA M | | Address Redacted | | | | | | |
| WILLIAMS, RENAE SHANNON | | Address Redacted | | | | | | |
| WILLIAMS, RENEE ASHLEY | | Address Redacted | | | | | | |
| WILLIAMS, RICHARD A | | Address Redacted | | | | | | |
| WILLIAMS, ROSTAM OWEN | | Address Redacted | | | | | | |
| WILLIAMS, RYAN ALEXANDER | | Address Redacted | | | | | | |
| WILLIAMS, RYAN R | | Address Redacted | | | | | | |
| WILLIAMS, SABRINA FRANCINE | | Address Redacted | | | | | | |
| WILLIAMS, SAMMY | | 539 NORTHLAKE DR | 4 | | SAN JOSE | CA | 95117-0000 | USA |
| WILLIAMS, SANIELLE ANTIONETTE | | Address Redacted | | | | | | |
| WILLIAMS, SARA | | Address Redacted | | | | | | |
| WILLIAMS, SEAN | | Address Redacted | | | | | | |
| WILLIAMS, SEAN ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, SHAWN M | | Address Redacted | | | | | | |
| WILLIAMS, SHAWNESE PATRILLE | | Address Redacted | | | | | | |
| WILLIAMS, SHELLIE F | | Address Redacted | | | | | | |
| WILLIAMS, SHERBRONE REYNOLD | | Address Redacted | | | | | | |
| WILLIAMS, STEVEN | | Address Redacted | | | | | | |
| WILLIAMS, TANESHA ANTONETTE | | Address Redacted | | | | | | |
| WILLIAMS, TASHA E | | Address Redacted | | | | | | |
| WILLIAMS, TIFFANY ROSHEA | | Address Redacted | | | | | | |
| WILLIAMS, TOMMY DEVON | | Address Redacted | | | | | | |
| WILLIAMS, TREMAYNE LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, TYLER CLARK | | Address Redacted | | | | | | |
| WILLIAMS, VICTORIA KUAN | | Address Redacted | | | | | | |
| WILLIAMS, WALLACE Q | | Address Redacted | | | | | | |
| WILLIAMS, WARREN CHRISTIAN | | Address Redacted | | | | | | |
| WILLIAMS, ZEMA | | 1301 IVERSON ST | T 14 | | OXON HILL | MD | 20745 | USA |
| WILLIAMSBURG ESTATES | | 500 BEACON DR | | | HARRISBURG | PA | 17112 | USA |
| WILLIAMSON, ALEX J | | Address Redacted | | | | | | |
| WILLIAMSON, AMANDA MICHELLE | | Address Redacted | | | | | | |
| WILLIAMSON, BRETT | | 808 VILLA AVE | | | SAN JOSE | CA | 95126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, CHRISTIAN J | | Address Redacted | | | | | | |
| WILLIAMSON, DUANE PAUL | | Address Redacted | | | | | | |
| WILLIAMSON, GERALD | | 44692 BROOKVAIL CT | | | TEMECULA | CA | 92592-1862 | USA |
| WILLIAMSON, JASMINE JOELLE | | Address Redacted | | | | | | |
| WILLIAMSON, KYLE SCOTT | | Address Redacted | | | | | | |
| WILLIAMSON, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| WILLIAMSON, ROBERT ALLEN | | Address Redacted | | | | | | |
| Williamson, Scott P | c o Sacramento Mortgage | 2782 21st St | | | Sacramento | CA | 95818 | USA |
| WILLIAMSON, SIMONE MIKAI | | Address Redacted | | | | | | |
| WILLIAMSPORT MIRROR & GLASS | | 317 RAILWAY ST | | | WILLIAMSPORT | PA | 17701 | USA |
| WILLIAMSPORT MNCPL ARPRT AUTH | | 700 AIRPORT RD STE 204 | | | MONTOURSVILLE | PA | 17754 | USA |
| WILLIARD INC | | 175 TITUS AVE STE 100 | | | WARRINGTON | PA | 18976 | USA |
| WILLIMAS, ANTHONY LEE | | Address Redacted | | | | | | |
| WILLIN, BRYAN DOUGLAS | | Address Redacted | | | | | | |
| WILLINGHAM, KYLE A | | Address Redacted | | | | | | |
| WILLINGHAM, MICHAEL | | 114 VISTA PRIETA COURT | | | SANTA CRUZ | CA | 95062 | USA |
| WILLINGHAM, MICHAEL S | | Address Redacted | | | | | | |
| WILLIS JR , KENNETH ALLEN | | Address Redacted | | | | | | |
| WILLIS, ANTONIUS LORENZO | | Address Redacted | | | | | | |
| WILLIS, BRETT | | Address Redacted | | | | | | |
| WILLIS, BRETT A | | Address Redacted | | | | | | |
| WILLIS, CARL C II | | PFC 557 BOX 3260 | | | FPO | AP | 96379- | USA |
| WILLIS, DEONTE MAURICE | | Address Redacted | | | | | | |
| WILLIS, DOMINIC | | Address Redacted | | | | | | |
| WILLIS, JACQUELINE T | | Address Redacted | | | | | | |
| WILLIS, JEREMY MICHAEL | | Address Redacted | | | | | | |
| WILLIS, JOEL | | 14719 JUNIPER ST | | | HESPERIA | CA | 92345-0000 | USA |
| WILLIS, JOSHUA G | | Address Redacted | | | | | | |
| WILLIS, KEYONTAE RICKY | | Address Redacted | | | | | | |
| WILLIS, KOSHIA M | | Address Redacted | | | | | | |
| WILLIS, MALLORY PAIGE | | Address Redacted | | | | | | |
| WILLIS, MARCELLUS KALONJI | | Address Redacted | | | | | | |
| WILLIS, RYAN ANDREW | | Address Redacted | | | | | | |
| WILLISON, NICHOLAS TIMOTHY | | Address Redacted | | | | | | |
| WILLISTON PARK TV & RADIO INC | | 338 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596 | USA |
| WILLISTON WATER DEPARTMENT | | 6400 WILLISTON RD | | | WILLISTON | VT | 05495 | USA |
| WILLISTON WATER DEPARTMENT | | 722 WILLISTON ROAD | | | WILLISTON | VT | 05495 | USA |
| WILLISTON WATER DEPARTMENT | | 722 WILLISTON ROAD | | | WILLISTON | VT | 05495 | USA |
| WILLISTON, TOWN OF | | 6400 WILLISTON RD | | | WILLISTON | VT | 05495 | USA |
| WILLISTON, TOWN OF | | 722 WILLISTON ROAD | | | WILLISTON | VT | 05495 | USA |
| WILLISTON, TOWN OF | | 7900 WILLISTON RD | TOWN TREASURES OFFICE | | WILLISTON | VT | 05495 | USA |
| WILLITTS, KENDALL ALLEN | | Address Redacted | | | | | | |
| WILLMAN & ARNOLD | | 705 MCKNIGHT PARK DRIVE | | | PITTSBURGH | PA | 15237 | USA |
| WILLMORE, JAMES MARQUETTE | | Address Redacted | | | | | | |
| WILLMSCHEN, ANTHONY L | | 203 S E 162ND AVE APT24 | | | PORTLAND | OR | 97233 | USA |
| WILLMSCHEN, ANTHONY LEE | | Address Redacted | | | | | | |
| WILLNER, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| WILLOUGHBY, PAUL ELLIOT | | Address Redacted | | | | | | |
| WILLOW GROVE TV | | 94 N YORK RD | | | WILLOW GROVE | PA | 19090 | USA |
| WILLS APPLIANCE PARTS INC | | 9120A PENNSAUKEN HWY | | | PENNSAUKEN | NJ | 08110 | USA |
| WILLS, CAMERON DEE | | Address Redacted | | | | | | |
| WILLS, JAMELL NAY SHAWN | | Address Redacted | | | | | | |
| WILLS, REGISTER OF | | 201 W FRONT ST | | | MEDINA | PA | 19063 | USA |
| WILLS, THEA RONNI | | Address Redacted | | | | | | |
| WILLSON, GREGORY CRAIG | | Address Redacted | | | | | | |
| WILMERHALE | | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | USA |
| WILMINGTON DEPT OF REVENUE | | PO BOX 15622 | | | WILMINGTON | DE | 198505622 | USA |
| WILMINGTON DEPT OF REVENUE | | PO BOX 15622 | | | WILMINGTON | DE | 19850-5622 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON DIV OF REVENUE | | P O BOX 15500 | | | WILMINGTON | DE | 19850 | USA |
| WILMINGTON DIV OF REVENUE | | PO BOX 15526 | | | WILMINGTON | DE | 19850 | USA |
| WILMINGTON TRUST CO | | PO BOX 8955 | FEES & PAYMENT | | WILMINGTON | DE | 19899-8955 | USA |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | USA |
| WILMORE, JEROME LINDSEY | | Address Redacted | | | | | | |
| WILQ FM | | 1685 FOUR MILE DR | | | WILLIAMSPORT | PA | 17701 | USA |
| WILQ FM | | 220 S RUSSELL AVE | | | WILLIAMSPORT | PA | 17701 | USA |
| WILSEY, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WILSHAW, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WILSINS TOWNSHIP | | PO BOX 99247 | | | PITTSBURGH | PA | 152334247 | USA |
| WILSINS TOWNSHIP | | PO BOX 99247 | | | PITTSBURGH | PA | 15233-4247 | USA |
| WILSON 5 SERVICE COMPANY INC | | PO BOX 810 | | | KITTERY | ME | 039040810 | USA |
| WILSON 5 SERVICE COMPANY INC | | PO BOX 810 | | | KITTERY | ME | 03904-0810 | USA |
| WILSON E GAMBE | GAMBE WILSON E | 7212 ROGUE RIVER DR | | | BAKERSFIELD | CA | 93313-4513 | USA |
| WILSON EPES PRINTING CO INC | | 707 6TH ST N W | | | WASHINGTON | DC | 20001 | USA |
| WILSON EPES PRINTING CO INC | | 775 H ST NE | | | WASHINGTON | DC | 20002 | USA |
| WILSON II, BRETT F | | Address Redacted | | | | | | |
| WILSON II, JACKEY JETT | | Address Redacted | | | | | | |
| WILSON III, ROY C | | 3950 CLEVELAND AVE UNIT 209 | | | SAN DIEGO | CA | 92103-3450 | USA |
| WILSON JR , CARL KEITH | | Address Redacted | | | | | | |
| WILSON JR, SHEDRICK | | Address Redacted | | | | | | |
| WILSON MUSIC CO INC | | 168 N MAIN ST | | | RUTLAND | VT | 05701 | USA |
| WILSON PRODUCTS | | 3411 NORTHWOOD AVE | | | EASTON | PA | 180458097 | USA |
| WILSON PRODUCTS | | 3411 NORTHWOOD AVE | | | EASTON | PA | 18045-8097 | USA |
| WILSON SCHOOL DISTRICT | TAX OFFICER | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | USA |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 196091324 | USA |
| WILSON, AFRICANUS B | | Address Redacted | | | | | | |
| WILSON, AFRICANUS B | | Address Redacted | | | | | | |
| WILSON, ALICE MAJORS | | Address Redacted | | | | | | |
| WILSON, ASIA SHERI | | Address Redacted | | | | | | |
| WILSON, BLAIR BERNARD | | Address Redacted | | | | | | |
| WILSON, BRAD HAROLD | | Address Redacted | | | | | | |
| WILSON, BRITTANEY DENISE | | Address Redacted | | | | | | |
| WILSON, CAMRON | | Address Redacted | | | | | | |
| WILSON, CELINA J | | Address Redacted | | | | | | |
| WILSON, CHARLES | | 5127 FURLONG WAY | | | ANTIOCH | CA | 94509 | USA |
| WILSON, CHARLES M | | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | USA |
| WILSON, CHRIS J | | Address Redacted | | | | | | |
| WILSON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| WILSON, CINDI | WILSON  CINDI | 27722 SAN PASQUAL | | | MISSION VIEJO | CA | 92692 | USA |
| WILSON, CINDI | WILSON  CINDI | 27722 SAN PASQUAL | | | MISSION VIEJO | CA | 92692 | USA |
| WILSON, CRAIG MARON | | Address Redacted | | | | | | |
| WILSON, DARA | | Address Redacted | | | | | | |
| WILSON, DERRICK JERMANE | | Address Redacted | | | | | | |
| WILSON, DONALD | | 2630 OTIS DR | | | ALAMEDA | CA | 94501 | USA |
| WILSON, DORAN A | | Address Redacted | | | | | | |
| WILSON, DOUGLAS F G | | Address Redacted | | | | | | |
| WILSON, ELIZABETH | | Address Redacted | | | | | | |
| WILSON, ESSENCE TACCARRA | | Address Redacted | | | | | | |
| WILSON, GERALD E | | Address Redacted | | | | | | |
| WILSON, HELEN J | | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | USA |
| WILSON, IAN EDWARD | | Address Redacted | | | | | | |
| WILSON, JAY E | | Address Redacted | | | | | | |
| WILSON, JENNIFER LYNN | | Address Redacted | | | | | | |
| WILSON, JOHN ANTHONY | | Address Redacted | | | | | | |
| WILSON, JOSEPH R | | Address Redacted | | | | | | |
| WILSON, KARA LEA | | Address Redacted | | | | | | |
| WILSON, KARIM TAMIR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, KARL A | | Address Redacted | | | | | | |
| WILSON, KEIR L | | Address Redacted | | | | | | |
| WILSON, KERN | | 1460 BONITA ST | | | UPLAND | CA | 91786 | USA |
| WILSON, KESHEIA MARIE | | Address Redacted | | | | | | |
| WILSON, KEVIN | | Address Redacted | | | | | | |
| WILSON, KEVIN ANTHONY | | Address Redacted | | | | | | |
| WILSON, LANNY | | 25200 COUNTY RD 96 | | | DAVIS | CA | 95616-9476 | USA |
| WILSON, LASHONIDA EDWINA | | Address Redacted | | | | | | |
| WILSON, LAURA ROXANNE | | Address Redacted | | | | | | |
| WILSON, LAUREN ALEXI | | Address Redacted | | | | | | |
| WILSON, LES MICHAEL | | Address Redacted | | | | | | |
| WILSON, LONNIE | | 2531 EL CAPITAN DR | | | TURLOCK | CA | 95380-0000 | USA |
| WILSON, LONNIE | Summer Buckley | 2531 El Capitan Dr | | | Turlock | CA | 95380-0000 | USA |
| WILSON, MARCOVAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| WILSON, MARK L | | Address Redacted | | | | | | |
| WILSON, MATTHEW J | | Address Redacted | | | | | | |
| WILSON, MICHAEL | | Address Redacted | | | | | | |
| WILSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| WILSON, MICHAEL HUGH JAY | | Address Redacted | | | | | | |
| WILSON, MICHAEL R | | Address Redacted | | | | | | |
| WILSON, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| WILSON, NICK DAVID | | Address Redacted | | | | | | |
| WILSON, OMAR WESLEY | | Address Redacted | | | | | | |
| WILSON, PAMELA | | 2620 EAST MADISON STREET | | | BALTIMORE | MD | 21205 | USA |
| WILSON, PATRICK J | | Address Redacted | | | | | | |
| WILSON, PAUL SANDFORD | | Address Redacted | | | | | | |
| WILSON, PHILIP ROSS | | Address Redacted | | | | | | |
| WILSON, QUEENA | | Address Redacted | | | | | | |
| WILSON, ROMEO N | | Address Redacted | | | | | | |
| WILSON, RYAN BRADLEE | | Address Redacted | | | | | | |
| WILSON, RYAN STEWART | | Address Redacted | | | | | | |
| WILSON, SABYNE SULDRAT | | Address Redacted | | | | | | |
| WILSON, SHANNON LEE | | Address Redacted | | | | | | |
| WILSON, SHAQUASIA LA NISE | | Address Redacted | | | | | | |
| WILSON, SHAWN MARIE | | Address Redacted | | | | | | |
| WILSON, STEVE M | | Address Redacted | | | | | | |
| WILSON, TARA SHAWNTA | | Address Redacted | | | | | | |
| WILSON, TERRY | | Address Redacted | | | | | | |
| WILSON, TERRY ALLEN | | Address Redacted | | | | | | |
| WILSON, THERESA LUZETTE | | Address Redacted | | | | | | |
| WILSON, THOMAS ANDRE | | Address Redacted | | | | | | |
| WILSON, TROY ANTHONY | | Address Redacted | | | | | | |
| WILSON, TYRONE | | Address Redacted | | | | | | |
| WILSON, VERONICA P | | Address Redacted | | | | | | |
| WILSON, WHITNEY RENEE | | Address Redacted | | | | | | |
| WILSON, WILLIAM CODY | | Address Redacted | | | | | | |
| WILSONS, RG | | 636 HILLSIDE AVE | | | LANGHORNE | PA | 19047 | USA |
| WILT, TERRY RAY | | Address Redacted | | | | | | |
| WILTON, TRACEE ELIZABETH | | Address Redacted | | | | | | |
| WILTSHIRE, RICHARD COURTNEY | | Address Redacted | | | | | | |
| WILTSHIRE, SHARIF S | | Address Redacted | | | | | | |
| WILWERT TV | | 1406 HILLTOWN PK | | | HILLTOWN | PA | 18927 | USA |
| WILWERT TV | | PO BOX 472 | | | LANSDALE | PA | 19446 | USA |
| WILY ROOFING INC | | PO BOX 38 | | | BLANDON | PA | 19510 | USA |
| WIMBUSH, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| WIMER, GEOFFREY DANIEL | | Address Redacted | | | | | | |
| WIMER, JESSE EDWARD | | Address Redacted | | | | | | |
| WIMMER FRELLAS, BERT EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIMMER, JOHN KENNETH | | Address Redacted | | | | | | |
| WIMMER, RANDY ADAM | | Address Redacted | | | | | | |
| WIMMER, WESTON LEIGH | | Address Redacted | | | | | | |
| WIN HOLT EQUIPMENT GROUP | | 439 OAK ST | | | CITY GARDEN CITY | NY | 11530 | USA |
| WIN HOLT EQUIPMENT GROUP | | 855 MERRICK AVE | | | WESTBURY | NY | 11590 | USA |
| WIN HOLT EQUIPMENT GROUP | | PO BOX 1195 | | | BUFFALO | NY | 14240 | USA |
| WINANS, JACOB | | 4377 THISTLE DR | | | SAN JOSE | CA | 95136-0000 | USA |
| WINBORN, CORY BRANDON | | Address Redacted | | | | | | |
| WINBORNE, REGGIE | | Address Redacted | | | | | | |
| WINCH, RYAN | | Address Redacted | | | | | | |
| WINCHELL, ANDREW JAMES | | Address Redacted | | | | | | |
| WINCHENBACH, RICKY R | | Address Redacted | | | | | | |
| WINCHESTER, TOWN OF | | 338 MAIN ST | | | WINSTEAD | CT | 06098 | USA |
| WINDBER AREA TAX COLLECT | | 1409 SOMERSET AVE | | | WINDBER | PA | 15963 | USA |
| WINDELL, CHARLES | | 145 METHUSA AVE  NO 2417 | | | EDWARDS AFB | CA | 93524 | USA |
| WINDERS, DENNIS ALBERT | | Address Redacted | | | | | | |
| WINDHAM PROFESSIONALS INC | | 380 MAIN ST | ATTN WAGE WITHOLDING | | SALEM | NH | 03079 | USA |
| WINDHAM, STACY | | 13971 PLATINOM ST | | | HESPONA | CA | 92344-0000 | USA |
| WINDISCH, MARK STEPHEN | | Address Redacted | | | | | | |
| WINDOWS JUST WINDOWS | | 45 DANVERS CIR | | | NEWARK | DE | 19702 | USA |
| WINDSOR MARKETING GROUP | | 2 INDUSTRIAL RD | | | WINDSOR LOCKS | CT | 06096 | USA |
| WINDSOR VILLAGE AT HAUPPAUGE | | 1312 DEVONSHIRE RD | | | LONG ISLAND | NY | 11788 | USA |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PL | | | WEST CALDWELL | NJ | 07006 | USA |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006 | USA |
| WINE, RYAN | | Address Redacted | | | | | | |
| WINEFSKY, MICHAEL PAUL | | Address Redacted | | | | | | |
| WINER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WINER, MICHAEL E | | 1110 FIDLER LANE 4TH FLR | | | SILVER SPRING | MD | 20910 | USA |
| WINFIELD, PHABIAN MAURICE | | Address Redacted | | | | | | |
| WING, LASHELLE T | | Address Redacted | | | | | | |
| WING, STEVEN T | | Address Redacted | | | | | | |
| WING, TYLER SCOTT | | Address Redacted | | | | | | |
| WINGARD, CHRIS | | Address Redacted | | | | | | |
| WINGARD, FLORINA RAMONA | | Address Redacted | | | | | | |
| WINGATE, BRANDON DWAYNE | | Address Redacted | | | | | | |
| WINGATE, EBONY L | | Address Redacted | | | | | | |
| WINGATE, JILLIAN | | Address Redacted | | | | | | |
| WINGENTER, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| WINGERT, JESSE LEE | | Address Redacted | | | | | | |
| WINGET, SHAUGHN KENNEDY | | Address Redacted | | | | | | |
| WINGFIELD, DONDIAGO L | | Address Redacted | | | | | | |
| WINGFIELD, EBONY LAKISHA | | Address Redacted | | | | | | |
| WINGO, CHRISTINA M | | Address Redacted | | | | | | |
| WINGO, JACQUELINE LEANN | | Address Redacted | | | | | | |
| WINGS DIGITAL CORP | | 10 COMMERCIAL ST | | | HICKSVILLE | NY | 11801 | USA |
| WINICATIES, JASON M | | Address Redacted | | | | | | |
| WINICK PRODUCTIONS | | 250W 103RD ST APT 4C | | | NEW YORK | NY | 10025 | USA |
| WINIGRAD, JOSHUA JON | | Address Redacted | | | | | | |
| WINIK, MAX DOUGLASS | | Address Redacted | | | | | | |
| WININGS, ADAM LEE | | Address Redacted | | | | | | |
| WINKEL, MICHAEL JOHN | | Address Redacted | | | | | | |
| WINKLEY, STACEY | | 9800 SW FREWING | | | TIGARD | OR | 97223-0000 | USA |
| WINN, SCOTT ALAN | | Address Redacted | | | | | | |
| WINN, WESLEY MYLES | | Address Redacted | | | | | | |
| WINNER INTERNATIONAL | | PO BOX 360490 | | | PITTSBURGH | PA | 15251-6490 | USA |
| WINNING, JAMES P | | Address Redacted | | | | | | |
| WINOGRAD SHINE & ZACKS P C | | 123 DYER STREET | | | PROVIDENCE | RI | 02903 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINOKUR, BRANDON | | Address Redacted | | | | | | |
| WINPIGLER ROOFING INC | | 28 E SIXTH ST | | | FREDERICK | MD | 21701 | USA |
| WINQ FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | USA |
| WINS AM | | 888 7TH AVE | | | NEW YORK | NY | 10106 | USA |
| WINS AM | | PO BOX 33085 | | | NEWARK | NJ | 07188-0085 | USA |
| WINSBORROW, KIP | | Address Redacted | | | | | | |
| WINSBORROW, KIP | | Address Redacted | | | | | | |
| WINSBORROW, KIP | | 917 WIMBLEDON DRIVE | | | LODI | CA | 95240 | USA |
| WINSHIP, ARTHUR WILLARD | | Address Redacted | | | | | | |
| WINSLOW KLEIN, NICHOLAS | | Address Redacted | | | | | | |
| WINSLOW, KRYSTAL NICOLE | | Address Redacted | | | | | | |
| WINSPOWER LIMITED | CYBER ATLAS RECEIVABLES | PO BOX 817 MADISON SQUARE STAT | | | NEW YORK | NY | 10010 | USA |
| WINSTON, JOSEPH | | 1803 FISLER CT | | | HONOLULU | HI | 96818-5776 | USA |
| WINSTON, MARCUS EDWARD | | Address Redacted | | | | | | |
| WINTER EQUIPMENT CORPORATION | | 300 KINGS MILL RD | | | YORK | PA | 17403 | USA |
| WINTER REPORTING INC | | 60 E 42ND ST STE 2308 | | | NEW YORK | NY | 10165 | USA |
| WINTER, ADRIAN MICHAEL | | Address Redacted | | | | | | |
| WINTER, AUSTIN DANIEL | | Address Redacted | | | | | | |
| WINTER, CARL | | Address Redacted | | | | | | |
| WINTER, CORY SCOTT | | Address Redacted | | | | | | |
| WINTER, DAVID EUGENE | | Address Redacted | | | | | | |
| WINTER, ETHAN JAMES | | Address Redacted | | | | | | |
| WINTER, JESSE BLAINE | | Address Redacted | | | | | | |
| WINTER, LESLIE ANDREW | | Address Redacted | | | | | | |
| WINTER, MARTIN | | 2617 HANSON AVE | | | CLOVIS | CA | 93611 | USA |
| WINTER, SCOTT C | | Address Redacted | | | | | | |
| WINTER, SHAUN | | 1890 JUNCTION BLVD APT 911 | | | ROSEVILLE | CA | 95747-4713 | USA |
| WINTER, TRAMAINE LAKEISHA | | Address Redacted | | | | | | |
| WINTER, ZACH | | Address Redacted | | | | | | |
| WINTERS, ALEXANDER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| WINTERS, JORDAN THOMAS | | Address Redacted | | | | | | |
| WINTERS, KEVIN R | | Address Redacted | | | | | | |
| WINTERS, KIRK | | 2575 FELICITA RD | | | ESCONDIDO | CA | 92029-5729 | USA |
| WINTERS, MATT RYAN | | Address Redacted | | | | | | |
| WINTERSTEIN, DOUGLAS ENRIQUE | | Address Redacted | | | | | | |
| WIOQ FM | | ONE BALA PLAZA STE 243 W | | | BALA CYNWYD | PA | 19004 | USA |
| WIOQ FM | | SUITE 201 | | | BALA CYNWYD | PA | 19004 | USA |
| WIOV FM | | 44 BETHANY RD | BOX 430 | | EPHRATA | PA | 17522 | USA |
| WIOV FM | | BOX 430 | | | EPHRATA | PA | 17522 | USA |
| WIP AM | | 441 N 5TH STREET | | | PHILADELPHIA | PA | 19123 | USA |
| WIP AM | | PO BOX 13044 | | | NEWARK | NJ | 07188-0044 | USA |
| WIRBICKAS, DENNIS J | | Address Redacted | | | | | | |
| WIRCHNIANSKI, THEODOR G | | Address Redacted | | | | | | |
| WIRE RITE DATA INC | | 520 MILLERS RUN RD | | | MORGAN | PA | 15064 | USA |
| WIRED ONSITE INC | | 264 KELL AVE | | | STATEN ISLAND | NY | 10314 | USA |
| WIRED UP HOME THEATER | | 4218 JENIFER ST NW | | | WASHINGTON | DC | 20015 | USA |
| WIRELESS COMMUNICATIONS INC | | PO BOX 630389 | | | BALTIMORE | MD | 212630389 | USA |
| WIRELESS COMMUNICATIONS INC | | PO BOX 630389 | | | BALTIMORE | MD | 21263-0389 | USA |
| WIRELESS ELECTRONICS INC | | 2905 SOUTHAMPTON RD | | | PHILADELPHIA | PA | 19154 | USA |
| WIRELESS XCESSORIES GROUP INC | | 1840 COUNTY LINE RD | | | HUNTINGTON VALLEY | PA | 19006 | USA |
| WIREMOLD COMPANY, THE | | PO BOX 7247 7370 | | | PHILADELPHIA | PA | 19170-7370 | USA |
| WIRKERMAN, STEPHEN AARON | | Address Redacted | | | | | | |
| WIS INTERNATIONAL F/K/A WASHINGTON INVENTORY SERVICE | | 9265 SKY PARK CT | | | SAN DIEGO | CA | 92123 | USA |
| WISCOVITCH, KRYSTAL | | Address Redacted | | | | | | |
| WISE, BRANDON DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| WISE, DAVID NATHANIEL | | Address Redacted | | | | | | |
| WISE, FATORRAHA DOMINQUE | | Address Redacted | | | | | | |
| WISE, GINO | | Address Redacted | | | | | | |
| WISE, JANELLE N | | Address Redacted | | | | | | |
| WISE, LEROY TRE | | Address Redacted | | | | | | |
| WISE, MEGHAN LYNNE | | Address Redacted | | | | | | |
| WISEBURN, CARA | | Address Redacted | | | | | | |
| WISER, DANIEL STEPHEN | | Address Redacted | | | | | | |
| WISHART, LANCE JOHN | | Address Redacted | | | | | | |
| WISHINSKY, MARC ANDREW | | Address Redacted | | | | | | |
| WISMER III, LEO ANTHONY | | Address Redacted | | | | | | |
| WISNER, DIANA S | | Address Redacted | | | | | | |
| WISNIEWSKI, JOHN EDWARD | | Address Redacted | | | | | | |
| WISNOUSKAS, ELIZABETH S | | Address Redacted | | | | | | |
| WISSAHICKON SPRING WATER, INC | | 10447 DRUMMOND RD | | | PHILADELPHIA | PA | 19154 | USA |
| WISWESSER, MICHAEL JOHN | | Address Redacted | | | | | | |
| WITHAM, JOHN | | 12813 NE 101ST ST | | | VANCOUVER | WA | 98682-0000 | USA |
| WITHAM, MICHAEL JAMES | | Address Redacted | | | | | | |
| WITHERS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| Withers, Lee R | c o Lee R Hanshaw | 3115 W Ave J4 | | | Lancaster | CA | 93536-1019 | USA |
| WITHERSPOON, JAMIEL TEQUAAN | | Address Redacted | | | | | | |
| WITKOWSKI, DEREK RICHARD | | Address Redacted | | | | | | |
| WITLES, JOSEPH ALLEN | | Address Redacted | | | | | | |
| WITMER, BRADLEY SCOTT | | Address Redacted | | | | | | |
| WITMER, JANELLE REBECCA | | Address Redacted | | | | | | |
| WITMER, MATTHEW FRANCIS | | Address Redacted | | | | | | |
| WITORT, MATTHEW | | 2751 TUSCANY LN SW | | | OLYMPIA | WA | 98512-7858 | USA |
| WITT, KEVIN | | Address Redacted | | | | | | |
| WITT, MARK BRADLEY | | Address Redacted | | | | | | |
| WITTBURN ENTERPRISES INC | | PO BOX 1122 | ELLICOTT STA | | BUFFALO | NY | 14205 | USA |
| WITTEN, DAVID ANTHONY | | Address Redacted | | | | | | |
| WITTENBACH BUSINESS SYS INC | | 1953 GREENSPRING DR | | | TIMONIUM | MD | 21093 | USA |
| WITTENBACH BUSINESS SYS INC | | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152 | USA |
| WITTENBERG CAROL F | | 78815 PURPLE SSAGEBRUSH AVE | | | PALM DESERT | CA | 92211 | USA |
| WITTENBERG DISTRIBUTORS INC | | PO BOX 957 | 600 ERIE PL STE 200 | | SYRACUSE | NY | 13201-0957 | USA |
| WITTENBERG, MICHAEL H | | Address Redacted | | | | | | |
| WITTENBERGER, CHRIS | | Address Redacted | | | | | | |
| WITTER, KENEISHA LATOYA | | Address Redacted | | | | | | |
| WITTING, TED | | 644 SOUTHWOOD DRIVE | | | BRENTWOOD | CA | 94513 | USA |
| WITTMAN, DAVID L | | Address Redacted | | | | | | |
| WITZELL, RYAN M | | Address Redacted | | | | | | |
| WIVB TV | | PO BOX 1265 | | | ALBANY | NY | 12201 | USA |
| WIXSON JR , BARRY LAWRENCE | | Address Redacted | | | | | | |
| WIYY FM | | 3800 HOOPER AVE | | | BALTIMORE | MD | 21211 | USA |
| WIYY FM | | PO BOX 631180 | | | BALTIMORE | MD | 21263-1180 | USA |
| WIZ, THE | | 1300 FEDERAL BLVD | | | CARTERET | NJ | 07008 | USA |
| WIZ, THE | | 2045 LINCOLN WAY | | | EDESON | NJ | 088173334 | USA |
| WIZN FM | | P BOX 1067 | | | BURLINGTON | VT | 05402 | USA |
| WJAC TV | | 49 OLD HICKORY LN | | | JOHNSTOWN | PA | 15905 | USA |
| WJAR TV | | 30 ROCKEFELLER PLAZA RM 4667 | | | NEW YORK | NY | 10112 | USA |
| WJBQ FM | | 583 WARREN AVENUE | | | PORTLAND | ME | 04103 | USA |
| WJBR FM | | 3001 PHILADELPHIA PIKE | | | CLAYMONT | DE | 19703 | USA |
| WJBR FM | | 812 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | USA |
| WJET TV | | 8455 PEACH ST | | | ERIE | PA | 16509 | USA |
| WJFK AM | | ONE W PENNSYLVANIA AVE STE 850 | INFINITY BROADCASTING | | BALTIMORE | MD | 21204 | USA |
| WJFK FM | | 10800 MAIN ST | | | FAIRFAX | VA | 22030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJFK FM | | 10800 MAIN ST | | | FAIRFAX | VA | 220304702 | USA |
| WJHT FM | | FOREVER BROADCASTING | 109 PLAZA DR STE 2 | | JOHNSTOWN | PA | 15905 | USA |
| WJJZ | | PO BOX 7777 | | | PHILADELPHIA | PA | 191752635 | USA |
| WJJZ | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2635 | USA |
| WJJZ FM | | 440 DOMINO LN | | | PHILADELPHIA | PA | 19128 | USA |
| WJKS FM | | 704 KING ST STE 604 | FIRST FEDERAL PLAZA BLDG | | WILMINGTON | DE | 19801 | USA |
| WJLA TV | | 3007 TILDEN ST NW | | | WASHINGTON | DC | 20008 | USA |
| WJLA TV | | PO BOX 414613 | | | BOSTON | MA | 02241-4613 | USA |
| WJLK FM | | PO BOX 2069 | | | OCEAN | NJ | 07712 | USA |
| WJMN | | P O BOX 5276 | | | BOSTON | MA | 02206 | USA |
| WJMN FM | | 99 REVERE BEACH PKY | | | MEDFORD | MA | 02155 | USA |
| WJSE FM | | 550 NEW RD STE B | | | SOMERS POINT | NJ | 08244 | USA |
| WJYE FM | | 1300 RAND BLDG | | | BUFFALO | NY | 14203 | USA |
| WJYE FM | | 1300 RAND BUILDING | | | BUFFALO | NY | 14203 | USA |
| WKBW TV | | PO BOX 1343 | | | BUFFALO | NY | 14240 | USA |
| WKGB FM | | PO BOX 192 ESS | | | BINGHAMTON | NY | 13904 | USA |
| WKIT FM | | PO BOX 1929 | THE ZONE CORPORATION | | BANGOR | ME | 04402-1929 | USA |
| WKJY FM | | 1055 FRANKLIN AVE SUITE 306 | | | GARDEN CITY | NY | 11530 | USA |
| WKJY FM | | LONG ISLAND BROADCASTING INC | 1055 FRANKLIN AVE SUITE 306 | | GARDEN CITY | NY | 11530 | USA |
| WKLB | | THE PRUDENTIAL TOWER | | | BOSTON | MA | 021998001 | USA |
| WKLB | | THE PRUDENTIAL TOWER | | | BOSTON | MA | 02199-8001 | USA |
| WKLB FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | USA |
| WKLL FM | | PO BOX 781 | | | UTICA | NY | 13502 | USA |
| WKNE FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | USA |
| WKOE | | 950 TILTON ROAD STE 200 | BROADCAST CENTER | | NORTHFIELD | NJ | 08225 | USA |
| WKOE | | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | USA |
| WKRZ | | 305 HWY 315 | | | PITTSTON | PA | 18640 | USA |
| WKRZ | | PO BOX BA30746 | | | BALTIMORE | MD | 21263-0746 | USA |
| WKRZ FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | PITTSTON TWNSHP | PA | 18640-0729 | USA |
| WKSB FM | | DAME MEDIA INC | | | WILLIAMSPORT | PA | 17701 | USA |
| WKSB FM | | PO BOX 3638 | DAME MEDIA INC | | WILLIAMSPORT | PA | 17701 | USA |
| WKSE FM | | 6 FOUNTAIN PLAZA | SUITE 250 | | BUFFALO | NY | 14202 | USA |
| WKSE FM | | SUITE 250 | | | BUFFALO | NY | 14202 | USA |
| WKSQ FM | | PO BOX 9494 | | | ELSWORTH | ME | 04605 | USA |
| WKSS FM PRECISION MEDIA CORP | | HARTFORD SQUARE NORTH | | | HARTFORD | CT | 06106 | USA |
| WKSS FM PRECISION MEDIA CORP | | TEN COLUMBUS BLVD | HARTFORD SQUARE NORTH | | HARTFORD | CT | 06106 | USA |
| WKTV | | 5936 SMITH HILL RD | | | UTICA | NY | 13502 | USA |
| WKXW | | PO BOX 5698 | | | TRENTON | NJ | 08638 | USA |
| WKYE FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | USA |
| WKYS FM INC | | 5900 PRINCESS GARDEN PKY | | | LANHAM | MD | 20706 | USA |
| WLAD AM | | 198 MAIN ST | | | DANBURY | CT | 06810 | USA |
| WLAN AM | | 252 N QUEEN ST | | | LANCASTER | PA | 17603 | USA |
| WLBW | | P O BOX V | | | SALISBURY | MD | 21802 | USA |
| WLBZ | | PO BOX 415 | 329 MOUNT HOPE AVE | | BANGOR | ME | 04402-0415 | USA |
| WLEV FM | | PO BOX 25096 | | | LEHIGH VALLEY | PA | 18002-5096 | USA |
| WLFX FM | | PO BOX 1833 | | | OCEAN CITY | MD | 21843 | USA |
| WLIF FM | | 1 WEST PENNSYLVANIA AVE STE850 | | | BALTIMORE | MD | 21204 | USA |
| WLIF FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | USA |
| WLIR FM | | 1103 STEWART AVE | | | GARDEN CITY | NY | 11530 | USA |
| WLIR FM | | HARAD BROADCASTING CO INC | 1103 STEWART AVE | | GARDEN CITY | NY | 11530 | USA |
| WLNE | | 10 ORMS STREET | | | PROVIDENCE | RI | 02904 | USA |
| WLOB FM | | 779 WARREN AVE | | | PORTLAND | ME | 04103 | USA |
| WLOB FM | | ATLANTIC COAST RADIO | 779 WARREN AVE | | PORTLAND | ME | 04103 | USA |
| WLTJ FM | | 7 PARKWAY CENTER 780 | | | PITTSBURGH | PA | 15220 | USA |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | | | PHILADELPHIA | PA | 19170-7419 | USA |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | UNIVISION GROUP | | PHILADELPHIA | PA | 19170-7419 | USA |

Circuit Board
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLVI TV | | 75 MORRISSEY BLVD | | | BOSTON | MA | 02125 | USA |
| WLVW FM | | PO BOX U | | | SALISBURY | MD | 21802 | USA |
| WLWC TV | | 1170 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | USA |
| WLWC TV | | PO BOX 13470 | | | NEWARK | NJ | 07188-0470 | USA |
| WLYH | | CLEAR CHANNEL TV | | | HARRISBURG | PA | 17110 | USA |
| WLZW FM | | 8280 CLARK HILLS RD | | | WHITESBORO | NY | 13492 | USA |
| WLZW FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | USA |
| WLZX FM | | 45 FISHER AVE | | | EAST LONGMEADOW | MA | 01028 | USA |
| WMAQ TV | | RM 4688 | | | NEW YORK | NY | 10112 | USA |
| WMAR TV | | PO BOX 7777W3060 | | | PHILADELPHIA | PA | 191753060 | USA |
| WMAR TV | | PO BOX 79988 | | | BALTIMORE | MD | 21279-0988 | USA |
| WMAS FM | | PO BOX 9500 | | | SPRINGFIELD | MA | 01102 | USA |
| WMAS FM | | 101 WEST ST | | | SPRINGFIELD | MA | 01104 | USA |
| WMDT TV | | PO BOX 4009 | | | SALISBURY | MD | 210834009 | USA |
| WMECO NORTHEAST UTILITIES | | PO BOX 2959 | | | HARTFORD | CT | 061042959 | USA |
| WMECO NORTHEAST UTILITIES | | PO BOX 2959 | | | HARTFORD | CT | 06104-2959 | USA |
| WMGK FM | | ONE BALA PLAZA STE 339 | | | BALA CYNWYD | PA | 19004 | USA |
| WMGK FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | USA |
| WMGM FM | | 1601 NEW RD | SOUTH JERSEY RADIO | | LINWOOD | NJ | 08221 | USA |
| WMGS | | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 187027943 | USA |
| WMGS | | 600 BALTIMORE DRIVE | EAST MOUNTAIN BUSINESS PARK | | WILKES BARRE | PA | 18702-7943 | USA |
| WMGS FM | | 600 BALTIMORE DR | CITADEL COMMUNICATIONS CORP | | WILKES BARRE | PA | 18512 | USA |
| WMGS FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18512 | USA |
| WMGX FM | | 420 WESTERN AVE | | | SOUTH PORTLAND | ME | 04106 | USA |
| WMI/MPI BUSINESS TRUST | | C/O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| WMJX 106 7 FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | USA |
| WMJX 106 7 FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | USA |
| WMKK FM | | 20 GUEST ST 3RD FL | | | BRIGHTON | MA | 02135 | USA |
| WMKK FM | | MIKE FM ENTERCOM BOSTON | PO BOX 847947 | | BOSTON | MA | 02284-7947 | USA |
| WMME FM | | 56 WESTERN AVE STE 13 | | | AUGUSTA | ME | 04332 | USA |
| WMME FM | | PO BOX 5070 | | | AUGUSTA | ME | 04332-5070 | USA |
| WMMJ FM | | 5900 PRINCESS GRDN PKY | STE 800 | | LANHAM | MD | 20706 | USA |
| WMMR FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | USA |
| WMMR WESTINGHOUSE GROUP W | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 191782980 | USA |
| WMMR WESTINGHOUSE GROUP W | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | USA |
| WMRQ FM | | 10 COLUMBUS CIR | | | NEW YORK | NY | 10019 | USA |
| WMRQ FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106-1976 | USA |
| WMRV | | 3301 COUNTRY CLUB RD | | | ENDWELL | NY | 13760 | USA |
| WMTT FM | | 495 COURT ST | 2ND FL | | BINGHAMTON | NY | 13904 | USA |
| WMTW TV | | 99 DANVILLE CORNER RD | | | AUBURN | ME | 04210 | USA |
| WMTZ FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | USA |
| WMTZ FM | | 109 PLAZA DR STE 2 | FOREVER BROADCASTING | | JOHNSTOWN | PA | 15905 | USA |
| WMXW FM | | 3301 COUNTRY CLUB RD STE 2218 | | | ENDWELL | NY | 13760 | USA |
| WMZQ INC | | 5513 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20015 | USA |
| WNAC TV | | 25 CATAMORE BLVD | | | EAST PROVIDENCE | RI | 02914 | USA |
| WNAC TV | | PO BOX 415086 | | | BOSTON | MA | 02241-5086 | USA |
| WNBC TV | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | USA |
| WNDS | | 50 TELEVISION PLACE | | | DERRY | NH | 030381451 | USA |
| WNDS | | 50 TELEVISION PLACE | | | DERRY | NH | 03038-1451 | USA |
| WNEP TV | | 16 MONTAGE MOUNTAIN ROAD | | | MOOSIC | PA | 18507 | USA |
| WNEW FM | | PO BOX 33086 | | | NEWARK | NJ | 07188-0086 | USA |
| WNJO FM | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08540 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WNJU TV | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | USA |
| WNKI FM | | 2205 COLLEGE AVE | | | ELMIRA | NY | 14903 | USA |
| WNNK | | 3400 N SIXTH ST | | | HARRISBURG | PA | 17110 | USA |
| WNNK FM | | 3400 N 6TH STREET | | | HARRISBURG | PA | 17110 | USA |
| WNNX | | PO BOX 64780 | | | BALTIMORE | MD | 21264-4780 | USA |
| WNTQ FM | | 1064 JAMES ST | | | SYRACUSE | NY | 13203 | USA |
| WNTQ FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | SYRACUSE | NY | 13203 | USA |
| WNUK, ANDREW | | Address Redacted | | | | | | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | USA |
| WNVE FM | | 349 W COMMERCIAL STE 26 | | | E ROCHESTER | NY | 14445 | USA |
| WNYO TV | | PO BOX 8500 54953 | WB 49 | | PHILADELPHIA | PA | 19178-4953 | USA |
| WNYT TV | | 15 N PEARL ST | | | ALBANY | NY | 12204 | USA |
| WNYW TV | | PO BOX 19507 | | | NEWARK | NJ | 07195 | USA |
| WOAZ FM | | 1200 SOLDIER FIELD ROAD | | | BOSTON | MA | 02134 | USA |
| WOBBLETON, MATHEW | | Address Redacted | | | | | | |
| WOCQ FM | | PO BOX 1850 | | | OCEAN CITY | MD | 21842 | USA |
| WOCT FM | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | USA |
| WOCT FM | | 711 W 40TH ST STE 350 | CLEAR CHANNEL BALTIMORE | | BALTIMORE | MD | 21211 | USA |
| WODE AM FM | | PO BOX 190 | | | EASTON | PA | 180440190 | USA |
| WODE AM FM | | PO BOX 190 | | | EASTON | PA | 18044-0190 | USA |
| WODE FM | | PO BOX 48144 | | | NEWARK | NJ | 07101 | USA |
| WODE FM | | 619 ALEXANDER RD | | | PRINCETON | NJ | 08540 | USA |
| WODE FM | | 107 PAXIMOSA RD W | | | EASTON | PA | 18040 | USA |
| WODS | | C/O FIRST CHICAGO BANK | | | NEWARK | NJ | 071880068 | USA |
| WODS | | PO BOX 13068 | C/O FIRST CHICAGO BANK | | NEWARK | NJ | 07188-0068 | USA |
| WODS FM | | 40 WEST 57TH ST | | | NEW YORK | NY | 10019 | USA |
| WODS FM | | PO BOX 33081 | | | NEWARK | NJ | 07188-0081 | USA |
| WODZ FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | USA |
| WOERNER, RUSSELL | | Address Redacted | | | | | | |
| WOESSNER, KEITH | | 226 CEDAR ST | | | CHICO | CA | 95928-0000 | USA |
| WOFFORD, ZACH | | 1754 COTTONWOOD | | | SPRINGFIELD | OR | 97477-0000 | USA |
| WOGL | | PO BOX 13484 | | | NEWARK | NJ | 07188-0484 | USA |
| WOGMAN, MICHAEL | | Address Redacted | | | | | | |
| WOHL & GOLDSTEIN | | 73 GROVE ST | | | SOMERVILLE | PA | 08876 | USA |
| WOHL, BENJAMIN SAMUAL | | Address Redacted | | | | | | |
| WOHLERS, NICHOLAS BRYAN | | Address Redacted | | | | | | |
| WOJCIECHOWSKI, JOSEPH | | Address Redacted | | | | | | |
| WOJTASZEK, DARRYL A | | Address Redacted | | | | | | |
| WOKO FM | | PO BOX 4489 | | | BURLINGTON | VT | 05406 | USA |
| WOKQ | | PO BOX 576 | | | DOVER | NH | 03820 | USA |
| WOKQ | | PO BOX 576 | | | DOVER | NH | 03821 | USA |
| WOL AM | | PO BOX 91325 | | | WASHINGTON | DC | 200901325 | USA |
| WOL AM | | PO BOX 91325 | | | WASHINGTON | DC | 20090-1325 | USA |
| WOLDT, JOSHUA E | | Address Redacted | | | | | | |
| WOLESLAGLE, SUSAN E | | Address Redacted | | | | | | |
| WOLF APPRAISAL SERVICE INC | | 86 JEANMOOR ROAD | | | AMHERST | NY | 14228 | USA |
| WOLF ENTERPRISE | | 78 S TULPEHOCKEN ST | | | PINE GROVE | PA | 17963 | USA |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 111012430 | USA |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 11101-2430 | USA |
| WOLF LANDSCAPE MAINTENANCE CO | | PO BOX 79 | | | FREDERICK | MD | 217050079 | USA |
| WOLF LANDSCAPE MAINTENANCE CO | | PO BOX 79 | | | FREDERICK | MD | 21705-0079 | USA |
| WOLF TV | | 916 OAK STREET | | | SCRANTON | PA | 18508 | USA |
| WOLF TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | BALTIMORE | MD | 21264-4901 | USA |
| WOLF, BRYAN ALEXANDER | | Address Redacted | | | | | | |
| WOLF, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLF, DAVID S | | Address Redacted | | | | | | |
| WOLF, ELYSSA | | Address Redacted | | | | | | |
| WOLF, ERIC A | | Address Redacted | | | | | | |
| WOLF, HEATHER | | 4918 NORTH JEFFERSON ST | | | SPOKANE | WA | 99205 | USA |
| WOLF, KEVIN | | Address Redacted | | | | | | |
| WOLF, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WOLF, MITCHELL | | 313 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | USA |
| WOLF, PARKER | | Address Redacted | | | | | | |
| WOLFE COMMUNITY NEWSPAPERS | | PO BOX C | | | FISHERS | NY | 144530753 | USA |
| WOLFE COMMUNITY NEWSPAPERS | | PO BOX C | | | FISHERS | NY | 14453-0753 | USA |
| WOLFE ELDON | | 6710 INDIAN DR | | | MAGALIA | CA | 95954 | USA |
| WOLFE ROOFING & SHEET METAL | | 3907 POTTSVILLE PIKE | | | READING | PA | 19605 | USA |
| WOLFE ROOFING & SHEET METAL | | PO BOX 14834 | | | READING | PA | 19612 | USA |
| WOLFE, ANTONIO | | Address Redacted | | | | | | |
| WOLFE, JENNIFER | | Address Redacted | | | | | | |
| WOLFE, MELISSA JEAN | | Address Redacted | | | | | | |
| Wolfe, Philip L | | 18160 Cottonwood Rd PMB 703 | | | Sunriver | OR | 97707 | USA |
| WOLFENBERGER, BRYAN THOMAS | | Address Redacted | | | | | | |
| WOLFENDEN, STACIE L | | 2154 VALLEYVIEW DR | | | FOLCROFT | PA | 19032 | USA |
| WOLFER, TAYLOR | | 2234 SISKIYOU BLVD | 47 | | ASHLAND | OR | 97520-0000 | USA |
| WOLFERT, GEORGE | | Address Redacted | | | | | | |
| WOLFF & SAMSON | | 280 CORPORATE CTR | 5 BECKER FARM RD | | ROSELAND | NJ | 07068 | USA |
| WOLFF & SAMSON | | 5 BECKER FARM RD 280 CORP CTR | | | ROSELAND | NJ | 07068 | USA |
| WOLFF, COURTNEY M | | Address Redacted | | | | | | |
| WOLFF, LOGAN ANTHONY | | Address Redacted | | | | | | |
| WOLFF, RICHARD NICHOLAS | | Address Redacted | | | | | | |
| WOLFGANG APPLIANCE SERVICE | | 7708 ALTHEA AVE | | | HARRISBURG | PA | 17112 | USA |
| WOLFINGERS APPLIANCE & TV | | 1250 FRONT ST NORTHGATE PLAZA | | | BINGHAMTON | NY | 13905 | USA |
| WOLFMAN, DAVID LAWRENCE | | Address Redacted | | | | | | |
| WOLFORD ELECTRONIC SERVICE | | 971 S 21ST STREET | | | HARRISBURG | PA | 17104 | USA |
| WOLFORDS CURTIS MATHES | | 971 S 21ST ST | | | HARRISBURG | PA | 17104 | USA |
| WOLIK, DANELLE | | Address Redacted | | | | | | |
| WOLK, LINDSAY | | Address Redacted | | | | | | |
| WOLKOW BRAKER ROOFING CORP | | 105 APOLLO ST | | | BROOKLYN | NY | 11222-9061 | USA |
| WOLPOFF & ABRAMSON ATTNYS | | 7272 WISCONSIN AVE 4TH FLOOR | | | BETHESDA | MD | 208144838 | USA |
| WOLPOFF & ABRAMSON ATTNYS | | 7272 WISCONSIN AVE 4TH FLOOR | | | BETHESDA | MD | 20814-4838 | USA |
| WOLPOFF & ABRAMSON LLP | | 702 KING FARM BLVD | TWO IRVINGTON CENTRE | | ROCKVILLE | MD | 20850 | USA |
| WOLSKI, ADRIAN | | Address Redacted | | | | | | |
| WOLSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| WOLSKI, SCOTT | | Address Redacted | | | | | | |
| WOLTAG, ROBERT | | 37 TOWPATH DR | | | WILMINGTON | MA | 01887 | USA |
| WOLTERS, DYLAN | | Address Redacted | | | | | | |
| WOLTERS, ERIK JORDAN | | Address Redacted | | | | | | |
| WOLTHUIS, JAMES J | | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | USA |
| WOLYN, MICHAEL JULIUS | | Address Redacted | | | | | | |
| WOMACK INTEGRATED HANDLING | | PO BOX 776 | | | WALLINGFORD | CT | 06492 | USA |
| WOMACK, AARON MICHAEL | | Address Redacted | | | | | | |
| WOMACK, DANA N | | Address Redacted | | | | | | |
| WOMACK, JAMI LEE | | Address Redacted | | | | | | |
| WOMACK, KEVIN JEROME | | Address Redacted | | | | | | |
| WOMACK, TYRONE DARRYL | | Address Redacted | | | | | | |
| WOMACK, WANDA | | 15100 W EL MAR LN | | | KERMAN | CA | 93630-1017 | USA |
| WOMACK, WILLIAM DEWAYNE | | Address Redacted | | | | | | |
| WOMBOLT, BRIANNA ELIZABETH | | Address Redacted | | | | | | |
| WOMELSDORF, BENSON | | Address Redacted | | | | | | |
| WOMENS WEAR DAILY | | PO BOX 10531 | | | RIVERTON | NJ | 08076-0531 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMER, MARK | | Address Redacted | | | | | | |
| WON, LAUREN | | 45 739 KO ST | | | KANEOHE | HI | 96744 | USA |
| WONDERFUL TRANSPORT CORP | | PO BOX 831 | | | NORTH BERGIN | NJ | 07047 | USA |
| WONG ASSOCIATES INC, DORIS O | | 50 FRANKLIN ST | | | BOSTON | MA | 02110 | USA |
| WONG, ALBERT | | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552 | USA |
| WONG, ALBERT T | | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | USA |
| WONG, CARMEN | | Address Redacted | | | | | | |
| WONG, CHAK YU | | Address Redacted | | | | | | |
| WONG, CLIFFORD | | Address Redacted | | | | | | |
| WONG, CRAIG ANDREW | | Address Redacted | | | | | | |
| WONG, DARREN D | | 317 PUIWA RD | | | HONOLULU | HI | 96817-1177 | USA |
| WONG, DAVID JOSEPH | | Address Redacted | | | | | | |
| WONG, DESMOND KA WA | | Address Redacted | | | | | | |
| WONG, ERIC CHING | | Address Redacted | | | | | | |
| WONG, ERICK | | Address Redacted | | | | | | |
| WONG, EVERETT WB | | Address Redacted | | | | | | |
| WONG, FITZGERALD H | | Address Redacted | | | | | | |
| WONG, HOI MEAN | | Address Redacted | | | | | | |
| WONG, JEREMY KEVIN | | Address Redacted | | | | | | |
| WONG, JISAM | | 11743 NE SUMNER ST | SUITE SG | | PORTLAND | OR | 97220 | USA |
| WONG, JISAM | | 11743 NE SUMNER ST | | | PORTLAND | OR | 97220-1057 | USA |
| WONG, JONATHAN | | 3104 NE EVERETT | | | PORTLAND | OR | 97232 | USA |
| WONG, JONATHAN | | Address Redacted | | | | | | |
| WONG, JOSHUA MING DEK | | Address Redacted | | | | | | |
| WONG, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WONG, KEVIN | | Address Redacted | | | | | | |
| WONG, LUCAS | | Address Redacted | | | | | | |
| WONG, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| WONG, MICHAEL | | Address Redacted | | | | | | |
| WONG, NEWMAN GEE Y | | 275 N VINEYARD BLVD NO 102 | | | HONOLULU | HI | 96817 | USA |
| WONG, NEWMAN GEE YANG | | Address Redacted | | | | | | |
| WONG, OLIVER TSUI | | Address Redacted | | | | | | |
| WONG, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| WONG, PRISCILL | | 45536 KAPALAI RD | | | KANEOHE | HI | 96744-2902 | USA |
| WONG, TIM | | 565 BELLVUE AVE | | | OAKLAND | CA | 94610 | USA |
| WONG, TOMMY | | 70 LONGVIEW DR | | | DALY CITY | CA | 94015 | USA |
| WONG, WAYGUARD | | Address Redacted | | | | | | |
| WONG, YIU FUNG | | Address Redacted | | | | | | |
| WONSER, MARK | | 24250 S RANEY LN | | | ESTACADA | OR | 97023-9664 | USA |
| Woo, Betty | | 2345 Hoohai St | | | Pearl City | HI | 96782-1761 | USA |
| WOO, JENNIFER KARIN | | Address Redacted | | | | | | |
| WOOD ADVISORY SERVICES INC | | PO BOX 1322 | | | MILLBROOK | NY | 12545 | USA |
| WOOD ELECTRICAL CONSTRUCTION | | PO BOX 370 | | | TURTLE CREEK | PA | 15145 | USA |
| WOOD N SUCH | | 298 CLARK ST EXT | | | MILLDALE | CT | 06467 | USA |
| WOOD N SUCH | | PO BOX 616 | 298 CLARK ST EXT | | MILLDALE | CT | 06467 | USA |
| WOOD, AARON HOLLIS | | Address Redacted | | | | | | |
| WOOD, ANDRE CHRISTOPHE | | Address Redacted | | | | | | |
| WOOD, ANNA VIOLET | | Address Redacted | | | | | | |
| WOOD, BEBHINN BRIANNE | | Address Redacted | | | | | | |
| WOOD, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| WOOD, BRANDON DAVID | | Address Redacted | | | | | | |
| WOOD, BREANNA | | 502 S CARNAHAN RD | | | SPOKANE VLY | WA | 99212-0343 | USA |
| WOOD, CAROL RENEE | | Address Redacted | | | | | | |
| WOOD, CRAIG ANDREW | | Address Redacted | | | | | | |
| WOOD, DANIEL | | 8834 N FISKE AVE | | | PORTLAND | OR | 97203-0000 | USA |
| WOOD, DANIEL B | | Address Redacted | | | | | | |
| WOOD, ELIZABETH | | Address Redacted | | | | | | |
| WOOD, GLEASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, GLEASON DOMINQUE | | Address Redacted | | | | | | |
| WOOD, JOHN VINCENT | | Address Redacted | | | | | | |
| WOOD, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| WOOD, JOSHUA JOHN | | Address Redacted | | | | | | |
| WOOD, JUSTIN JAMES | | Address Redacted | | | | | | |
| WOOD, KENNETH | | 557 1/2 22ND ST | | | SAN DIEGO | CA | 92101-0000 | USA |
| WOOD, LISA MAIRE | | Address Redacted | | | | | | |
| WOOD, MATINA EMMA | | Address Redacted | | | | | | |
| WOOD, MATTHEW | | Address Redacted | | | | | | |
| WOOD, MICHAEL THOMAS | | Address Redacted | | | | | | |
| WOOD, NICHOLAS A | | Address Redacted | | | | | | |
| WOOD, PIETER | | Address Redacted | | | | | | |
| WOOD, QUINCY DAVID | | Address Redacted | | | | | | |
| WOOD, RANDY | | 1654 BIMINI PL | | | COSTA MESA | CA | 92626-3704 | USA |
| WOOD, ROSS A | | Address Redacted | | | | | | |
| WOOD, SCOTT | | 6253 DOUGHERTY RD | APT 1206 | | DUBLIN | CA | 94568 | USA |
| WOOD, SCOTT | | 3158 MONTPELIER CT | | | PLEASANTON | CA | 94588 | USA |
| WOOD, TRAVIS LEE | | Address Redacted | | | | | | |
| WOODALL, BRIEEM J | | Address Redacted | | | | | | |
| WOODARD, BARRY | | 1360 CRESPI DR | | | PACIFICA | CA | 94044 | USA |
| WOODARD, CHARLES C | | Address Redacted | | | | | | |
| WOODARD, CYNTHIA | | 743 OLD DUNSTABLE RD | | | GROTON | MA | 01450 | USA |
| WOODARD, LEED | | 1492 SOUTH PEACH ST | | | MEDFORD | OR | 97501-0000 | USA |
| WOODARD, SHANTE | | Address Redacted | | | | | | |
| WOODBRIDGE POLICE, TOWNSHIP OF | | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | USA |
| WOODBURY, ANDREW HART | | Address Redacted | | | | | | |
| WOODBURY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| WOODBURY, TERRANCE | | Address Redacted | | | | | | |
| WOODCOCK, GREGORY GUY | | Address Redacted | | | | | | |
| WOODCOCK, SPENSER PATRICK | | Address Redacted | | | | | | |
| WOODEN, TERRY | | 1626 SHADYWOOD COURT | | | FAIRFIELD | CA | 94534 | USA |
| WOODFIN, SHANELL LOUISE | | Address Redacted | | | | | | |
| WOODFORD, MARK ROBERT | | Address Redacted | | | | | | |
| WOODFORD, PENNY | | 300 W MAIN | | | AVON | CT | 06001 | USA |
| WOODHOUSE, ROBERT | | Address Redacted | | | | | | |
| WOODHOUSE, SAMANTHA | | Address Redacted | | | | | | |
| WOODIES ADVANCED TV SERVICE | | 103 DELLA VALLE DR | | | AMSTERDAM | NY | 12010 | USA |
| WOODIS, LEONA A | | Address Redacted | | | | | | |
| WOODLAND DAILY DEMOCRAT | | ALLISON C PERKES | 711 MAIN ST | | WOODLAND | CA | 95695 | USA |
| WOODLAND TRUSTEES, INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | USA |
| WOODLAND, JOSEPH DANIEL | | Address Redacted | | | | | | |
| WOODLAND, TYAISHA LAVONDA | | Address Redacted | | | | | | |
| WOODLANDS INN & RESORT, THE | | 1073 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | USA |
| WOODLAWN TRUSTEES INC | | 1020 N BANCROFT PKY 2ND FL | | | WILMINGTON | DE | 19805 | USA |
| WOODLAWN TRUSTEES INC | | PO BOX 95000 2380 | | | PHILADELPHIA | PA | 19195-2380 | USA |
| WOODLEY, STEPHEN | | 1017 PALOMA AVE | | | BURLINGAME | CA | 94010 | USA |
| WOODMAN, KENNETH | | 22 CARVER RD | | | FRAMINGHAM | MA | 01701 | USA |
| WOODROOFFE, DWAYNE | | Address Redacted | | | | | | |
| WOODRUFF, KENNETH STEVEN | | Address Redacted | | | | | | |
| WOODRUFF, NICHOLAS JAY | | Address Redacted | | | | | | |
| WOODS FLORISTS INC | | 9223 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | USA |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| WOODS MORSE, FORTIS DAVIS | FORTIS & KATHERINE WOODS ELIOT | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| WOODS MORSE, FUTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| WOODS MORSE, FUTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| WOODS, AARON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, ADDIE CIARA | | Address Redacted | | | | | | |
| WOODS, BRENNA WALDINA | | Address Redacted | | | | | | |
| WOODS, CANDICE | | Address Redacted | | | | | | |
| WOODS, CHEYENNE TIERRA | | Address Redacted | | | | | | |
| WOODS, CHRISTOPHER | | Address Redacted | | | | | | |
| WOODS, DAVID PATRICK | | Address Redacted | | | | | | |
| WOODS, JAMES | | Address Redacted | | | | | | |
| WOODS, JONATHAN XAVIER | | Address Redacted | | | | | | |
| WOODS, JOSEPH L | | Address Redacted | | | | | | |
| WOODS, REGNALDO LEQUAN | | Address Redacted | | | | | | |
| WOODS, RYAN THOMAS | | Address Redacted | | | | | | |
| WOODS, SCOTT RYAN | | Address Redacted | | | | | | |
| WOODS, SEAN MICHAEL | | Address Redacted | | | | | | |
| WOODS, SHAWN PATRICK | | Address Redacted | | | | | | |
| WOODS, TYSHEENE TAUREAN | | Address Redacted | | | | | | |
| WOODS, VICTOR M | | Address Redacted | | | | | | |
| WOODSIDE, CHARLES | | 39946 DYOTT WAY | | | PALMDALE | CA | 93551 | USA |
| WOODSIDE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| WOODSON, JAMES EDWARD | | Address Redacted | | | | | | |
| WOODWARD JR , THOMAS | | Address Redacted | | | | | | |
| WOODWARD, BRYAN | | Address Redacted | | | | | | |
| WOODWARD, MATTHEW M | | Address Redacted | | | | | | |
| WOODWARD, NICOLE | | Address Redacted | | | | | | |
| WOODY III, EDMOND K | | Address Redacted | | | | | | |
| WOODY, KEVIN M | | Address Redacted | | | | | | |
| WOODYARD, DERRICK JAMIL | | Address Redacted | | | | | | |
| WOOFTER, GLORIA | | 92 1244 LEILANI CIRCLE MAK | | | CAPTAIN COOK | HI | 96704-8027 | USA |
| WOOLARD, VALENE ANNETTE | | Address Redacted | | | | | | |
| WOOLCOTT, RUBEN | | Address Redacted | | | | | | |
| WOOLDRIDGE, YVONNE | | 31201 NW HILLCREST ST | | | NORTH PLAINS | OR | 97133-8152 | USA |
| WOOLERY, VELMA | | 19709 68TH AVE E | | | SPANAWAY | WA | 98387-5614 | USA |
| WOOLERY, VELMA J | | 19709 68TH AVE E | | | SPANAWAY | WA | 98387 | USA |
| WOOLEYHAND, ERIC D | | Address Redacted | | | | | | |
| WOOLFOLK, ALVESTER WINDELL | | Address Redacted | | | | | | |
| WOOLLARD, ROBERT JAMES | | Address Redacted | | | | | | |
| WOOLLEN, MATTHEW DAVID | | Address Redacted | | | | | | |
| WOOLLEY, CORINNE MARIE | | Address Redacted | | | | | | |
| WOOLRIDGE, ARIELLA ELYCE | | Address Redacted | | | | | | |
| WOOMER, KRISTIE B | | Address Redacted | | | | | | |
| WOOSLEY, DAVID | | 7682 CALLE TALIA | | | HIGHLAND | CA | 92346 | USA |
| WOOSLEY, DAVID T | | Address Redacted | | | | | | |
| WOOSLEY, DAVID T | | Address Redacted | | | | | | |
| WOOTEN, DUANE E | | Address Redacted | | | | | | |
| WOOTEN, ELIZABETH MCGILL | | Address Redacted | | | | | | |
| WOQL FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | USA |
| WORCESTER CNTY REG OF WILLS | | 1 W MARKET ST RM 102 | | | SNOW HILL | MD | 21863 | USA |
| WORCESTER COUNTY REFRIGERATION | | 50 KINGSBURY ST | | | WORCESTER | MA | 01610 | USA |
| WORCESTER SOUND & LIGHTS | | 137 W BOYLSTON ST | | | WORCESTER | MA | 016062732 | USA |
| WORCESTER SOUND & LIGHTS | | 137 W BOYLSTON ST | | | WORCESTER | MA | 01606-2732 | USA |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 15012 | | | WORCESTER | MA | 01615-0012 | USA |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 3363 | | | BOSTON | MA | 02241-3363 | USA |
| WORGUL II, DAVID CHARLES | | Address Redacted | | | | | | |
| WORJROH, WONTI LEVAR | | Address Redacted | | | | | | |
| WORK N GEAR , WGS CORP | | 555 TURNPIKE STREET | | | CANTON | MA | 020212791 | USA |
| WORK N GEAR , WGS CORP | | 555 TURNPIKE STREET | | | CANTON | MA | 02021-2791 | USA |
| WORKFLOW SOLUTIONS LLC | | PO BOX 644108 | | | PITTSBURGH | PA | 15264-4108 | USA |
| WORKFORCE OUTSOURCING INC | | 265 S ANITA DR | STE 115 | | ORANGE | CA | 92868 | USA |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | BERKELEY | CA | 94704 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | BERKELEY | CA | 94704 | USA |
| WORKMAN PUBLISHING COMPANY | | 708 BROADWAY | | | NEW YORK | NY | 10003 | USA |
| WORKMED | | 235 MAIN ST | | | DICKINSON CITY | PA | 18519 | USA |
| WORKMED | | 475 MORGAN HWY | | | SCRANTON | PA | 185011103 | USA |
| WORKPLACE DIVERSITY LLC | | 3 REGENT ST STE 304 | | | LIVINGSTON | NJ | 07039 | USA |
| WORKPLACE ESSENTIALS INC | | PO BOX 846113 | | | BOSTON | MA | 02284 | USA |
| WORKPLACE, THE | | 201 SOUTH AVENUE SUITE 404 | | | POUGHKEEPSIE | NY | 12601 | USA |
| WORKPLACE, THE | | 243 NORTH RD STE 301 | | | POUGHKEEPSIE | NY | 12601 | USA |
| WORKPLACEIQ INC | | 411 WAVERLY OAKS RD STE 313 | | | WALTHAM | MA | 02452-8470 | USA |
| WORKS USA INC, THE | | PO BOX 8609 | C/O SHREWSBURY STATE BANK | | RED BANK | NJ | 07701 | USA |
| WORLD OF FAX AND COPIERS INC | | 94 HAVERMILL ROAD | | | NEW CITY | NY | 109563356 | USA |
| WORLD OF FAX AND COPIERS INC | | 94 HAVERMILL ROAD | | | NEW CITY | NY | 10956-3356 | USA |
| WORLD TRADE INSTITUE | | 163 WILLIAM ST 21ST FL | | | NEW YORK | NY | 10038 | USA |
| WORLD WRESTLING ENTERTAINMENT | | PO BOX 27238 | | | NEW YORK | NY | 10087-7238 | USA |
| WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | USA |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WORLDWIDE SATELLITE | | 2231 ADAMS PL | | | BRONX | NY | 10457 | USA |
| WORLDWIDE TECHNOLOGIES | | 437 CHESTNUT STREET | | | PHILADELPHIA | PA | 19106 | USA |
| WORLEY, NATHAN | | Address Redacted | | | | | | |
| WORMLEY, RICKY G | | Address Redacted | | | | | | |
| WORMUTH, CHELSEA VERONICA | | Address Redacted | | | | | | |
| WORRELL, CHARMAINE YVETTE | | Address Redacted | | | | | | |
| WORRELL, CHRISTIAN T | | Address Redacted | | | | | | |
| WORRELL, DORIAN JAMAL | | Address Redacted | | | | | | |
| WORRELL, TANIESHA ELISA | | Address Redacted | | | | | | |
| WORRILOW, LAWRENCE RICHARD | | Address Redacted | | | | | | |
| WORTH, EVAN | | Address Redacted | | | | | | |
| WORTH, JOSEPH | | Address Redacted | | | | | | |
| WORTHAM, LAWANDA | | 542 25TH ST | | | OAKLAND | CA | 94612-1730 | USA |
| WORTHAM, THOMAS EARL | | Address Redacted | | | | | | |
| WORTHINGTON, MONIQUE | | Address Redacted | | | | | | |
| WORTHINGTON, SHEILA MARIE | | Address Redacted | | | | | | |
| WORTHINGTON, STACY L | | Address Redacted | | | | | | |
| WORTHY, CAROL | | 2335 NORTH HELIOTROPE DR | | | SANTA ANA | CA | 92706 | USA |
| WOULFIN, ANDREW | | Address Redacted | | | | | | |
| WOUR FM | | 39 KELLOGG RD | | | NEW HARTFORD | NY | 13413-2849 | USA |
| WOYCHOWSKI, DANIEL JOHN | | Address Redacted | | | | | | |
| WOYTUNICK, JUSTIN THOMAS | | Address Redacted | | | | | | |
| WOZNIAK, CHRISTOPHER J | | Address Redacted | | | | | | |
| WOZNIAK, SEAN EDWARD | | Address Redacted | | | | | | |
| WOZNY, JOHN C | | Address Redacted | | | | | | |
| WP INTERNET INC | | 902 ST CHARLES AVE | | | BALTIMORE | MD | 21229-4951 | USA |
| WPDH FM | | PO BOX 416 | | | POUGHKEEPSIE | NY | 12602 | USA |
| WPEN 95AM | | PO BOX 8500 | | | PHILADELPHIA | PA | 191782980 | USA |
| WPEN 95AM | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2980 | USA |
| WPGC | | 6301 IVY LN STE 800 | | | GREENBELT | MD | 20770 | USA |
| WPGH TV | | 750 IVORY AVE | | | PITTSBURGH | PA | 15214 | USA |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 07188-0831 | USA |
| WPKX FM | | SUITE 220 | | | SPRINGFIELD | MA | 01144 | USA |
| WPLJ FM | | GPO BOX 5744 | | | NEW YORK | NY | 10087-5744 | USA |
| WPLR FM | | 440 WHEELERS FARMS RD STE 302 | | | MILFORD | CT | 06461-9133 | USA |
| WPLY | | 1003 BALTIMORE PIKE | | | MEDIA | PA | 19063 | USA |
| WPME TV | | PO BOX 8500 4580 | | | PHILADELPHIA | PA | 19178-4580 | USA |
| WPMT TV | | PO BOX 1549 | | | YORK | PA | 17405 | USA |
| WPNY | | 6878 GREENFIELD RD | | | ROME | NY | 13440 | USA |
| WPOC FM | | CLEAR CHANNEL COMMUNICATIONS | 711 W 40TH ST STE 350 | | BALTIMORE | MD | 21211 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPOC NATIONWIDE COMMUNS INC | | 711 W 40TH ST | | | BALTIMORE | MD | 21211 | USA |
| WPOR | | 15 BAXTER BLVD | | | PORTLAND | ME | 04101 | USA |
| WPRI TV | | PO BOX 415082 | | | BOSTON | MA | 02241-5082 | USA |
| WPRO FM | | 1502 WAMPANOAG TRAIL | | | E PROVIDENCE | RI | 02915 | USA |
| WPRR FM | | 2727 W ALBERT DR | | | ALTOONA | PA | 16602 | USA |
| WPSG TV | | PARAMOUNT STATIONS GROUP PA | | | NEWARK | NJ | 071880878 | USA |
| WPSG TV | | PO BOX 13878 | PARAMOUNT STATIONS GROUP PA | | NEWARK | NJ | 07188-0878 | USA |
| WPST | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08840 | USA |
| WPST FM | | PO BOX 48146 | | | NEWARK | NJ | 07101 | USA |
| WPST FM | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08540 | USA |
| WPTZ TV | | 45 ROOSEVELT HIGHWAY | | | COLCHESTER | VT | 05446 | USA |
| WPTZ TV | | PO BOX 10056 | | | ALBANY | NY | 12201 | USA |
| WPVI TV | | PO BOX 13700 1155 | | | PHILADELPHIA | PA | 191911155 | USA |
| WPXI TV | | 11 TELEVISION HILL | | | PITTSBURGH | PA | 15214 | USA |
| WPXT TV | | 2320 CONGRESS STREET | | | PORTLAND | ME | 04102 | USA |
| WPXT TV | | PO BOX 8500 4700 | | | PHILADELPHIA | PA | 19178-4700 | USA |
| WPXY | | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 14604 | USA |
| WPXY | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | USA |
| WQBK FM | | ONE WASHINGTON SQUARE | | | ALBANY | NY | 12205 | USA |
| WQCB | | PO BOX 100 | CUMULUS BROADCASTING | | BREWER | ME | 04412 | USA |
| WQCD RADIO | | 395 HUDSON ST | EMMIS COMMUNICATIONS | | NEW YORK | NY | 10014 | USA |
| WQCM FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | CHAMBERSBURG | PA | 17201 | USA |
| WQCM FM | | 300 CONSHOHOKEN STATE RD | STE 300 | | WEST CONSHOHOKEN | PA | 19428 | USA |
| WQHQ FM | | PO BOX U | | | SALISBURY | MD | 21802 | USA |
| WQKK FM | | 2447 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | USA |
| WQSR FM | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | USA |
| WQXA FM | | CITADEL BROADCASTING CO | | | BOSTON | MA | 02241 | USA |
| WQXA FM | | CITADEL BROADCASTING | 515 S 32ND ST | | CAMP HILL | PA | 17011 | USA |
| WRAGE, JAMES R | | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | USA |
| WRAGE, JAMES R | WRAGE JAMES R | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | USA |
| WRAGG, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| WRAP N PACK | | 21 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | USA |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | HARRISBURG | PA | 17110 | USA |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | HARRISBURG | PA | 17112 | USA |
| WRC TV | | 4001 NEBRASKA AVE NW | | | WASHINGTON | DC | 20016 | USA |
| WRCH | | PO BOX 30407 | | | HARTFORD | CT | 061500407 | USA |
| WRCH | | AMERICAN RADIO SYSTEMS CORP | PO BOX 30407 | | HARTFORD | CT | 06150-0407 | USA |
| WRCH FM | | 10 EXECUTIVE DR | | | FARMINGTON | CT | 06032 | USA |
| WRCH FM | | PO BOX 13086 | INFINITY BROADCASTING | | NEWARK | NJ | 07188-0086 | USA |
| WRCK FM | | PO BOX 100 | GALAXY COMMUNICATIONS | | SYRACUSE | NY | 13217 | USA |
| WRCK FM | | PO BOX 781 | | | UTICA | NY | 13503 | USA |
| WRDX FM | | 3001 PHILADELPHIA PIKE | | | CLAYMONT | DE | 19703 | USA |
| WRENN ASSOCIATES | & 21ST CENTURY ROOFING SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & A C HATHORNE CO INC | 32 DANIEL WEBSTER HIGHWAY | | | MAERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & A P DAILEY CUSTOM LAMINATING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AA CONTRACTORS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ABLE ELECTRIC CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ABP SIGN CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ACCOUSTICAL CONCEPTS | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ACORN WIRE & IRON WORKS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AGGREGATE INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AIRTEMP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AIRTEMP AND LENNOX | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ALL BRIGHT SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | & ALL PRO PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ALL PRO PAINTING & HARVEY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ALLPRO ROOFING | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & ALPHA CONCRETE CONST CO | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ALPINE ELECTRICAL SVCS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & AMERICAN CONTRACTORS LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ANDREWS PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AP DAILEY CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & ARCHITECTURAL CAULKING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ARCHITECTURAL CAULKING & WATERPROOFING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ARROW FENCE CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ARTEC SPRINKLER | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & ASPETUCK ASSOCIATES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ASTRO HEAT AND A/C | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ATLANTIC CONCRETE & BUILDING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & ATLAS STEEL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AUSTIN OPERATIONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & AUTOMATION SOLUTIONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BARDON TRIMOUNT | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & BARKER STEEL CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BAY STATE DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BAYSTATE WALLCOVERINGS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BENNINGTON IRON WORKS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BESAM AUTOMATED ENTRANCE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BLOC FIL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & BLUE DOT GLASS LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & BORO SAND & STONE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CAC MECHANICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CAMS CLEANUP INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CAPITOL PRECAST CONCRETE | 32 DANIEL WEBSTERR HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CCC WATERPROOFING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CENTRAL MASS TILE/MARBLE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CHAMBERLAIN CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CHEEVER BROTHERS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & CHICOPEE CONCRETE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CIRCLE FLOORS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 030564 | USA |
| WRENN ASSOCIATES | & CLARK MASONRY CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CLEAR CLASS LLC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & COMMERCIAL CONCRETE CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & COMMERCIAL DRYWALL & CONSTR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & COMMERCIAL PAINTING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CONCRETE CRAFTSMEN | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & COSTA BROS MASONRY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & CRP CONTRACT FLOORING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CULLEN CONCRETE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & CW CRAWFORD & SONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DAVE OLIVER PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DIVISION 10 SPECIALISTS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DL ELECTRIC INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DLM & LENNOX | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DLM MECHANICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DOOR SERVICES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DRAGON PRODUCTS CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DRAKE EQUIPMENT CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DURASTONE PRECAST | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | & DW FORMS & FLOORS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DW WHITE CONSTRUCTION INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & DYNAMIC EQUIPMENT CO | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & DYNAMINC EQUIPMENT CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & EASTERN FIRE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & EASTON ELECTRONICS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ENVIRONMENTAL FIRE PROTECT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ENVIRONMENTAL SHEET METAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ENVIRONMENTAL SHEET METAL | SYSTEMS & LENNOX INDUSTRIES | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & EXETER CONTRACT GLAZING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & EXTERIOR DESIGNS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & FIMBEL PAUNET CORPORATION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & FIRE SUPPRESSION SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & FRIASON CONCRETE FLOORS INC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & G BROUILLETTE & SON INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GAGNON MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GAGNON MASONRY GENEST CONCR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GEMSTONE CAULKING CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GH ELECTRICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GIRTMAN & ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GIRTMAN GROUP | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & GIRTMAN MCDOUGALL CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GLASS MEDICS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GLASS SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GODIN ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GORMAN THOMAS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GR ROOFING CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & GSP INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & HB FLEMING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & HFP SPRINKLER OF S HADLEY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & HFP SPRINKLER/HAZARDVILLE | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & HOLLFELDER COMPANY LLC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & HOP RIVER CONSTRUCTION CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & HYSTER NEW ENGLAND | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & J&B DRYWALL & WALTHAM LIME | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & J&B DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & J&S CONCRETE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & JL MASONRY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & JOB BUILT WOOD PRODUCTS | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & JOHN HENRY ROOFING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & JOHN L CARTER SPRINKLER CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & JOHN L CARTER SPRINKLER CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & JOHN TRAVERS PLUMBING HEAT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & KESSELI & MORSE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & KEYSTONE MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & KING PAINTING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & KING PAINTING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & KV MECHANICAL CONTRACTORS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LA BROCHU INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LANDRY & SONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LB CONST & TROWEL TRADES SU | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LB CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LECLAIR ROOFING/WEATHERPRF | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LEGEND FIRE PROTECTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LENNOX INDUSTRIES | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LEO P CHASSE CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & LONGCHAMPS ELECTRIC INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | & LUPOLI EXCAVATORS LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MACFARLANE STEEL CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MADAIO GLASS | & US ALUMINUM | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MADAIO GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MADAIO GLASS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MAIETTA FOUNDATIONS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MAINE FIRE PROTECTION SYS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MAINE MASONRY CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MANNINGTON CARPETS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MASONRY TECH | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MASSASOIT FENCE CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MATS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MCCABE SAND & GRAVEL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MCO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & MCO/METRO CONTRACTING CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & MERRIMAC TILE CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & MERRIMAC TILE CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & METAL PANEL CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & METRO PAINTING & DECORATING | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & METROPOLITAN PAINT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MITCHELLS ELECTRIC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MOES PLUMBING & HEATING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & MORIN & PEPIN INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & NEW ENGLAND AIR COND INC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & NO 1 STEEL PRODUCTS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & NORMAN E DAY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & NORMAN E DAY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & NORTH COUNTRY FIRE PROTECTIO | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & NORTHERN WATERPROOFING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & NORTHSTAR CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & NOVAR CONTROLS & TCI ELECTRI | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & NT DOOR O MATIC NORTHEST REGI | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & O&G INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & OUTSIDE UNLIMITED | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & OVERHEAD DOOR CO BURLINGTON | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & OVERHEAD DOOR OF DANBURY | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PARTNERS IN PROGRESS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PATRIOT CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PATRIOT CONSTRUCTION & | WALTHAM LIME & CEMENT CO | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PATRIOT GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & PAUL G WHITE TILE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PERROTTI LANDSCAPING INC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PIONEER VALLEY CONCRETE SVC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PITCHER ASSOCIATES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PLOUFFE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PORTER MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PORTLAND GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & POTVIN CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & POULIN DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PREFERRED CONTRACTORS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PRIDE ELEC & ELEC WHOLESALE | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PRIDE ELECTRICAL CONT INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & PRIME ROOFING CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | & PROFESSIONAL DRYWALL CONST | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & PRUVEN CONCRETE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & QUALITY INSULATION INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & R F ROACH CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & R&R MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & RANGEWAY HEATING & AC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & RAYS CONCRETE FLOORS | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & REBARS & MESH INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & REMSCO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & RHODES EXCAVATING | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & RHODES EXCAVATING & BARDOM | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & RICHMOND ELECTRIC SUPPLY CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & RJ FORBES PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ROCKYS ACOUSTICS CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ROGERSON MASONRY | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ROGERSON MASONRY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & ROLANDS DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & RT SMALES CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & RT SMALES CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & S CZAPLICKI DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SACO BAY WOODWORKS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SALO CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SAMSON CONCRETE CONSTRUCTION | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & SD IRELAND CONCRETE CONST | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SEGA REDI MIX | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SENECA AUTOMATIC DOOR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SERVICE MANAGEMENT USA ACA | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & SERVICE MANAGEMENT USA ACA | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & SHAW BROTHERS CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SMITHS CONCRETE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & STALCO & RICHMOND ELECTRIC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & STALCO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & STANLEY MAGIC DOOR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & STJ CONSTRUCTION SPECIALTY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & STUCCO DESIGN | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SUNRISE GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & SUPERIOR CAULKING/WTRPROOF | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & T&M EQUIPMENT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & TAILORED FOAM NORTH LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & TCI ELEC & CONSOLIDATED ELEC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & TCI ELECTRIC INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & TCI ELECTRIC/NOVAR CONTROLS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | USA |
| WRENN ASSOCIATES | & TCI ELECTRIC/RICHMOND ELEC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & THE GIRTMAN GROUP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & TILCON | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & TRI STATE SPRINKLER CORP | 32 DANIEL WEBSTER HWY | | | MEDRRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & UNWIN OVERHEAD DOOR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & VAUGHN THIBODEAU & SONS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & VERMONT MECHANICAL | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & VOGUE FLOORING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & WALL SYSTEMS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & WAVE OPTICS & EASTON ELECTR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & WAVEOPTICS ELECTRICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | & WAYNE DALTON CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & WJ FLYNN INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & WORCESTER CO REFRIGERATION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | & YOUNG ELECTRICAL SERVICES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES | | CRAWFORD & SONS/ISSACSON STEEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES INC AND | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCIATES INC AND | | CHARLES H ROBERTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCS INC AND TAILORED | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | USA |
| WRENN ASSOCS INC AND TAILORED | | FOAM OF NE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | USA |
| WRENN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| WRFY FM | | 1265 PERKIOMEN AVE | | | READING | PA | 19602 | USA |
| WRFY WRAW US RADIO STATIONS | | 1265 PERKIOMEN AVE | | | READING | PA | 19602 | USA |
| WRGB TV | | 1400 BALLTOWN RD | | | SCHENECTADY | NY | 12309 | USA |
| WRIGHT ALARM LTD | | 85 CALBE HIGHWAY | | | LEE | NH | 03824 | USA |
| WRIGHT CREATIVE GROUP, THE BOB | | 247 N GOODMAN ST | | | ROCHESTER | NY | 14607 | USA |
| WRIGHT LINE INC | | DEPT L561P | | | PITTSBURGH | PA | 15264-0561 | USA |
| WRIGHT WILLIAM F | | 11575 SE 59TH AVE | | | MILWAUKEE | OR | 97222 | USA |
| WRIGHT, ALEX | | Address Redacted | | | | | | |
| WRIGHT, ALEXIS LANEA | | Address Redacted | | | | | | |
| WRIGHT, ALRICK ROY | | Address Redacted | | | | | | |
| WRIGHT, ANTHONY | | Address Redacted | | | | | | |
| WRIGHT, AOLE I | | Address Redacted | | | | | | |
| WRIGHT, ARDELL BERNARDE | | Address Redacted | | | | | | |
| WRIGHT, BENJAMIN J | | Address Redacted | | | | | | |
| WRIGHT, BRYAN THOMAS | | Address Redacted | | | | | | |
| WRIGHT, CHRISTOPHER DAMAIN | | Address Redacted | | | | | | |
| WRIGHT, CORDERO | | Address Redacted | | | | | | |
| WRIGHT, DEBORAH | | 24456 VERENA COURT | | | MISSION VIEJO | CA | 92691 | USA |
| WRIGHT, DERRICK R | | Address Redacted | | | | | | |
| WRIGHT, DOMONIC SEFTON | | Address Redacted | | | | | | |
| WRIGHT, EDWARD C | | Address Redacted | | | | | | |
| WRIGHT, HEIDI LYNN | | Address Redacted | | | | | | |
| WRIGHT, JASON M | | Address Redacted | | | | | | |
| WRIGHT, JASON MICHAEL | | Address Redacted | | | | | | |
| WRIGHT, JENNIFER ANN | | Address Redacted | | | | | | |
| WRIGHT, JEWEL | | Address Redacted | | | | | | |
| WRIGHT, JIM | | 5350 PARTNERS CT | PETTY CASH | | FREDERICK | MD | 21703 | USA |
| WRIGHT, JOSHUA JON | | Address Redacted | | | | | | |
| WRIGHT, JOSHUA STUART | | Address Redacted | | | | | | |
| WRIGHT, KEIFER COLLIN | | Address Redacted | | | | | | |
| WRIGHT, KORY G | | Address Redacted | | | | | | |
| WRIGHT, MARGARET A | | Address Redacted | | | | | | |
| WRIGHT, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WRIGHT, MICHAEL ALLAN | | Address Redacted | | | | | | |
| WRIGHT, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| WRIGHT, NICHOLAS | | Address Redacted | | | | | | |
| WRIGHT, PAUL FRED | | Address Redacted | | | | | | |
| WRIGHT, RAYETTA ANNABELL | | Address Redacted | | | | | | |
| WRIGHT, RAYMOND | | Address Redacted | | | | | | |
| WRIGHT, RICHARD | | 2560 MAIN ST 2 | | | MORRO BAY | CA | 934421553 | USA |
| WRIGHT, SHALONNA | | Address Redacted | | | | | | |
| WRIGHT, STACEY M | | Address Redacted | | | | | | |
| WRIGHT, STEFAN IAN | | Address Redacted | | | | | | |
| WRIGHT, STEVEN SOJI | | Address Redacted | | | | | | |
| WRIGHT, TANESHIA T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, TERRANCE WILLIAM | | Address Redacted | | | | | | |
| WRIGHT, TRAVIS JAMES | | Address Redacted | | | | | | |
| WRIGHT, TROY ANTHONY | | Address Redacted | | | | | | |
| WRIGHT, WILLIAM | | 11575 S E 59TH | | | MILWAUKIE | OR | 97222 | USA |
| WRIGLEY, KEVIN MATHEW | | Address Redacted | | | | | | |
| WRKI FM | | 1004 FEDERAL RD | | | BROOKFIELD | CT | 06804 | USA |
| WRKT FM | | PO BOX 1 | RAMBALOO COMMUNICATIONS INC | | NORTH EAST | PA | 16428 | USA |
| WRKZ | | PO BOX 2 | | | HERSHEY | PA | 170330450 | USA |
| WRKZ | | PO BOX 2 | | | HERSHEY | PA | 17033-0450 | USA |
| WRKZ FM | | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | USA |
| WRMM FM | | 100 CHESTNUT ST | 17TH FL | | ROCHESTER | NY | 14604 | USA |
| WRMM FM | | 1700 HSBC PLAZA | | | ROCHESTER | NY | 14604 | USA |
| WRNQ FM | | 12 TUCKER DR | | | POUGHKEEPSIE | NY | 12603 | USA |
| WRNX FM | | 98 LOWER WESTFIELD ROAD | | | HOLYOKE | MA | 01040 | USA |
| WROBEL, KEVIN JOSEPH | | Address Redacted | | | | | | |
| WROBLEWSKI, JOSEPH DAVID | | Address Redacted | | | | | | |
| WROC TV | | 201 HUMBOLDT ST | SMITH TV OF ROCHESTER | | ROCHESTER | NY | 14610 | USA |
| WROC TV | | 201 HUMBOLDT STREET | | | ROCHESTER | NY | 14610 | USA |
| WRONKOWSKI, CAROLE | | Address Redacted | | | | | | |
| WROR FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | USA |
| WROR FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | USA |
| WROTEN, VERNON LEE | | Address Redacted | | | | | | |
| WROZ FM | | PO BOX 4368 | | | LANCASTER | PA | 176044368 | USA |
| WROZ FM | | PO BOX 4368 | | | LANCASTER | PA | 17604-4368 | USA |
| WRRK FM | | 7 PARKWAY CENTER 780 | | | PITTSBURGH | PA | 15220 | USA |
| WRRV FM | | CRYSTAL COMMUNICATIONS CORP | | | MIDDLETOWN | NY | 10940 | USA |
| WRRV FM | | ONE BROADCAST PLAZA | CRYSTAL COMMUNICATIONS CORP | | MIDDLETOWN | NY | 10940 | USA |
| WRTS FM | | PO BOX 1 | RAMBALOO COMMUNICATIONS INC | | NORTH EAST | PA | 16428 | USA |
| WRTV TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 08520-1450 | USA |
| WRUBEL, FRANK J | | Address Redacted | | | | | | |
| WRVV | | PO BOX 6477 | | | HARRISBURG | PA | 171120477 | USA |
| WRWD FM | | PO BOX C | | | POUGHKEEPSIE | NY | 12602 | USA |
| WRZESINSKI, DAVID MARCIN | | Address Redacted | | | | | | |
| WSBK TV UPN 38 | | PARAMOUNT STATIONS GROUP BOSTN | | | NEWARK | NJ | 071880857 | USA |
| WSBK TV UPN 38 | | PO BOX 13857 | | | NEWARK | NJ | 07188-0857 | USA |
| WSEE TV | | 1220 PEACH ST | | | ERIE | PA | 16501 | USA |
| WSHH FM | | RENDA BROADCASTING CORP | 900 PARISH ST 3RD FL | | PITTSBURG | PA | 15220-3407 | USA |
| WSHK FM | | PO BOX 576 | | | DOVER | NH | 03821-0576 | USA |
| WSKQ FM | | 26 WEST 56TH ST | | | NEW YORK | NY | 10019 | USA |
| WSKS FM | | 39 KELLOGG RD | | | NEW HARTFORD | NY | 13413-2849 | USA |
| WSMH TV INC | | PO BOX 630425ERSON ROAD | | | BALTIMORE | MD | 212630425 | USA |
| WSMH TV INC | | PO BOX 630425ERSON ROAD | | | BALTIMORE | MD | 21263-0425 | USA |
| WSNE | | 100 BOYD AVENUE | | | E PROVIDENCE | RI | 02914 | USA |
| WSNI FM | | 440 DOMINO LN | | | PHILADELPHIA | PA | 19128 | USA |
| WSPK | | 475 SOUTH AVENUE | | | BEACON | NY | 12508 | USA |
| WSRS FM | | 96 STEREO LN | | | PAXTON | MA | 01612 | USA |
| WSRT FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | USA |
| WSRT FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | GREENCASTLE | PA | 17225 | USA |
| WSTR TV | | PO BOX 630648 | | | BALTIMORE | MD | 212630648 | USA |
| WSTR TV | | PO BOX 630648 | | | BALTIMORE | MD | 21263-0648 | USA |
| WSTW FM | | PO BOX 7492 | 2727 SHIPLEY RD | | WILMINGTON | DE | 19803 | USA |
| WSTW FM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSWB TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | BALTIMORE | MD | 21264-4901 | USA |
| WSYX TV | | PO BOX 8500 54913 | | | PHILADELPHIA | PA | 19178-4913 | USA |
| WTAE TV | | PO BOX 360560 | | | PITTSBURGH | PA | 152516560 | USA |
| WTAE TV | | PO BOX 643234 | | | PITTSBURGH | PA | 15264-3234 | USA |
| WTAJ TV | | PO BOX 10 | 5000 SIXTH AVE | | ALTOONA | PA | 16603 | USA |
| WTEN TV | | 341 NORTHERN BLVD | YOUNG BROADCASTING OF ALBANY | | ALBANY | NY | 12204 | USA |
| WTHK FM | | PO BOX 48146 | | | NEWARK | NJ | 07101 | USA |
| WTIC | | PO BOX 30407 | | | HARTFORD | CT | 06150407 | USA |
| WTIC | | PO BOX 30407 | | | HARTFORD | CT | 061500407 | USA |
| WTIC AM | | PO BOX 13086 | | | NEWARK | NJ | 07188-0086 | USA |
| WTIC TV | | PO BOX 2949 | | | HARTFORD | CT | 06104 | USA |
| WTKW FM | | 235 WALTON ST | | | SYRACUSE | NY | 13202 | USA |
| WTKW FM | | 235 WALTON ST | GALAXY COMMUNICATIONS LP | | SYRAUSE | NY | 13202 | USA |
| WTNH TV | | 8 ELM ST | | | NEW HAVEN | CT | 06510 | USA |
| WTNH TV | | PO BOX 415090 | | | BOSTON | MA | 02241-5090 | USA |
| WTOL TV | | PO BOX 400255 | COSMOS BROADCASTING CORP | | PITTSBURGH | PA | 15268-0255 | USA |
| WTOP AM | | 3400 IDAHO AVE NW | | | WASHINGTON | DC | 20016 | USA |
| WTOP AM | | DEPT 0015 | | | WASHINGTON | DC | 20042 | USA |
| WTOP AM | | PO BOX 79169 | | | BALTIMORE | MD | 21279-0169 | USA |
| WTOP AM | | PO BOX 79169 | | | BALTIMORE | MD | 21279-0169 | USA |
| WTOP FM | | 3400 IDAHO AVE NW | ATTN ACCOUNTS RECEIVABLE | | WASHINGTON | DC | 20016 | USA |
| WTOS FM | | 150 WHITEN RD | | | AUGUSTA | ME | 04330 | USA |
| WTOS FM | | PO BOX 159 | | | SKOWHEGAN | ME | 04976 | USA |
| WTOV TV | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-1480 | USA |
| WTPA | | PO BOX 9350 | | | HARRISBURG | PA | 17108 | USA |
| WTPA | | QUAKER STATE BROADCASTING CO | PO BOX 9350 | | HARRISBURG | PA | 17108 | USA |
| WTTE TV | | PO BOX 8500 54908 | | | PHILADELPHIA | PA | 19106 | USA |
| WTTG TV | | 5151 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | USA |
| WTTH | | 2922 ATLANTIC AVE NO 201 | | | ATLANTIC CITY | NJ | 08401 | USA |
| WTTH FM | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | USA |
| WTVJ | | RM 4667 | | | NEW YORK | NY | 10112 | USA |
| WTVX | | PO BOX 10254 | | | UNIONDALE | NY | 11555-0254 | USA |
| WTXF TV | | P O BOX 7777 W9460 | | | PHILADELPHIA | PA | 191759460 | USA |
| WTXX TV | | PO BOX 5307 GPO | | | NEW YORK | NY | 10087 | USA |
| Wu, Shuangping | | 336 Rheem Blvd No 3 | | | Moraga | CA | 94556 | USA |
| WU, TIMOTHY | | 12068 MORROW | | | TUSTIN | CA | 92680 | USA |
| WU, TZYY JENG | | Address Redacted | | | | | | |
| WUBEYE, DANIEL | | Address Redacted | | | | | | |
| WUCHER, CHRIS BLAKE | | Address Redacted | | | | | | |
| WUCHTER, KEVIN ROBERT | | Address Redacted | | | | | | |
| WUELLNER, MARC ANTHONY | | Address Redacted | | | | | | |
| WUERTH, NATHAN M | | Address Redacted | | | | | | |
| WUESCHINSKI, ANDREW PAUL | | Address Redacted | | | | | | |
| WUHF TV | | 360 EAST AVENUE | | | ROCHESTER | NY | 14604 | USA |
| WULFF, JOHN SCOTT | | Address Redacted | | | | | | |
| WUNDER SUPPLY COMPANY | | 914 THORNTON ROAD | | | HORSHAM | PA | 19044 | USA |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 071880837 | USA |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 07188-0837 | USA |
| WURCH, STEVEN ANDREW | | Address Redacted | | | | | | |
| WURLD MEDIA INC | | PO BOX 697 | | | CLIFTON PARK | NY | 12065 | USA |
| WURTZEL, ALAN | | 2134 R ST NW | | | WASHINGTON | DC | 20008 | USA |
| WUSA TV | | 4100 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | USA |
| WUSA TV | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | USA |
| WUSL FM | | 440 DOMINO LANE | | | PHILADELPHIA | PA | 19128 | USA |
| WUTB TV | | PO BOX 26018N | | | NEWARK | NJ | 071016618 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUTR TV | | PO BOX 20 SMITH HILL RD | | | UTICA | NY | 13503 | USA |
| WUTV TV | | 951 WHITEHAVEN ROAD | | | GRAND ISLAND | NY | 14072 | USA |
| WUTV TV | | PO BOX 8500 54948 | | | PHILADELPHIA | PA | 19178-4948 | USA |
| WUZI FM | | 109 PLAZA DR STE 2 | FOREVER OF JOHNSTOWN INC | | JOHNSTOWN | PA | 15905 | USA |
| WUZI FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | USA |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 360309 | | | PITTSBURGH | PA | 152506309 | USA |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 360309 | | | PITTSBURGH | PA | 15250-6309 | USA |
| WVAH TV | | PO BOX 62006 | | | BALTIMORE | MD | 21264-2006 | USA |
| WVEE | | CHURCH ST STATION | | | NEW YORK | NY | 102496167 | USA |
| WVEI AM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | USA |
| WVII | | 371 TARGET INDUSTRIAL CIR | | | BANGOR | ME | 04401 | USA |
| WVIT TV | | PO BOX 13080 | | | NEWARK | NJ | 071880080 | USA |
| WVNY TV | | 100 MARKET ST | US BROADCAST GROUP | | BURLINGTON | VT | 05401 | USA |
| WVNY TV | | US BROADCAST GROUP | | | BURLINGTON | VT | 05401 | USA |
| WVOM | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | BANGOR | ME | 04401 | USA |
| WVOR FM | | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 146040840 | USA |
| WVOR FM | | PO BOX 40340 | 207 MIDTOWN PLAZA | | ROCHESTER | NY | 14604-0840 | USA |
| WVS ASSOCIATES LP | | 232 34 N 22ND ST | C/O US REALTY ASSOCIATES INC | | PHILADELPHIA | PA | 19103 | USA |
| WVTY | | PO BOX 360800 | | | PITTSBURGH | PA | 152516800 | USA |
| WVTY | | WTAE RADIO | PO BOX 360800 | | PITTSBURGH | PA | 15251-6800 | USA |
| WWBB | | SUITE 302 | | | PROVIDENCE | RI | 029054708 | USA |
| WWBB | | 75 OXFORD ST | SUITE 302 | | PROVIDENCE | RI | 02905-4708 | USA |
| WWBI TV | | 87 LAKE ST | | | ROUSES POINT | NY | 12979 | USA |
| WWCP TV | | 1450 SCALP AVE | ATTN ACCOUNT RECIEVABLE | | JOHNSTOWN | PA | 15904 | USA |
| WWFG FM | | 2326 GODDARD PARKWAY | | | SALISBURY | MD | 218011126 | USA |
| WWFG FM | | 2326 GODDARD PARKWAY | | | SALISBURY | MD | 21801-1126 | USA |
| WWFX FM | | 250 COMMERCIAL ST | | | WORCESTER | MA | 01608 | USA |
| WWIN FM | | 100 ST PAUL ST 4TH FL | | | BALTIMORE | MD | 212021747 | USA |
| WWKX FM | | 1110 CENTRAL AVE | | | PAWTUCKET | RI | 028612262 | USA |
| WWKX FM | | 1110 CENTRAL AVE | | | PAWTUCKET | RI | 02861-2262 | USA |
| WWLI AM | | 1502 WAMPANOAG TRAIL | | | EAST PROVIDENCE | RI | 02915 | USA |
| WWLI FM | | 1502 WAMPANOAG TRAIL | | | EAST PROVIDENCE | RI | 02915 | USA |
| WWLI FM | | 1502 WAMPANOAG TRAIL | CITADEL BROADCASTING | | EAST PROVIDENCE | RI | 02915 | USA |
| WWLP TV | BUSINESS DEPT | PO BOX 2210 | | | SPRINGFIELD | MA | 01102-2210 | USA |
| WWLP TV | | PO BOX 2210 | | | SPRINGFIELD | MA | 011022210 | USA |
| WWMX | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | USA |
| WWMX FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | USA |
| WWOR TV | | PO BOX 26007 | | | NEWARK | NJ | 071016607 | USA |
| WWRX FM | | SUITE 302 | | | PROVIDENCE | RI | 029054708 | USA |
| WWRX FM | | 75 OXFORD ST | SUITE 302 | | PROVIDENCE | RI | 02905-4708 | USA |
| WWSW | | CHANCELLOR BROADCASTING | ONE ALLEGHENY SQUARE | | PITTSBURGH | PA | 15212 | USA |
| WWSW | | ONE ALLEGHENY SQUARE | | | PITTSBURGH | PA | 15212 | USA |
| WWSW FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | USA |
| WWWQ FM | | PO BOX 64780 | SUSQUEHANNA RADIO CORP | | BALTIMORE | MD | 21264-4780 | USA |
| WWYZ FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | USA |
| WWYZ FM | | ONE BROADCAST LANE | | | WATERBURY | CT | 06706 | USA |
| WXDX FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | USA |
| WXDX FM | | PO BOX 641908 | | | PITTSBURGH | PA | 152641908 | USA |
| WXI BUF W REAL ESTATE LLC | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | USA |
| WXI BUF W REAL ESTATE LLC | | PO BOX 265 | | | JOHNSTOWN | PA | 15907 | USA |
| WXKC FM | | 471 ROBINSON RD | | | ERIE | PA | 16509 | USA |
| WXKS | | PO BOX 5415 | | | BOSTON | MA | 02206 | USA |
| WXLO FM | | 250 COMMERCIAL ST | | | WORCESTER | MA | 01608 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXRK FM | | 40 W 57TH ST | | | NEW YORK | NY | 10019 | USA |
| WXTU FM | | 555 CITY LINE AVE NO 330 | | | BALA CYNWYD | PA | 19004 | USA |
| WXTV | | PO BOX 7247 7755 | | | PHILADELPHIA | PA | 19170 | USA |
| WXXA TV | | 28 CORPORATE CIR | | | ALBANY | NY | 12203 | USA |
| WXXP FM | | 1103 STEWART AVE | JARAD BROADCASTING | | GARDEN CITY | NY | 11530 | USA |
| WXXX FM | | BOX 9550 | | | COLCHESTER | VT | 05446 | USA |
| WXYV FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | USA |
| WXYV SUMMIT BALT BROADCAST | | PO BOX 17247 | | | BALTIMORE | MD | 212037247 | USA |
| WXYV SUMMIT BALT BROADCAST | | PO BOX 17247 | | | BALTIMORE | MD | 21203-7247 | USA |
| WYATT, DANIEL F | | Address Redacted | | | | | | |
| WYATT, LINDEN | | Address Redacted | | | | | | |
| WYATT, MATT | | 231 HALEY ST | | | SANTA BARBARA | CA | 93101 | USA |
| WYATT, MITCHELL R | | Address Redacted | | | | | | |
| WYATT, ROBERT MICHAEL | | Address Redacted | | | | | | |
| WYATT, WAYNE BRUCE | | Address Redacted | | | | | | |
| WYBC FM | | 440 WHEELERS FARMS RD STE 302 | | | MILFORD | CT | 06461-9133 | USA |
| WYCHE, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| WYCKLENDT, ANDREW | | 909 KAHUNA LANE | APT 201 | | HONOLULU | HI | 96826 | USA |
| WYCR | | PO BOX 234 | | | HANOVER | PA | 17331 | USA |
| WYDRA, MATTHEW RYAN | | Address Redacted | | | | | | |
| WYERS, HARRY | | 818 GRAND CT | | | SANTA MARIA | CA | 93455 | USA |
| WYETT, CHANEL | | 721 EMERALD BAY | | | LAGUNA BEACH | CA | 92691-0000 | USA |
| WYJB | | 10 JOHNSON RD | | | LATHAM | NY | 12110 | USA |
| WYKOFF, MARY L | | Address Redacted | | | | | | |
| WYLIE, MARK GREGORY | | Address Redacted | | | | | | |
| WYLLIE JR, WAYNE WINSTON | | Address Redacted | | | | | | |
| WYMAN, JEAN | | 21 KATHY TERRACE | | | FEEDING HILLS | MA | 01030 | USA |
| WYMAN, JOHN ADRIAN | | Address Redacted | | | | | | |
| WYMAN, MARY FAYE | | Address Redacted | | | | | | |
| WYMAN, PAUL LESTER | | Address Redacted | | | | | | |
| WYMAN, WILLIAM CORSON | | Address Redacted | | | | | | |
| WYMER, BIL | | 3205 JUNE ST | | | SAN BERNARDINO | CA | 92407 | USA |
| WYNDHAM ANAHEIM PARK HOTEL | | 222 W HOUSTON AVE | | | FULLERTON | CA | 92832 | USA |
| WYNDHAM BALTIMORE INNER HARBOR | | 101 W FAYETTE ST | | | BALTIMORE | MD | 21201 | USA |
| WYNDHAM BILLERICA | | 270 CONCORD RD | | | BILLERICA | MA | 01862 | USA |
| WYNDHAM GARDEN | | 173 JENNIFER RD | | | ANNAPOLIS | MD | 21401 | USA |
| WYNDHAM GARDEN | | 173 JENNIFER ROAD | | | ANNAPOLIS | MD | 21401 | USA |
| WYNDHAM GARDEN HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | USA |
| WYNDHAM GARDEN HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | USA |
| WYNDHAM GARDEN HOTEL | | 1 WYNDHAM CIRCLE | | | PITTSBURGH | PA | 152751000 | USA |
| WYNDHAM GARDEN HOTEL | | 1 WYNDHAM CIRCLE | | | PITTSBURGH | PA | 15275-1000 | USA |
| WYNDHAM MOUNT LAUREL | | 111 RT 73 | | | MT LAUREL | NJ | 08054 | USA |
| WYNDHAM MOUNT LAUREL | | 1111 ROUTE 73 N | | | MT LAUREL | NJ | 08054 | USA |
| WYNDHAM WIND WATCH | | 1717 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | USA |
| WYNIT INC | | PO BOX 10334 | | | ALBANY | NY | 12201 | USA |
| WYNIT INC | | 6847 ELLICOTT DR | | | SYRACUSE | NY | 13057 | USA |
| WYNIT INC | | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | USA |
| WYNN, JEREMY DANTONI | | Address Redacted | | | | | | |
| WYNN, RESHAWN BRENDA | | Address Redacted | | | | | | |
| WYNN, SHAWN | | Address Redacted | | | | | | |
| WYNZ FM | | 420 WESTERN AVE | | | S PORTLAND | ME | 04106 | USA |
| WYOMIE, PILOR | | 511 KRAUSS ST | | | HONOLULU | HI | 96813-1220 | USA |
| WYOMING COUNTY CLERK | | 143 N MAIN ST | | | WARSAW | NY | 14569 | USA |
| WYOMING COUNTY SCU | | PO BOX 15356 | SUPREME & COUNTY COURT | | ALBANY | NY | 12212-5355 | USA |
| WYOMING VALLEY SANITARY AUTH | | PO BOX 33 A | | | WILKES BARRE | PA | 18703 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMISSING, BOROUGH OF | | 22 READING BLVD | | | WYOMISSING | PA | 19610 | USA |
| WYOMISSING, BOROUGH OF | | BOROUGH HALL | 22 READING BLVD | | WYOMISSING | PA | 19610 | USA |
| WYOS | | PO BOX 414 | | | BINGHAMTON | NY | 13902 | USA |
| WYOU TV | | 415 LACKAWANNA AVENUE | | | SCRANTON | PA | 18503 | USA |
| WYOU TV | | PO BOX 820039 | | | PHILADELPHIA | PA | 19182-0039 | USA |
| WYRK FM | | RAND BUILDING 5TH FL | | | BUFFALO | NY | 14203 | USA |
| WYSE TECHNOLOGY INC | | PO BOX 8500 51625 | | | PHILADELPHIA | PA | 19178 | USA |
| WYSKIDA, MIKE LEE | | Address Redacted | | | | | | |
| WYSOCHANSKI JR, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| WYSP | | 1 BALA CYNWYD PLAZA | | | BALA CYNWYD | PA | 19004 | USA |
| WYSP FM | | PO BOX 33186 | | | NEWARK | NJ | 07188-0176 | USA |
| WYXR | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175805 | USA |
| WYXR | | PO BOX 7777 | | | PHILADELPHIA | PA | 191753805 | USA |
| WYYY FM | | 500 PLUM ST STE 100 | | | SYRACUSE | NY | 13204 | USA |
| WYYY FM | | 500 PLUM ST STE 100 | CLEAR CHANNEL BROADCASTING INC | | SYRACUSE | NY | 13204 | USA |
| WYZZ TV | | PO BOX 630619 | | | BALTIMORE | MD | 212630619 | USA |
| WYZZ TV | | NATIONS BANK | PO BOX 630619 | | BALTIMORE | MD | 21263-0619 | USA |
| WZBH FM GREAT SCOTT BROADCASTG | | 701 DUPONT HWY | | | GEORGETOWN | DE | 19947 | USA |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | EQUITY COMMUNICATIONS LP | | W ATLANTIC CITY | NJ | 08232 | USA |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | | | W ATLANTIC CITY | NJ | 08232 | USA |
| WZID | | 500 COMMERCIAL STREET | | | MANCHESTER | NH | 03101 | USA |
| WZLX FM | | PRUDENTIAL TOWER STE 2450 | | | BOSTON | MA | 02199 | USA |
| WZLX FM | | PO BOX 33197 | | | NEWARK | NJ | 07188-0197 | USA |
| WZMT FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | USA |
| WZMT FM | | BROADCAST CENTER | 600 BALTIMORE DR | | WILKES BARRE | PA | 18702 | USA |
| WZMX FM | | 10 EXECUTIVE DR | INFINITY BROADCASTING INC | | FARMINGTON | CT | 06032 | USA |
| WZMX FM | | 10 EXECUTIVE DRIVE | | | FARMINGTON | CT | 06032 | USA |
| WZNE FM | | 3136 S WINTON RD 300 | | | ROCHESTER | NY | 14623 | USA |
| WZON AM | | PO BOX 1929 | | | BANGOR | ME | 04402-1929 | USA |
| WZPT FM | | 680 ANDERSON DR 200 | THE ZONE CORP | | PITTSBURGH | PA | 15220 | USA |
| WZPT FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | USA |
| WZWW FM | | 863 BENNER PIKE | TALLEYRAND BROADCASTING INC | | STATE COLLEGE | PA | 16801 | USA |
| WZXL | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | USA |
| WZXL | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | USA |
| WZXL | | 3010 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | USA |
| WZXL | | 3010 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | USA |
| WZXR FM | | 1685 FOUR MILE DR | SABRE RADIO GROUP | | WILLIAMSPORT | PA | 17701 | USA |
| WZXR FM | | 220 S RUSSEL AVENUE | | | WILLIAMSPORT | PA | 17701 | USA |
| WZZO FM | | PO BOX 9876 | | | ALLENTOWN | PA | 181059876 | USA |
| X 10 POWERHOUSE USA INC | | 9T RUCKMAN ROAD BOX 420 | | | CLOSTER | NJ | 07624 | USA |
| X1 SYSTEMS | | PO BOX 12984 | | | PITTSBURGH | PA | 15241 | USA |
| XAYAVATH, JENNIE | | Address Redacted | | | | | | |
| XEROX CORP | | PO BOX 13508 | | | NEWARK | NJ | 07188 | USA |
| XEROX CORP | | PO BOX 827598 | | | PHILADELPHIA | PA | 191827598 | USA |
| XEROX CORP | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | USA |
| XEROX ENGINEERING SYSTEMS | | 300 MAIN ST STE 30 | TAX DEPT | | EAST ROCHESTER | NY | 14445 | USA |
| XEROX ENGINEERING SYSTEMS | | PO BOX 828137 | | | PHILADELPHIA | PA | 19182 | USA |
| XETV SAN DIEGO6 | XETV TV | 8253 Ronson Rd | | | San Diego | CA | 92111 | USA |
| XETV TV | | 8253 Ronson Rd | | | San Diego | CA | 92111 | USA |
| Xiang, Yuan | | 820 San Ramon Ave | | | Sunnyvale | CA | 94085-0000 | USA |
| XIAO, YI | | Address Redacted | | | | | | |
| Xiaoping, Weng | | 716 Stannage Ave No 2 | | | Albany | CA | 94706 | |
| XIE, GUI FENG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIONG, NKAUJ SOUA | | Address Redacted | | | | | | |
| XIONG, ZA | | Address Redacted | | | | | | |
| XM SATELLITE RADIO | | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2194 | USA |
| XM SATELLITE RADIO INC | | PO BOX 79500 | | | BALTIMORE | MD | 21279 | USA |
| XO COMMUNICATIONS | | 13865 SUNRISE VALLEY DR | | | HERNDON | VA | 20171-6187 | USA |
| XPEDX | | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | USA |
| XPEDX | | 221 SOUTH 10TH ST | | | LEMOYNE | PA | 17043 | USA |
| XPEDX | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | USA |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | BRISTON | VA | 20136 | USA |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | BRISTOW | VA | 20136 | USA |
| XU, JOHN | | Address Redacted | | | | | | |
| XYZ CLEANING CONTRACTORS INC | | 50 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | USA |
| Y&S APPLIANCE REPAIR | | 3428 OLD BERWICK HWY | | | BLOOMSBURG | PA | 17815 | USA |
| YABUT, RYAN P | | Address Redacted | | | | | | |
| YACOBELLIS, JOANNA THERESA | | Address Redacted | | | | | | |
| YACOBELLIS, MICHAEL A | | Address Redacted | | | | | | |
| YACOE, JESSE | | Address Redacted | | | | | | |
| YACOUT, MOHAMED | | 2101 FIRWOOD CT | | | DISCOVERY BAY | CA | 94514 | USA |
| YADAV, AMIT | | Address Redacted | | | | | | |
| YADEGAR, BENIS | | 1103 W REMINGTON DR | | | SUNNYVALE | CA | 94087-2050 | USA |
| YADGAR, MICHAEL ISAAC | | Address Redacted | | | | | | |
| YAGECIC, KERRI | | Address Redacted | | | | | | |
| YAGER, KRISTEN ANDREA | | Address Redacted | | | | | | |
| YAGUDAEV, MAX | | 150 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2536 | USA |
| Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| YAHOO MUSIC SERVICE | | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-0703 | USA |
| YAHOO TECH | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | USA |
| YAKE & ASSOCIATES INC | | PO BOX 42 | | | KENNEBUNK | ME | 04043 | USA |
| YAKTIN, HICHAM BASSAM | | Address Redacted | | | | | | |
| YALE, CHRISTINA M | | Address Redacted | | | | | | |
| YALE, JIM W | | Address Redacted | | | | | | |
| YALE, MARK | | 1029 ALICE ST | | | PROSSER | WA | 99350 | USA |
| YAM, PATRICK | | Address Redacted | | | | | | |
| YAMADA, STACIE KEIKO | | Address Redacted | | | | | | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 13861 | | | NEWARK | NJ | 07188-0861 | USA |
| YAMAKI, TERUNOBU | | 1750 WALNUT LEAF DRIVE | | | WALNUT | CA | 91789 | USA |
| YAMAMOTO, KELLI | | 917 KANA PLACE | | | HONOLULU | HI | 96816-3644 | USA |
| YAMSON, EMMANUEL | | Address Redacted | | | | | | |
| YAN, STANLEY H | | Address Redacted | | | | | | |
| YANAKIEV, MARTIN VLADIMIROV | | Address Redacted | | | | | | |
| YANAKOPULOS, AMBER | | Address Redacted | | | | | | |
| YANCEY, ANTOINE | | Address Redacted | | | | | | |
| YANCEY, BRITANY LEIGH | | Address Redacted | | | | | | |
| YANDLE, MICHAEL PATRICK | | Address Redacted | | | | | | |
| YANES, BRYAN ROLANDO | | Address Redacted | | | | | | |
| YANES, JOSE A | | Address Redacted | | | | | | |
| YANEZ, DAVID | | P O BOX 604 | | | FARMERSVILLE | CA | 93223 | USA |
| YANEZ, NICHOLAS LOPEZ | | Address Redacted | | | | | | |
| YANEZ, REYCENE | | Address Redacted | | | | | | |
| YANG MING CORP | | 525 WASHINGTON BLVD 25TH FL | | | JERSEY CITY | NJ | 07310 | USA |
| YANG, CIERA | | Address Redacted | | | | | | |
| YANG, CIERA | | 507 12TH AVE | | | SAN FRANCISCO | CA | 94118-3616 | USA |
| YANG, CUAJTXIG | | 896 W NATIONAL | | | CLOVIS | CA | 93612-0000 | USA |
| YANG, DEVON T | | Address Redacted | | | | | | |
| Yang, Fan | | PO Box 1284 | | | San Bruno | CA | 94066 | USA |
| YANG, JEFF | | 447 MANGELS AVE | | | SAN FRANCISCO | CA | 94127 | USA |
| YANG, LISA | | Address Redacted | | | | | | |
| YANGOLENKO, MAKSIM S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANKEE GAS SERVICES CO | | PO BOX 1911 | 639 RESEARCH PKY | | MERIDEN | CT | 06450 | USA |
| YANKEE GAS SERVICES CO | | PO BOX 1050 | | | MERIDEN | CT | 064501050 | USA |
| YANKEE GAS SERVICES CO | | PO BOX 2919 | | | HARTFORD | CT | 06104-2919 | USA |
| YANKEE GROUP RESEARCH INC | | PO BOX 845282 | | | BOSTON | MA | 02284-5282 | USA |
| YANKEE PENNYSAVER INC | | 800 FEDERAL RD | | | BROOKFIELD | CT | 06804 | USA |
| YANKEE SPRINKLER CO INC | | 86 DEPOT ST PO BOX 122 | | | SOUTH EASTON | MA | 02375 | USA |
| YANKEE SPRINKLER CO INC | | PO BOX 700 | | | SOUTH EASTON | MA | 02375 | USA |
| YANKES, MARGARET M | | 1085 FINCHLEY RD | | | N HUNTINGTON | PA | 15642 | USA |
| YANNAYON, DONALD W | | Address Redacted | | | | | | |
| YANNELL, SPENCER TYLER | | Address Redacted | | | | | | |
| YANNICELLI, CATERINA PIA | | Address Redacted | | | | | | |
| YANTIS, EDWIN SCOTT | | Address Redacted | | | | | | |
| YANTRA CORP | | ONE PARK WEST | | | TEWKSBURY | MA | 01876 | USA |
| YAO, MICHALE | | 2246 41ST AVE | | | SAN FRANCISCO | CA | 94116-0000 | USA |
| YAPCHING, WILLIE | | 2170 ROLLINGWOOD DRIVE | | | SAN BRUNO | CA | 94066-0000 | USA |
| YAPLE, DARREN W | | Address Redacted | | | | | | |
| YARBROUGH, SERENA MARIE | | Address Redacted | | | | | | |
| YARD TRUCK SPECIALISTS INC | | 1510 FORD RD | | | BENSALEM | PA | 19020 | USA |
| YARGER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| YARK, ERIK R | | Address Redacted | | | | | | |
| YARMOSKY, MATTHEW RYAN | | Address Redacted | | | | | | |
| YARNISH, KYLE MATTHEW | | Address Redacted | | | | | | |
| YARNISH, NICK JAMES | | Address Redacted | | | | | | |
| YAROSHEVSKY, ALLEN | | Address Redacted | | | | | | |
| YASHOUH, FADI | | Address Redacted | | | | | | |
| YASTRO, JENNIFER A | | Address Redacted | | | | | | |
| YATES COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | PENN YAN | NY | 145271191 | USA |
| YATES COUNTY COURT CLERK | | 110 COURT ST | SUPREME & COUNTY COURT | | PENN YAN | NY | 14527-1191 | USA |
| YATES ROBERT | | 27452 LIMONES | | | MISSION VIEJO | CA | 92691 | USA |
| YATES, ASHLEY | | Address Redacted | | | | | | |
| Yates, Aubina | | 24355 Bay Ave | | | Moreno Valley | CA | 92553 | USA |
| YATES, CHARLES EDWARD | | Address Redacted | | | | | | |
| YATES, ERIC DEANGELO | | Address Redacted | | | | | | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383 | USA |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383-9651 | USA |
| YATES, JEANA K J | | Address Redacted | | | | | | |
| YATES, JOSEPH | | 1006 K ST | | | MERCED | CA | 95340-0000 | USA |
| YATES, JOSEPH S | | Address Redacted | | | | | | |
| YATES, KRYSTAL D | | Address Redacted | | | | | | |
| YATES, MARKIA | | Address Redacted | | | | | | |
| YATES, RYAN | | 1368 HEMPDEN CT | | | EL CAJON | CA | 92020-0000 | USA |
| YATES, WALTER ANTHONY | | Address Redacted | | | | | | |
| YAURI, JESSE XAVIER | | Address Redacted | | | | | | |
| YAZICI, KAHZIM SADETTIN | | Address Redacted | | | | | | |
| YBARRA, JOSE RAMON | | Address Redacted | | | | | | |
| YBARRA, KURTIS WILLIAM | | Address Redacted | | | | | | |
| YEAGER, ANDREW J | | Address Redacted | | | | | | |
| YEAKEL, CHRISTOPHER M | | Address Redacted | | | | | | |
| YEANAFEHN, NYA | | Address Redacted | | | | | | |
| YEANG, THOMAS | | 2817 E HILLSIDE DR | | | W COVINA | CA | 91791-3764 | USA |
| YEAPLE, EDWARD ANDREW | | Address Redacted | | | | | | |
| YEATON, STEVEN B | | Address Redacted | | | | | | |
| YECKLEY, ZACHARY D | | Address Redacted | | | | | | |
| YEE, JAMEL | | Address Redacted | | | | | | |
| YEE, LENNY CHRISTOPHR | | Address Redacted | | | | | | |
| YEE, SONET | | Address Redacted | | | | | | |
| YEH, JOHN H | | Address Redacted | | | | | | |
| YEKEL, KEVIN EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEL HELP SECURITY LOCKSMITHS | | 346 CLINTON STREET | | | BINGHAMTON | NY | 13905 | USA |
| YELEGEN, GOKSEL | | Address Redacted | | | | | | |
| YELL, JAMIE ROXANNA | | Address Redacted | | | | | | |
| YELLE, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| YELLE, JESSICA LYNN | | Address Redacted | | | | | | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | NEWTON | MA | 02166 | USA |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | NEWTON | MA | 02466 | USA |
| YELLOW TRANSPORTATION INC | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211 | USA |
| YELLOW TRANSPORTATION INC | | PO BOX 13850 | | | NEWARK | NJ | 07188-0850 | USA |
| YEN, MING | | Address Redacted | | | | | | |
| YENALAVITCH, ANDREW | | 16198 GREENHILL DR | | | VICTORVILLE | CA | 92394 | USA |
| YENASON INC, JOHN A | | 132 DARLING ST | | | WILKES BARRE | PA | 18702 | USA |
| YENOUKIAN, VATCHE ARDAVAS | | Address Redacted | | | | | | |
| YEOMAN, ROBERT JAMES | | Address Redacted | | | | | | |
| YEOMANS, JUSTIN LEE | | Address Redacted | | | | | | |
| YEPES, KEVIN SMITH | | Address Redacted | | | | | | |
| YEPEZ, BETTY H | | Address Redacted | | | | | | |
| YEPEZ, REGINA ROSE | | Address Redacted | | | | | | |
| YERETZIAN, JUSTIN NA | | Address Redacted | | | | | | |
| YERGEAU, JOSEPH D | | Address Redacted | | | | | | |
| YERGENSON, BRAD | | 1579 RUE FRANCAIS | | | CHICO | CA | 95973 | USA |
| YERGER AWNINGS INC | | 131 S 13TH STREET | | | EASTON | PA | 18042 | USA |
| YERK, GREGORY JOHN | | Address Redacted | | | | | | |
| YERKES ASSOCIATES INC | | PO BOX 1568 | ATTN ACCOUNTING | | WEST CHESTER | PA | 19380-0078 | USA |
| YERRAMILLI, ANIL P | | Address Redacted | | | | | | |
| YES LLC | | 155 BODWELL ST | | | AVON | MA | 02322 | USA |
| YESCAVAGE, EDWARD KIRKWOOD | | Address Redacted | | | | | | |
| YESENIA, MARTINEZ | | 4527 E WOODWARD | | | FRESNO | CA | 93702-0000 | USA |
| YESKEY, SHANE | | Address Redacted | | | | | | |
| YETTAW, MATTHEW ERIC | | Address Redacted | | | | | | |
| YEUNG, DENISE S | | Address Redacted | | | | | | |
| YEUNG, DENNIS | | Address Redacted | | | | | | |
| YEUNG, LILY | | Address Redacted | | | | | | |
| YEUNG, TIMOTHY | | Address Redacted | | | | | | |
| YEZBACK, MICHAEL | | 1401 IGUANA CIRCLE | | | VENTURA | CA | 93003 | USA |
| YGLESIAS, ANDREA E | | 408 TAYLOR ST | NO 16 | | BAKERSFIELD | CA | 93309 | USA |
| YGLESIAS, ANDREA ELIZABETH | | Address Redacted | | | | | | |
| YHAP, DUANE | | Address Redacted | | | | | | |
| YI, ABRAHAM J | | Address Redacted | | | | | | |
| YI, ABRAHAM J | | 310 N CANE ST NO 4C | | | WAHIAWA | HI | 96786 | USA |
| YIN, JOSEPH WOLFGANG | | Address Redacted | | | | | | |
| YIN, LESTER | | 531 SPRUCE ST | | | SAN FRANCISCO | CA | 94118-2616 | USA |
| YINGLING, GAVIN CHARLES | | Address Redacted | | | | | | |
| YIP, AMY | | Address Redacted | | | | | | |
| YIP, BRIAN EDDIE | | Address Redacted | | | | | | |
| YIP, KATO | | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | USA |
| YMCA | | 1000 N MARKET ST | | | FREDERICK | MD | 21701 | USA |
| YNIGUEZ, SAMANTHA | | Address Redacted | | | | | | |
| YNOSTROSA JR , ELIAS SEDILLO | | Address Redacted | | | | | | |
| YOBE, MELISSA MARIE | | Address Redacted | | | | | | |
| YOCKEY, CHRISTOPHER | | Address Redacted | | | | | | |
| YOCOMHURLEY, GALEN GRAHAM | | Address Redacted | | | | | | |
| YOCUM, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| YODE, L CHARLES HOUGA | | Address Redacted | | | | | | |
| YODER, SCOTT | | 13001 STATE AVE | | | MARYSVILLE | WA | 98271 | USA |
| YOEN, SIMON | | 17100 B BEAR VALLEY RD SUITE 1 | | | VICTORVILLE | CA | 92392 | USA |
| YOH COMPANY, HL | | PO BOX 7777 W1270 | | | PHILADELPHIA | PA | 191751270 | USA |
| YOH COMPANY, HL | | PO BOX 7777 W1270 | | | PHILADELPHIA | PA | 19175-1270 | USA |

Circuit Superstores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOHANNAN, SHAWN J | | Address Redacted | | | | | | |
| YOHANNES, ALEXANDER YEMANE | | Address Redacted | | | | | | |
| YOHANNES, GABRIEL | | Address Redacted | | | | | | |
| YOHANNES, MARIAMAWIT | | Address Redacted | | | | | | |
| YOHANNES, MICHAEL | | Address Redacted | | | | | | |
| YOKEL, CORY JAMES | | Address Redacted | | | | | | |
| YOLANDA, LULUAN | | 2041 HURAN DR | | | SAN JOSE | CA | 95122-1724 | USA |
| YONEDA, PHYLLIS | | 2638 ANDOVER NO B | | | FULLERTON | CA | 92631 | USA |
| YONG, DAVID | | 2001 RANGE AVE | | | SANTA ROSA | CA | 95401-0000 | USA |
| YONKERS, CITY OF | | 87 NEPPERHAN AVENUE | BUREAU OF HOUSING & BUILDINGS | | YONKERS | NY | 10701 | USA |
| YONKERS, CITY OF | | BUREAU OF HOUSING & BUILDINGS | | | YONKERS | NY | 10701 | USA |
| YONKERS, CITY OF | | CITY HALL RM 107 | CITY CLERKS OFFICE | | YONKERS | NY | 10701 | USA |
| YONKERS, CITY OF | | CB 925 | | | YONKERS | NY | 10702 | USA |
| YOO, KEVIN HONGIL | | Address Redacted | | | | | | |
| YOON, MICHAEL CHOLHO | | Address Redacted | | | | | | |
| YOPPINI, JONATHON | | Address Redacted | | | | | | |
| YORI, THERESA ROSE | | Address Redacted | | | | | | |
| YORK AREA EARNED INCOME TAX | | 1415 N DUKE ST/PO BOX 15627 | | | YORK | PA | 174050156 | USA |
| YORK AREA EARNED INCOME TAX | | BUREAU | 1415 N DUKE ST/PO BOX 15627 | | YORK | PA | 17405-0156 | USA |
| YORK CLAIMS SERVICE INC | | 99 CHERRY HILL RD | | | PARISIPPANY | NY | 07054 | USA |
| YORK COUNTY CLERK OF COURTS | | 28 E MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | YORK | PA | 17401 | USA |
| YORK COUNTY CLERK OF COURTS | | 45 N GEORGE ST | | | YORK | PA | 17401 | USA |
| YORK COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | YORK | PA | 17401 | USA |
| YORK COUNTY DOMESTIC RELATIONS | | PO BOX 1502 | | | YORK | PA | 17405 | USA |
| YORK COUNTY REGISTER OF WILLS | | 28 E MARKET ST | | | YORK | PA | 17401 | USA |
| YORK ELECTRONIC SERVICE LLC | | 325 E MARKET ST | | | YORK | PA | 17403 | USA |
| YORK ICE CO INC | | 281 KINGS MILL RD | | | YORK | PA | 17403 | USA |
| YORK NEWSPAPER CO | | 1891 LOUCKS ROAD | | | YORK | PA | 17408 | USA |
| YORK NEWSPAPER CO | | PO BOX 2042 | | | YORK | PA | 174052042 | USA |
| YORK NEWSPAPER CO | | PO BOX 2042 | | | YORK | PA | 17405-2042 | USA |
| YORK NEWSPAPER CO | | PO BOX 15094 | SUBSCRIPTION DEPT | | YORK | PA | 17405-7094 | USA |
| YORK ROOFING INC | | PO BOX 1589 | 1281 W KING ST | | YORK | PA | 17405 | USA |
| YORK, JAMES MATTHEW | | Address Redacted | | | | | | |
| YORK, JOHN PERLEY | | Address Redacted | | | | | | |
| YORK, PETER MATHEW | | Address Redacted | | | | | | |
| YORK, PHILIP NATHANAEL | | Address Redacted | | | | | | |
| YORK, ROBERT L | | Address Redacted | | | | | | |
| YORK, SARAH | | 6653 DEL PLAYA DR | | | GOLETA | CA | 93117-0000 | USA |
| YORK, SARAH | | Address Redacted | | | | | | |
| YORK, THOMAS LEE | | Address Redacted | | | | | | |
| YORKCON PROPERTIES INC | | 401 MERRIT 7 | | | NORWALK | CT | 06851 | USA |
| YORKCON PROPERTIES INC | | C/O ALBERT D PHELPS INC | 401 MERRIT 7 | | NORWALK | CT | 06856-5101 | USA |
| YORKE, KINDA | | Address Redacted | | | | | | |
| YORKS, JAMES EDWARD | | Address Redacted | | | | | | |
| YORKTOWN ASSOCIATES | | 2258 POST ROAD | | | WARWICK | RI | 02886 | USA |
| YORRICK, RASHAUN | | Address Redacted | | | | | | |
| YOSHIHARA, ANDREW TAKESHI | | Address Redacted | | | | | | |
| YOSHIMURA, ERIC | | 3380 PAKANU ST | | | HONOLULU | HI | 96822-1376 | USA |
| YOST, BRANDON JAMES | | Address Redacted | | | | | | |
| YOST, CHRISTIAN EVERS | | Address Redacted | | | | | | |
| YOST, DONALD GEORGE | | Address Redacted | | | | | | |
| YOST, KELSIE JO ANNE | | Address Redacted | | | | | | |
| YOST, LISA MARIE | | Address Redacted | | | | | | |
| YOST, WILLIAM R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOTT, PHILLIP RANDAL | | Address Redacted | | | | | | |
| YOU, ERIC MICHAEL | | Address Redacted | | | | | | |
| YOU, JIAN PING | | 14812 MARTELL AVE | | | SAN LEANDRO | CA | 94578 | USA |
| YOUNANOF, MARIA | | Address Redacted | | | | | | |
| YOUNG & COMPANY INC | | 520 WASHINGTON ST | | | LYNN | MA | 01901 | USA |
| YOUNG ELECTRIC SIGN CO | | 5405 INDUSTRIAL PKWY | | | SN BERNRDNO | CA | 92407-1803 | USA |
| YOUNG ELECTRICAL SVCS INC | | 220 HIGH ST REAR | | | TAUNTON | MA | 02780 | USA |
| YOUNG JR , GEO CHRIS | | Address Redacted | | | | | | |
| YOUNG JR , JOHN | | Address Redacted | | | | | | |
| YOUNG JR, RICHARD | | 1910 BERRYMAN ST | | | BERKELEY | CA | 94709-0000 | USA |
| YOUNG PLUMBING & HEATING INC | | 60 E UNION BLVD | | | BETHLEHEM | PA | 18018 | USA |
| YOUNG, ADAM NEAL | | Address Redacted | | | | | | |
| YOUNG, AMANDA MARIE | | Address Redacted | | | | | | |
| YOUNG, ANDREW RICHARD | | Address Redacted | | | | | | |
| YOUNG, ANGELA SHAREECE | | Address Redacted | | | | | | |
| YOUNG, ANTHONY BRANT | | Address Redacted | | | | | | |
| YOUNG, BARBARA VIRGINIA | | Address Redacted | | | | | | |
| YOUNG, BARRY | | Address Redacted | | | | | | |
| YOUNG, BENJAMIN C | | Address Redacted | | | | | | |
| YOUNG, BETY | | 386 BERGIN DR A | | | MONTEREY | CA | 93940-0000 | USA |
| YOUNG, BRELAND | | Address Redacted | | | | | | |
| YOUNG, BRITTANIE ANN | | Address Redacted | | | | | | |
| YOUNG, CHAD MICHAEL | | Address Redacted | | | | | | |
| YOUNG, CHRISTOPHER | | Address Redacted | | | | | | |
| YOUNG, CHRISTOPHER DARRELL | | Address Redacted | | | | | | |
| YOUNG, CLIFFORD LARRY | | Address Redacted | | | | | | |
| YOUNG, DANIEL | | Address Redacted | | | | | | |
| YOUNG, EMILY | | Address Redacted | | | | | | |
| YOUNG, ERIC ANTHONY | | Address Redacted | | | | | | |
| YOUNG, ERIC WAI | | Address Redacted | | | | | | |
| YOUNG, FREDDIE GERMANE | | Address Redacted | | | | | | |
| YOUNG, GLENN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| YOUNG, GLORIA | | Address Redacted | | | | | | |
| YOUNG, HARRY ANTHONY | | Address Redacted | | | | | | |
| YOUNG, JAMAR | | Address Redacted | | | | | | |
| YOUNG, JAMES W | | Address Redacted | | | | | | |
| YOUNG, JAMIE RANIER | | Address Redacted | | | | | | |
| YOUNG, JAMINE LINNAE | | Address Redacted | | | | | | |
| YOUNG, JARON ANTHONY | | Address Redacted | | | | | | |
| YOUNG, JENNIFER LYNN | | Address Redacted | | | | | | |
| YOUNG, JIMMY L | | Address Redacted | | | | | | |
| YOUNG, JOHN MARTIN | | Address Redacted | | | | | | |
| YOUNG, JONATHAN | | Address Redacted | | | | | | |
| YOUNG, JONATHAN | | Address Redacted | | | | | | |
| YOUNG, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| YOUNG, KENDON OMAR | | Address Redacted | | | | | | |
| YOUNG, KENNETH WESTON | | Address Redacted | | | | | | |
| YOUNG, LEMOYNE TRAVIS | | Address Redacted | | | | | | |
| YOUNG, LISA | | Address Redacted | | | | | | |
| YOUNG, LUKE ANTHONY | | Address Redacted | | | | | | |
| YOUNG, MARCUS ERNESTO | | Address Redacted | | | | | | |
| YOUNG, MARY M | | Address Redacted | | | | | | |
| YOUNG, MATTHEW IVER | | Address Redacted | | | | | | |
| YOUNG, MEGAN | | Address Redacted | | | | | | |
| YOUNG, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| YOUNG, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| YOUNG, MIKE SHAWN | | Address Redacted | | | | | | |
| YOUNG, NATONE E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, NICHOLAS PHINICE | | Address Redacted | | | | | | |
| YOUNG, NICHOLE E | | Address Redacted | | | | | | |
| YOUNG, ROBERT | | Address Redacted | | | | | | |
| YOUNG, RYAN EDWARD | | Address Redacted | | | | | | |
| YOUNG, SAVANNAH MARIE | | Address Redacted | | | | | | |
| YOUNG, SEAN ERIC | | Address Redacted | | | | | | |
| YOUNG, SHANE PHILLIP | | Address Redacted | | | | | | |
| YOUNG, SHARELLE LORAINE | | Address Redacted | | | | | | |
| YOUNG, SHARLANDA SHADONNA | | Address Redacted | | | | | | |
| YOUNG, SHATAVIA TREVAY | | Address Redacted | | | | | | |
| YOUNG, TYMEL | | Address Redacted | | | | | | |
| YOUNG, VICKTOR | | 2325 E  BARNETT | APT  5 | | MEDFORD | OR | 97504 | USA |
| YOUNGDALES INC | | PO BOX 1827 | | | TURLOCK | CA | 95381-1827 | USA |
| YOUNGER, BERNADINE | | LOC 207 PETTY CASH | PO BOX 310 | | BRANDYWINE | MD | 20613 | USA |
| YOUNGER, BERNADINE | | PO BOX 310 | | | BRANDYWINE | MD | 20613 | USA |
| YOUNGER, FELICIA | | Address Redacted | | | | | | |
| YOUNKER JR, KENNETH RICHARD | | Address Redacted | | | | | | |
| YOUNT, ASHLEY KATHYLEEN | | Address Redacted | | | | | | |
| YOUNT, BRAD T | | Address Redacted | | | | | | |
| YOUNTS, PATRICK CULLEN | | Address Redacted | | | | | | |
| YOUR CASTLE INSTALLATIONS | | 1006 MOUNT BENEVOLENCE RD | | | NEWTON | NJ | 07860 | USA |
| YOURE INVITED | | 1615 HAMBURG TPK 2ND FLOOR | | | WAYNE | NJ | 07470 | USA |
| YOURSTONE, SAM | | Address Redacted | | | | | | |
| YOUSEFIZADEH, PARHAM | | 4026 164TH PL SW | | | LYNNWOOD | WA | 98037-0000 | USA |
| YOUSIF, SIMON | | 19092 RICARDO AVE | | | HAYWARD | CA | 94541 | USA |
| YOUSRI, ANABELL | | 119 ZARALOZA DR | | | FAIRFIELD | CA | 94533-0000 | USA |
| YOUSSEF, ARONY | | Address Redacted | | | | | | |
| YOUTOPIA, LLC | LINDA ZEITZER | 397 RIDGE ROAD SUITE 5 | | | DAYTON | NJ | 08810 | USA |
| YRACHETA, JONAS | | 757 EAST SHORE TER | | | CHULA VISTA | CA | 91913-0000 | USA |
| YU, ALLEN ALFRED | | Address Redacted | | | | | | |
| YU, BRANDON JAMES | | Address Redacted | | | | | | |
| YU, CHEMAN | | Address Redacted | | | | | | |
| Yu, Danilo | | 750 Filbert St | | | San Francisco | CA | 94133 | USA |
| YU, DANILO | | Address Redacted | | | | | | |
| YU, DAVID CHECIN | | Address Redacted | | | | | | |
| YU, JONATHAN STEPHANS | | Address Redacted | | | | | | |
| YU, KATRINA MAE | | Address Redacted | | | | | | |
| YU, KENNY | | Address Redacted | | | | | | |
| YU, PETER | | Address Redacted | | | | | | |
| YU, TITUS | | 1623 KAINS AVE | | | BERKELEY | CA | 94702-1313 | USA |
| YU, ZHE | | Address Redacted | | | | | | |
| YUAN, JASPER | | Address Redacted | | | | | | |
| YUBA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 935 14TH ST | SUITE 103 | MARYSVILLE | CA | 95901-4129 | USA |
| YUDIN, ANDREW | | 26392 LOMBARDY RD | | | MISSION VIEJO | CA | 92692-3266 | USA |
| YUDOF, HAL AARON | | Address Redacted | | | | | | |
| YUEN, RICHARD | | PO BOX 1328 | | | LIHUE | HI | 96766-5328 | USA |
| YUEN, STEVEN S | | Address Redacted | | | | | | |
| YUEN, TIFFANI M | | Address Redacted | | | | | | |
| YUHJTMAN, NADAV | | 524 BELFIRY WAY | | | SUNNYVALE | CA | 94087-0000 | USA |
| YUHOUSE, JOSH PAUL | | Address Redacted | | | | | | |
| YUMIKURA, MATT SEAN | | Address Redacted | | | | | | |
| YUN, HYO | | Address Redacted | | | | | | |
| YURICK, ROBERT DANIEL | | Address Redacted | | | | | | |
| YURISEVIC, IVAN | | Address Redacted | | | | | | |
| YURKON, KARA LYNN | | Address Redacted | | | | | | |
| YUSUF, KAWTHAR | | Address Redacted | | | | | | |
| YUSUFI, JAMIL | | Address Redacted | | | | | | |
| YUSUFI, KHALED | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUTHSAKDIDECHO, SHAWN CHAI | | Address Redacted | | | | | | |
| YVONNE, AGANA | | 1580 SHADOWRIDGE DR APT 185 | | | VISTA | CA | 92081-9037 | USA |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BL | STE 205 | | SAN RAMON | CA | 94583 | USA |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BLVD | STE 126 | | SAN RAMON | CA | 94583 | USA |
| Z Line Designs Inc | Jones Bothwell Dion & Thompson LLP | 44 Montgomery St Ste 610 | | | San Francisco | CA | 94104 | USA |
| Z STAR SATELLITE | | 11543 HARRINGTON RD | | | DUNKIRK | NY | 14048 | USA |
| ZABALA FRANK | | 3309 AEGEAN WAY | | | SAN BRUNO | CA | 94066 | USA |
| ZABALA, WILBER | | Address Redacted | | | | | | |
| ZABELIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| ZABOROWSKI, ADAM JOHN | | Address Redacted | | | | | | |
| ZABOY, MARK | | Address Redacted | | | | | | |
| ZACARIAS, PEDRO ANTOBELY | | Address Redacted | | | | | | |
| ZACHARIAH, CYRIL | | Address Redacted | | | | | | |
| ZACHARIAS, ANTHONY JUSTIN | | Address Redacted | | | | | | |
| ZACHER, GINGER | | P O BOX 2392 | | | SILVERDALE | WA | 98383 | USA |
| ZACK, ROBERT J | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | USA |
| ZACKS BOULEVARD DELI | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | USA |
| Zadeh Mehdi | | 746 Santa Paula St | | | Corona | CA | 92882 | USA |
| ZADLOCK, MATT | | Address Redacted | | | | | | |
| ZADOORIAN, SERGIO | | 24812 RIGGER | | | LAGUNA NIGUEL | CA | 92677 | USA |
| ZAECH, ALEX NICHOLAS | | Address Redacted | | | | | | |
| ZAFAR, MALIK | | Address Redacted | | | | | | |
| ZAFIROPOULOS, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| ZAGORSKI, JUSTIN PATRICK | | Address Redacted | | | | | | |
| ZAGROBELNY, LUKASZ | | Address Redacted | | | | | | |
| ZAHARIS, LOUIS JOSEPH | | Address Redacted | | | | | | |
| ZAHIR, BASIR A | | Address Redacted | | | | | | |
| ZAHNER, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| ZAHOOR, ZEESHAN | | Address Redacted | | | | | | |
| ZAHORY, MASOOD | | Address Redacted | | | | | | |
| ZAHREY, ZAHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ZAHURANEC, NATHAN ADAM | | Address Redacted | | | | | | |
| ZAJAC, CHRIS SCOTT | | Address Redacted | | | | | | |
| ZAJDOL, ZACHARY M | | Address Redacted | | | | | | |
| ZAKARIAN ESQUIRE, DANA | | NYSTROM BECKMAN & PARIS LLP | 10 ST JAMES AVE 16TH FL | | BOSTON | MA | 02116 | USA |
| ZAKOWICZ, THOMAS ORSON | | Address Redacted | | | | | | |
| ZAKRZEWSKI, ROBERT WILLIAM | | Address Redacted | | | | | | |
| ZALE DELAWARE | | 4110 CHAINBRIDGE ROAD | FAIRFAX COUNTY GENERAL DIST CT | | FAIRFAX | VA | 22030 | USA |
| ZALE DELAWARE | | FAIRFAX COUNTY GENERAL DIST CT | | | FAIRFAX | VA | 22030 | USA |
| ZALESKI, ROBERT | | Address Redacted | | | | | | |
| ZALESNY, ZACH R | | Address Redacted | | | | | | |
| ZAMAN, SHARMIN | | Address Redacted | | | | | | |
| ZAMARRON, AARON NATHANIEL | | Address Redacted | | | | | | |
| ZAMBENO, THOMAS ANTHONY | | Address Redacted | | | | | | |
| ZAMBETTI, BRETT JOSEPH | | Address Redacted | | | | | | |
| ZAMBIK, ANDREW JOHN | | Address Redacted | | | | | | |
| ZAMBRANA, CARLOS DANIEL | | Address Redacted | | | | | | |
| ZAMBRANO, NELLA | | Address Redacted | | | | | | |
| ZAMBRANO, WILMER P | | Address Redacted | | | | | | |
| ZAMIAS CONSTRUCTION CO INC | | 300 MARKET STREET | | | JOHNSTOWN | PA | 15901 | USA |
| ZAMIAS CONSTRUCTION CO INC | | CASH MANAGEMENT ACCOUNT | 300 MARKET STREET | | JOHNSTOWN | PA | 15901 | USA |
| ZAMIAS, GEORGE D | | PO BOX 641740 | | | PITTSBURGH | PA | 152641740 | USA |
| ZAMIAS, GEORGE D | | C/O PITTSBURGH NATIONAL BANK | P O BOX 641740 | | PITTSBURGH | PA | 15264-1740 | USA |
| ZAMMETT, NKOSI A | | Address Redacted | | | | | | |
| ZAMORA, EDUARDO | | 14170 RANCHERO DRIVE | | | FONTANA | CA | 92337 | USA |
| ZAMORA, JAMES R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMORA, JESSE ANTONIO | | Address Redacted | | | | | | |
| ZAMORA, JOHN | | Address Redacted | | | | | | |
| ZAMORA, MICHAEL | | Address Redacted | | | | | | |
| ZAMORA, PEDRO | | Address Redacted | | | | | | |
| ZAMORA, SARA ANNE | | Address Redacted | | | | | | |
| ZAMPARELLI, JESSICA TERESA | | Address Redacted | | | | | | |
| ZAMPOGNA INC | | 715 EWING STREET | | | ARNOLD | PA | 15068 | USA |
| ZAMUDIO, AKIRA C | | Address Redacted | | | | | | |
| ZAMUDIO, CORINE | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406 | USA |
| ZAMUDIO, CORINE I | | Address Redacted | | | | | | |
| ZAMUDIO, CORINE I | | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | USA |
| ZAMUDIO, CORINE I | ZAMUDIO CORINE I | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | USA |
| ZAMUDIO, MANUEL | | Address Redacted | | | | | | |
| ZAMZOW, ZACHARY MICHEAL | | Address Redacted | | | | | | |
| ZANETTE, STEVE ANTHONY | | Address Redacted | | | | | | |
| ZANETTI, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ZANFARDINO, DANIELLE MICHELE | | Address Redacted | | | | | | |
| ZANFARDINO, ROBERT J | | Address Redacted | | | | | | |
| ZANG, KEVIN JAMES | | Address Redacted | | | | | | |
| ZANGRILLO, MIKE ANTHONY | | Address Redacted | | | | | | |
| ZANI, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| ZANNINI, ADAM XAVIER | | Address Redacted | | | | | | |
| ZANNOTTI, CHRIS J | | Address Redacted | | | | | | |
| ZANZI, KEEGAN JOHN | | Address Redacted | | | | | | |
| ZANZONICO, STEVEN | | Address Redacted | | | | | | |
| ZAPATA, ARTURO ANTONIO | | Address Redacted | | | | | | |
| ZAPATA, CARLOS | | Address Redacted | | | | | | |
| ZAPATA, JOSE M | | Address Redacted | | | | | | |
| ZAPATA, RACHEL | | Address Redacted | | | | | | |
| ZAPOTOCZNY II, WALTER JAMES | | Address Redacted | | | | | | |
| ZAPOTOSKY, JERAMY | | 28571 ARROYO DRIVE | 28571 | | IRVINE | CA | 92617-0000 | USA |
| ZAPPITIELLI, PAUL | | Address Redacted | | | | | | |
| ZARAGOZA, ANTONIO R | | 1052 N F ST | | | PERRIS | CA | 92571 | USA |
| ZARAGOZA, ANTONIO RAMON | | Address Redacted | | | | | | |
| ZARAGOZA, MARCOS | | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | USA |
| ZARAGOZA, MARCOS | | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | USA |
| ZARAGOZA, RAQUEL | | Address Redacted | | | | | | |
| ZARATE, BRIAN NELSON | | Address Redacted | | | | | | |
| ZARATE, ULISES | | 3428 ASHFORD ST | | | SAN DIEGO | CA | 92111 | USA |
| ZARE, SHAMIM | | Address Redacted | | | | | | |
| ZARELLA, MICHAEL D | | Address Redacted | | | | | | |
| ZARELLI, JARED | | 13320 E MISSION | 293 | | SPOKANE VALLEY | WA | 99216-0000 | USA |
| ZAREMBA, PAUL | | Address Redacted | | | | | | |
| ZARKIN GROUP INC | | 550 MAMARONECK AVE | | | HARRISON | NY | 105281636 | USA |
| ZARKIN GROUP INC | | 550 MAMARONECK AVE | | | HARRISON | NY | 10528-1636 | USA |
| ZARRACINA, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| ZASTKO, ALEX K | | Address Redacted | | | | | | |
| ZATZ, ERIC ROMAN | | Address Redacted | | | | | | |
| ZAVALA, ALFONSO | | Address Redacted | | | | | | |
| ZAVALA, JAVIER M | | Address Redacted | | | | | | |
| ZAVALA, MONICA | | Address Redacted | | | | | | |
| ZAVALA, MONICA LIZET | | Address Redacted | | | | | | |
| ZAVALA, MONICA LIZET | | Address Redacted | | | | | | |
| ZAVALA, RYAN DANIEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAVOSKY, ANDREW JAMES | | Address Redacted | | | | | | |
| ZAWALISH, DEREK JOHN | | Address Redacted | | | | | | |
| ZAWISTOWSKI, MICHAEL WALTER | | Address Redacted | | | | | | |
| ZAYAC, LEE C | | Address Redacted | | | | | | |
| ZAYAS RIVERA, JESUS G | | Address Redacted | | | | | | |
| ZAYAS RODRIGUEZ, ELMER | | Address Redacted | | | | | | |
| ZAYAS, JOSE ANTONIO | | Address Redacted | | | | | | |
| ZAYAS, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ZAYAS, SAMANTHA | | Address Redacted | | | | | | |
| ZAYAS, STEPHANIE | | Address Redacted | | | | | | |
| ZAYAS, ZORAIDA | | Address Redacted | | | | | | |
| Zayed M Hararah | | 29058 Hilview St | | | Hayward | CA | 94544 | USA |
| ZAZUETA, HECTOR A | | Address Redacted | | | | | | |
| ZBOYOVSKI, ALEXANDRIA NOELLE | | Address Redacted | | | | | | |
| ZD JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692-3809 | USA |
| ZD JOURNALS | | PO BOX 92880 | | | ROCHESTER | NY | 14692-9973 | USA |
| ZDANKIEWICZ, ROBERT WILLIAM | | Address Redacted | | | | | | |
| ZDUN, RICHARD D | | Address Redacted | | | | | | |
| ZDZIEBKO, RON PAUL | | Address Redacted | | | | | | |
| ZEAUSKAS, CORTNEY LEE | | Address Redacted | | | | | | |
| ZEBLEY, GREGORY ALAN | | Address Redacted | | | | | | |
| ZEBRON, ZACHARY EDWARD | | Address Redacted | | | | | | |
| ZEBROOK, DILLON R | | Address Redacted | | | | | | |
| ZEBROWSKI, ROGER | | 211 ESCUELA AVE NO B | | | MOUNTAIN VIEW | CA | 94040 | USA |
| ZEBROWSKI, ROGER W | | 211 ESCUELA AVE NO B | | | MOUNTAIN VIEW | CA | 94040-1812 | USA |
| ZECH, RYAN J | | Address Redacted | | | | | | |
| ZECHMAN, ALLEN F | | Address Redacted | | | | | | |
| ZECHMAN, ASHLEY MARIE | | Address Redacted | | | | | | |
| ZECKA, ANTHONY PAUL | | Address Redacted | | | | | | |
| ZEDONEK, JOHN VINCENT | | Address Redacted | | | | | | |
| ZEE MEDICAL | | 11 SYCAMORE WAY | UNITS 103 105 | | BRANFORD | CT | 06405 | USA |
| ZEE MEDICAL | | 5 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | USA |
| ZEE MEDICAL CHAMBERSBURG | | 111 QUARRY ROAD | | | CHAMBERSBURG | PA | 17201 | USA |
| ZEE MEDICAL HILLSDALE | | PO BOX 267/RT 22 NORTH | | | HILLSDALE | NY | 12529 | USA |
| ZEE MEDICAL MATTYDALE | | PO BOX 423 | | | MATTYDALE | NY | 13211 | USA |
| ZEE MEDICAL NORTHBORO | | 300 W MAIN ST | | | NORTHBORO | MA | 01532 | USA |
| ZEE MEDICAL PITTSBURGH | | 605 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 152051432 | USA |
| ZEE MEDICAL READING | | RR 9 BOX 9290 | | | READING | PA | 196059634 | USA |
| ZEE MEDICAL READING | | 9200 LEISZS ROAD | RR 9 BOX 9290 | | READING | PA | 19605-9634 | USA |
| ZEE MEDICAL SERVICE | | 605 PKY VIEW DR | | | PITTSBURGH | PA | 15205 | USA |
| ZEE MEDICAL TIMONIUM | | PO BOX 4175 | | | TIMONIUM | MD | 21094 | USA |
| ZEE MEDICAL W SPRINGFIELD | | PO BOX 1145 | | | WEST SPRINGFIELD | MA | 010901145 | USA |
| ZEE MEDICAL W SPRINGFIELD | | PO BOX 1145 | | | WEST SPRINGFIELD | MA | 01090-1145 | USA |
| ZEE MEDICAL WILLIAMSVILLE | | PO BOX 1647 | | | WILLIAMSVILLE | NY | 142311647 | USA |
| ZEE MEDICAL WILLIAMSVILLE | | PO BOX 1647 | | | WILLIAMSVILLE | NY | 14231-1647 | USA |
| ZEE MEDICAL WOBURN | | 20 R HENSHAW ST | | | WOBURN | MA | 01801 | USA |
| ZEE MEDICAL WOLFEBORO FALLS | | PO BOX 849 | | | WOLFEBORO FALLS | NH | 03896 | USA |
| ZEEK, DAVID W | | Address Redacted | | | | | | |
| ZEFFIRO, JAMES MICHAEL | | Address Redacted | | | | | | |
| ZEGEYE, BROOK | | Address Redacted | | | | | | |
| ZEGER, KRYSTI DEE A | | Address Redacted | | | | | | |
| ZEIGLER, MEAGAN BRIANN | | Address Redacted | | | | | | |
| ZEIGLER, MICHAEL W | | Address Redacted | | | | | | |
| ZEILAH, ELIAS | | Address Redacted | | | | | | |
| ZEITLER, TAMARA | | PO BOX 1176 | | | PUYALLUP | WA | 98360-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEITOUN, AMALIE E | | Address Redacted | | | | | | |
| ZELAYA, DAVID A | | Address Redacted | | | | | | |
| ZELAYA, RAUL ARMANDO | | Address Redacted | | | | | | |
| ZELEN, BOKI | | Address Redacted | | | | | | |
| ZELENSKY, ANTHONY DONALD | | Address Redacted | | | | | | |
| ZELLER, ANDREW J | | Address Redacted | | | | | | |
| ZELLERBACH | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | USA |
| ZELLERS, JOHN R | | 26 WINNIPEG LN | | | LAWRENCEVILLE | NJ | 08648 | USA |
| ZELLI, SAMANTHA | | Address Redacted | | | | | | |
| ZELLNER, HOWARD J | | Address Redacted | | | | | | |
| ZEMAITIS, BRYAN KEITH | | Address Redacted | | | | | | |
| ZENCZAK, ANDREW | | 109 GAYLOR ST | | | SANTA CRUZ | CA | 95060 | USA |
| ZENDEJAS, CESAR | | Address Redacted | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | |
| ZENDEJAS, SERGIO | | Address Redacted | | | | | | |
| ZENGA APPRAISAL ASSOCIATES INC | | 1279 ROUTE 46 E BLDG A S1 | | | PARSIPPANY | NJ | 07054 | USA |
| ZENGLER, TALIANA | | Address Redacted | | | | | | |
| ZENITH | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| ZENITH | | PO BOX 13464 | | | NEWARK | NJ | 07188-3464 | USA |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| ZENNS, LAWRENCE PAUL | | Address Redacted | | | | | | |
| ZENOBI, JASON ADAM | | Address Redacted | | | | | | |
| ZENZEL, AMY CATHARINE | | Address Redacted | | | | | | |
| ZENZEL, MICHAEL | | 77 VIA BARCELONA | | | RANCHO SANTA MARGARITA | CA | 92688-2344 | USA |
| ZEOLLA, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| ZEON, JESSICA MARIAH | | Address Redacted | | | | | | |
| ZEP MANUFACTURING | | BOX 382156 | | | PITTSBURGH | PA | 152508156 | USA |
| ZEP MANUFACTURING | | BOX 382156 | | | PITTSBURGH | PA | 15250-8156 | USA |
| ZEPEDA, JOSE | | 20 MEADOW LANE | | | REDWOOD CITY | CA | 94063 | USA |
| ZEPEDA, JOSE ROBERTO | | Address Redacted | | | | | | |
| ZEPEDA, TIM SAL | | Address Redacted | | | | | | |
| ZEPHIR, SAMUEL | | Address Redacted | | | | | | |
| ZEPKOSKI, BRIAN MATTHEW | | Address Redacted | | | | | | |
| ZERA, JOEL ADAM | | Address Redacted | | | | | | |
| ZERAMDINI, MEHDI | | Address Redacted | | | | | | |
| ZERBE, DONALD | | Address Redacted | | | | | | |
| ZERR, WILLIAM ADAM | | Address Redacted | | | | | | |
| ZERTUCHE, SATURNINO | | 1390 SANTA ALICIA AVE | | | CHULA VISTA | CA | 91913-0000 | USA |
| ZERVOUDAKES, DANIEL RICHARD | | Address Redacted | | | | | | |
| ZESTRON CORP | | 21641 BEAUMEADE CIR 315 | | | ASHBURN | VA | 20147 | USA |
| ZETZSCHE, ROBERT G | | Address Redacted | | | | | | |
| ZHANG, DAWEI | | Address Redacted | | | | | | |
| ZHANG, GUO FAN | | Address Redacted | | | | | | |
| ZHANG, WEI | | Address Redacted | | | | | | |
| ZHANG, XIAO ZHI | | Address Redacted | | | | | | |
| Zhang, Xingdong | | 30221 Frontera Del Norte | | | Highland | CA | 92346 | USA |
| ZHAO, HANG | | 3655 COLEGROVE ST | | | SAN MATEO | CA | 94403-4445 | USA |
| ZHAROVSKIY, VASILIY | | Address Redacted | | | | | | |
| ZHENG, JIAN SHUN | | Address Redacted | | | | | | |
| ZHENG, JOYCE | | Address Redacted | | | | | | |
| ZHENG, WEI Q | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHENG, YU | | Address Redacted | | | | | | |
| ZHOU, SHENG | | Address Redacted | | | | | | |
| ZHOU, SHENG | | 20222 FUERO DRIVE | | | WALNUT | CA | 91789 | USA |
| ZIA, NAZIM ALI | | Address Redacted | | | | | | |
| ZIADE, ELBARA | | Address Redacted | | | | | | |
| ZIARNIAK, JASON F | | Address Redacted | | | | | | |
| ZIEGELBAUER, TONY | | Address Redacted | | | | | | |
| ZIEGLER, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| ZIEGLER, IRENE | | 11244 SPRUCE AVE | | | BLOOMINGTON | CA | 92316 | USA |
| ZIEGLER, LE | | 7540 DELTA WIND DR | | | SACRAMENTO | CA | 95381 | USA |
| ZIEHL, JAMES ALEXANDER | | Address Redacted | | | | | | |
| ZIELEZINSKI, KARL PATRICK | | Address Redacted | | | | | | |
| ZIELINSKI, ANNE LEIGH | | Address Redacted | | | | | | |
| ZIELINSKI, JENNIFER ANNE | | Address Redacted | | | | | | |
| ZIELLER, EVA | | Address Redacted | | | | | | |
| ZIEMINS, PETER ART | | Address Redacted | | | | | | |
| ZIER, CATHERINE | | Address Redacted | | | | | | |
| ZIERDEN, WILLIAM E | | 123 SPA VIEW AVE | | | ANNAPOLIS | MD | 21401 | USA |
| ZIFFER, PETE JOHN | | Address Redacted | | | | | | |
| ZIGLAR, AMY | | Address Redacted | | | | | | |
| ZIKE, AMBER P | | Address Redacted | | | | | | |
| ZILCH, BRENDAN JOSEPH | | Address Redacted | | | | | | |
| ZILTNER HILTON S | | 1575 65 WEST VALLEY PARKWAY | | | ESCONDIDO | CA | 92029 | USA |
| ZIMA, BALANGUE | | PO BOX 8794 | | | ALEA | HI | 96701-0000 | USA |
| ZIMA, KENNETH GEORGE | | Address Redacted | | | | | | |
| ZIMMARO, GARY VINCENT | | Address Redacted | | | | | | |
| ZIMMERMAN & SONS SERVICE, JB | | 115 RANCK CHURCH RD PO BOX 457 | | | BLUE BALL | PA | 175060457 | USA |
| ZIMMERMAN & SONS SERVICE, JB | | PO BOX 457 | 115 RANCK CHURCH RD | | BLUE BALL | PA | 17506-0457 | USA |
| ZIMMERMAN PLUMBING & HEATING | | 110 E ALLEN ST | | | MECHANICSBURG | PA | 17055 | USA |
| ZIMMERMAN, ANDREW | | 10430 SE 66TH | | | MILWAUKIE | OR | 97222-0000 | USA |
| ZIMMERMAN, DAVID MICHAEL | | Address Redacted | | | | | | |
| ZIMMERMAN, GWENDOLYN SAMANTHA | | Address Redacted | | | | | | |
| ZIMMERMAN, JOEL MICHAEL | | Address Redacted | | | | | | |
| ZIMMERMAN, KIMBERLY S | | Address Redacted | | | | | | |
| ZIMMERMAN, KURT ALLEN | | Address Redacted | | | | | | |
| ZIMMERMAN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ZIMMERMAN, SAMUEL JOESPH | | Address Redacted | | | | | | |
| ZIMMERMAN, SCOTT M | | Address Redacted | | | | | | |
| ZIMMERMAN, TIMOTHY | | 8524 RHONDO CT SW | | | OLYMPIA | WA | 98512 | USA |
| ZIMMERMAN, TYLER CALVIN | | Address Redacted | | | | | | |
| ZIMRING, RICHARD ROBERT | | Address Redacted | | | | | | |
| ZINCK, DREW ROBINSON | | Address Redacted | | | | | | |
| ZINCK, RAYMOND RICHARD | | Address Redacted | | | | | | |
| ZINGGELER, CHAD E | | Address Redacted | | | | | | |
| ZINGLER, RYAN | | 6131 JASONWOOD DR | | | HUNTINGTON BEACH | CA | 92648 | USA |
| ZINGLER, RYAN PAUL | | Address Redacted | | | | | | |
| ZINS, JOEL STEVEN | | Address Redacted | | | | | | |
| ZINS, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| ZINZEL, BOBBIE MARIE | | Address Redacted | | | | | | |
| ZISA, CHRISTOPHER | | Address Redacted | | | | | | |
| ZITAROVA, KRISTINA | | Address Redacted | | | | | | |
| ZITO, LISA | | Address Redacted | | | | | | |
| ZITO, TROY | | Address Redacted | | | | | | |
| ZITOMER, MAGGIE JOANNA | | Address Redacted | | | | | | |
| ZIZZO, DANA ELIESE | | Address Redacted | | | | | | |
| ZMUDZIEN, REDMOND DEAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOCCO, JOHN VINCENT | | Address Redacted | | | | | | |
| ZOCCOLA, JARRAD JOESPH | | Address Redacted | | | | | | |
| ZODROW, GARY | | Address Redacted | | | | | | |
| ZODY, MICHAEL DAVID | | Address Redacted | | | | | | |
| ZOGRAFOS, PETER | | 40250 BENWOOD COURT | | | TEMECULA | CA | 92591 | USA |
| ZOLAND, SCOTT | | Address Redacted | | | | | | |
| ZOLINAS, JONATHAN RYAN | | Address Redacted | | | | | | |
| ZOLLER, EVAN | | 610 1/2 MARIGOLD AVE | | | CORONA DEL MAR | CA | 92625-0000 | USA |
| ZOLLIN EDWARD | | 2500 KONYNENBURG LANE | | | MODESTO | CA | 95356 | USA |
| ZOLLIN, EDWARD | | 2500 KONYNENBURG LN | | | MODESTO | CA | 95356 | USA |
| ZONDLO, JOSEPH EDWIN | | Address Redacted | | | | | | |
| ZOOM TELEPHONICS | | 207 SOUTH STREET | | | BOSTON | MA | 02111 | USA |
| ZOOMBAK, LLC | | 1000 CHESTERBROOK BLVD | SUITE 200 | | BERWYN | PA | 19312 | USA |
| ZORANOVIC, MLADEN | | 6540 SW 178 PL | | | BEAVERTON | OR | 97007-0000 | USA |
| ZORCH, ROBERT | | Address Redacted | | | | | | |
| ZORN, THEODORE | | Address Redacted | | | | | | |
| ZOROLA, JAYSON R | | Address Redacted | | | | | | |
| ZORRILLA, JUAN M | | Address Redacted | | | | | | |
| ZOSLOCKI, BETH BRAZIL | | Address Redacted | | | | | | |
| ZSS TECH | | 7 MANDOLIN CT | | | NEWARK | DE | 19702 | USA |
| ZT GROUP INTERNATIONAL INC | WINNIE LU | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | USA |
| ZU, PRINCE NICHOLAS | | Address Redacted | | | | | | |
| ZUALI, LIAN | | Address Redacted | | | | | | |
| ZUCHOWSKI, JONATHAN DAVID | | Address Redacted | | | | | | |
| ZUCHOWSKI, RAYMOND | | Address Redacted | | | | | | |
| ZUCKERMAN, ALLAN | | 1 MALANGA CT | | | SCOTCH PLAINS | NJ | 07076 | USA |
| ZUHRIC, ADNAN | | Address Redacted | | | | | | |
| ZUJKO, PAWEL | | Address Redacted | | | | | | |
| ZULEIKA PEREZ, GEORGINA | | Address Redacted | | | | | | |
| ZULIC, HASIB | | Address Redacted | | | | | | |
| ZULKO, ANDREW T | | Address Redacted | | | | | | |
| ZULTAK, KIMBERLY | | Address Redacted | | | | | | |
| ZULUAGA, LUIS ALBERTO | | Address Redacted | | | | | | |
| ZUMMO, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| ZUMPANO, JOSEPH | | Address Redacted | | | | | | |
| ZUNIGA, ISIDRO | | 6541 CRESSEY WAY | | | WINTON | CA | 95388-9552 | USA |
| ZUNIGA, JOHN FLORENCIO | | Address Redacted | | | | | | |
| ZUNIGA, JONATHAN M | | Address Redacted | | | | | | |
| ZUNIGA, SAMUEL | | Address Redacted | | | | | | |
| ZUNIGA, TERRY | | 10584 WELLS AVE | | | RIVERSIDE | CA | 92505 | USA |
| ZUNSTEIN, GREG | | 122 6TH ST | | | PATTERSON | CA | 95363 | USA |
| ZUPAN, KRYSTA SOLEA | | Address Redacted | | | | | | |
| ZUPPER, PENNY M | | Address Redacted | | | | | | |
| ZURAVEL ANTHONY | | 3201 CORDOBA PLACE | | | PALMDALE | CA | 93551 | USA |
| ZURITA, JONATHAN EDUARDO | | Address Redacted | | | | | | |
| ZUZULOCK, JOSH | | Address Redacted | | | | | | |
| ZVIRZIN, MICHELLE | | 3640 S BONITA ST | | | SPRING VALLEY | CA | 91977-1522 | USA |
| ZWICKER, BENJAMIN | | 229 HACKBERRY AVE | | | MODESTO | CA | 95354-0000 | USA |
| ZWIRNER ALEX | | 10020 NE KNIGHT RD | | | BAINBRIDGE ISLAND | WA | 98110 | USA |
| ZWIRNER, ALEX | | 10020 KNIGHT RD NE | | | BAINBRIDGE ISLAND | WA | 98110 | USA |
| ZYCH, MARK E | | Address Redacted | | | | | | |
| ZYGMUNT, FELIX CHINOOK | | Address Redacted | | | | | | |
| ZYMROZ, BRENNAN E | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 NATION TECHNOLOGY CORP | | PO BOX 12218 | | | OLDSMAR | FL | 34677-6801 | USA |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | TAMPA | FL | 336303057 | USA |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | USA |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 303842792 | USA |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 30384-2792 | USA |
| 1320 RECORDS INC | | 775 BARBER ST | | | ATHENS | GA | 30601 | USA |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | FT LAUDERDALE | FL | 33316 | USA |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | USA |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | BACA RATON | FL | 33432 | USA |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | USA |
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | GROTTOES | VA | 24441 | USA |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VIRGINIA CORPORATION | P O BOX 9647 | | NORFOLK | VA | 23505 | USA |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | NORFOLK | VA | 23505 | USA |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | ATLANTA | GA | 30346-1223 | USA |
| 24 7 CARPET & TILE | | 15130 TIMBER VILLAGE RD LOT 74 | | | GROVELAND | FL | 34735-9549 | USA |
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | KODAK | TN | 37764 | USA |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | KODAK | TN | 37764 | USA |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 336303128 | USA |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | USA |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | TAMPA | FL | 33655-0611 | USA |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | WINTER SPRINGS | FL | 32708 | USA |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 341061962 | USA |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 34106-1962 | USA |
| 3 COM CORPORATION | | PO BOX 65971 | | | CHARLOTTE | NC | 28265 | USA |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 232855133 | USA |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 23285-5133 | USA |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | USA |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | ST PETERSBURG | FL | 33710 | USA |
| 3M MAINTENANCE & JANITORIAL | | 650 DROKE LN 9 | | | BLOUNTSVILLE | TN | 37617 | USA |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | FORT WALTON BEAC | FL | 32548 | USA |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | FORT WALTON BEAC | FL | 32548 | USA |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | WALLACE | NC | 28466 | USA |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | WALLACE | NC | 28466 | USA |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | CHARLOTTE | NC | 28260-0253 | USA |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | LORAIN | OH | 44053 | USA |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | N MIAMI | FL | 33161 | USA |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | RALEIGH | NC | 27615 | USA |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | USA |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | LANDOVER | NC | 27615 | USA |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | MIAMI | FL | 33139 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | USA |
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | USA |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | LYNCHBURG | VA | 24502 | USA |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | RALEIGH | NC | 27605 | USA |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | USA |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | RICHMOND | VA | 23226 | USA |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | ATLANTA | GA | 30384-1484 | USA |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | MIAMI BEACH | FL | 33139 | USA |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | WINSTON SALEM | NC | 27103 | USA |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | MIAMI | FL | 33173 | USA |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | BAY ST LOUIS | MS | 39521 | USA |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | USA |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | ENGLEWOOD | FL | 34223 | USA |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | RICHMOND | VA | 23236 | USA |
| A CLEANER CARPET CO | | PO BOX 168 | | | WOODBRIDGE | VA | 22191 | USA |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | CANTON | MS | 39046 | USA |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | CARY | NC | 27513 | USA |
| A INSTALLATION | | 416 W MAIN ST | | | NEWARK | OH | 43055 | USA |
| A INSTALLS | | 3610 NW 21ST NO 206 | | | FT LAUDERDALE | FL | 33311 | USA |
| A PLUMBING INC | | 1000 DUBLIN RD | | | COLUMBUS | OH | 43215 | USA |
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | RICHMOND | VA | 23294 | USA |
| A PLUS SIGNS | | 220 W EARLE ST | | | GREENVILLE | SC | 29609 | USA |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | MIAMI | FL | 33157 | USA |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | WOODSTOCK | GA | 30189 | USA |
| A TECH REPAIR | | 710 DOGWOOD DR | | | LINCOLNTON | NC | 28092 | USA |
| A TO W RENTAL | | 6414 HORSEPEN ROAD | | | RICHMOND | VA | 23226 | USA |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | FORT WALTON BEACH | FL | 32548 | USA |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | COLUMBIA | TN | 38402 | USA |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | HOLLYWOOD | FL | 33023 | USA |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | RICHMOND | VA | 23230 | USA |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | AUGUSTA | GA | 30904 | USA |
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | AUGUSTA | GA | 30904 | USA |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | MARIETTA | GA | 30067 | USA |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | ATLANTA | GA | 30353-4165 | USA |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | MOBILE | AL | 36601-0608 | USA |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | DESTIN | FL | 32540 | USA |
| A&C SECURITY INC | | PO BOX 2293 | | | TARPON SPRINGS | FL | 34689 | USA |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | PLANTATION | FL | 33318 | USA |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | MEMPHIS | TN | 38122 | USA |
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | WASHINGTON | NC | 27889 | USA |
| A&D WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVENUE | | WASHINGTON | NC | 27889 | USA |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | RICHMOND | VA | 23228 | USA |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| A&H INSTALLATION | | 162 E MOSBY RD | | | HARRISONBURG | VA | 22801 | USA |
| A&H INSTALLATION | | 1901 S MAIN ST | | | HARRISONBURG | VA | 22801 | USA |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | NASHVILLE | TN | 37215 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 295419000 | USA |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 29541-9000 | USA |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | DURHAM | NC | 27722 | USA |
| A&L RENTAL INC | | PO BOX 5272 | | | CHATTANOOGA | TN | 37406 | USA |
| A&M ELECTRONIC REPAIRS | | 1411B FIRST STREET | | | KEY WEST | FL | 33040 | USA |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | MARIETTA | GA | 30067 | USA |
| A&M LIMO CORP | | STE D 160 | | | MARIETTA | GA | 30067 | USA |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | RICHMOND | VA | 23229 | USA |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | PINEVILLE | NC | 28134 | USA |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 381012236 | USA |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 38101-2236 | USA |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 335501172 | USA |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 33550-1172 | USA |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | USA |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | USA |
| A1 APPLIANCES | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | USA |
| A1 CLEANING | | PO BOX 6376 | | | WHEELING | WV | 26003 | USA |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | PADUCAH | KY | 42003 | USA |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | USA |
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | EATON PARK | FL | 33840-1687 | USA |
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | CHARLOTTE | NC | 28205 | USA |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | USA |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | MYRTLE BEACH | SC | 29579 | USA |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | MYRTLE BEACH | SC | 29577 | USA |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | MOORESBORO | NC | 28114 | USA |
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | DOUGLASVILLE | GA | 30134 | USA |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DRIVE | | | NEW BERN | NC | 28562 | USA |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | NASHVILLE | TN | 37210 | USA |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | NASHVILLE | TN | 37210 | USA |
| A1 FIRE ALARM | | PO BOX 272 | | | BRISTOLVILLE | OH | 44402-0272 | USA |
| A1 FIRE EXTINGUISHER INC | | PO BOX 48413 | | | ATHENS | GA | 30604 | USA |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | ORLANDO | FL | 32809 | USA |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | MATTHEWS | NC | 28105 | USA |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | PENSACOLA | FL | 32505 | USA |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | CANTON | OH | 44702 | USA |
| A1 LOCK & KEY | | PO BOX 19320 | | | LOUISVILLE | KY | 40259 | USA |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | DURHAM | NC | 27705 | USA |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | USA |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33062 | USA |
| A1 LOCKSMITH | | 2300 EASTCHESTER DRIVE | | | HIGH POINT | NC | 27265 | USA |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | CHARLESTON HGTS | SC | 29405 | USA |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30136 | USA |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | ORLANDO | FL | 32855 | USA |
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | BRUNSWICK | GA | 31521 | USA |
| A1 PLUMBING | | PO BOX 1857 | | | SARASOTA | FL | 34230 | USA |
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | OXFORD | MS | 38655 | USA |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | NASHVILLE | TN | 37214 | USA |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | MADISON | MS | 39130 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 SPECIALIZED CARPET CLEANING | | 2366 GALATIA CHURCH RD | | | RAEFORD | NC | 28376 | USA |
| A1 TELETRONICS INC | | PO BOX 21317 | | | ST PETERSBURG | FL | 33742 | USA |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY | FL | 32408 | USA |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY BEACH | FL | 32408 | USA |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVENUE S W | | | CANTON | OH | 44706 | USA |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239 | USA |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32839 | USA |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | POMPANO BEACH | FL | 33064 | USA |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | USA |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | LOUISVILLE | KY | 40211 | USA |
| AA HOME SERVICES | | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | USA |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | FT LAUDERDALE | FL | 33309 | USA |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | DUNEDIN | FL | 34698 | USA |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | MEMPHIS | TN | 38119 | USA |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | LOUISVILLE | KY | 40220 | USA |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | GAHANNA | OH | 43230 | USA |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | CHARLESTON | SC | 29412 | USA |
| AAA APPLIANCE | | 2903 ADMIRAL STREET | | | FORT PIERCE | FL | 34982 | USA |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | MIAMI | FL | 33155 | USA |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | GREENVILLE | SC | 29604 | USA |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | CORDOVA | TN | 38018 | USA |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | ATLANTA | GA | 30368-2442 | USA |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | DOTHAN | AL | 36302 | USA |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | USA |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | FAYETTEVILLE | NC | 28305 | USA |
| AAA KWD LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | WINSTON SALEM | NC | 27106 | USA |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD ROAD | | | E RIDGE | TN | 37412 | USA |
| AAA LOCK SERVICE | | PO BOX 38429 | | | TALLAHASSEE | FL | 32315 | USA |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | NATCHEZ | MS | 39120 | USA |
| AAA PARKING LOT&STREET SWEEPIN | | P O BOX 3551 | | | SARASOTA | FL | 34230 | USA |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | FT LAUDERDALE | FL | 33339-1431 | USA |
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 294150215 | USA |
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 29415-0215 | USA |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | MEMPHIS | TN | 38111 | USA |
| AAA SECURITY | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | USA |
| AAA SIGN CO INC | | PO BOX 211410 | | | AUGUSTA | GA | 30917-1410 | USA |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | USA |
| AAA SIGNS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | COLUMBIA | SC | 29203 | USA |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | ATLANTA | GA | 30337 | USA |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | BLUFF CITY | TN | 37618 | USA |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVENUE | | | TOLEDO | OH | 43615 | USA |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DRIVE | | | NASHVILLE | TN | 37224 | USA |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DRIVE | | NASHVILLE | TN | 37224 | USA |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | OKEECHOBEE | FL | 34974 | USA |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | W PALM BEACH | FL | 33409 | USA |
| AAA TV INC | | 13050 W DIXIE HWY | | | N MIAMI | FL | 33161 | USA |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | RICHMOND | VA | 23227 | USA |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | MT CRAWFORD | VA | 22841 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | WINSTON SALEM | NC | 27106 | USA |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | USA |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | YOUNGSTOWN | OH | 44509 | USA |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | MT PLEASANT | SC | 29464 | USA |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | PANAMA CITY | FL | 32405 | USA |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | PENSACOLA | FL | 32514 | USA |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | USA |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | CLEARWATER | FL | 33760 | USA |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | CLEARWATER | FL | 33764 | USA |
| AAMP OF AMERICA INC | | SUITE 508 | | | CLEARWATER | FL | 33760 | USA |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE ROAD SUITE 111 | | | SARASOTA | FL | 34233 | USA |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | ORANGE PARK | FL | 32065 | USA |
| AAR OF NORTH CAROLINA INC | | 306 NELSON STREET | | | KERNERSVILLE | NC | 27284 | USA |
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | KNOXVILLE | TN | 37921 | USA |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | NASHVILLE | TN | 37218 | USA |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | USA |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | LILBURN | GA | 30047 | USA |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | LILBURN | GA | 30047 | USA |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 273741628 | USA |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 27374-1628 | USA |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | ORLANDO | FL | 32807-0000 | USA |
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | USA |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | POMPANO BEACH | FL | 33064-0000 | USA |
| AARON RENTS INC | | 3215 BRANDON AVE | | | ROANOKE | VA | 24018 | USA |
| AARON RENTS INC | | 7921 WEST BROAD STREET | | | RICHMOND | VA | 23294 | USA |
| AARON, BRETT WARREN | | Address Redacted | | | | | | |
| AB DESIGN | | 10005 STONEMILL RD | | | RICHMOND | VA | 23233 | USA |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | POMPANO BEACH | FL | 33069 | USA |
| ABACA PLUMBING INC | | 6241 NE 20TH TER | | | FT LAUDERDALE | FL | 33308 | USA |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | NORCROSS | GA | 30071 | USA |
| ABACUS II | | 1900 INDIAN WOOD CIR STE 200 | | | MAUMEE | OH | 43537-4039 | USA |
| ABACUS II | | ACCTS REC | | | SYLVANIA | OH | 435602701 | USA |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | NAPLES | FL | 34119 | USA |
| ABAD, LIDIA | | Address Redacted | | | | | | |
| ABADI, AMANDA H | | Address Redacted | | | | | | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | ROANOKE | VA | 24022 | USA |
| ABALLA, ADRIAN | | Address Redacted | | | | | | |
| ABARCA, BRANDON JUDE | | Address Redacted | | | | | | |
| ABAYA, KARLY JEAN | | Address Redacted | | | | | | |
| ABBARNO, NICOLE LYNN | | Address Redacted | | | | | | |
| ABBAS, ALAA ABDUL KADE | | Address Redacted | | | | | | |
| ABBAS, HINA SUMMER | | Address Redacted | | | | | | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | ABBEVILLE | AL | 36310 | USA |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | CLEARWATER | FL | 33759 | USA |
| ABBEY, MATT R | | Address Redacted | | | | | | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | CANTON | OH | 44707 | USA |
| ABBOTT JR, WILLIAM T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | DESTIN | FL | 32541 | USA |
| ABBOTT, CHARLES DOUGLAS | | Address Redacted | | | | | | |
| ABBOTT, JAMES E | | 3311 CHURCH ROAD SUITE 100 | TUCKAHOE FAMILY MEDICAL | | RICHMOND | VA | 23233 | USA |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | USA |
| ABBOTT, JEREMY RICHARD | | Address Redacted | | | | | | |
| ABBOTT, KRISTEN | | Address Redacted | | | | | | |
| ABBOTT, MATTHEW DWIGHT | | Address Redacted | | | | | | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | USA |
| ABBOTT, WILLIAM CODY | | Address Redacted | | | | | | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | CHARLOTTE | NC | 28210 | USA |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 347895160 | USA |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 34789-5160 | USA |
| ABC CLEANING | | PO BOX 5875 | | | OCALA | FL | 34478 | USA |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | MATTHEWS | NC | 28106 | USA |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | KENNESAW | GA | 30144 | USA |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | KENNESAW | GA | 30144 | USA |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | NORTH MIAMI | FL | 33181 | USA |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | NORTH MIAMI | FL | 33261-9000 | USA |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | SARASOTA | FL | 34233 | USA |
| ABC ELECTRONICS | | 875 106TH AVE N | | | NAPLES | FL | 34108 | USA |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | CLARKSVILLE | TN | 37043 | USA |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | CHARLOTTE | NC | 28217 | USA |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | TAMPA | FL | 33612 | USA |
| ABC LASERJET INC | | 6000G UNITY DR | | | NORCROSS | GA | 30071 | USA |
| ABC LASERJET INC | | 6000G UNITY DRIVE | | | NORCROSS | GA | 30071 | USA |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | ALLANDALE | FL | 32127 | USA |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | MOBILE | AL | 36693 | USA |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD STREET | PO BOX 6577 | | DELRAY BEACH | FL | 33484 | USA |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | USA |
| ABC PRINTING | | 3520 COLLEGE DRIVE | | | JEFFERSONTOWN | KY | 40299 | USA |
| ABC RENTAL CENTER | | 6514 PEARL ROAD | | | PARMA HTS | OH | 44130 | USA |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | GULFPORT | MS | 39507 | USA |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | RAYMOND | MS | 39154 | USA |
| ABC SATELLITE | | PO BOX 284 | | | RAYMOND | MS | 39154 | USA |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 441940985 | USA |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 44194-0985 | USA |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 | USA |
| ABDALLA, AHMAD ADNAN | | Address Redacted | | | | | | |
| ABDALLA, MOHAMED OMAR | | Address Redacted | | | | | | |
| ABDALLAH, ABDEL RAHMAN SUFIAN | | Address Redacted | | | | | | |
| ABDALLAH, JANINE | | Address Redacted | | | | | | |
| ABDEL HADI, QASEM ALLEN | | Address Redacted | | | | | | |
| ABDELAZIZ, MIASS SAIF | | Address Redacted | | | | | | |
| ABDELMAGID, AMIRA MOSTAFA | | Address Redacted | | | | | | |
| ABDELMUTI, SAMANTHA SABER | | Address Redacted | | | | | | |
| ABDIN, HANEY MARWAN | | Address Redacted | | | | | | |
| ABDOLYSISIAN, MILAD | | Address Redacted | | | | | | |
| ABDOOL, KAVEED | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULAHI, OMER BASHIR | | Address Redacted | | | | | | |
| ABDULLAH, CHANEL NAFISA | | Address Redacted | | | | | | |
| ABDULLE, MOHAMED HASSAN | | Address Redacted | | | | | | |
| ABED, IMAN | | Address Redacted | | | | | | |
| ABEDI, ALIREZA | | Address Redacted | | | | | | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | MARYVILLE | TN | 37804 | USA |
| ABEL III, EDWARD BESSLER | | Address Redacted | | | | | | |
| ABEL, BRIAN | | Address Redacted | | | | | | |
| ABEL, NICHOLAS L | | Address Redacted | | | | | | |
| ABEL, SAMANTHA ANN | | Address Redacted | | | | | | |
| ABEL, STEPHANIE ANNE | | Address Redacted | | | | | | |
| ABELL, AUSTIN BARBER | | Address Redacted | | | | | | |
| ABELL, BRUCE | | Address Redacted | | | | | | |
| ABELL, JOSHUA LEWIS | | Address Redacted | | | | | | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | RICHMOND | VA | 23229 | USA |
| ABERASTURI, IASIA | | Address Redacted | | | | | | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | SAVANNAH | GA | 31412-0288 | USA |
| ABERCORN COMMON, LLLP | | 114 BARNARD STREET SUITE 2B | | | SAVANNAH | GA | 31401 | USA |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | NEW ALBANY | OH | 43054 | USA |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | DOUGLASVILLE | GA | 30135 | USA |
| ABERCROMBIE, CHRISTOPHER JAMAL | | Address Redacted | | | | | | |
| ABERCROMBIE, WILLIAM BRANDON | | Address Redacted | | | | | | |
| ABERG, PETER K | | Address Redacted | | | | | | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | SUFFOLK | VA | 23434 | USA |
| ABERNATHY, APRIL M | | Address Redacted | | | | | | |
| ABERNATHY, MICHAEL | | Address Redacted | | | | | | |
| ABERNATHY, VICTORIA R | | Address Redacted | | | | | | |
| ABERNATHY, WILLIAM L | | Address Redacted | | | | | | |
| ABH SERVICES INC | | 2219 VALLEY AVE | | | WINCHESTER | VA | 22601 | USA |
| ABID, RAMEEZ | | Address Redacted | | | | | | |
| ABIDIN, JASON JOHN | | Address Redacted | | | | | | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | GULF BREEZE | FL | 32563 | USA |
| ABLAC | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | USA |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | CLEARWATER | FL | 33758 | USA |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | USA |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | RICHMOND | VA | 23230 | USA |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | CLEVELAND | OH | 44114 | USA |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | WOODMERE | OH | 441114 | USA |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | NASHVILLE | TN | 37205 | USA |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135 | USA |
| ABLES II, JACKSON HENDERSON | | Address Redacted | | | | | | |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | ATLANTA | GA | 30368-6295 | USA |
| ABLING & CHAPMAN P A | | 112 E CONCORD STREET | | | ORLANDO | FL | 32801 | USA |
| ABNER, MICHELLE LYNN | | Address Redacted | | | | | | |
| ABNEY JR , JOE G | | Address Redacted | | | | | | |
| ABNEY, AARON R | | Address Redacted | | | | | | |
| ABO ISSA, ABDUL HADI | | Address Redacted | | | | | | |
| ABOLOHOUM, AKRAM M | | Address Redacted | | | | | | |
| ABOU GHALIOUM, LIHER | | Address Redacted | | | | | | |
| ABOUELFAID, ZAKARIA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABOUJAAFAR, ALI | | Address Redacted | | | | | | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | NEW PORT RICHEY | FL | 34652 | USA |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | ALPHARETTA | GA | 30004 | USA |
| ABP ENTERPRIS LLC | | PO BOX 656 | | | LITHIA SPRINGS | GA | 30122 | USA |
| ABRACHE, YOUSSEF | | Address Redacted | | | | | | |
| ABRAHAM, AUSTIN SKYE RAE | | Address Redacted | | | | | | |
| ABRAHAM, CHRISTIAN J | | Address Redacted | | | | | | |
| ABRAHAM, CRISTAL D | | Address Redacted | | | | | | |
| ABRAHAM, ISHER DANIELLE | | Address Redacted | | | | | | |
| ABRAHAMS CLAXTON, SUSAN CAROLINE | | Address Redacted | | | | | | |
| ABRAHAMS, ADRIAN B | | Address Redacted | | | | | | |
| ABRAHAMSON, BRITTNY | | Address Redacted | | | | | | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | ATLANTA | GA | 30339 | USA |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 30301969 | USA |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 303011969 | USA |
| ABRAMS JR , WILLIE JAMES | | Address Redacted | | | | | | |
| ABRAMS, CATHY C | | Address Redacted | | | | | | |
| ABRAMS, JEREMY P | | Address Redacted | | | | | | |
| ABRAR, MOHAMMED A | | Address Redacted | | | | | | |
| ABRECHT, JEREMY RYAN | | Address Redacted | | | | | | |
| ABREGO, ROBERT A | | Address Redacted | | | | | | |
| ABREU, JIOELYNA | | Address Redacted | | | | | | |
| ABREU, MARINES | | Address Redacted | | | | | | |
| ABREU, TOMY | | Address Redacted | | | | | | |
| ABRON, MICHAEL JAMES | | Address Redacted | | | | | | |
| ABRUZESE, GINA MARIA | | Address Redacted | | | | | | |
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | LOUISVILLE | KY | 40206 | USA |
| ABSHIRE, BENJAMIN PAUL | | Address Redacted | | | | | | |
| ABSOLUTE APPLIANCE | | 126 CENTER STREET B4 | | | JUPITER | FL | 33458 | USA |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | ELGIN | SC | 29045 | USA |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | VIRGINIA BEACH | VA | 23452 | USA |
| ABSOLUTE POWER & TECHNOLOGY | | 4053 ILEX CIR N | | | PALM BEACH GARDENS | FL | 33410 | USA |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | NORFOLK | VA | 23505 | USA |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | MANTUA | OH | 44255 | USA |
| ABSOLUTE SERVICES LLC | | 11620 TIMBERLY WAVE | | | RICHMOND | VA | 23238-3485 | USA |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | JUPITER | FL | 33458 | USA |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | ORLANDO | FL | 328593201 | USA |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | USA |
| ABSTON, SHANE CASEY | | Address Redacted | | | | | | |
| ABTEC INC | | 21 W NORTH ST | | | AKRON | OH | 44304-1042 | USA |
| ABU HANTASH, MAHMOUD | | Address Redacted | | | | | | |
| ABU HANTASH, OMAR M | | Address Redacted | | | | | | |
| ABU HANTASH, SAMI MUSTAFA | | Address Redacted | | | | | | |
| ABUBAKAR, ABDULKADIR MOHAMED | | Address Redacted | | | | | | |
| ABUBAKAR, AHMED MOHAMED | | Address Redacted | | | | | | |
| ABUKHALAF, MUTASEM NAZIH | | Address Redacted | | | | | | |
| ABURTO, DENNIS A | | Address Redacted | | | | | | |
| ABUTAAH, MOHAMMAD MUSTAFA | | Address Redacted | | | | | | |
| AC AND HEATING INC | | LOT 18 LYNN DRIVE | | | SANTA ROSA BEACH | FL | 32459 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DRIVE | | SANTA ROSA BEACH | FL | 32459 | USA |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | USA |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 32207-4801 | USA |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | ALLENHURST | GA | 31301 | USA |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | CHARLOTTE | NC | 28208 | USA |
| ACADEMY PLUMBING | | 109 COMMERCE ST | SUITE 1101 | | LAKE MARY | FL | 32746 | USA |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 327520522 | USA |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 32752-0522 | USA |
| ACAJOSI, GIOVANNI WILFREDO | | Address Redacted | | | | | | |
| ACCC | | 16507 F N CROSS DR | | | HUNTERSVILLE | NC | 28078 | USA |
| ACCC | | PO BOX 40 | | | CORNELIUS | NC | 28031 | USA |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | ORLANDO | FL | 32828 | USA |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | FT MYERS | FL | 33906 | USA |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | CASTLE HAYNE | NC | 28429 | USA |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | LOUISVILLE | KY | 40289 | USA |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | NEW PORT RICHEY | FL | 34653 | USA |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | RICHMOND | VA | 23230 | USA |
| ACCESS NETWORKS INC | | PO BOX 585 | | | ROCKY MOUNT | VA | 24151 | USA |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | SUITE D | | ORLANDO | FL | 32801-2328 | USA |
| ACCESS ORLANDO | | SUITE D | | | ORLANDO | FL | 328012328 | USA |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | SUMERDUCK | VA | 22742 | USA |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | CUMMING | GA | 30040 | USA |
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | FREDERICKSBURG | VA | 22401 | USA |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | BOCA RATON | FL | 33431 | USA |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | BOCA RATON | FL | 33431 | USA |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | SUITE 150 ATTN R KUGLAR | | MARIETTA | GA | 30067 | USA |
| ACCOMMODATIONS AMERICA | | SUITE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | USA |
| ACCORD PERSONNEL SERVICES INC | | 4040 W WATERS NO 800 | | | TAMPA | FL | 33614 | USA |
| ACCORDINO, JAMES NICHOLAS | | Address Redacted | | | | | | |
| ACCORTO, ROBERT E | | Address Redacted | | | | | | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | SUITE C | | ATLANTA | GA | 30338 | USA |
| ACCOUNTANTS ONE | | SUITE C | | | ATLANTA | GA | 30338 | USA |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | RICHMOND | VA | 23219 | USA |
| ACCOUNTEMPS | | 901 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | ATLANTA | GA | 30368 | USA |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT STREET | | | MOBILE | AL | 36644-2114 | USA |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | ATLANTA | GA | 30328 | USA |
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | COLUMBUS | GA | 319021701 | USA |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | COLUMBUS | GA | 31902-1701 | USA |
| ACCU TECH | | 2256 C DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 303840489 | USA |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 30384-0489 | USA |
| ACCU TECH | | PO BOX 730 | | | ROSWELL | GA | 30077-0730 | USA |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | MOORESVILLE | NC | 28117 | USA |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | CLEVELAND | OH | 44124 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | MOUNT VERNON | OH | 43050 | USA |
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | MOUNT VERNON | OH | 43050 | USA |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | MIAMI | FL | 33147 | USA |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | CONYERS | GA | 30013 | USA |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | CHARLOTTE | NC | 28212 | USA |
| ACCURATE MAPS INC | | PO BOX 90604 | | | COLUMBIA | SC | 29290 | USA |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | STE A | | OCALA | FL | 34470-6764 | USA |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | USA |
| ACCURATE SERVICES | | PO BOX 2645 | | | WINTER PARK | FL | 32790-2645 | USA |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | PALM COAST | FL | 32164 | USA |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | SEFFNER | FL | 33584 | USA |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 303848768 | USA |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 30384-8768 | USA |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 292216789 | USA |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 29221-6789 | USA |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | VENICE | FL | 34284 | USA |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | NORTH OLMSTEAD | OH | 44070 | USA |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | CHARLOTTE | NC | 28237 | USA |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | ELYRIA | OH | 44035 | USA |
| ACE APPLIANCE & ELECTRIC | | 3 TOM CARROLL ROAD | | | SUMMERTOWN | TN | 38483 | USA |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | USA |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | USA |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | RICHMOND | VA | 23235 | USA |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | COLUMBIA | SC | 29204 | USA |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | MONTGOMERY | AL | 36116 | USA |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | NORCROSS | GA | 30093 | USA |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 322391726 | USA |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239-1726 | USA |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | MCLEAN | VA | 22106 | USA |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | COLUMBUS | OH | 43206 | USA |
| ACE LOCKSMITH | | 7802 MERRITT STREET | | | NORFOLK | VA | 23513 | USA |
| ACE TV SERVICE | | 2110 KNIGHT AVENUE | | | WAYCROSS | GA | 31501 | USA |
| ACEVEDO JR , DAVID JOHN | | Address Redacted | | | | | | |
| ACEVEDO, DIEGO | | Address Redacted | | | | | | |
| ACEVEDO, ELMER | | Address Redacted | | | | | | |
| ACEVEDO, ERIK S | | Address Redacted | | | | | | |
| ACEVEDO, FRANCISCO Y | | Address Redacted | | | | | | |
| ACEVEDO, FREUD DARVEY | | Address Redacted | | | | | | |
| ACEVEDO, HECTOR WILLIAM | | Address Redacted | | | | | | |
| ACEVEDO, LOURAINE DALY | | Address Redacted | | | | | | |
| ACEVEDO, NATHANIEL SAMUEL | | Address Redacted | | | | | | |
| ACEVEDO, PUSA | | Address Redacted | | | | | | |
| ACEVEDO, ROSA | | Address Redacted | | | | | | |
| ACEVEDO, WILLIAM E | | Address Redacted | | | | | | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | ATLANTA | GA | 30340 | USA |
| ACHINGER, BENJAMIN JACOB | | Address Redacted | | | | | | |
| ACHON, LAZARO FRANK | | Address Redacted | | | | | | |
| ACI INTERNATIONAL | | 3140 SW 19 STREET NO 659/660 | | | HALLANDALE | FL | 33009 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACIERNO, JAMES P | | Address Redacted | | | | | | |
| ACKER, CALEB DANIEL | | Address Redacted | | | | | | |
| ACKERLY, BETH ANN | | Address Redacted | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | SUITE 200 CROWN POINTE | | ATLANTA | GA | 30338 | USA |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | | | ATLANTA | GA | 30338 | USA |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | ATLANTA | GA | 30340 | USA |
| ACKERMAN, COLE | | Address Redacted | | | | | | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | LOUISVILLE | KY | 40202 | USA |
| ACME DOOR CORP | | PO BOX 11394 | | | DURHAM | NC | 27703 | USA |
| ACME DOORS | | 305 INTERNATIONAL CIR | | | SUMMERVILLE | SC | 29483 | USA |
| ACME FIRE & SAFETY EQUIP INC | | NO 17 LEWIS ST | P O BOX 100254 | | NASHVILLE | TN | 37210 | USA |
| ACME FIRE & SAFETY EQUIP INC | | P O BOX 100254 | | | NASHVILLE | TN | 37210 | USA |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL ROAD NE | | | ATLANTA | GA | 30305 | USA |
| ACME LOCK & KEY INC | | 637 LEE STREET S W | | | ATLANTA | GA | 30310 | USA |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | DURHAM | NC | 27702 | USA |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | DURHAM | NC | 27702 | USA |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVENUE | | | MONTGOMERY | AL | 36107 | USA |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | JACKSONVILLE | FL | 32221 | USA |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | COVINGTON | KY | 41011 | USA |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | COVINGTON | KY | 41011 | USA |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | KEARNEYSVILLE | WV | 25430 | USA |
| ACOPIAN, LILIT | | Address Redacted | | | | | | |
| ACORD, LARRISSA MARIE | | Address Redacted | | | | | | |
| ACORN SALES CO INC | | 2010 TOMLYNN STREET | BOX 6971 | | RICHMOND | VA | 23230 | USA |
| ACORN SALES CO INC | | BOX 6971 | | | RICHMOND | VA | 23230 | USA |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | RICHMOND | VA | 23230 | USA |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | CARRBORO | NC | 27510 | USA |
| ACOSTA JR, ROLANDO | | Address Redacted | | | | | | |
| ACOSTA, ALBERTO | | Address Redacted | | | | | | |
| ACOSTA, APRIL FAITH | | Address Redacted | | | | | | |
| ACOSTA, CHRISTOPHER PABLO | | Address Redacted | | | | | | |
| ACOSTA, DANIEL | | Address Redacted | | | | | | |
| ACOSTA, GREGORY ALLEN | | Address Redacted | | | | | | |
| ACOSTA, JAMIE COURTNEY | | Address Redacted | | | | | | |
| ACOSTA, JORGE EDUARDO | | Address Redacted | | | | | | |
| ACOSTA, RAUL IVAN | | Address Redacted | | | | | | |
| ACOSTA, VANNESA MARIE | | Address Redacted | | | | | | |
| ACOSTA, YANIEL | | Address Redacted | | | | | | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | ATLANTA | GA | 30325 | USA |
| ACOUSTI INC | | PO BOX 20234 | | | ATLANTA | GA | 30325 | USA |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 232331409 | USA |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 23233-1409 | USA |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | JACKSONVILLE | FL | 32211 | USA |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | CHESTERFIELD | VA | 23832 | USA |
| ACRA, LISA | | Address Redacted | | | | | | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER ROAD | | | CAMPBELLSVILLE | KY | 42718 | USA |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | RALEIGH | NC | 27616-1841 | USA |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | WINCHESTER | VA | 22601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACSYS INC | | 7100 FOREST AVE | | | RICHMOND | VA | 23226 | USA |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE ROAD | SUITE NO 111 | | COLUMBUS | OH | 43229 | USA |
| ACT I TEMPORARIES INC | | SUITE NO 111 | | | COLUMBUS | OH | 43229 | USA |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | RICHMOND | VA | 23230 | USA |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | STUART | FL | 34997 | USA |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | USA |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | BILOXI | MS | 39535 | USA |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | BILOXI | MS | 39535-8012 | USA |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 379500141 | USA |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 37950-0141 | USA |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| ACTION DOOR COMPANY | | SUITE 201 | | | PARMA | OH | 44130 | USA |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | STOW | OH | 44224 | USA |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | MENTOR ON LAKE | OH | 44060 | USA |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | FREDERICKSBURG | VA | 22401 | USA |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | BOCA RATON | FL | 33487 | USA |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | LEBANON | GA | 30146 | USA |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | ORLANDO | FL | 32821 | USA |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 232304019 | USA |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 23230-4019 | USA |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | WEST PALM BEACH | FL | 33409 | USA |
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | LEESBURG | FL | 34748 | USA |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | LEESBURG | FL | 34748 | USA |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | SHEPHERDSVILLE | KY | 40165 | USA |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | RICHMOND | VA | 23221 | USA |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | USA |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | CHARLOTTE | NC | 28290-5205 | USA |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | USA |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | USA |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 322367059 | USA |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 32236-7089 | USA |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | USA |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | NORCROSS | GA | 30092 | USA |
| ACTON, CAITLIN NEILE | | Address Redacted | | | | | | |
| ACTRON II INC | | 6024 15TH STREET EAST | | | BRADENTON | FL | 34203 | USA |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | RINGGOLD | GA | 30736 | USA |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | USA |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | USA |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | CHARLOTTE | NC | 28211 | USA |
| ADAIR, JOSHUA ADAM | | Address Redacted | | | | | | |
| ADAIR, MARK DAVID | | Address Redacted | | | | | | |
| ADAIR, ROSS EDWIN | | Address Redacted | | | | | | |
| ADAIR, SARAH JEAN | | Address Redacted | | | | | | |
| ADAIR, SEAN MICHAEL | | Address Redacted | | | | | | |
| ADAM, CAHILL JOSEPH | | Address Redacted | | | | | | |
| ADAMCZYK, KENNETH J | | Address Redacted | | | | | | |
| ADAMES, JACOB | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | TOLEDO | OH | 43612 | USA |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN ROAD | | | YOUNGSTOWN | OH | 44509 | USA |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | BIRMINGHAM | AL | 35263 | USA |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | LOUISVILLE | KY | 40211 | USA |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 402510186 | USA |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 40251-0186 | USA |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | BIRMINGHAM | AL | 35203 | USA |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | USA |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | NATCHEZ | MS | 39121 | USA |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | JACKSON | MS | 39216-4301 | USA |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | RICHMOND | VA | 23219 | USA |
| ADAMS ELECTRONICS | | 7285 WINCHESTER RD STE 107 | | | MEMPHIS | TN | 38125 | USA |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32703 | USA |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | USA |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | CLEARWATER BEACH | FL | 34630 | USA |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | USA |
| ADAMS SALES & SVC | | 1690 SHARKEY RD | | | MOREHEAD | KY | 40351 | USA |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | USA |
| ADAMS, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| ADAMS, BRENDEN C | | Address Redacted | | | | | | |
| ADAMS, CHARLENE ANN | | Address Redacted | | | | | | |
| ADAMS, CHARLES M | | Address Redacted | | | | | | |
| ADAMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ADAMS, CHRISTOPHER S | | Address Redacted | | | | | | |
| ADAMS, CLINTON J | | Address Redacted | | | | | | |
| ADAMS, CURTIS TAYLOR | | Address Redacted | | | | | | |
| ADAMS, DEANDRA JENE | | Address Redacted | | | | | | |
| ADAMS, DEANGELO LAMAR | | Address Redacted | | | | | | |
| ADAMS, DESMOND KENDRE | | Address Redacted | | | | | | |
| ADAMS, DUSTIN TYLER | | Address Redacted | | | | | | |
| ADAMS, GARY RICHARD | | Address Redacted | | | | | | |
| ADAMS, J TYLER | | Address Redacted | | | | | | |
| ADAMS, JAMES LEE | | Address Redacted | | | | | | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | USA |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| ADAMS, JENNIFER LAUREN | | Address Redacted | | | | | | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | USA |
| ADAMS, JIMMY LEE | | Address Redacted | | | | | | |
| ADAMS, JOSEPH M | | Address Redacted | | | | | | |
| ADAMS, JOSH DUANE | | Address Redacted | | | | | | |
| ADAMS, JOSHUA RAY | | Address Redacted | | | | | | |
| ADAMS, JOSHUA REID | | Address Redacted | | | | | | |
| ADAMS, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| ADAMS, KATHY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, KELI FRANCES | | Address Redacted | | | | | | |
| ADAMS, KELSEY NICOLE | | Address Redacted | | | | | | |
| ADAMS, KIMBERLY | | Address Redacted | | | | | | |
| ADAMS, KINAN D | | Address Redacted | | | | | | |
| ADAMS, LARRY ERNEST | | Address Redacted | | | | | | |
| ADAMS, LINDA LAKIA | | Address Redacted | | | | | | |
| ADAMS, MARISSA N | | Address Redacted | | | | | | |
| ADAMS, MATTHEW CLINT | | Address Redacted | | | | | | |
| ADAMS, MICHAEL DEWAYNE | | Address Redacted | | | | | | |
| ADAMS, MICKLA ANN | | Address Redacted | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| ADAMS, PAUL | | Address Redacted | | | | | | |
| ADAMS, PETER MICHAEL | | Address Redacted | | | | | | |
| ADAMS, REGGIE ANSON | | Address Redacted | | | | | | |
| ADAMS, RHONDA LENNETTE | | Address Redacted | | | | | | |
| ADAMS, ROBERT E | | Address Redacted | | | | | | |
| ADAMS, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| ADAMS, SHEMEKA | | Address Redacted | | | | | | |
| ADAMS, SHEMEKA NACOLE | | Address Redacted | | | | | | |
| ADAMS, THOMAS J | | Address Redacted | | | | | | |
| ADAMS, TOMMY JASON | | Address Redacted | | | | | | |
| ADAMS, TRION DIONTE | | Address Redacted | | | | | | |
| ADAMS, WILLIAM V | | Address Redacted | | | | | | |
| ADAMSKI, PATRICK J | | Address Redacted | | | | | | |
| ADAMSON, RONALD ANDREW | | Address Redacted | | | | | | |
| ADAMSON, SARAH NICOLE | | Address Redacted | | | | | | |
| ADAMSON, TRISTAN JAY | | Address Redacted | | | | | | |
| ADAN, ARMANDO MIGUEL | | Address Redacted | | | | | | |
| ADAPT INC | | 3965 LEAFY WAY | | | COCONUT GROVE | FL | 33133 | USA |
| ADAWI, ABIER ALI | | Address Redacted | | | | | | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | USA |
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | RICHMOND | VA | 23233 | USA |
| ADCOCK, ROY LEON | | Address Redacted | | | | | | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DRIVE | | | BRENTWOOD | TN | 37027 | USA |
| ADDEO, MATTHEW | | Address Redacted | | | | | | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | CHARLOTTE | NC | 28202 | USA |
| ADDISON, ANDRE | | Address Redacted | | | | | | |
| ADDISON, ANDREAS | | Address Redacted | | | | | | |
| ADDISON, CHANEL SHANA | | Address Redacted | | | | | | |
| ADDISON, KAHLIL IMANI | | Address Redacted | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | USA |
| ADDY, DOUGLAS EDWARD | | Address Redacted | | | | | | |
| ADE, LINDA | | Address Redacted | | | | | | |
| ADEBOYEJO, EYITAYO OLUBUNMI | | Address Redacted | | | | | | |
| ADECCO | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | USA |
| ADEGEYE, SHARLENE | | Address Redacted | | | | | | |
| ADELAKUN, MODINA O | | Address Redacted | | | | | | |
| ADELSON, BENJAMIN JARON | | Address Redacted | | | | | | |
| ADELSON, JACQUES HARRY | | Address Redacted | | | | | | |
| ADELUSI, HENRY A | | Address Redacted | | | | | | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | MONTGOMERY | AL | 36110-2059 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADENEYE, STEVEN A | | Address Redacted | | | | | | |
| ADEWALE, EZEKIEL | | Address Redacted | | | | | | |
| ADEWALE, PATRICK O | | Address Redacted | | | | | | |
| ADI | | 13190 56TH CT | | | CLEARWATER | FL | 33760 | USA |
| ADI | | 2235 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | USA |
| ADI SERVICES INC | | 2757 ERNEST ST | | | JACKSONVILLE | FL | 32205 | USA |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVENUE | | | LEXINGTON | SC | 29072 | USA |
| ADIGWE, OLIVER | | Address Redacted | | | | | | |
| ADIKA, MATTHEW JAMES | | Address Redacted | | | | | | |
| ADIKA, MICHELLE JUSTINE | | Address Redacted | | | | | | |
| ADIMOOLAH, NICHOLAS A | | Address Redacted | | | | | | |
| ADIMULA, ABHISHEK | | Address Redacted | | | | | | |
| ADISA, AYODELE | | Address Redacted | | | | | | |
| ADJAN, CHRISTINA LEIGH | | Address Redacted | | | | | | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | MIAMI | FL | 33126 | USA |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | GREENVILLE | SC | 29606 | USA |
| ADKINS, BETHANY JADE | | Address Redacted | | | | | | |
| ADKINS, BRIAN EDWARD | | Address Redacted | | | | | | |
| ADKINS, BRITTNEY DAWN | | Address Redacted | | | | | | |
| ADKINS, CHRISTOPHER | | Address Redacted | | | | | | |
| ADKINS, EQUISHA SHANTA | | Address Redacted | | | | | | |
| ADKINS, GREGORY CHADWICK | | Address Redacted | | | | | | |
| ADKINS, IDA NICOLE | | Address Redacted | | | | | | |
| ADKINS, JACOB RANDALL | | Address Redacted | | | | | | |
| ADKINS, JOSHUA CRAIG | | Address Redacted | | | | | | |
| ADKINS, JOSHUA THOMAS | | Address Redacted | | | | | | |
| ADKINS, JUSTIN | | Address Redacted | | | | | | |
| ADKINS, KATHERINE ANN | | Address Redacted | | | | | | |
| ADKINS, KYLE JAMISON | | Address Redacted | | | | | | |
| ADKINS, LYSSA R | | Address Redacted | | | | | | |
| ADKINS, NATHAN REED | | Address Redacted | | | | | | |
| ADKINS, ROBERT QUENTON | | Address Redacted | | | | | | |
| ADKINS, SHAWNA A | | Address Redacted | | | | | | |
| ADKINS, WILLIAM BOYD | | Address Redacted | | | | | | |
| ADKINSON, BRIAN ELLIOTT | | Address Redacted | | | | | | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| ADKISON, DUSTIN CHARLES | | Address Redacted | | | | | | |
| ADLA, ABHISHEK REDDY | | Address Redacted | | | | | | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | MIDLOTHIAN | VA | 23113 | USA |
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | RICHMOND | VA | 23221 | USA |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | USA |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | CHARLOTTE | NC | 28213 | USA |
| ADOW, KOFI | | Address Redacted | | | | | | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | LOUISVILLE | KY | 40290-1007 | USA |
| ADRIAN, ARAUJO M | | Address Redacted | | | | | | |
| ADRYAN, ROBERT MICHAEL | | Address Redacted | | | | | | |
| ADS MB CORP | | L2404 | | | COLUMBUS | OH | 43260 | USA |
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD | STE 100 | | ALPHARETTA | GA | 30005 | USA |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | USA |
| ADVANCE AMERICA CASH ADV CEN | | 1245 PARIS RD | | | MAYFIELD | KY | 42066 | USA |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | COLUMBUS | GA | 31902-3008 | USA |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | ROANOKE | VA | 24001 | USA |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | WEAVERVILLE | NC | 28787 | USA |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | USA |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | HOPEMILLS | NC | 28348 | USA |
| ADVANCE VISUAL SERVICES | | 110 LONDONDERRY ST STE 126 | | | WOODSTOCK | VA | 30188 | USA |
| ADVANCED AERIAL | | 611 BACON AVE | | | EAST PALESTINE | OH | 44413 | USA |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | GASTONIA | NC | 28056 | USA |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | SUMMERVILLE | SC | 29483 | USA |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | WINSTON SALEM | NC | 271061799 | USA |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | WINSTON SALEM | NC | 27106-1799 | USA |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 230601334 | USA |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 23060-1334 | USA |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | NAVARRE | FL | 32566 | USA |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 292020251 | USA |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 29202-0251 | USA |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | LAKELAND | FL | 33809 | USA |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | RALEIGH | NC | 27629 | USA |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | NAVARRE | FL | 32566 | USA |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER ROAD | | | BRECKSVILLE | OH | 44141 | USA |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | SPRINGFIELD | VA | 22150 | USA |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | ORLANDO | FL | 32803 | USA |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DRIVE | SUITE 101 | | RICHMOND | VA | 23230 | USA |
| ADVANCED CONCEPTS TRAINING | | SUITE 101 | | | RICHMOND | VA | 23230 | USA |
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | ORANGE PARK | FL | 32073 | USA |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DRIVE STE G | | | MELBOURNE | FL | 32934 | USA |
| ADVANCED DIGITAL LINK | | 271 LEDGE RD | | | NORTHFIELD | OH | 44067 | USA |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | COLUMBIA | SC | 29201 | USA |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | CORTLAND | OH | 44410 | USA |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | ALMA | GA | 31510 | USA |
| ADVANCED ENGINEERED SYSTEMS | | 8621 E DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33610-7305 | USA |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | CHARLOTTE | NC | 28220 | USA |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVENUE | | | FT WALTON BEACH | FL | 32548 | USA |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | NAPLES | FL | 33941 | USA |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | USA |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | PENSACOLA | FL | 32513 | USA |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | W PALM BCH | FL | 33411-3617 | USA |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | W PALM BCH | FL | 33411-3617 | USA |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | LOUISVILLE | KY | 40232 | USA |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | USA |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | RIVIERA BEACH | FL | 33404 | USA |
| ADVANCED IRRIGATION INC | | SUITE NO 103 | | | RIVIERA BEACH | FL | 33404 | USA |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | CHESTERFIELD | VA | 23832 | USA |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | GREER | SC | 29650 | USA |
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | WHEELING | WV | 26003 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | GREENSBORO | NC | 27407 | USA |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | LOUISVILLE | KY | 40206 | USA |
| ADVANCED MEDICAL CENTER | | 1250 PINE RIDGE RD STE 100 | | | NAPLES | FL | 34108-8913 | USA |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | FLEMINGSBURG | KY | 41041 | USA |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | LAKELAND | FL | 33807-5498 | USA |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | GREENSBORO | NC | 27404-4923 | USA |
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | FREDERICKSBURG | VA | 22408 | USA |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | RICHMOND | VA | 23294 | USA |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | LEXINGTON | KY | 40509 | USA |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | LEXINGTON | KY | 405244776 | USA |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | HIALEAH | FL | 33015 | USA |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | BRISTOL | WV | 26332 | USA |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | LONGWOOD | FL | 32779 | USA |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | RICHMOND | VA | 23235 | USA |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | RICHMOND | VA | 23234 | USA |
| ADVANCED TECHNOLOGIES | | 1360 34TH ST N | | | ST PETERSBURG | FL | 33713 | USA |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | KENNESAW | GA | 30152 | USA |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | ATLANTA | GA | 30342 | USA |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | JACKSONVILLE | FL | 32235 | USA |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | LOUISVILLE | KY | 40202 | USA |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | APEX | NC | 27502 | USA |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | USA |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | CENTRAL CITY | KY | 42330 | USA |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | DACULA | GA | 30019 | USA |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | NORCROSS | GA | 30071 | USA |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | INDEPENDENCE | KY | 41051 | USA |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | INDEPENDENCE | KY | 41051 | USA |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | USA |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | JACKSONVILLE | NC | 28546 | USA |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | COLUMBIA | SC | 29209 | USA |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | RICHMOND | VA | 23260 | USA |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | RICHMOND | VA | 23260 | USA |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 328918294 | USA |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | USA |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | RICHMOND | VA | 23219 | USA |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | USA |
| ADVENT ELECTRIC INC | | 5901 WALDEN DRIVE | | | KNOXVILLE | TN | 37919 | USA |
| ADVENTURE ISLAND | | PO BOX 9158 | | | TAMPA | FL | 336749158 | USA |
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | TAMPA | FL | 33674-9158 | USA |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | USA |
| ADVERTISER, THE | | 3675 DOLSON CT | | | CARROLL | OH | 43112 | USA |
| ADVERTISER, THE | | 3675 DOLSON CT | | | CARROLL | OH | 43122-9721 | USA |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM ROAD | SUITE 200 | | RICHMOND | VA | 23294 | USA |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | RICHMOND | VA | 23218 | USA |
| ADVERTISING CLUB OF RICHMOND | | SUITE 200 | | | RICHMOND | VA | 23294 | USA |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | RICHMOND | VA | 23230 | USA |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | RICHMOND | VA | 23230 | USA |
| ADVINCULA, ALEX FRANK | | Address Redacted | | | | | | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | HERMITAGE | TN | 37076 | USA |
| ADVO INC | | PO BOX 740034 | | | ATLANTA | GA | 30374-0034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVO INC RICHMOND | | 300 ABORETUM PLACE SUITE 410 | | | RICHMOND | VA | 23236 | USA |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE SUITE E | | | RICHMOND | VA | 23230 | USA |
| ADVOCATES, THE | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | USA |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | LOUISVILLE | KY | 40201 | USA |
| AE SATELLITES | | 4511 KENMORE AVE | | | PARMA | OH | 40064 | USA |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | ORLANDO | FL | 32819 | USA |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | USA |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | CORAL SPRINGS | FL | 33075 | USA |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | USA |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | NORCROSS | GA | 30093 | USA |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | OCALA | FL | 34482 | USA |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250-2411 | USA |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 232502411 | USA |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | MARIETTA | GA | 30065 | USA |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | USA |
| AEROTEK INC | | TEK SYSTEMS | | | ATLANTA | GA | 30384 | USA |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | WINCHESTER | VA | 22604 | USA |
| AES OF NORFOLK INC | | PO BOX 2818 | | | NORFOLK | VA | 23501 | USA |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | RICHMOND | VA | 23261 | USA |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | MONTGOMERY | AL | 36116 | USA |
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | CHESTERFIELD | VA | 23832 | USA |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | TAMPA | FL | 33619 | USA |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 221169963 | USA |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 22116-9963 | USA |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | MYRTLE BEACH | SC | 29577 | USA |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | MARIETTA | GA | 30068 | USA |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE B13 | | ASHLAND | VA | 23005 | USA |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | BRADENTON | FL | 34280 | USA |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | HOLMES BEACH | FL | 34218 | USA |
| AFFIRMED MEDICAL & SAFETY SVCS | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | USA |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | DUNNELLON | FL | 34431 | USA |
| AFFLECK, JESSICA TAYLA | | Address Redacted | | | | | | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | PENSACOLA | FL | 32505 | USA |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | LOUISVILLE | KY | 40272 | USA |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | USA |
| AFFORDABLE EXCERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | CLEARWATER | FL | 33764 | USA |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | GROVE CITY | OH | 43123 | USA |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | LOUISVILLE | KY | 40204 | USA |
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | DELAWARE | OH | 43015 | USA |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | RICHMOND | VA | 23220 | USA |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | TAMPA | FL | 33625 | USA |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | LAKE MARY | FL | 32746 | USA |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22301 | USA |
| AFONSO, ROBERT THOMAS | | Address Redacted | | | | | | |
| AFP | | PO BOX 490 | | | CHESTERFIELD | VA | 23832 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFTER 5IVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | ROYAL PALM BCH | FL | 33411 | USA |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 339061237 | USA |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 33906-1237 | USA |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | CLEVELAND | OH | 44144 | USA |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 441014706 | USA |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 44101-4706 | USA |
| AGA GAS INC | | PO BOX 94737 | | | CLEVELAND | OH | 44101-4737 | USA |
| AGAN, WINONA CHERIE | | Address Redacted | | | | | | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | NEWPORT NEWS | VA | 23606 | USA |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | LOUISVILLE | KY | 40290-1007 | USA |
| AGELOPOULOS, DINOS M | | Address Redacted | | | | | | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | ALPHARETTA | GA | 30005 | USA |
| AGF | | 3230 A CRUMS LANE | | | LOUISVILLE | KY | 40258 | USA |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | ATLANTA | GA | 31192 | USA |
| AGGERS, BRIAN WILLIAM | | Address Redacted | | | | | | |
| AGIC, ALMA | | Address Redacted | | | | | | |
| AGILAR, JEFFREY LEE | | Address Redacted | | | | | | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | CHARLOTTE | NC | 28275-0265 | USA |
| AGILYSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | CHARLOTTE | NC | 28227 | USA |
| AGIM, PASCHAL UGOCHUKWU | | Address Redacted | | | | | | |
| AGIRI, MOYOSORE SHAFIRIYU | | Address Redacted | | | | | | |
| AGONCILLO, MARTIN RAMOS | | Address Redacted | | | | | | |
| AGRA, JESSICA E | | Address Redacted | | | | | | |
| AGRUSA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| AGUADO, GUNTHER YHANDER | | Address Redacted | | | | | | |
| AGUAMAN | | 2681 W 81ST ST | | | HIALEAH | FL | 33016 | USA |
| AGUDELO, MARIA C | | Address Redacted | | | | | | |
| AGUERA, JESSICA BARBARA | | Address Redacted | | | | | | |
| AGUIAR RAMOS, ANA LIZ | | Address Redacted | | | | | | |
| AGUIAR, LIANNY | | Address Redacted | | | | | | |
| AGUIEIRAS, BRUNO | | Address Redacted | | | | | | |
| AGUILAR, ANDY A | | Address Redacted | | | | | | |
| AGUILAR, EMERSON ARIAS | | Address Redacted | | | | | | |
| AGUILAR, LAUREN | | Address Redacted | | | | | | |
| AGUILAR, OMAR ANTONIO | | Address Redacted | | | | | | |
| AGUILAR, RACHEL ANNE | | Address Redacted | | | | | | |
| AGUILERA, CYNTHIA A | | Address Redacted | | | | | | |
| AGUILERA, MARTIN THOMAS | | Address Redacted | | | | | | |
| AGUIRRE, BRIAN | | Address Redacted | | | | | | |
| AGUIRRE, CATALINA | | Address Redacted | | | | | | |
| AGUIRRE, GARY ROLAND | | Address Redacted | | | | | | |
| AGUIRRE, JOSE ANGEL | | Address Redacted | | | | | | |
| AGUIRRE, MONEE NATASHA | | Address Redacted | | | | | | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | MARIETTA | GA | 30062 | USA |
| AGURS, ANGELA JAMILA | | Address Redacted | | | | | | |
| AGUSTIN, JENNIFER POULETTE | | Address Redacted | | | | | | |
| AGUSTIN, KARINA | | Address Redacted | | | | | | |
| AGYEKUM, AFUA | | Address Redacted | | | | | | |
| AGYEMANG, CHARLES | | Address Redacted | | | | | | |
| AH&M EQUIPMENT | | 834 S CONSEPTION STREET | | | MOBILE | AL | 36603 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | JACKSON | TN | 38301 | USA |
| AHA SPECIALTIES | | 20 LESLIE DR | | | JACKSON | TN | 38305 | USA |
| AHA SPECIALTIES | | PO BOX 1254 | | | JACKSON | TN | 38302-1254 | USA |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | PLANTATION | FL | 33323 | USA |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | PLANTATION | FL | 33323 | USA |
| AHERNE, SEAN M | | Address Redacted | | | | | | |
| AHLADAS, ZACK ALEC | | Address Redacted | | | | | | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | MARIETTA | GA | 30062 | USA |
| AHLQUIST, JEFF EVANS | | Address Redacted | | | | | | |
| AHMAD, ALA SALIH | | Address Redacted | | | | | | |
| AHMAD, BILAL ALI | | Address Redacted | | | | | | |
| AHMAD, NADEEM | | Address Redacted | | | | | | |
| AHMAD, SULIMAN ALI | | Address Redacted | | | | | | |
| AHMADIYAR, AMIR SAIED | | Address Redacted | | | | | | |
| AHMED, ADAM YOUSEF | | Address Redacted | | | | | | |
| AHMED, ASSAD | | Address Redacted | | | | | | |
| AHMED, HUSNAIN | | Address Redacted | | | | | | |
| AHMED, OMAR SHAYAN | | Address Redacted | | | | | | |
| AHMED, OSMAN | | Address Redacted | | | | | | |
| AHMED, SALMAN | | Address Redacted | | | | | | |
| AHMED, SYED FAISAL | | Address Redacted | | | | | | |
| AHN, HEE S | | Address Redacted | | | | | | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | ASHLAND | VA | 23005 | USA |
| AHRENBERG, ROSEMARY NANCY | | Address Redacted | | | | | | |
| AHSAN, MAIRUKH | | Address Redacted | | | | | | |
| AHUJA, CHARU | | Address Redacted | | | | | | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | TALLAHASSEE | FL | 32301 | USA |
| AIELLO, JOSEPH W | | Address Redacted | | | | | | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | ATTN ASSET MANAGEMENT | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA |
| AIHIE, OSAIGBOVOMWAN BRYANT | | Address Redacted | | | | | | |
| AIKEN STANDARD INC | | 124 RUTLAND DRIVE | PO BOX 456 | | AIKEN | SC | 29802 | USA |
| AIKEN STANDARD INC | | PO BOX 456 | | | AIKEN | SC | 29802 | USA |
| AIKEN, DARRELL | | Address Redacted | | | | | | |
| AIKEN, DOMINIQUE JORDAN | | Address Redacted | | | | | | |
| AIKEN, SHAMOKA JERIEL | | Address Redacted | | | | | | |
| AIKENS, CHRIS DEON | | Address Redacted | | | | | | |
| AIKENS, DARRELL | | Address Redacted | | | | | | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | USA |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | GIRARD | OH | 44420 | USA |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | USA |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | USA |
| AINE, EVANS | | Address Redacted | | | | | | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | AYLETT | VA | 23009 | USA |
| AINSLEY, RONALD K | | Address Redacted | | | | | | |
| AINSWORTH, ERIC S | | Address Redacted | | | | | | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | OVIEDO | FL | 32765 | USA |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34109 | USA |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34116 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | MONTGOMERY | AL | 36107 | USA |
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DRIVE | | | RICHMOND | VA | 23228 | USA |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | RICHMOND | VA | 23236 | USA |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 402337045 | USA |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 40233-7045 | USA |
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | WARNER ROBINS | GA | 31079 | USA |
| AIR FORCE TV | | 520 MCARTHUR RD | | | FAYETTEVILLE | NC | 28311 | USA |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 402334170 | USA |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | USA |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | ORMOND BEACH | FL | 32175 | USA |
| AIR METAL CORP | | 7608 COMPTON ROAD | | | RICHMOND | VA | 23228 | USA |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | FT LAUDERDALE | FL | 33309 | USA |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | MEMPHIS | TN | 38113 | USA |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 376052483 | USA |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 37605-2483 | USA |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505 | USA |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | COLUMBUS | OH | 43265 | USA |
| AIR TITE | | 4920 OCEAN TERRACE | | | MARATHON | FL | 33050 | USA |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | SMYRNA | GA | 30082 | USA |
| AIRCOND INC | | PO BOX 945617 | | | ATLANTA | GA | 30394-5617 | USA |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 325360487 | USA |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 32536-0487 | USA |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | RICHMOND | VA | 23230-0749 | USA |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | SOUTH CHARLESTON | WV | 25303 | USA |
| AIRGAS | | PO BOX 1117 | | | BOWLING GREEN | KY | 421021117 | USA |
| AIRGAS | | PO BOX 44229 | | | ATLANTA | GA | 30336 | USA |
| AIRGAS | | PO BOX 532625 | | | ATLANTA | GA | 30353-2625 | USA |
| AIRGAS | | PO BOX 9249 | | | MARIETTA | GA | 30065-2249 | USA |
| AIRGAS | | PO BOX 98500 | | | LOUISVILLE | KY | 40298-8500 | USA |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | USA |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | NORFOLK | VA | 23513 | USA |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | ARLINGTON | VA | 22209-2448 | USA |
| AIRPORT CHANNEL | | PO BOX 930266 | | | ATLANTA | GA | 31193 | USA |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | ATLANTA | GA | 30366 | USA |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | MIAMI | FL | 33166 | USA |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | LOUISVILLE | KY | 40222 | USA |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | FAYETTEVILLE | GA | 30214 | USA |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | USA |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | RICHMOND | VA | 23229 | USA |
| AITKEN, DAVID ALEXANDER | | Address Redacted | | | | | | |
| AIU | | 3330 PEACHTREE RD NE | ATTN SHARON MESARICK | | ATLANTA | GA | 30326 | USA |
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | CHARLOTTE | NC | 28290-6007 | USA |
| AIZCORBE, ORLANDO LUIS | | Address Redacted | | | | | | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | MIAMI | FL | 33177 | USA |
| AJF GRAPHICS INC | | 3700 NW 124TH AVE STE 104 | | | CORAL SPRINGS | FL | 33065 | USA |
| AJIBOLA, OLANREWAJU OLANIYI | | Address Redacted | | | | | | |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 282651235 | USA |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 28265-1235 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AJO, MICHAEL DAVID | | Address Redacted | | | | | | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DRIVE | | | MARIETTA | GA | 30067 | USA |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | JACKSONVILLE | FL | 32241-4745 | USA |
| AKAGHA, BRAD AMUNEKE | | Address Redacted | | | | | | |
| AKBAR, ASIF | | Address Redacted | | | | | | |
| AKBAR, HAMZAH | | Address Redacted | | | | | | |
| AKBAR, MALIK JIMAINE | | Address Redacted | | | | | | |
| AKDOGAN, MAGGIE | | Address Redacted | | | | | | |
| AKE, ADAM | | Address Redacted | | | | | | |
| AKEL, ELIZABETH MARIE | | Address Redacted | | | | | | |
| AKER, BRYCE RUEBIN | | Address Redacted | | | | | | |
| AKERLEY, CHRIS JORDAN | | Address Redacted | | | | | | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802-4906 | USA |
| AKERS BALDWIN, MAYA E | | Address Redacted | | | | | | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | GASTONIA | NC | 28056 | USA |
| AKERS, COLTON R | | Address Redacted | | | | | | |
| AKERS, CRAIG | | 205 KELSEY LANE SUITE E | | | TAMPA | FL | 33619 | USA |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | TAMPA | FL | 33619 | USA |
| AKERS, DENNIS L | | Address Redacted | | | | | | |
| AKERS, DENNIS RANDOLPH | | Address Redacted | | | | | | |
| AKERS, DUSTIN ANDREW | | Address Redacted | | | | | | |
| AKERS, JACOB LEE | | Address Redacted | | | | | | |
| AKERS, JOSH | | Address Redacted | | | | | | |
| AKERS, WILLIAM SETH | | Address Redacted | | | | | | |
| AKHTAR, ASIF S | | Address Redacted | | | | | | |
| AKIN, LANORA MARIE | | Address Redacted | | | | | | |
| AKIN, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| AKINKUOTU, ATOLANI SYLVESTER | | Address Redacted | | | | | | |
| AKINS, BRET HOWARD | | Address Redacted | | | | | | |
| AKINS, MARCUS JERMAINE | | Address Redacted | | | | | | |
| AKINSILE, ABIDEMI | | Address Redacted | | | | | | |
| AKKAN, ALI | | Address Redacted | | | | | | |
| AKOMOLEDE, COURTNEY OMOTOKUNBO | | Address Redacted | | | | | | |
| AKOSAH YIADOM, ERIC | | Address Redacted | | | | | | |
| AKRIDGE, OMAR | | Address Redacted | | | | | | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | AKRON | OH | 443090610 | USA |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | AKRON | OH | 44309-1820 | USA |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | AKRON | OH | 44309-3661 | USA |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | AKRON | OH | 44307 | USA |
| AKRON, CLERK OF COURT | | 217 S HIGH STREET | AKRON MUNICIPAL COURT | | AKRON | OH | 44308 | USA |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | USA |
| AKYAN, SHAHE KEGHAM | | Address Redacted | | | | | | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | RICHMOND | VA | 23226 | USA |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | SUGAR HILL | GA | 30518 | USA |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | MONTGOMERY | AL | 361327480 | USA |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | MONTGOMERY | AL | 36132-7480 | USA |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | ORLANDO | FL | 32808 | USA |
| AL NAJJAR, SAMMIE JAMAL | | Address Redacted | | | | | | |
| AL SAHLANY, MAJED H | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL SALAMAH, MISHARI ADEL | | Address Redacted | | | | | | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | BIRMINGHAM | AL | 35201 | USA |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | USA |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 361110594 | USA |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 36111-0594 | USA |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | MONTGOMERY | AL | 36102 | USA |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36130 | USA |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36131 | USA |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | MONTGOMERY | AL | 36132-7740 | USA |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | MONTGOMERY | AL | 36104 | USA |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | USA |
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | MONTGOMERY | AL | 361327430 | USA |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | AL | 36132-7790 | USA |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | MONTGOMERY | AL | 36132-7820 | USA |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | BIRMINGHAM | AL | 35210 | USA |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | CHARLOTTE | NC | 28289 | USA |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | COLUMBUS | GA | 31909-5589 | USA |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | MONTGOMERY | AL | 36130 | USA |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | MONTGOMERY | AL | 36130 | USA |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 352950188 | USA |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 35295-0188 | USA |
| ALABAMA GAS CORP | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | USA |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | USA |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | ANNISTON | AL | 36202 | USA |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | BIRMINGHAM | AL | 35201 | USA |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | BIRMINGHAM | AL | 35203 | USA |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | BIRMINGHAM | AL | 35202 | USA |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | MONTGOMERY | AL | 36102 | USA |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | MONTGOMERY | AL | 36124 | USA |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | MONTGOMERY | AL | 361327825 | USA |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | MONTGOMERY | AL | 36132-7825 | USA |
| ALABAMA SECRTARY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | MONTGOMERY | AL | 36103 | USA |
| ALABAMA SIGNS | | PO BOX 9846 | | | BIRMINGHAM | AL | 35220-0846 | USA |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | MONTGOMERY | AL | 36130 | USA |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 361302520 | USA |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | MONTGOMERY | AL | 36130-2520 | USA |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | MONTGOMERY | AL | 361303401 | USA |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | USA |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | MONTGOMERY | AL | 36130 | USA |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | MONTGOMERY | AL | 36132-7580 | USA |
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | BIRMINGHAM | AL | 35283-0720 | USA |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | BIRMINGHAM | AL | 35283 | USA |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | TUSCALOOSA | AL | 35487-0293 | USA |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE ROAD | | | RICHMOND | VA | 23225 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | ALABASTER | AL | 35007 | USA |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | ALABASTER | AL | 35007 | USA |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | ALABASTER | AL | 35007 | USA |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | GAINESVILLE | FL | 32601 | USA |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | GAINESVILLE | FL | 32602-1210 | USA |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTOR | | | GAINESVILLE | FL | 326015383 | USA |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | USA |
| ALACHUA FIRE EXTINGUISHERCOINC | | 2939 S W WILLISTON RD | | | GAINESVILLE | FL | 32608 | USA |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 285410282 | USA |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE STREET | | JACKSONVILLE | NC | 28541-0282 | USA |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | TAMPA | FL | 33626 | USA |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | SARASOTA | FL | 34243 | USA |
| ALAEDDINI, BORNA | | Address Redacted | | | | | | |
| ALAM, ZOHAIB | | Address Redacted | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GRAHAM | NC | 27253 | USA |
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | GRAHAM | NC | 27253 | USA |
| ALAMEDA III, PETER ANTHONY | | Address Redacted | | | | | | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | ATLANTA | GA | 303848154 | USA |
| ALAMO RENT A CAR | | PO BOX 198154 | | | ATLANTA | GA | 30384-8154 | USA |
| ALAMO RENT A CAR | | PO BOX 403355 | | | ATLANTA | GA | 30384-3355 | USA |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | ATLANTA | GA | 30384-8154 | USA |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | ATLANTA | GA | 303848165 | USA |
| ALAMOUDI, AHMAD ABDURAHMAN | | Address Redacted | | | | | | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | ROANOKE | VA | 24019 | USA |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | RICHMOND | VA | 23225 | USA |
| ALAN NEWMAN RESEARCH | | SUITE 401 | | | RICHMOND | VA | 23225 | USA |
| ALAPONT, ERIC STEVEN | | Address Redacted | | | | | | |
| ALAPONT, RAYMOND D | | Address Redacted | | | | | | |
| ALARCON, DAISY | | Address Redacted | | | | | | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | PLANTATION | FL | 33322-4115 | USA |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | VA BEACH | VA | 23455 | USA |
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | RALEIGH | NC | 27609 | USA |
| ALARMSOFT INC | | PO BOX 7246 | | | NORFOLK | VA | 23509-0246 | USA |
| ALAS, JOSE | | Address Redacted | | | | | | |
| ALASKER, MOHAMID EMAD | | Address Redacted | | | | | | |
| ALAZAWI, JASON M | | Address Redacted | | | | | | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 432155436 | USA |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 43215-5436 | USA |
| ALBANESE, LEAH MARIE | | Address Redacted | | | | | | |
| ALBANESE, NICHOLAS | | Address Redacted | | | | | | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | ALBANY | GA | 31702 | USA |
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | ALBANY | GA | 31701 | USA |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | ALBANY | GA | 31701-2538 | USA |
| ALBANY ELECTRIC | | PO BOX 5228 | | | ALBANY | GA | 31706 | USA |
| ALBANY HERALD, THE | | PO BOX 48 | | | ALBANY | GA | 31702-0048 | USA |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | PONTE VEDRA BEACH | FL | 32082 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | PONTE VEDRA BEACH | FL | 32082 | USA |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | ATLANTA | GA | 30327 | USA |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | ALBANY | GA | 31701 | USA |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | ALBANY | GA | 31702-0447 | USA |
| ALBEA, TENESHA SADE | | Address Redacted | | | | | | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | USA |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | CHARLOTTESVILLE | VA | 22906 | USA |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | CHARLOTTESVILLE | VA | 22902-4596 | USA |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART STREET | | | CHARLOTTESVILLE | VA | 22902 | USA |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | USA |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 229014596 | USA |
| ALBENZIO, JEFFREY RYAN | | Address Redacted | | | | | | |
| ALBER, JONATHAN BURTON | | Address Redacted | | | | | | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | LOUISVILLE | KY | 40268 | USA |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | USA |
| ALBERS, BRETT CHRISTIAN | | Address Redacted | | | | | | |
| ALBERS, BRYAN DOUGLAS | | Address Redacted | | | | | | |
| ALBERS, DANIEL | | Address Redacted | | | | | | |
| ALBERS, WILLIAM TROY | | Address Redacted | | | | | | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | SHELBYVILLE | KY | 40065 | USA |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | OCALA | FL | 34478 | USA |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVENUE | | | LOUISVILLE | KY | 402022540 | USA |
| ALBERT, DARNEZ TREMAINE | | Address Redacted | | | | | | |
| ALBERT, KAYLA MICHELLE | | Address Redacted | | | | | | |
| ALBERT, PATRICIA | | Address Redacted | | | | | | |
| ALBERT, RICHARD GERHARD | | Address Redacted | | | | | | |
| ALBERT, TIFFANY RENEE | | Address Redacted | | | | | | |
| ALBERTSON, CHARLES F | | Address Redacted | | | | | | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | TAMPA | FL | 33619 | USA |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | USA |
| ALBERTSON, JOSHUA | | Address Redacted | | | | | | |
| ALBRECHT, MATTHEW ALLEN | | Address Redacted | | | | | | |
| ALBRIGHT JR , DAVID WAYNE | | Address Redacted | | | | | | |
| ALBRIGHT, DANIEL ROY | | Address Redacted | | | | | | |
| ALBRIGHT, JASON L | | Address Redacted | | | | | | |
| ALBRIGHT, MEREDITH | | Address Redacted | | | | | | |
| ALBRITTAIN, CHRISTINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRITTEN, SCOPHANIE LATRESIA | | Address Redacted | | | | | | |
| ALBRITTON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ALBURN, TYSON CLIFFORD | | Address Redacted | | | | | | |
| ALCARAZ, JOSHUA | | Address Redacted | | | | | | |
| ALCARO, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| ALCE, CARLOS ANDREW | | Address Redacted | | | | | | |
| ALCINDOR, ROLYN CHARLES | | Address Redacted | | | | | | |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | ATLANTA | GA | 30384-7445 | USA |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | ALCOA | TN | 37701 | USA |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | CORINTH | MS | 38834 | USA |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | CORINTH | MS | 38834 | USA |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | DOUGLASVILLE | GA | 30134 | USA |
| ALCOSER, LUZ M | | Address Redacted | | | | | | |
| ALDAJAEI, JAMAL T | | Address Redacted | | | | | | |
| ALDERFER, MAGGIE F | | Address Redacted | | | | | | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY ROAD | | | LAKELAND | FL | 33801 | USA |
| ALDERMAN, ALEXANDER JAMES | | Address Redacted | | | | | | |
| ALDERMAN, DAVID MICHAEL | | Address Redacted | | | | | | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | CHARLOTTE | NC | 282650276 | USA |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | CHARLOTTE | NC | 28289-0141 | USA |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 372102138 | USA |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 37210-2138 | USA |
| ALDRED, LAURA E | | Address Redacted | | | | | | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | JACKSON | TN | 38301 | USA |
| ALDRICH, KENNETH OWEN | | Address Redacted | | | | | | |
| ALDRIDGE, LAUREN KELLY | | Address Redacted | | | | | | |
| ALECCI, MICHELLE LYNN | | Address Redacted | | | | | | |
| ALERT | | 1900 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | USA |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | MANAKIN SABOT | VA | 23103 | USA |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | BOCA RATON | FL | 33433 | USA |
| ALERTSITE | | 4611 JOHNSON RD | STE 6 | | COCNUT CREEK | FL | 33073-4361 | USA |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | COCONUT CREEK | FL | 33073 | USA |
| ALESSANDRO, ANDREW JOHN | | Address Redacted | | | | | | |
| ALEX, HERRERA | | Address Redacted | | | | | | |
| ALEXANDER JR , ROGER | | Address Redacted | | | | | | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | NASHVILLE | TN | 37210 | USA |
| ALEXANDER PHD, PATRICE | | 1424 TREETOP LN | | | ROCKY MOUNT | NC | 27804 | USA |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | ST ALBANS | WV | 25177 | USA |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | SALEM | VA | 24153 | USA |
| ALEXANDER, ADAM JOHNSON | | Address Redacted | | | | | | |
| ALEXANDER, ANDREW ALLEN | | Address Redacted | | | | | | |
| ALEXANDER, ANGEL | | Address Redacted | | | | | | |
| ALEXANDER, ANGELA D | | Address Redacted | | | | | | |
| ALEXANDER, ANTHONY KRISH | | Address Redacted | | | | | | |
| ALEXANDER, ASHLEY SHEERIE | | Address Redacted | | | | | | |
| ALEXANDER, BAILEE MARIE | | Address Redacted | | | | | | |
| ALEXANDER, BRIAN TERRALL | | Address Redacted | | | | | | |
| ALEXANDER, CALEB DANIEL | | Address Redacted | | | | | | |
| ALEXANDER, CARINA A | | Address Redacted | | | | | | |
| ALEXANDER, CHANDLER LAIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail