| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, DERRICK TYRONE | | Address Redacted | | | | | | |
| ALEXANDER, JABBAR | | Address Redacted | | | | | | |
| ALEXANDER, JACOB JASON | | Address Redacted | | | | | | |
| ALEXANDER, JAMARR GALDON | | Address Redacted | | | | | | |
| ALEXANDER, JEREMY TODD | | Address Redacted | | | | | | |
| ALEXANDER, JOHN DANAE | | Address Redacted | | | | | | |
| ALEXANDER, JOSH LEVI | | Address Redacted | | | | | | |
| ALEXANDER, KEVIN ROBERT | | Address Redacted | | | | | | |
| ALEXANDER, KIMBERLY MONIQUE | | Address Redacted | | | | | | |
| ALEXANDER, MATTHEW | | Address Redacted | | | | | | |
| ALEXANDER, MON TRELL JARODD | | Address Redacted | | | | | | |
| ALEXANDER, MUHAMMAD ARKIM | | Address Redacted | | | | | | |
| ALEXANDER, NICK LEE | | Address Redacted | | | | | | |
| ALEXANDER, PATRICK MICHAEL | | Address Redacted | | | | | | |
| ALEXANDER, RACHEL LEE | | Address Redacted | | | | | | |
| ALEXANDER, SCHAUMIN CHANEL | | Address Redacted | | | | | | |
| ALEXANDER, SHONTESE N | | Address Redacted | | | | | | |
| ALEXANDER, SUSAN K | | Address Redacted | | | | | | |
| ALEXANDER, TERENE NASTASHIA | | Address Redacted | | | | | | |
| ALEXANDER, THOMAS EUGENE | | Address Redacted | | | | | | |
| ALEXANDER, TIRON L | | Address Redacted | | | | | | |
| ALEXANDER, TRACY JOSEPH | | Address Redacted | | | | | | |
| ALEXANDER, TRAVIS WILIAM | | Address Redacted | | | | | | |
| ALEXANDER, VALERIE TESS | | Address Redacted | | | | | | |
| ALEXANDER, VINCENT | | Address Redacted | | | | | | |
| ALEXANDER, WILLIAM BUCK | | Address Redacted | | | | | | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | MURPHY | NC | 28906 | USA |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL ROAD | | | BLAIRSVILLE | GA | 30512 | USA |
| ALEXANDRE, JEAN CLAUDE | | Address Redacted | | | | | | |
| ALEXANDRE, LUC PATRICK | | Address Redacted | | | | | | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | ALEXANDRIA | VA | 22314 | USA |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | ALEXANDRIA | VA | 22314 | USA |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | ALEXANDIA | VA | 22314 | USA |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | USA |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | ALEXANDRIA | VA | 22313 | USA |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | TOLEDO | OH | 43612 | USA |
| ALEXIS, ALFRED | | Address Redacted | | | | | | |
| ALEXIS, BEAUD DONNA | | Address Redacted | | | | | | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | TAMPA | FL | 336125231 | USA |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | TAMPA | FL | 33612-5231 | USA |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE ROAD 7 | | | HOLLYWOOD | FL | 33023 | USA |
| ALFARO, JIMMY ALEXANDER | | Address Redacted | | | | | | |
| ALFARO, MICHAEL ANGELLO | | Address Redacted | | | | | | |
| ALFARO, RICARDO ENRIQUE | | Address Redacted | | | | | | |
| ALFONSO, ALVARO | | Address Redacted | | | | | | |
| ALFONSO, CLEMENS JAMIL | | Address Redacted | | | | | | |
| ALFONSO, DENNYS | | Address Redacted | | | | | | |
| ALFORD, BRYAN DEON | | Address Redacted | | | | | | |
| ALFORD, CHARLES M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFORD, DEVONTE JERMAINE | | Address Redacted | | | | | | |
| ALFORD, JARVIS LONNELL | | Address Redacted | | | | | | |
| ALFORD, JOSEPH BARRY | | Address Redacted | | | | | | |
| ALFORD, STEVEN LAWRENCE | | Address Redacted | | | | | | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | CANTON | OH | 44705 | USA |
| ALFRED, BONNIE J | | Address Redacted | | | | | | |
| ALFRED, KEVIN | | Address Redacted | | | | | | |
| ALFRED, MAXSHELER | | Address Redacted | | | | | | |
| ALHASSAN, MARTHA S | | Address Redacted | | | | | | |
| ALI MARINA, ANGEL ALFREDO | | Address Redacted | | | | | | |
| ALI, IBRAR | | Address Redacted | | | | | | |
| ALI, KAREEM | | Address Redacted | | | | | | |
| ALI, SAHEED | | Address Redacted | | | | | | |
| ALI, SOHAIL L | | Address Redacted | | | | | | |
| ALI, ZAID A | | Address Redacted | | | | | | |
| ALIANCY, JOEL | | Address Redacted | | | | | | |
| ALICEA, JAVIER ERNESTO | | Address Redacted | | | | | | |
| ALICEA, JOSHUA M | | Address Redacted | | | | | | |
| ALICEA, LUIS ALFREDO | | Address Redacted | | | | | | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | ALICEVILLE | AL | 35442 | USA |
| ALIEMEKE, THERESA ISIOMAN | | Address Redacted | | | | | | |
| ALIENWARE | DAVID LOWZINSKI | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | USA |
| ALIENWARE | | 14591 S W 120TH STREET | | | MIAMI | FL | 33186 | USA |
| ALIFF, GENNY LEA | | Address Redacted | | | | | | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | MCLEAN | VA | 22102 | USA |
| ALIM, JIBRIL M | | Address Redacted | | | | | | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 300310190 | USA |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 30031-0190 | USA |
| ALISON WATER SERVICE | | P O BOX 25264 | | | WINSTON SALEM | NC | 27114 | USA |
| ALISON WATER SERVICE | | PO BOX 25264 | | | WINSTON SALEM | NC | 27114-5264 | USA |
| ALISON, DALEELE ALEX | | Address Redacted | | | | | | |
| ALJAZAIRI, MOHAMMED NOFEL | | Address Redacted | | | | | | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | ALEXANDRIA | VA | 22310 | USA |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | MARGATE | FL | 33063 | USA |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | CORAL SPRINGS | FL | 33065 | USA |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | LAKELAND | FL | 33809 | USA |
| ALL ABOUT WIRING | | PO BOX 36846 | | | ROCK HILL | SC | 29732 | USA |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | HIALEAH | FL | 33014-6205 | USA |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | TAMPA | FL | 33688 | USA |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | HOLLY HILL | FL | 32117 | USA |
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | WOODSTOCK | GA | 30188 | USA |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | USA |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | LOUISVILLE | KY | 40213 | USA |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | DURHAM | NC | 27707 | USA |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | LAWRENCEVILLE | GA | 30045 | USA |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | FT MYERS | FL | 33912 | USA |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | USA |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | MASSILLON | OH | 44646 | USA |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | TRAVELERS REST | SC | 29690 | USA |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVENUE | | | KNOXVILLE | TN | 37919 | USA |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | CANTON | OH | 44708 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | PLANTATION | FL | 33060 | USA |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | POMPANO BEACH | FL | 33060 | USA |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | WOODSTOCK | GA | 30189 | USA |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | NASHVILLE | TN | 37229 | USA |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | EAST POINT | GA | 30344 | USA |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | TAMPA | FL | 33605 | USA |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | TAMPA | FL | 33614 | USA |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | SARASOTA | FL | 34237 | USA |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 402090095 | USA |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 40209-0095 | USA |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | FAYETTEVILLE | NC | 28304 | USA |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | USA |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | USA |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | VIRGINIA BEACH | VA | 23450 | USA |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | HIALEAH | FL | 33014-0848 | USA |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | HIALEAH | FL | 33014 | USA |
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | ATHENS | GA | 30606 | USA |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30601 | USA |
| ALL MAJOR APPLIANCE SERVICE | | 3510 N WATKINS | | | MEMPHIS | TN | 38127 | USA |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO ROAD | | | NASHVILLE | TN | 37217 | USA |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | LOUISVILLE | KY | 40217 | USA |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | ORLANDO | FL | 32808 | USA |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | MARIETTA | GA | 30062 | USA |
| ALL PLUMBING COMPANY | | 921 N JACKSON STREET | | | ARLINGTON | VA | 22201 | USA |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | LITHIA SPRINGS | GA | 30122 | USA |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | CANAL FULTON | OH | 44614 | USA |
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | W PALM BEACH | FL | 33409 | USA |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 301880427 | USA |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 30188-0427 | USA |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | TALLAHASSEE | FL | 32310 | USA |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | JACKSONVILLE | FL | 32256 | USA |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | JACKSONVILLE | FL | 32256 | USA |
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | USA |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | WAYCROSS | GA | 31503 | USA |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | USA |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | USA |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | BIRMINGHAM | AL | 35210 | USA |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | ALTON | AL | 35015 | USA |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | DURHAM | NC | 27707 | USA |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | DALE CITY | VA | 22193 | USA |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | ROANOKE | VA | 24014 | USA |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | ROANOKE | VA | 24014 | USA |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | HIALEAH | FL | 33016 | USA |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVENUE | SUITE 124 335 | | WINTER PARK | FL | 32792 | USA |
| ALL STATE SEALCOATING INC | | SUITE 124 335 | | | WINTER PARK | FL | 32792 | USA |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | ORLANDO | FL | 32808 | USA |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | USA |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | BIRMINGHAM | AL | 35211 | USA |
| ALL SYSTEMS GO | | 7208 SADDLE CREEK DR | | | KERNERSVILLE | NC | 27284-9667 | USA |
| ALL TITE ROOFING INC | | 1021 HAMILITON AVENUE | | | LONGWOOD | FL | 32750 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLABAN, MUSAAD H | | Address Redacted | | | | | | |
| ALLAMONG, JEREMY M | | Address Redacted | | | | | | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | VA BEACH | VA | 23456 | USA |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | VA BEACH | VA | 23456 | USA |
| ALLAN, KYLE JAMES | | Address Redacted | | | | | | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | RICHMOND | VA | 23220 | USA |
| ALLARD, KIMBERLEY RACHELLE | | Address Redacted | | | | | | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | FLORENCE | SC | 29501 | USA |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | KESWICK | VA | 22947 | USA |
| ALLCHIN, JENNIFER LYNN | | Address Redacted | | | | | | |
| ALLCONNECT INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | USA |
| ALLDREDGE, ADRIAN LEE | | Address Redacted | | | | | | |
| ALLDREDGE, PRESTON JOSEPH | | Address Redacted | | | | | | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | COVINGTON | VA | 24426 | USA |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | TAMPA | FL | 33619 | USA |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | USA |
| ALLEMAN, STEPHANIE MICHELE | | Address Redacted | | | | | | |
| ALLEMANT, ANDREA | | Address Redacted | | | | | | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY 8 | | | HIALEAH | FL | 33016 | USA |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | HIALEAH | FL | 33016 | USA |
| ALLEN & ASSOCIATES | | 7649 CURRENCY DR | | | ORLANDO | FL | 32809 | USA |
| ALLEN DYER DOPPELT MILBRATH | & GILCHRIST P A | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | USA |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | USA |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | MEMPHIS | TN | 38112 | USA |
| ALLEN HICKS, COURTNEY S | | Address Redacted | | | | | | |
| ALLEN III, JOHN J | | Address Redacted | | | | | | |
| ALLEN JR, BERRY | | Address Redacted | | | | | | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | USA |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | USA |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | CARY | NC | 27511 | USA |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | CARY | NC | 27511 | USA |
| ALLEN, ALBERT | | Address Redacted | | | | | | |
| ALLEN, ALEXIS | | Address Redacted | | | | | | |
| ALLEN, ALYSSA GENE | | Address Redacted | | | | | | |
| ALLEN, AMANDA S | | Address Redacted | | | | | | |
| ALLEN, ANDREW MARCUS | | Address Redacted | | | | | | |
| ALLEN, ANGELIA JEAN | | Address Redacted | | | | | | |
| ALLEN, ANNETTE MARIE | | Address Redacted | | | | | | |
| ALLEN, ASHLEY MARIA | | Address Redacted | | | | | | |
| ALLEN, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| ALLEN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ALLEN, BRANDON JOSEPH | | Address Redacted | | | | | | |
| ALLEN, BRANDON LEE | | Address Redacted | | | | | | |
| ALLEN, BRITTANY LORENA | | Address Redacted | | | | | | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | USA |
| ALLEN, BRYANT S | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | USA |
| ALLEN, CARLTON L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CARTIER NEVINA | | Address Redacted | | | | | | |
| ALLEN, CHRISTOPHER C | | Address Redacted | | | | | | |
| ALLEN, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| ALLEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ALLEN, CIEANNA ANGELIQUE | | Address Redacted | | | | | | |
| ALLEN, CLIFF K | | Address Redacted | | | | | | |
| ALLEN, CRYSTAL N | | Address Redacted | | | | | | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| ALLEN, DAMON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| ALLEN, DAVID WAYNE | | Address Redacted | | | | | | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION ROAD | | | RICHMOND | VA | 23225 | USA |
| ALLEN, DELMAR RUDOLPH | | Address Redacted | | | | | | |
| ALLEN, DIARRA ARMSTEAD | | Address Redacted | | | | | | |
| ALLEN, DONALD H | | Address Redacted | | | | | | |
| ALLEN, ERIC LETRELL | | Address Redacted | | | | | | |
| ALLEN, ERIK HUSTON | | Address Redacted | | | | | | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | RICHMOND | VA | 23218 | USA |
| ALLEN, GEORGE RAY | | Address Redacted | | | | | | |
| ALLEN, HEATHER MAY | | Address Redacted | | | | | | |
| ALLEN, JAMES DARREN | | Address Redacted | | | | | | |
| ALLEN, JAMES LOUIS | | Address Redacted | | | | | | |
| ALLEN, JASON GLENN | | Address Redacted | | | | | | |
| ALLEN, JAY MILBORN | | Address Redacted | | | | | | |
| ALLEN, JENNIFER | | Address Redacted | | | | | | |
| ALLEN, JENNIFER MARIA | | Address Redacted | | | | | | |
| ALLEN, JESSE LAINE | | Address Redacted | | | | | | |
| ALLEN, JESSICA | | Address Redacted | | | | | | |
| ALLEN, JESSICA NICHOLE | | Address Redacted | | | | | | |
| ALLEN, JOSEPH E | | Address Redacted | | | | | | |
| ALLEN, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| ALLEN, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| ALLEN, KATLIN N | | Address Redacted | | | | | | |
| ALLEN, KAYLA S | | Address Redacted | | | | | | |
| ALLEN, KENNY | | Address Redacted | | | | | | |
| ALLEN, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| ALLEN, KEVIN SAUNDERS | | Address Redacted | | | | | | |
| ALLEN, KRISTEN L | | Address Redacted | | | | | | |
| ALLEN, LAQUINTIN DONNELL | | Address Redacted | | | | | | |
| ALLEN, LATASHA MARIE | | Address Redacted | | | | | | |
| ALLEN, LLOYD | | Address Redacted | | | | | | |
| ALLEN, LORAINE NICOLE | | Address Redacted | | | | | | |
| ALLEN, LOREN | | 14308 GALA COURT | | | CHESTER | VA | 23831 | USA |
| ALLEN, MAGGIE LAVERNE | | Address Redacted | | | | | | |
| ALLEN, MARLA C | | Address Redacted | | | | | | |
| ALLEN, MARNISHA MARIE | | Address Redacted | | | | | | |
| ALLEN, MARSHALL WILLIAM | | Address Redacted | | | | | | |
| ALLEN, MAURICE VERNON | | Address Redacted | | | | | | |
| ALLEN, MCKENNIS A | | Address Redacted | | | | | | |
| ALLEN, MICHAEL | | Address Redacted | | | | | | |
| ALLEN, MICHAEL D | | Address Redacted | | | | | | |
| ALLEN, MICHAEL L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | ATLANTA | GA | 30331 | USA |
| ALLEN, PARIS DELANIAN | | Address Redacted | | | | | | |
| ALLEN, PATRICK E D | | Address Redacted | | | | | | |
| ALLEN, PATRICK MONQUIS | | Address Redacted | | | | | | |
| ALLEN, QUINITA LATRELL | | Address Redacted | | | | | | |
| ALLEN, REGINALD TIMOTHY | | Address Redacted | | | | | | |
| ALLEN, RICHARD TYLER | | Address Redacted | | | | | | |
| ALLEN, ROBERT MICHAEL | | Address Redacted | | | | | | |
| ALLEN, ROBERTA M | | Address Redacted | | | | | | |
| ALLEN, RONEL ANDRE | | Address Redacted | | | | | | |
| ALLEN, RUSSELL | | Address Redacted | | | | | | |
| ALLEN, RYAN KEVIN | | Address Redacted | | | | | | |
| ALLEN, SENTEL DEVON | | Address Redacted | | | | | | |
| ALLEN, SHANE MICHAEL | | Address Redacted | | | | | | |
| ALLEN, SHERRELL | | Address Redacted | | | | | | |
| ALLEN, STEPHANIE | | Address Redacted | | | | | | |
| ALLEN, STEPHEN JOHN | | Address Redacted | | | | | | |
| ALLEN, STEPHEN ROBERT | | Address Redacted | | | | | | |
| ALLEN, TAISHA | | Address Redacted | | | | | | |
| ALLEN, TARREL DESHAWN | | Address Redacted | | | | | | |
| ALLEN, TATIANNA C | | Address Redacted | | | | | | |
| ALLEN, TERRENCE SHERMON | | Address Redacted | | | | | | |
| ALLEN, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| ALLEN, TINA MARIE | | Address Redacted | | | | | | |
| ALLEN, TOMMY WILLIAM | | Address Redacted | | | | | | |
| ALLEN, TONETTE DENISE | | Address Redacted | | | | | | |
| ALLEN, WILLIAM BRAD | | Address Redacted | | | | | | |
| ALLEN, XAVIER JOHNDALE | | Address Redacted | | | | | | |
| ALLEN, ZENNOLA S | | Address Redacted | | | | | | |
| ALLENDER, ASHLEIGH MICHELLE | | Address Redacted | | | | | | |
| ALLENDER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | JACKSONVILLE | FL | 32206 | USA |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA ROAD | | | COLUMBUS | GA | 31907 | USA |
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 330140277 | USA |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 33014-0277 | USA |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | ATLANTA | GA | 30341 | USA |
| ALLEY, JERMAINE O | | 3402 BARTLEY POUND PL | | | RICHMOND | VA | 23233-1465 | USA |
| ALLEY, MICHAEL DUSTIN | | Address Redacted | | | | | | |
| ALLEY, THOMAS MICHAEL | | Address Redacted | | | | | | |
| ALLGAUER, JENNIFER REBECCA | | Address Redacted | | | | | | |
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | AUGUSTA | GA | 30903 | USA |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | AUGUSTA | GA | 30901 | USA |
| ALLGOOD SERVICES | | PO BOX 965456 | | | MARIETTA | GA | 30066-0008 | USA |
| ALLGOOD, LEROY C | | Address Redacted | | | | | | |
| ALLGOOD, SUSAN | | Address Redacted | | | | | | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | ALPHARETTA | GA | 30022 | USA |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | CHARLOTTE | NC | 28226 | USA |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | ALLIANCE | OH | 44601 | USA |
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | ALLIANCE | OH | 44601-0180 | USA |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | ALLIANCE | OH | 446010180 | USA |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | ALLIANCE | OH | 44601 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | CHARLOTTE | NC | 28210 | USA |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | CHARLOTTE | NC | 28236-6799 | USA |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | ROCKY MOUNT | NC | 28210 | USA |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6805 MORRISON BLVD STE 380 | | | CHARLOTTE | NC | 28211-3575 | USA |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | LOUISVILLE | KY | 402988010 | USA |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | LOUISVILLE | KY | 40298-8010 | USA |
| ALLIANCE, THE | | MARSHA M HOLDEN | PO BOX 7702 | | ATLANTA | GA | 30357-0702 | USA |
| ALLIANCE, THE | | PO BOX 7702 | | | ATLANTA | GA | 303570702 | USA |
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST STREET | | | POMPANO BEACH | FL | 33060 | USA |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | LOUISVILLE | KY | 40299 | USA |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | LOUISVILLE | KY | 40203 | USA |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | VIRGINIA BEACH | VA | 23450 | USA |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | MARIETTA | GA | 30061 | USA |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | LAKE NORTH | FL | 33454 | USA |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | RALEIGH | NC | 27613 | USA |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | MABLETON | GA | 30059 | USA |
| ALLIED FENCE CO INC | | PO BOX 276 | | | MABLETON | GA | 30126-0276 | USA |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DRIVE | | | VIRGINIA BEACH | VA | 23462 | USA |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | SUITE E | | MARIETTA | GA | 30067 | USA |
| ALLIED INTERNATIONAL CLEANING | | SUITE E | | | MARIETTA | GA | 30067 | USA |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | COLUMBUS | OH | 43265-0764 | USA |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | COLUMBUS | OH | 43236 | USA |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | MARIETTA | GA | 30066 | USA |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | SUITE 240120 | | MARIETTA | GA | 30066 | USA |
| ALLIED OF ATLANTA | | SUITE 240120 | | | MARIETTA | GA | 30066 | USA |
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | JOHNSON CITY | TN | 37601 | USA |
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | FT MYERS | FL | 33911-7259 | USA |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | LOUISVILLE | KY | 40206-0954 | USA |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | MOBILE | AL | 36608 | USA |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | MEMPHIS | TN | 38167 | USA |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | ORLANDO | FL | 32824 | USA |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | USA |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | VALLEY VIEW | OH | 441254241 | USA |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | VALLEY VIEW | OH | 44125-4241 | USA |
| ALLINGHAM, MYLES PENNINGTON | | Address Redacted | | | | | | |
| ALLIONE, GENESIS RUBI | | Address Redacted | | | | | | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON STREET | PO BOX 32308 | | CHARLOTTE | NC | 28232-2308 | USA |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | CHARLOTTE | NC | 282322308 | USA |
| ALLISON JR, RICKY ALLEN | | Address Redacted | | | | | | |
| ALLISON, AARON | | Address Redacted | | | | | | |
| ALLISON, CHRIS C | | Address Redacted | | | | | | |
| ALLISON, DANIEL CRAIG | | Address Redacted | | | | | | |
| ALLISON, DARREN CARLTON | | Address Redacted | | | | | | |
| ALLISON, GRAYLIN ANTHONY | | Address Redacted | | | | | | |
| ALLISON, JONATHAN | | Address Redacted | | | | | | |
| ALLISON, KEVIN MATTHEW | | Address Redacted | | | | | | |
| ALLISON, KIAMBE RESHANTRIA | | Address Redacted | | | | | | |
| ALLISON, LINDSAY MICHELE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON, MATTHEW C | | Address Redacted | | | | | | |
| ALLISON, MAX NATHAN | | Address Redacted | | | | | | |
| ALLISON, RUSSELL GLENN | | Address Redacted | | | | | | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | FAYETTEVILLE | NC | 28306 | USA |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | FAYETTEVILLE | NC | 28306 | USA |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | USA |
| ALLMAN, JEFFREY RUSSELL | | Address Redacted | | | | | | |
| ALLMAN, JESSICAL DAWN | | Address Redacted | | | | | | |
| ALLMAN, JONATHAN JAMES | | Address Redacted | | | | | | |
| ALLMAN, NICHOLAS PATRICK | | Address Redacted | | | | | | |
| ALLMAN, NICHOLAS RYAN | | Address Redacted | | | | | | |
| ALLMEROTH, KURT ANDREW | | Address Redacted | | | | | | |
| ALLMON, BRADLEY SCOTT | | Address Redacted | | | | | | |
| ALLMOND, DAN LEE | | Address Redacted | | | | | | |
| ALLMOND, KEITH TRAVIS | | Address Redacted | | | | | | |
| ALLMOND, SHAKERRIE | | Address Redacted | | | | | | |
| ALLOTEY, ZAKARIA | | Address Redacted | | | | | | |
| ALLOWAY, STEPHEN F | | Address Redacted | | | | | | |
| ALLPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | USA |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | TAMPA | FL | 33605 | USA |
| ALLRED, JOHN H | | Address Redacted | | | | | | |
| ALLRED, SAMANTHA ANN | | Address Redacted | | | | | | |
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | LILBURN | GA | 30047 | USA |
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | ORLANDO | FL | 32859 | USA |
| ALLSTAR LIFT TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | ORLANDO | FL | 32859 | USA |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | SOUTH PASADENA | FL | 33707 | USA |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | ANTIOCH | TN | 37013 | USA |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC ROAD | | | ROANOKE | VA | 24018 | USA |
| ALLTEL | | PO BOX 530533 | | | ATLANTA | GA | 30353-0533 | USA |
| ALLTEL | | PO BOX 9001902 | | | LOUISVILLE | KY | 40290-1902 | USA |
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | USA |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 282960019 | USA |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0019 | USA |
| ALLTEL | | PO BOX 9001905 | | | LOUISVILLE | KY | 40290-1905 | USA |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 442380001 | USA |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 44238-0001 | USA |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | JACKSONVILLE | FL | 32231-0076 | USA |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | JACKSONVILLE | FL | 322310076 | USA |
| ALLTRONICS | | 874 ORLEANS RD | | | CHARLESTON | SC | 29407 | USA |
| ALLWINE, ANDREW DAVID | | Address Redacted | | | | | | |
| ALMA, ANTHONY | | Address Redacted | | | | | | |
| ALMAC PLASTICS | | 515 MEANS ST | | | ATLANTA | GA | 30318 | USA |
| ALMAND, MARSHALL D | | 503 PAPAYA DRIVE | | | TAMPA | FL | 33619 | USA |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DRIVE | | TAMPA | FL | 33619 | USA |
| ALMAND, SARA MARIE | | Address Redacted | | | | | | |
| ALMANZAR, ESTHEFANIA | | Address Redacted | | | | | | |
| ALMAS, ZAHEEN | | Address Redacted | | | | | | |
| ALMEDA, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| ALMEIDA, ASHLEY JENNIFER | | Address Redacted | | | | | | |
| ALMEIDA, BALARAMA DASA | | Address Redacted | | | | | | |
| ALMEIDA, JORGE LUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMENGOR, WENDY J | | Address Redacted | | | | | | |
| ALMODOVAR, BEN S | | Address Redacted | | | | | | |
| ALMODOVAR, EMILIO | | Address Redacted | | | | | | |
| ALMODOVAR, SAMANTHA E | | Address Redacted | | | | | | |
| ALMONTE, GISELLE NATALIE | | Address Redacted | | | | | | |
| ALMONTE, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| ALMYDA, MICHELLE ROSE | | Address Redacted | | | | | | |
| ALNI LTD | | 1000 INLET CT | | | WESTERVILLE | OH | 43082 | USA |
| ALNI LTD | | PO BOX 1823 | | | WESTERVILLE | OH | 43086-1823 | USA |
| ALOHA AIR CONDITIONING INC | | 5400 NORTHWEST 1OTH TERRACE | | | FORT LAUDERDALE | FL | 33309 | USA |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | NORTH | VA | 23128 | USA |
| ALONSO, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| ALONSO, MICHAEL SERGIO | | Address Redacted | | | | | | |
| ALONSO, OMEL | | Address Redacted | | | | | | |
| ALONSO, PERRY BENJAMIN | | Address Redacted | | | | | | |
| ALONZO, CLAUDIA L | | Address Redacted | | | | | | |
| ALOS SOTO, JOSE IVAN | | Address Redacted | | | | | | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVENUE | | | TAMPA | FL | 33604 | USA |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | ALPHARETTA | GA | 30004 | USA |
| ALPHA AWARDS | | 4016 CANTON RD | | | MARIETTA | GA | 30066 | USA |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | PLANTATION | FL | 33322 | USA |
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | DAVIE | FL | 33328 | USA |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | USA |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | THOMASVILLE | GA | 31758 | USA |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | SUITE 290 | | FORT LAUDERDALE | FL | 33309 | USA |
| ALPHA TEMPORARY SERVICES INC | | SUITE 290 | | | FORT LAUDERDALE | FL | 33309 | USA |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | ATLANTA | GA | 30339 | USA |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | KENNESAW | GA | 30144 | USA |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | ATLANTA | GA | 30339 | USA |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY SUITE J | | | ATLANTA | GA | 30339 | USA |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | RICHMOND | VA | 23228 | USA |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | ALPHARETTA | GA | 30004 | USA |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | ALPHARETTA | GA | 30004 | USA |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 | USA |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | ALPHARETTA | GA | 30009 | USA |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN STREET | | | ALPHARETTA | GA | 30004 | USA |
| ALPINE | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | USA |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | USA |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DRIVE | | | HANAHAN | SC | 29406 | USA |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | COLUMBIA | SC | 29204 | USA |
| ALPINE UTILITIES INC | | SUITE 208 | | | COLUMBIA | SC | 29204 | USA |
| ALQUINTA, ADRIAN N | | Address Redacted | | | | | | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | PETERSBURG | VA | 23804 | USA |
| ALS FAMILY FARMS | | PO BOX 650808 | | | VERO BEACH | FL | 32965 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAY | NC | 28303 | USA |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAYETTESVILLE | NC | 28303 | USA |
| ALSOBROOK, TEYIONDA | | Address Redacted | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | USA |
| ALSTON JR , JOSEPH DOUGLAS | | Address Redacted | | | | | | |
| ALSTON, ASHLEYM | | Address Redacted | | | | | | |
| ALSTON, AUTUMN CELESTE | | Address Redacted | | | | | | |
| ALSTON, CECIL ANTHONY | | Address Redacted | | | | | | |
| ALSTON, CHRISTINE | | Address Redacted | | | | | | |
| ALSTON, EDDIE B | | Address Redacted | | | | | | |
| ALSTON, NIKIESHA LAVONA | | Address Redacted | | | | | | |
| ALSTON, ROBERT WALTON | | Address Redacted | | | | | | |
| ALSTON, SHAYLA PATRICE | | Address Redacted | | | | | | |
| ALTAFFER, ROBERT B | | Address Redacted | | | | | | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | REEDVILLE | VA | 22539 | USA |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33334 | USA |
| ALTAMIRANO, ELVIS JOEL | | Address Redacted | | | | | | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRING | FL | 32701 | USA |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | ALTAMONTE SPRING | FL | 327013600 | USA |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | ALTAMONTE SPRING | FL | 32701-3600 | USA |
| ALTEC | | 1923 N WICKHAM RD 112 | | | MELBOURNE | FL | 32935 | USA |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | CANTON | OH | 44714 | USA |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | MIAMI | FL | 33137 | USA |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | VIENNA | VA | 22182 | USA |
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | SEMINOLE | FL | 33770 | USA |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 319089364 | USA |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 31908-9364 | USA |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | LOUISVILLE | KY | 40294 | USA |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | MIAMI | FL | 33176 | USA |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | MIAMI | FL | 33176 | USA |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221 | USA |
| ALTERTHOUGHT | | 3126 W CARY ST | | | RICHMOND | VA | 23221-3504 | USA |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | ABERDEN | NC | 28315 | USA |
| ALTFEDER, DAVID | | PO BOX 3425 | | | PINEHURST | NC | 28374 | USA |
| ALTIDOR, GINEL | | Address Redacted | | | | | | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | USA |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | USA |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | COLUMBIA | SC | 29201 | USA |
| ALTMAN, BRYAN ANTHONY | | Address Redacted | | | | | | |
| ALTMAN, JESSE R | | Address Redacted | | | | | | |
| ALTMAN, RYAN FREDRICK | | Address Redacted | | | | | | |
| ALTMANN II, BART NELSON | | Address Redacted | | | | | | |
| ALTO, CASSANDRA ANN | | Address Redacted | | | | | | |
| ALTO, TYLER DANIEL | | Address Redacted | | | | | | |
| ALTOM, TODD S | | Address Redacted | | | | | | |
| ALTOMARO, PETER FRANK | | Address Redacted | | | | | | |
| ALTON, FRANK G | | Address Redacted | | | | | | |
| ALTON, MATTHEW SHANE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALU INC | | PO BOX 752182 | | | CHARLOTTE | NC | 28275-2182 | USA |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | BOCA RATON | FL | 33431 | USA |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | USA |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | MOBILE | AL | 36607 | USA |
| ALVA CASSINA, GERARDO DANIEL | | Address Redacted | | | | | | |
| ALVA, MARIANO | | Address Redacted | | | | | | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | ALPHARETTA | GA | 30005 | USA |
| ALVARADO, ELVIS MARIANO | | Address Redacted | | | | | | |
| ALVARADO, JOSE OSCAR | | Address Redacted | | | | | | |
| ALVARADO, OMAR ANCELMO | | Address Redacted | | | | | | |
| ALVARADO, ROSEMARY F | | Address Redacted | | | | | | |
| ALVARADO, TIMOTHY J | | Address Redacted | | | | | | |
| ALVARENGA, JOHNPAUL | | Address Redacted | | | | | | |
| ALVAREZ, ALEX | | Address Redacted | | | | | | |
| ALVAREZ, ANA GABRIELA | | Address Redacted | | | | | | |
| ALVAREZ, CARLOS L | | Address Redacted | | | | | | |
| ALVAREZ, CHRISTIAN | | Address Redacted | | | | | | |
| ALVAREZ, DANIEL | | Address Redacted | | | | | | |
| ALVAREZ, JAIME | | Address Redacted | | | | | | |
| ALVAREZ, JAVIER AMADO | | Address Redacted | | | | | | |
| ALVAREZ, JORGE | | Address Redacted | | | | | | |
| ALVAREZ, KEITH JAYSON | | Address Redacted | | | | | | |
| ALVAREZ, KENNY | | Address Redacted | | | | | | |
| ALVAREZ, MARIBETH | | Address Redacted | | | | | | |
| ALVAREZ, MICHAEL | | Address Redacted | | | | | | |
| ALVAREZ, NATHALIE | | Address Redacted | | | | | | |
| ALVAREZ, RENE FERNANDO | | Address Redacted | | | | | | |
| ALVAREZ, ROMAN ANGEL | | Address Redacted | | | | | | |
| ALVAREZ, SANTIAGO SEGUNDO | | Address Redacted | | | | | | |
| ALVAREZ, ULYSSES SIMON | | Address Redacted | | | | | | |
| ALVARINO, LESLIE ESTELLA | | Address Redacted | | | | | | |
| ALVAROE, MITCHEL JOSEPH | | Address Redacted | | | | | | |
| ALVES, DENEEN TORRIE | | Address Redacted | | | | | | |
| ALVEY, BECKEY S | | Address Redacted | | | | | | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | USA |
| ALVI, ABID | | Address Redacted | | | | | | |
| ALVIS, NATHANIEL L | | Address Redacted | | | | | | |
| ALY, CHERYLL MAE | | Address Redacted | | | | | | |
| ALYAMANI, MAZIN MOHAMED | | Address Redacted | | | | | | |
| ALZEAR, AHMAD MUNIR | | Address Redacted | | | | | | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK ROAD NO 402 | | | ALEXANDRIA | VA | 22314 | USA |
| ALZIME, JUDITH | | Address Redacted | | | | | | |
| ALZINA, ALEXANDER RYAN | | Address Redacted | | | | | | |
| ALZOLA, ALFREDO CARLOS | | Address Redacted | | | | | | |
| AM CONTRACTING INC | | PO BOX 986 | | | LOUISVILLE | KY | 40201 | USA |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 336303128 | USA |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | USA |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | SUITE 203 | | CLEARWATER | FL | 34620 | USA |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | DUNEDIN | FL | 34698 | USA |
| AM PM GOLD LABEL COFFEE | | SUITE 203 | | | CLEARWATER | FL | 34620 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AM/PM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | SARASOTA | FL | 34234 | USA |
| AMADOR, CHARLES TIMOTHY | | Address Redacted | | | | | | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | SUITE 112 | | LAUDERHILL | FL | 33313 | USA |
| AMALGAMATED CREDIT COUNSELORS | | SUITE 112 | | | LAUDERHILL | FL | 33313 | USA |
| AMALINO, MATTHEW VINCENT | | Address Redacted | | | | | | |
| AMAN, DAVID MARCUS | | Address Redacted | | | | | | |
| AMAN, RYAN | | Address Redacted | | | | | | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | GROVE CITY | OH | 43123 | USA |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | ATLANTA | GA | 30349 | USA |
| AMANA REFRIGERATION | | STE A | | | ATLANTA | GA | 30349 | USA |
| AMANKWAH, FRANCIS KWADWO | | Address Redacted | | | | | | |
| AMARAL, FERNANDA B | | Address Redacted | | | | | | |
| AMARAM, DONATUS | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | USA |
| AMARO, ANDRE MARQUIS | | Address Redacted | | | | | | |
| AMASON, WHITNEY LEE | | Address Redacted | | | | | | |
| AMATO, JOSEPH CHARLES | | Address Redacted | | | | | | |
| AMAYA, DOLORES | | Address Redacted | | | | | | |
| AMAYA, JIMMY | | Address Redacted | | | | | | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | MARIETTA | GA | 30062 | USA |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | GREENVILLE | NC | 27836 | USA |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | GREENVILLE | NC | 27836 | USA |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | ATLANTA | GA | 30303 | USA |
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | OCOEE | FL | 34761-0737 | USA |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | ATLANTA | GA | 30347 | USA |
| AMBLER, RHONDA H | | Address Redacted | | | | | | |
| AMBOJI, PETER W | | Address Redacted | | | | | | |
| AMBROSE, JENNIFER ELAINE | | Address Redacted | | | | | | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | NASHVILLE | TN | 37204 | USA |
| AMBROSIO, ZACHARY | | Address Redacted | | | | | | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | STONE MOUNTAIN | GA | 30083 | USA |
| AMCOL SYSTEMS INC | | PO BOX 21625 | | | COLUMBIA | SC | 29221 | USA |
| AMDAHL CORPORATION | | PO BOX 75745 | | | CHARLOTTE | NC | 28275 | USA |
| AMEIJEIRAS, CARLOS DANIEL | | Address Redacted | | | | | | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | AMELIA | VA | 23002 | USA |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | AMELIA | VA | 23002 | USA |
| AMEN AIR INC | | 10137 MIDAS DR | | | PORT RICHEY | FL | 34668 | USA |
| AMENDOLARO, JAMES PATRICK | | Address Redacted | | | | | | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | USA |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | FORT MYERS | FL | 33912 | USA |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | MIAMI | FL | 33016-2755 | USA |
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | KISSIMMEE | FL | 34745 | USA |
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | KODAK | TN | 37764 | USA |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 N W 67TH AVE NO 101 | | | MIAMI | FL | 33015 | USA |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | USA |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA SUITE 204 | 2550 CORPORATE EXCHANGE DRIVE | | COLUMBUS | OH | 43231 | USA |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | DAVIE | FL | 33314 | USA |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | OCALA | FL | 34475 | USA |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH STREET | | | GAINESVILLE | FL | 32609 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | RANSON | WV | 25438 | USA |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | CHESTER | VA | 23836 | USA |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | SUITE 1 | | ATLANTA | GA | 30345-3203 | USA |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | SUITE 600 | | MIAMI | FL | 33131 | USA |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 303686005 | USA |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 30368-6005 | USA |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | ORLANDO | FL | 32837 | USA |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | HEATHROW | FL | 32746 | USA |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | TALLAHASSEE | FL | 32303 | USA |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | COLUMBIA | TN | 38402 | USA |
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 331977122 | USA |
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 33197-7122 | USA |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | USA |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 223135887 | USA |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 22313-5887 | USA |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | RICHMOND | VA | 23233 | USA |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DRIVE | | | VIENNA | VA | 22182 | USA |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DRIVE | | VIENNA | VA | 22182 | USA |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | USA |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | GLEN ALLEN | VA | 23058 | USA |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | MARIETTA | GA | 30062 | USA |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | GLEN ALLEN | VA | 23060-3314 | USA |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | NEWPORT NEWS | VA | 23606 | USA |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | TAVARES | FL | 32778 | USA |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | MARTINSVILLE | VA | 24112 | USA |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | JOHNSON CITY | IN | 37604 | USA |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | ROANOKE | VA | 24018 | USA |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | DELRAY BEACH | FL | 33483 | USA |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | PALM HARBOR | FL | 34684 | USA |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 441012199 | USA |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 44101-2199 | USA |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | ATLANTA | GA | 30329 | USA |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | ROANOKE | VA | 24019 | USA |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | CALLAO | VA | 22435 | USA |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483 | USA |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | MARION | OH | 43306-8142 | USA |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | MARION | OH | 43306-8142 | USA |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | USA |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 232280510 | USA |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 23228-0510 | USA |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | TAMPA | FL | 33680 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | CANTON | OH | 44701-4002 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701-4409 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | CANTON | OH | 44701-4411 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | CANTON | OH | 44701-4413 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | CANTON | OH | 44701-4414 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | CANTON | OH | 44701-4416 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | CANTON | OH | 44701-4418 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | CANTON | OH | 44701-4421 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | CANTON | OH | 44701-4422 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 240220014 | USA |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 24022-0014 | USA |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | USA |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | BOCA RATON | FL | 33433 | USA |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DRIVE | | | NORTH OLMSTED | OH | 44070 | USA |
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | WALLS | MS | 38680 | USA |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | RICHMOND | VA | 23229 | USA |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | BIRMINGHAM | AL | 35261 | USA |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | BIRMINGHAM | AL | 35261 | USA |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | BIRMINGHAM | AL | 35283-0876 | USA |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DRIVE | PO BOX 62000 | | TAMPA | FL | 33662 | USA |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | TAMPA | FL | 33662 | USA |
| AMERICAN FASTENER SUPPLY CO | | P O BOX 99517 | | | LOUISVILLE | KY | 40269-0517 | USA |
| AMERICAN FASTENER SUPPLY CO | | PO BOX 99517 | | | LOUISVILLE | KY | 40269-0517 | USA |
| AMERICAN FIRE CO | | PO BOX 520218 | | | LONGWOOD | FL | 32752-0218 | USA |
| AMERICAN FIRE EQUIPMENT INC | | 13720 DABNEY ROAD | | | WOODBRIDGE | VA | 22191 | USA |
| AMERICAN GENERAL | | 35 EAST TABB STREET | PETERSBURG GENERAL DIST COURT | | PETERSBURG | VA | 23803 | USA |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | CANTON | OH | 44718 | USA |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | USA |
| AMERICAN GENERAL | | 9850 7 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | USA |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE ROAD | | NASHVILLE | TN | 37222-0598 | USA |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN ROAD | | MADISON | TN | 37115 | USA |
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832-0144 | USA |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | HANOVER | VA | 23069 | USA |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | USA |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | USA |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN STREET | PRINCE EDWARD COUNTY | | FARMVILLE | VA | 23901 | USA |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | VA BEACH | VA | 23456 | USA |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | OCALA | FL | 34470 | USA |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | NASHVILLE | TN | 37250 | USA |
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | PEMBROOK PINES | FL | 33024 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL RICHMOND | | 400 N 9TH STREET | CITY OF RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | USA |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | USA |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | CLEVELAND | OH | 44144 | USA |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44144-2301 | USA |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | COLUMBUS | GA | 31909 | USA |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | ST PETERSBURG | FL | 33742 | USA |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | TOLEDO | OH | 43615 | USA |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | RICHMOND | VA | 23226 | USA |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | MEMPHIS | TN | 38101 | USA |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | CHARLOTTE | NC | 282240039 | USA |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | CHARLOTTE | NC | 28224-0039 | USA |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | USA |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | USA |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | RICHMOND | VA | 23230 | USA |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | USA |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | SUITE 217 | | MARIETTA | GA | 300684238 | USA |
| AMERICAN LOCK & KEY INC | | SUITE 217 | | | MARIETTA | GA | 30068238 | USA |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | GREENVILLE | SC | 29607 | USA |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | MOBILE | AL | 36605 | USA |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | SAVANNAH | GA | 31402 | USA |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | SAVANNAH | GA | 31402 | USA |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | CHARLOTTE | NC | 28266 | USA |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | RICHMOND | VA | 23235 | USA |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 232210065 | USA |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 23221-0065 | USA |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | USA |
| AMERICAN MAID | | 1531 W BROADWAY | | | MAYFIELD | KY | 42066 | USA |
| AMERICAN MANAGEMENT ASSOC | | 2345 CRYSTAL DR STE 200 | | | ARLINGTON | VA | 22202-4807 | USA |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | ATLANTA | GA | 30384-6807 | USA |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | KENNESAW | GA | 30144 | USA |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | NORCROSS | GA | 30019 | USA |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 392151931 | USA |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 39215-1931 | USA |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | MIAMI | FL | 33178 | USA |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER ROAD SUITE G | HUNGARY SPRING OFFICE PARK | | RICHMOND | VA | 23228 | USA |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | USA |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | USA |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 44193-5105 | USA |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | USA |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 44193-5105 | USA |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 328616646 | USA |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 32861-6646 | USA |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | CHESTER | VA | 23831 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | RICHMOND | VA | 23241 | USA |
| AMERICAN PLUMBING | | 2106 SUNSET BOULEVARD | | | SAVANNAH | GA | 31414 | USA |
| AMERICAN PLUMBING | | PO BOX 3821 | 2106 SUNSET BOULEVARD | | SAVANNAH | GA | 31414 | USA |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | JACKSONVILLE | FL | 32211 | USA |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | PLANTATION | FL | 33313 | USA |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | RICHMOND | VA | 23228 | USA |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | PINEVILLE | NC | 28134 | USA |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | PORT RICHEY | FL | 34668 | USA |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVENUE SW | SUITE B3 | | ROANOKE | VA | 24018 | USA |
| AMERICAN REAL ESTATE CORP | | SUITE B3 | | | ROANOKE | VA | 24018 | USA |
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | RICHMOND | VA | 23218 | USA |
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | DAYTONA BEACH | FL | 32114-2947 | USA |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | MEMPHIS | TN | 38104 | USA |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | WINCHESTER | VA | 22603 | USA |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | LOUISVILLE | KY | 40215 | USA |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 277021168 | USA |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 27702-1168 | USA |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | RALEIGH | NC | 27675-9000 | USA |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | DAVIE | FL | 33329 | USA |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | ORLANDO | FL | 32824 | USA |
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | TAMPA | FL | 33680-1707 | USA |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING ROAD | | | LOUISVILLE | KY | 40218 | USA |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | SARASOTA | FL | 34238 | USA |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | SAUCIER | MS | 39574 | USA |
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | MOSELEY | VA | 23120 | USA |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | USA |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY | | | DURHAM | NC | 27713 | USA |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY 54 | | | DURHAM | NC | 27713 | USA |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | MIAMI | FL | 33147 | USA |
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | MIAMI | FL | 33147 | USA |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | DEERFIELD BEACH | FL | 33443 | USA |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE ROAD | | | W PALM BEACH | FL | 33405 | USA |
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | MONTGOMERY | AL | 36116 | USA |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | ORLANDO | FL | 32811 | USA |
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | HUNTINGTON | WV | 25701 | USA |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | HIALEAH GARDENS | FL | 33016 | USA |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | WINTERVILLE | NC | 28590 | USA |
| AMERICAN VIDEO SERVICE | | 2607B TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | USA |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | FAIRBURN | GA | 30213 | USA |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | USA |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | RICHMOND | VA | 23228 | USA |
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | CARROLLTON | GA | 30117 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DRIVE | | | KENT | OH | 44240 | USA |
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 342202500 | USA |
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 34220-2500 | USA |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | USA |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | ORLANDO | FL | 32886-2652 | USA |
| AMERIGAS | | 411 6TH STREET | | | HOLLY HILL | FL | 32117 | USA |
| AMERIGAS | | 4220 OLD HWY 441 | | | MOUNT DORA | FL | 32757-7300 | USA |
| AMERIGAS | | 7171 INTERPACE ROAD | | | WEST PALM BEACH | FL | 334071023 | USA |
| AMERIGAS | | PO BOX 105018 | | | ATLANTA | GA | 30348-5018 | USA |
| AMERIGAS | | PO BOX 96055 | | | CHARLOTTE | NC | 28296-0055 | USA |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVENUE | | | MEDLEY | FL | 33178 | USA |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND ROAD | | | CLARKSVILLE | TN | 37043 | USA |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | REYNOLDSBURG | OH | 43068 | USA |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | COLUMBUS | OH | 43260-1861 | USA |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | COLUMBUS | OH | 43260-1861 | USA |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | COLUMBUS | OH | 432711720 | USA |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | MARIETTA | GA | 30060 | USA |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | USA |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 336126446 | USA |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 33612-6446 | USA |
| AMERISUITES | | 1619 STANLEY ROAD | | | GREENSBORO | NC | 27407 | USA |
| AMERISUITES | | 202 SUMMIT VIEW | | | BRENTWOOD | TN | 37027 | USA |
| AMERISUITES | | 3390 VENTURE PKY NW | | | DULUTH | GA | 30096 | USA |
| AMERISUITES | | 3530 VENTURE PKY NW | | | DULUTH | GA | 30096 | USA |
| AMERISUITES | | 3655 NW 82ND AVE | | | MIAMI | FL | 33166 | USA |
| AMERISUITES | | 4100 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | USA |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | USA |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH ROAD | | | COLUMBIA | SC | 29223 | USA |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DRIVE | | | INDEPENDENCE | OH | 44131 | USA |
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | MEMPHIS | TN | 38133 | USA |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | USA |
| AMERITEC BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | GULF BREEZE | FL | 32563 | USA |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | GLOUCESTER | VA | 23061 | USA |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | POMPANO BEACH | FL | 33069 | USA |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | POMPANO BEACH | FL | 33064 | USA |
| AMERIVISION | | 300 S VOLUSIA AVE | SUITE 4 | | ORANGE CITY | FL | 32763 | USA |
| AMERIVISION | | SUITE 4 | | | ORANGE CITY | FL | 32763 | USA |
| AMERSON, DUANE RICHARD | | Address Redacted | | | | | | |
| AMERSON, KENDRA LASHA | | Address Redacted | | | | | | |
| AMES JR, LAMONT DION | | Address Redacted | | | | | | |
| AMES, JALEESA JASMINE | | Address Redacted | | | | | | |
| AMES, PATRICK J | | Address Redacted | | | | | | |
| AMEY, JASON PATRICK | | Address Redacted | | | | | | |
| AMEZQUITA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | CHARLOTTE | NC | 28209 | USA |
| AMF BOWLING | | 4825 SAWMILL ROAD | | | COLUMBUS | OH | 43235 | USA |
| AMF BOWLING | | 6540 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| AMF BOWLING | | 6540 WEST BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| AMF BOWLING | | PO BOX 15060 | | | RICHMOND | VA | 23111 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | USA |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 226012801 | USA |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 22601-2801 | USA |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | AMHERST | VA | 24521 | USA |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | OLDSMAR | FL | 34677 | USA |
| AMICK, AIMEE LOUISE | | Address Redacted | | | | | | |
| AMICK, MICHAEL AARON | | Address Redacted | | | | | | |
| AMICK, PATRICK ORVAL | | Address Redacted | | | | | | |
| AMICO, KEVIN J | | Address Redacted | | | | | | |
| AMIE, NICOLE S | | Address Redacted | | | | | | |
| AMIN, ARMANDO | | Address Redacted | | | | | | |
| AMIN, MUSTAFA | | Address Redacted | | | | | | |
| AMIN, OMER | | Address Redacted | | | | | | |
| AMIN, PARIMAL | | Address Redacted | | | | | | |
| AMINA, MARIAN N | | Address Redacted | | | | | | |
| AMINAZADEH, NILUFAR | | Address Redacted | | | | | | |
| AMIREH, YUSOF | | Address Redacted | | | | | | |
| AMISSI, MADOUA JACK | | Address Redacted | | | | | | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | LIBERTY | MS | 39645 | USA |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | CHARLOTTE | NC | 28215 | USA |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | KENNESAW | GA | 30144 | USA |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | ATLANTA | GA | 30339-3397 | USA |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | ATLANTA | GA | 30339-3397 | USA |
| AMMA, MATTHEW SCOTT | | Address Redacted | | | | | | |
| AMMAR, VEJENDRA | | Address Redacted | | | | | | |
| AMO, ANDREW JAMES | | Address Redacted | | | | | | |
| AMODEI, PATRICK JOHN | | Address Redacted | | | | | | |
| AMON, FELICIA NADINE | | Address Redacted | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | USA |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | PACE | FL | 32571 | USA |
| AMORGINOS, GEORGE NIKOLAS | | Address Redacted | | | | | | |
| AMOROSO, JEANETTE M | | Address Redacted | | | | | | |
| AMORY, DAVID MICHAEL | | Address Redacted | | | | | | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | BURLINGTON | NC | 27215 | USA |
| AMOS, JAMES VERNON | | Address Redacted | | | | | | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | USA |
| AMOS, KIJAVIUS CARNESS | | Address Redacted | | | | | | |
| AMOS, MICHAEL G | | Address Redacted | | | | | | |
| AMOS, RYAN M | | Address Redacted | | | | | | |
| AMOS, VERNON L | | Address Redacted | | | | | | |
| AMOSUN, FEMI A | | Address Redacted | | | | | | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BOULEVARD | | | RICHMOND | VA | 23230 | USA |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | CLEVELAND | OH | 44114 | USA |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | MIAMI | FL | 33133 | USA |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | MIAMI | FL | 33127 | USA |
| AMPEY, BRYAN | | Address Redacted | | | | | | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | ATLANTA | GA | 30303 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMSDEN, FAYETTE JAMES | | Address Redacted | | | | | | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | FT WALTON BEACH | FL | 32549 | USA |
| AMSEC INC | | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | USA |
| AMSHOFF JR , RICHARD JOHN | | Address Redacted | | | | | | |
| AMSLER, JASON E | | Address Redacted | | | | | | |
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | BIRMINGHAM | AL | 35288 | USA |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | ATLANTA | GA | 30392 | USA |
| AN, GILBERT M | | 2306 PARK AVE | | | RICHMOND | VA | 23220 | USA |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 303840589 | USA |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 30384-0589 | USA |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DRIVE STE 378 | | | CORAL SPRINGS | FL | 33071 | USA |
| ANALA, GRACE L | | Address Redacted | | | | | | |
| ANASTASIO, MICHAEL RALPH | | Address Redacted | | | | | | |
| ANAYA, LUIS | | Address Redacted | | | | | | |
| ANAZAGASTY, HERIBERTO JOSE | | Address Redacted | | | | | | |
| ANCELL, MATTHEW FRANKLIN | | Address Redacted | | | | | | |
| ANCHOR ELECTRONICS | | 1575 CHERRY ROAD | | | MEMPHIS | TN | 38117 | USA |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | EASLEY | SC | 29640 | USA |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | NORFOLK | VA | 23502 | USA |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | USA |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | SUITE 4 A | | BOCA RATON | FL | 33432 | USA |
| ANCOMP | | SUITE 4 A | | | BOCA RATON | FL | 33432 | USA |
| ANCRUM, ALISHA NICHOLE | | Address Redacted | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | LAWRENCEVILLE | GA | 30043 | USA |
| ANDALORA, NINA ROSE | | Address Redacted | | | | | | |
| ANDAYA, NATHAN KEOLA | | Address Redacted | | | | | | |
| ANDERBERG, PATRICK JAMES | | Address Redacted | | | | | | |
| ANDERS, ALYSSA MARIE | | Address Redacted | | | | | | |
| ANDERS, JONATHAN LYLE | | Address Redacted | | | | | | |
| ANDERS, LASHIEKA SHUNDRELL | | Address Redacted | | | | | | |
| ANDERS, RYAN JOSEPH | | Address Redacted | | | | | | |
| ANDERS, SHUNDRIEKA SHUNTAE | | Address Redacted | | | | | | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | HIALEAH | FL | 33014 | USA |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | MOSELEY | VA | 23120 | USA |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 282905717 | USA |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 28290-5717 | USA |
| ANDERSEN, JOHN | | Address Redacted | | | | | | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | USA |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET STREET | | | WARREN | OH | 44484 | USA |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | BLACKSBURG | VA | 24060 | USA |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | HICKORY | NC | 28603 | USA |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | USA |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | ANDERSON | SC | 29622 | USA |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | USA |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | CLINTON | TN | 37716 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | USA |
| ANDERSON II, MICHAEL S | | Address Redacted | | | | | | |
| ANDERSON III, CARROLL ARTHUR | | Address Redacted | | | | | | |
| ANDERSON III, ROBERT D | | Address Redacted | | | | | | |
| ANDERSON III, WLIBON | | Address Redacted | | | | | | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | KNOXVILLE | TN | 37995-8049 | USA |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | ANDERSON | SC | 296222486 | USA |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | ERLANGER | KY | 41017 | USA |
| ANDERSON JR , HUBERT DARNELL | | Address Redacted | | | | | | |
| ANDERSON NEWS CO | | PO BOX 7886 | | | RICHMOND | VA | 232317771 | USA |
| ANDERSON NEWS CO | | PO BOX 7886 | 5203 HATCHER ST | | RICHMOND | VA | 23231-7771 | USA |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | POMPANO BEACH | FL | 33064 | USA |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | ANDERSON | SC | 29624 | USA |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | MILL SPRING | NC | 28756 | USA |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | PERRY | GA | 31069 | USA |
| ANDERSON, ALEXANDRIA ALYCE | | Address Redacted | | | | | | |
| ANDERSON, ALLY MARIE | | Address Redacted | | | | | | |
| ANDERSON, AMIR AMIN | | Address Redacted | | | | | | |
| ANDERSON, ANDREW NEVILLE | | Address Redacted | | | | | | |
| ANDERSON, ANTHONY WILFRED | | Address Redacted | | | | | | |
| ANDERSON, ARLLES T | | Address Redacted | | | | | | |
| ANDERSON, AVERY CARLYSLE | | Address Redacted | | | | | | |
| ANDERSON, BRANDON BRUCE | | Address Redacted | | | | | | |
| ANDERSON, BRIAN Q | | Address Redacted | | | | | | |
| ANDERSON, BRITTNEY DEVON | | Address Redacted | | | | | | |
| ANDERSON, BROOKE | | Address Redacted | | | | | | |
| ANDERSON, BRYAN EDWARD | | Address Redacted | | | | | | |
| ANDERSON, CALVIN DAVORIS | | Address Redacted | | | | | | |
| ANDERSON, CALVIN REGINALD | | Address Redacted | | | | | | |
| ANDERSON, CARLOS | | Address Redacted | | | | | | |
| ANDERSON, CHERYL S | | Address Redacted | | | | | | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | ANDERSON | SC | 29624 | USA |
| ANDERSON, CITY OF | | 908 N MAIN ST | TAX OFFICE | | ANDERSON | SC | 29621-5527 | USA |
| ANDERSON, CITY OF | | PO BOX 208 | | | COLUMBIA | SC | 29202-0208 | USA |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DRIVE | | ANDERSON | SC | 29624 | USA |
| ANDERSON, COREY WAYNE | | Address Redacted | | | | | | |
| ANDERSON, CRAIG LEEDELL | | Address Redacted | | | | | | |
| ANDERSON, DAJHA KAYLA | | Address Redacted | | | | | | |
| ANDERSON, DANIEL PRESTON | | Address Redacted | | | | | | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | RICHMOND | VA | 23233 | USA |
| ANDERSON, DERRICK DARRELL | | Address Redacted | | | | | | |
| ANDERSON, DEVON SHERNARD | | Address Redacted | | | | | | |
| ANDERSON, DEWAYNE RENELL | | Address Redacted | | | | | | |
| ANDERSON, DIANDRE MAURICE | | Address Redacted | | | | | | |
| ANDERSON, DIANNA LYNN | | Address Redacted | | | | | | |
| ANDERSON, DONALD GARLAND | | Address Redacted | | | | | | |
| ANDERSON, DONDRE SPENCER | | Address Redacted | | | | | | |
| ANDERSON, DOUGLAS MAURICE | | Address Redacted | | | | | | |
| ANDERSON, EBONY | | Address Redacted | | | | | | |
| ANDERSON, EDWARD CHARLES | | Address Redacted | | | | | | |
| ANDERSON, EDWARD LEROY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, ERIC GREGORY | | Address Redacted | | | | | | |
| ANDERSON, ERIC L | | Address Redacted | | | | | | |
| ANDERSON, ERIK JOHN | | Address Redacted | | | | | | |
| ANDERSON, EVERTON CLAUDE | | Address Redacted | | | | | | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | JACKSONVILLE | FL | 32227 | USA |
| ANDERSON, FREDRICK | | Address Redacted | | | | | | |
| ANDERSON, GARY GENE | | Address Redacted | | | | | | |
| ANDERSON, GEORGE E | | Address Redacted | | | | | | |
| ANDERSON, JACLYN WHITNEY | | Address Redacted | | | | | | |
| ANDERSON, JAKE | | Address Redacted | | | | | | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | CHESTERFIELD | VA | 23832 | USA |
| ANDERSON, JARED J | | Address Redacted | | | | | | |
| ANDERSON, JASON DWAYNE | | Address Redacted | | | | | | |
| ANDERSON, JASON MARK | | Address Redacted | | | | | | |
| ANDERSON, JENNIFER MARIE | | Address Redacted | | | | | | |
| ANDERSON, JESSE C | | Address Redacted | | | | | | |
| ANDERSON, JESSICA LYNN | | Address Redacted | | | | | | |
| ANDERSON, JESSICA S | | Address Redacted | | | | | | |
| ANDERSON, JOEL CP | | Address Redacted | | | | | | |
| ANDERSON, JOSH MARK | | Address Redacted | | | | | | |
| ANDERSON, JOSHUA M | | Address Redacted | | | | | | |
| ANDERSON, JUSTIN LABRON | | Address Redacted | | | | | | |
| ANDERSON, JUSTIN SAMUEL | | Address Redacted | | | | | | |
| ANDERSON, KATHERINE MARIE | | Address Redacted | | | | | | |
| ANDERSON, KEVIN ADAM | | Address Redacted | | | | | | |
| ANDERSON, KEVIN L | | Address Redacted | | | | | | |
| ANDERSON, KRYSTLE ELIZABETH | | Address Redacted | | | | | | |
| ANDERSON, KRYSTLE STARR | | Address Redacted | | | | | | |
| ANDERSON, LAKENDRA CYNTRELL | | Address Redacted | | | | | | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | JACKSONVILLE | FL | 32217 | USA |
| ANDERSON, LANCE K | | Address Redacted | | | | | | |
| ANDERSON, LATESHA R | | Address Redacted | | | | | | |
| ANDERSON, LAUREN | | Address Redacted | | | | | | |
| ANDERSON, LEIF HAROLD | | Address Redacted | | | | | | |
| ANDERSON, LOGAN ALAN | | Address Redacted | | | | | | |
| ANDERSON, LOUIS SHOMARI | | Address Redacted | | | | | | |
| ANDERSON, MACKENZIE MICHELE | | Address Redacted | | | | | | |
| ANDERSON, MARTY RAY | | Address Redacted | | | | | | |
| ANDERSON, MATTHEW DAVID | | Address Redacted | | | | | | |
| ANDERSON, MAURICE | | Address Redacted | | | | | | |
| ANDERSON, MEGAN JANAY | | Address Redacted | | | | | | |
| ANDERSON, MELIAH CHRISTINA | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL L | | Address Redacted | | | | | | |
| ANDERSON, MICHELLE MEGAN | | Address Redacted | | | | | | |
| ANDERSON, MONICA DENEICE | | Address Redacted | | | | | | |
| ANDERSON, NANCY K | | Address Redacted | | | | | | |
| ANDERSON, NICHOLAS | | Address Redacted | | | | | | |
| ANDERSON, NICHOLAS A | | Address Redacted | | | | | | |
| ANDERSON, PATRICK WAYNE | | Address Redacted | | | | | | |
| ANDERSON, QUAVON DAVID | | Address Redacted | | | | | | |
| ANDERSON, REBECCA MARIE | | Address Redacted | | | | | | |
| ANDERSON, REGINA LYNETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, RICHARD THOMAS | | Address Redacted | | | | | | |
| ANDERSON, ROBERT BRYAN | | Address Redacted | | | | | | |
| ANDERSON, RUSSELL E | | Address Redacted | | | | | | |
| ANDERSON, RYAN JUSTIN | | Address Redacted | | | | | | |
| ANDERSON, SAMUEL LEWIS | | Address Redacted | | | | | | |
| ANDERSON, SETH JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, SHACKIRE O | | Address Redacted | | | | | | |
| ANDERSON, SHANITA MARIE | | Address Redacted | | | | | | |
| ANDERSON, SILAS JAMAAL | | Address Redacted | | | | | | |
| ANDERSON, STEVE DUANE | | Address Redacted | | | | | | |
| ANDERSON, TAKERA L | | Address Redacted | | | | | | |
| ANDERSON, TERRANCE LAMONT | | Address Redacted | | | | | | |
| ANDERSON, TIFFANY CAROL | | Address Redacted | | | | | | |
| ANDERSON, TRISHA DENISE | | Address Redacted | | | | | | |
| ANDERSON, TURKESSA P | | Address Redacted | | | | | | |
| ANDERSON, TYLER JEFFREY | | Address Redacted | | | | | | |
| ANDERSON, VICTORIA | | Address Redacted | | | | | | |
| ANDERSON, YUSEF LATEEF | | Address Redacted | | | | | | |
| ANDES, LEE MICHAEL | | Address Redacted | | | | | | |
| ANDINO III, BENITO | | Address Redacted | | | | | | |
| ANDINO, GUSTAVO | | Address Redacted | | | | | | |
| ANDOLLO, CHARLES | | Address Redacted | | | | | | |
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | TAMPA | FL | 33604 | USA |
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVENUE | | | PRINCETON | FL | 33032 | USA |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | MIAMI | FL | 33015 | USA |
| ANDRADE, FRANK JOSEPH | | Address Redacted | | | | | | |
| ANDRADE, YULIANA BANESSA | | Address Redacted | | | | | | |
| ANDREOZZI, KEITH ANTHONY | | Address Redacted | | | | | | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | USA |
| ANDREW RENTS | | PO BOX 4400 | | | ALBANY | GA | 31706-4400 | USA |
| ANDREW, COLIN M | | Address Redacted | | | | | | |
| ANDREW, COLLINS PAUL | | Address Redacted | | | | | | |
| ANDREW, JOHN LLEWYLN | | Address Redacted | | | | | | |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 229022677 | USA |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | CHARLOTTESVILLE | VA | 22902-2677 | USA |
| ANDREW, RYAN E | | Address Redacted | | | | | | |
| ANDREWS III, RICHARD PATRICK | | Address Redacted | | | | | | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | NASHVILLE | TN | 37212 | USA |
| ANDREWS JR, MAX ANTHONY | | Address Redacted | | | | | | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | DORAVILLE | GA | 30340 | USA |
| ANDREWS, ANTHONY LAMAR | | Address Redacted | | | | | | |
| ANDREWS, AUMPA ATIBA | | Address Redacted | | | | | | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | RICHMOND | VA | 23220 | USA |
| ANDREWS, CHELSEA | | Address Redacted | | | | | | |
| ANDREWS, COREY | | Address Redacted | | | | | | |
| ANDREWS, DASHON SHATEEK | | Address Redacted | | | | | | |
| ANDREWS, DAVID E | | Address Redacted | | | | | | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | RICHMOND | VA | 23220 | USA |
| ANDREWS, ERIC DION | | Address Redacted | | | | | | |
| ANDREWS, HEATHER E | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, JAMES P | | Address Redacted | | | | | | |
| ANDREWS, JASON MICHAEL | | Address Redacted | | | | | | |
| ANDREWS, JERMAINE T | | Address Redacted | | | | | | |
| ANDREWS, JESSICA HOLLY | | Address Redacted | | | | | | |
| ANDREWS, JUAN GAMEL | | Address Redacted | | | | | | |
| ANDREWS, KENNETH | | Address Redacted | | | | | | |
| ANDREWS, LUCAS TODD | | Address Redacted | | | | | | |
| ANDREWS, MARCUS RAY SHAUD | | Address Redacted | | | | | | |
| ANDREWS, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| ANDREWS, MICHAEL A | | Address Redacted | | | | | | |
| ANDREWS, NICHOLAS PHILLIP | | Address Redacted | | | | | | |
| ANDREWS, RS | | PO BOX 7665 | | | COLUMBUS | GA | 31993-9513 | USA |
| ANDREWS, SAMANTHA R | | Address Redacted | | | | | | |
| ANDREWS, SHARIFA | | Address Redacted | | | | | | |
| ANDREWS, TIMOTHY JAMES | | Address Redacted | | | | | | |
| ANDREWS, VIVIAN M | | Address Redacted | | | | | | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | CHAPEL HILL | NC | 27515-9244 | USA |
| ANDROS, OFARRILL | | Address Redacted | | | | | | |
| ANDRUSIN, DIANE | | Address Redacted | | | | | | |
| ANDRY, CHRISTOPHER N | | Address Redacted | | | | | | |
| ANDRYSHAK, PAUL ADAM | | Address Redacted | | | | | | |
| ANDUJAR, LUDWIG VAN | | Address Redacted | | | | | | |
| ANDY OXY CO INC | | PO BOX 6389 | | | ASHEVILLE | NC | 28816-6389 | USA |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | RICHMOND | VA | 23273 | USA |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | USA |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | USA |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | NORTH MIAMI | FL | 33181 | USA |
| ANEZ, DANNY IVAN | | Address Redacted | | | | | | |
| ANGEL, ANDREA CAROLINA | | Address Redacted | | | | | | |
| ANGEL, CHRISTIAN JAVIER | | Address Redacted | | | | | | |
| ANGEL, MARC RAYMOND | | Address Redacted | | | | | | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | USA |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | CHESTERFIELD | VA | 23832 | USA |
| ANGELO, AMANDA | | Address Redacted | | | | | | |
| ANGELO, JUSTIN MICHEL | | Address Redacted | | | | | | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | USA |
| ANGELS SATELLITE SERVICE | | 6248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | USA |
| ANGLADA, ERROL LEE | | Address Redacted | | | | | | |
| ANGLE, BRANDON ROBERT | | Address Redacted | | | | | | |
| ANGLIN, IAIN | | Address Redacted | | | | | | |
| ANGLIN, OSWALD | | Address Redacted | | | | | | |
| ANGLIN, TIFFANY L | | Address Redacted | | | | | | |
| ANGULO, MONICA JENNIFER | | Address Redacted | | | | | | |
| ANICET, SCOTTY | | Address Redacted | | | | | | |
| ANICOM | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | USA |
| ANICOM INC | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | USA |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | LOUISVILLE | KY | 40223 | USA |
| ANIS, DANA L | | Address Redacted | | | | | | |
| ANISTEAD, EVA P | | Address Redacted | | | | | | |
| ANIXTER INC | | 1750 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| ANJOS, MARCO A | | Address Redacted | | | | | | |
| ANJUM, WAJEHA | | Address Redacted | | | | | | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | ANMOORE | WV | 26323 | USA |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | RICHMOND | VA | 23223 | USA |
| ANNACIUS, JEFFREY | | Address Redacted | | | | | | |
| ANNARINOS PLUMBING | | 4859 DOLTON ROAD | | | VIRGINIA BEACH | VA | 23462 | USA |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | ORLANDO | FL | 32818 | USA |
| ANNIS, DAVID JOHN | | Address Redacted | | | | | | |
| ANNIS, IRA VINCENT | | Address Redacted | | | | | | |
| ANNISTON STAR | | PO BOX 189 | | | ANNISTON | AL | 36201 | USA |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | USA |
| ANNISTON, CITY OF | | PO BOX 2168 | | | ANNISTON | AL | 36202-2168 | USA |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | ANNISTON | AL | 36202-2268 | USA |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | MABLETON | GA | 30126 | USA |
| ANSBRO, ANTHONY | | Address Redacted | | | | | | |
| ANSLEY, TROY TAYLOR | | Address Redacted | | | | | | |
| ANSLEY, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ANSTINE, DEVON LEE | | Address Redacted | | | | | | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | CLEVELAND | OH | 44139-2281 | USA |
| ANTENNA WORLD INC | | 9500 N W 12TH STREET NO 5 | | | MIAMI | FL | 33172 | USA |
| ANTENOR, CARRY | | Address Redacted | | | | | | |
| ANTENOR, PIERRE | | Address Redacted | | | | | | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DRIVE | ATTN PAM REDMOND | | COLUMBUS | OH | 43215-1094 | USA |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | GLEN ALLEN | VA | 23060 | USA |
| ANTHONY, ADRIENNE | | Address Redacted | | | | | | |
| ANTHONY, ANDY | | Address Redacted | | | | | | |
| ANTHONY, BRITTANY RENEE | | Address Redacted | | | | | | |
| ANTHONY, CHRISTOPHER | | Address Redacted | | | | | | |
| ANTHONY, DOROTHY VICTORIA | | Address Redacted | | | | | | |
| ANTHONY, MARCUS LINWOOD | | Address Redacted | | | | | | |
| ANTHONY, MAURICE HENRY | | Address Redacted | | | | | | |
| ANTHONY, MINDY MICHELLE | | Address Redacted | | | | | | |
| ANTHONY, RAYMOND J | | Address Redacted | | | | | | |
| ANTHONY, RICHARD C | | Address Redacted | | | | | | |
| ANTHONY, SETH EDWARD | | Address Redacted | | | | | | |
| ANTHONY, STEVEN PERRY | | Address Redacted | | | | | | |
| ANTHONY, TAKEIA N | | Address Redacted | | | | | | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | USA |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | AUGUSTA | GA | 30909 | USA |
| ANTHOS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| ANTHUIS, SPENCER | | Address Redacted | | | | | | |
| ANTIA, CY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTLE, KRISTINA MARIE | | Address Redacted | | | | | | |
| ANTLE, PATRICK LEE | | Address Redacted | | | | | | |
| ANTO, STEVE M | | Address Redacted | | | | | | |
| ANTOINE, INDIA | | Address Redacted | | | | | | |
| ANTOINE, JANELLE | | Address Redacted | | | | | | |
| ANTOINE, RONALD | | Address Redacted | | | | | | |
| ANTOINE, SHEREE LATOBIA | | Address Redacted | | | | | | |
| ANTONE, TIMOTHY RANDOLPH | | Address Redacted | | | | | | |
| ANTONETTI, JEANNIE JEANNETT | | Address Redacted | | | | | | |
| ANTONINO, AUDIE MARK | | Address Redacted | | | | | | |
| ANTONOPOULOS, JASON | | Address Redacted | | | | | | |
| ANTOURAKIS, NICK | | Address Redacted | | | | | | |
| ANTOURAKIS, STEVE | | Address Redacted | | | | | | |
| ANTURIANO, MAURICIO BRYAN | | Address Redacted | | | | | | |
| ANTWI, JARRELL | | Address Redacted | | | | | | |
| ANTWINE, QUINITA N | | Address Redacted | | | | | | |
| ANUNZIATO, ANTHONY F | | Address Redacted | | | | | | |
| ANUSWITH, MICHAEL CHRISTOPHR | | Address Redacted | | | | | | |
| ANWAR, ALEENA | | Address Redacted | | | | | | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | USA |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION ROAD | PO BOX 72385 | | LOUISVILLE | KY | 40272 | USA |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | USA |
| ANYAOHA, FORSTINA N | | Address Redacted | | | | | | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 232246527 | USA |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 23224-6527 | USA |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192 | USA |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | LOUISVILLE | KY | 40232-4777 | USA |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 280566000 | USA |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 28056-6000 | USA |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | HOLLYWOOD | FL | 33019 | USA |
| ANZALONE, JUSTIN | | Address Redacted | | | | | | |
| ANZIA, EMILY OLIVIA | | Address Redacted | | | | | | |
| AOC | | PO BOX 406369 | | | ATLANTA | GA | 30384-6369 | USA |
| AOUANE, TARIK | | Address Redacted | | | | | | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | RICHMOND | VA | 23235 | USA |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | PALMYRA | VA | 22963 | USA |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | CHARLOTTESVILLE | VA | 22901 | USA |
| APARICIO, JESSICA BANESSA | | Address Redacted | | | | | | |
| APB SECURITY | | 7908 WILES RD | | | CORAL SPRINGS | FL | 33067 | USA |
| APC | | 9201 LEESVILLE RD STE 201 | | | RALEIGH | NC | 27613-7540 | USA |
| APC | | 9201 LEESVILLE RD STE 201 | | | RALEIGH | NC | 27613-7540 | USA |
| APCOA INC | | PO BOX 2287 | | | MONTGOMERY | AL | 36102 | USA |
| APELAND, BRANDON JAMES | | Address Redacted | | | | | | |
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | STURGIS | KY | 42459 | USA |
| APEX SERVICES INC | | 521 HICKORY DR | | | MANAKIN SABOT | VA | 23103 | USA |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | RICHMOND | VA | 23230 | USA |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | SUITE 2E | | RICHMOND | VA | 23235 | USA |
| APEX SYSTEMS INC | | SUITE 2E | | | RICHMOND | VA | 23235 | USA |
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | USA |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | CLEARWATER | FL | 33762 | USA |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | CLEARWATER | FL | 346223822 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APICS | | 500 WEST ANNANDALE RD | | | FALLS CHURCH | VA | 22046 | USA |
| APICS | | 5301 SHAWNEE RD | CAREER CTR JOB POSTINGS | | ALEXANDRIA | VA | 22312-2317 | USA |
| APODACA, TROY MERRITT | | Address Redacted | | | | | | |
| APONTE, JUAN LUIS | | Address Redacted | | | | | | |
| APONTE, KIMBERLY ANA | | Address Redacted | | | | | | |
| APONTE, OMAR A | | Address Redacted | | | | | | |
| APONTE, RANIER ANGEL | | Address Redacted | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | KNOXVILLE | TN | 37930-0517 | USA |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | KNOXVILLE | TN | 379300517 | USA |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | SPRUCE PINE | NC | 28777 | USA |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | KNOXVILLE | TN | 37919 | USA |
| APPALACHIAN DOOR CO INC | | 340 9TH AVENUE DRIVE NE | | | HICKORY | NC | 28601 | USA |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | CHARLESTON | WV | 25314 | USA |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | GRAY | TN | 37615 | USA |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | CHARLESTON | WV | 25327 | USA |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | BOONE | NC | 28607 | USA |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 294230192 | USA |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 29423-0192 | USA |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | BOONE | NC | 28607 | USA |
| APPAVOO, SANTHAPRABHA | | Address Redacted | | | | | | |
| APPELHANS, JONATHON ROSS | | Address Redacted | | | | | | |
| APPELL, AUSTIN ARIN | | Address Redacted | | | | | | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN STREET | | | ALPHARETTA | GA | 30201 | USA |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN STREET | | ALPHARETTA | GA | 30201 | USA |
| APPERSON, JAKE | | Address Redacted | | | | | | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | LOUISVILLE | KY | 40268 | USA |
| APPLE COMPUTER | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | USA |
| APPLE COMPUTER | | PO BOX 65279 | | | CHARLOTTE | NC | 28265 | USA |
| APPLE COMPUTER INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | USA |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | ATLANTA | GA | 30384 | USA |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | PLANTATION | FL | 33324 | USA |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | PLANTATION | FL | 33317 | USA |
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | WILLIAMSBURG | VA | 23185 | USA |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | RICHMOND | VA | 23224 | USA |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | USA |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | FT MYERS | FL | 33908 | USA |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | WINCHESTER | VA | 22603 | USA |
| APPLEBY, KAMARION NIESHELLE | | Address Redacted | | | | | | |
| APPLEGARTH, BRENNA LEE ANN | | Address Redacted | | | | | | |
| APPLEGARTH, MICHAEL A | | Address Redacted | | | | | | |
| APPLEMAN, JORDAN CHARLES | | Address Redacted | | | | | | |
| APPLEMAN, MITCHELL JAMES | | Address Redacted | | | | | | |
| APPLETON, RONNY J | | Address Redacted | | | | | | |
| APPLEWHITE, CHRIS MICHEAL | | Address Redacted | | | | | | |
| APPLEWHITE, ELLERY ROBERT | | Address Redacted | | | | | | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | PENSACOLA | FL | 325055096 | USA |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | PENSACOLA | FL | 32505-5096 | USA |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | USA |
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | USA |
| APPLIANCE DIRECT | | 397 N BABCOCK STREET | | | MELBOURNE | FL | 32935 | USA |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | SANFORD | NC | 27331 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | MARIETTA | GA | 30067 | USA |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | SUMMERVILLE | SC | 29483 | USA |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | LADSON | SC | 294563401 | USA |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | TITUSVILLE | FL | 32796 | USA |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | SUMMERVILLE | SC | 29483 | USA |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | SEBRING | FL | 33870 | USA |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 392886339 | USA |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 39288-6339 | USA |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 240262493 | USA |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 24026-2493 | USA |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | RURAL HALL | NC | 27045 | USA |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH STREET | | | MOBILE | AL | 36602 | USA |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH STREET | | MOBILE | AL | 36602 | USA |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | USA |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | COLUMBIA | SC | 29201 | USA |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | JACKSON | MS | 39207 | USA |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | PORT RICHEY | FL | 34668 | USA |
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | JOHNSON CITY | TN | 37604 | USA |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS ROAD | | | GREENVILLE | SC | 29607 | USA |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | LARGO | FL | 33773 | USA |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | LARGO | FL | 34643 | USA |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | USA |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | JACKSONVILLE | FL | 32210 | USA |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD STREET | | | JACKSONVILLE | FL | 32210 | USA |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD STREET | PO BOX 71925 | | CHATTANOOGA | TN | 37407 | USA |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | USA |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | PORT SALERNO | FL | 34992 | USA |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | THOMASVILLE | GA | 31799 | USA |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 2497779 | USA |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVENUE SW | | | ROANOKE | VA | 24018 | USA |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | ASHEBORO | NC | 27204 | USA |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY STREET | | | SAVANNAH | GA | 31405 | USA |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401 | USA |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | WILMINGTON | NC | 28412 | USA |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | GASTONIA | NC | 28054 | USA |
| APPLIANCE SERVICENTER OF | | AUGUSTA INC | P O BOX 14356 | | AUGUSTA | GA | 30919-0356 | USA |
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | AUGUSTA | GA | 309190356 | USA |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 425530722 | USA |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 42553-0722 | USA |
| APPLIANCE TECH | | 611 SALTERTON ST | | | LADSON | SC | 29456 | USA |
| APPLIANCE TECH INC | | PO BOX 463 | | | BILOXI | MS | 39533 | USA |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | FUQUAY VARINA | NC | 27526 | USA |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | THEODORE | AL | 36582 | USA |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | TALBOTTON | GA | 31827 | USA |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | GREENSBORO | NC | 27419-8606 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | CLEVELAND | OH | 44101 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 44101-1339 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | USA |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | ARLINGTON | VA | 22203 | USA |
| APPLIED RITE INC | | 601 CENTRAL PARK DRIVE | | | SANFORD | FL | 32771 | USA |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | USA |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT ROAD STE 100 | | | RICHMOND | VA | 23235 | USA |
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | MARIETTA | GA | 30066 | USA |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | RICHMOND | VA | 23230 | USA |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | WILLIAMSBURG | VA | 23187 | USA |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | FLORENCE | KY | 41042 | USA |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DRIVE NO 211 | | | LEXINGTON | KY | 40517 | USA |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | USA |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | KNOXVILLE | TN | 37921 | USA |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | GREENVILLE | NC | 27835 | USA |
| APPRAISAL ASSOCIATES INC | | PO BOX 1361 | 1128 S EVANS ST | | GREENVILLE | NC | 27835 | USA |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | RICHMOND | VA | 23235 | USA |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS STREET STE 1 | | | CLEARWATER | FL | 34616 | USA |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS STREET STE 1 | | CLEARWATER | FL | 34616 | USA |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | COVINGTON | KY | 41011 | USA |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | BRENTWOOD | TN | 37027 | USA |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26301 | USA |
| APPRAISAL DEPOT INC | | PO BOX 668 | | | SNELLVILLE | GA | 30078 | USA |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 441310833 | USA |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 44131-0833 | USA |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | HOOVER | AL | 35216 | USA |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | FREDERICKSBURG | VA | 22407 | USA |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| APPRAISAL GROUP OF MEMPHIS LLC | | 5705 STAGE RD | STE 135 | | BARTLETT | TN | 38134-4555 | USA |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | USA |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | USA |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | USA |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DRIVE | SUITE 215 | | CHARLOTTE | NC | 28262 | USA |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | FLORENCE | SC | 29502 | USA |
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | RICHMOND | VA | 23226 | USA |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | RICHMOND | VA | 23233 | USA |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | GERMANTOWN | TN | 38183 | USA |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | SOUTHSIDE | AL | 35907 | USA |
| APPRAISAL ONE INC | | 2075 HWY A1A APT 2501 | | | INDIAN HARBOUR BEACH | FL | 32937-1806 | USA |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | BEXLEY | OH | 43209-2534 | USA |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | ORLANDO | FL | 32854 | USA |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | USA |
| APPRAISAL SERVICES | | PO BOX 286 | | | PENSACOLA | FL | 32592 | USA |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | VALRICO | FL | 33594 | USA |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | USA |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | POMPANO BEACH | FL | 33069 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| APRILS FLORIST | | PO BOX 60213 | | | CHARLESTON | SC | 29419 | USA |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30075 | USA |
| APTED, TERRENCE IALIVA | | Address Redacted | | | | | | |
| AQUA CHILL INC | | PO BOX 1965 | | | VALRICO | FL | 33595 | USA |
| AQUA CHILL INC | | PO BOX 60548 | | | ST PETERSBURG | FL | 33784 | USA |
| AQUA KOOLERS LLC | | PO BOX 1816 | | | MACON | GA | 31202-1816 | USA |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 312020336 | USA |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 31202-0336 | USA |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | MACON | GA | 31202 | USA |
| AQUA MAN | | 2681 W 81 ST | | | HIALEAH | FL | 33016 | USA |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 444710238 | USA |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 44471-0238 | USA |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | WOODBRIDGE | VA | 22192 | USA |
| AQUATECH INC | | P O 210408 | | | NASHVILLE | TN | 372210408 | USA |
| AQUATECH INC | | PO BOX 210408 | | | NASHVILLE | TN | 37221-0408 | USA |
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | ATLANTA | GA | 30318 | USA |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325 | USA |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | NASHVILLE | TN | 37211 | USA |
| AQUINO, YAEL E | | Address Redacted | | | | | | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | RICHMOND | VA | 23228 | USA |
| AR MARKETING INC | | 3504 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| ARACENA, KAREN G | | Address Redacted | | | | | | |
| ARAGON, JUAN C | | Address Redacted | | | | | | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | VIRGINIA BEACH | VA | 23452 | USA |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| ARAMARK | | 1017 FRANCIS STREET | | | KNOXVILLE | TN | 37996-3601 | USA |
| ARAMARK | | 1301 N 17TH ST | | | RICHMOND | VA | 23219 | USA |
| ARAMARK | | 160 ALI BABA AVENUE | | | OPA LACKA | FL | 33054 | USA |
| ARAMARK | | 2212 WILSON RD | | | COLUMBUS | OH | 43228 | USA |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611 | USA |
| ARAMARK | | PO BOX 2594 | | | WILLIAMSBURG | VA | 23187 | USA |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | USA |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | RICHMOND | VA | 23284 | USA |
| ARAMARK | | PO BOX 8650 | | | UNIVERSITY | MS | 38677 | USA |
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | CHARLOTTESVILLE | VA | 22906 | USA |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | TUSCALOOSA | AL | 35487 | USA |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 354870293 | USA |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | ATLANTA | GA | 30315 | USA |
| ARAMARK CORPORATION | | PO BOX 6746 | | | RICHMOND | VA | 23230 | USA |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | USA |
| ARANA, JAVIER E | | Address Redacted | | | | | | |
| ARANA, PHILIP CHARLES | | Address Redacted | | | | | | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | DURHAM | NC | 27707 | USA |
| ARANGO, DAVID | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAOZ, CARLA JUDITH | | Address Redacted | | | | | | |
| ARASERVE INC | | PO DRAWER 429 | | | CLEMSON | SC | 29633 | USA |
| ARAUJO, JUAN CARLOS | | Address Redacted | | | | | | |
| ARAUJO, LORELEI MARIE | | Address Redacted | | | | | | |
| ARAUJO, MURILO SILVA | | Address Redacted | | | | | | |
| ARAUZ, ANALISETHEE R | | Address Redacted | | | | | | |
| ARBITRON INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | USA |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | USA |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| ARBOGAST, BRANDON SCOTT | | Address Redacted | | | | | | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | ORLANDO | FL | 32822 | USA |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23454 | USA |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 282601448 | USA |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 28260-1448 | USA |
| ARBUCKLE, ADEM | | Address Redacted | | | | | | |
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | CHESEPEAKE | VA | 23320 | USA |
| ARC ELECTRIC INC | | PO BOX 1667 | | | CHESAPEAKE | VA | 23327 | USA |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | USA |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | USA |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | USA |
| ARCEO, LARRY | | Address Redacted | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | RICHMOND | VA | 23260 | USA |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | RIDGELAND | MS | 39157 | USA |
| ARCH PAGING | | PO BOX 30526 | | | TAMPA | FL | 33630-3526 | USA |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 282960017 | USA |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 28296-0017 | USA |
| ARCH, TRYSTAN K | | Address Redacted | | | | | | |
| ARCHAMBAULT, DANIELLE MAE | | Address Redacted | | | | | | |
| ARCHAMBEAU, AARON B | | Address Redacted | | | | | | |
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | CHARLOTTE | NC | 28201-1070 | USA |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN STREET | | | ARCHDALE | NC | 27263 | USA |
| ARCHER CO INC, JS | | PO BOX 27125 | | | RICHMOND | VA | 23261-7125 | USA |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | HOLLYWOOD | FL | 33020 | USA |
| ARCHER, ADAM EDWARD | | Address Redacted | | | | | | |
| ARCHER, ANDREW ANTHONY | | Address Redacted | | | | | | |
| ARCHER, BRIDGET CALANDRA | | Address Redacted | | | | | | |
| ARCHER, BRYAN DOUGLAS | | Address Redacted | | | | | | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 232946131 | USA |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 23294-6131 | USA |
| ARCHER, LISA L | | Address Redacted | | | | | | |
| ARCHER, PATRICK DENNIS | | Address Redacted | | | | | | |
| ARCHER, PAULA MICHELLE | | Address Redacted | | | | | | |
| ARCHER, PHILLIP J | | Address Redacted | | | | | | |
| ARCHER, RICHARD STANLEY | | Address Redacted | | | | | | |
| ARCHER, STACIE NICOLE | | Address Redacted | | | | | | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | RICHMOND | VA | 23220 | USA |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | RICHMOND | VA | 23220 | USA |
| ARCHERS GARAGE | | 8802 HICKORY ROAD | | | PETERSBURG | VA | 23803 | USA |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | LAURINBURG | NC | 28352 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHIBALD, KEVIN ROBERT | | Address Redacted | | | | | | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DRIVE | | | VIRGINIA BEACH | VA | 23455 | USA |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DRIVE | | VIRGINIA BEACH | VA | 23455 | USA |
| ARCHIE, AMBER MICHELLE | | Address Redacted | | | | | | |
| ARCHIE, CHRISTINA PRENAE | | Address Redacted | | | | | | |
| ARCHILA, GABRIEL | | Address Redacted | | | | | | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | MIAMI | FL | 33021 | USA |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | RICHMOND | VA | 23230 | USA |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | USA |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | LOUISVILLE | KY | 40202 | USA |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | KNOXVILLE | TN | 37928 | USA |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | ASHLAND | VA | 23005 | USA |
| ARCHITECTURE | | PO BOX 2063 | | | MARION | OH | 43305 | USA |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011 | USA |
| ARCIAGA, RODOLFO | | Address Redacted | | | | | | |
| ARCILA, MAURICE | | Address Redacted | | | | | | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 330201304 | USA |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 33020-1304 | USA |
| ARCO TV | | 18284 MORRISON AVE | | | PORT CHARLOTTE | FL | 33948 | USA |
| ARCURI, KEVIN | | Address Redacted | | | | | | |
| ARD DISTRIBUTORS | | 1600 NW 159TH STREET | | | MIAMI | FL | 33169 | USA |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | MIAMI | FL | 33169 | USA |
| ARD, EUGENIA DARNETTE | | Address Redacted | | | | | | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 328593003 | USA |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 32859-3003 | USA |
| ARDELEAN, NATHAN DORU | | Address Redacted | | | | | | |
| ARDEN, BROCK | | Address Redacted | | | | | | |
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | CHARLOTTESVILLE | VA | 22901 | USA |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | CHESAPEAKE | VA | 23325 | USA |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | PINSON | TN | 38366 | USA |
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | WINTER HAVEN | FL | 33882 | USA |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | ALEXANDRIA | VA | 22301 | USA |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 441931186 | USA |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 44193-1186 | USA |
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | CANTON | OH | 44709 | USA |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | SPRINGFIELD | VA | 22150 | USA |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| AREHART, STACY | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ARENA, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ARENA, COREY LEE | | Address Redacted | | | | | | |
| ARENCIBIA, ERIK | | Address Redacted | | | | | | |
| ARENO, MICHAEL CODY | | Address Redacted | | | | | | |
| ARENTSEN, TIM WILLIAM | | Address Redacted | | | | | | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DRIVE | | | RICHMOND | VA | 23224 | USA |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | ATLANTA | GA | 30374 | USA |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | ATLANTA | GA | 31193 | USA |
| ARGEROS, CHRISTOPHER | | Address Redacted | | | | | | |
| ARGHIERE, BRYCE JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | KINGSPORT | TN | 376642359 | USA |
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | KINGSPORT | TN | 37664-2359 | USA |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | TRUSSVILLE | AL | 35173 | USA |
| ARGUELLO, BERGMAN ADAM | | Address Redacted | | | | | | |
| ARGUELLO, JOHN NATHAN | | Address Redacted | | | | | | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | ST PETERSBURG | FL | 33707 | USA |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | USA |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | USA |
| ARIAS, DANNY | | Address Redacted | | | | | | |
| ARIAS, JOEL | | Address Redacted | | | | | | |
| ARIAS, JOEL D | | Address Redacted | | | | | | |
| ARIAS, JULIAN A | | Address Redacted | | | | | | |
| ARIAS, PAMELA | | Address Redacted | | | | | | |
| ARIAS, ROQUE M | | Address Redacted | | | | | | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | USA |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | NASHVILLE | TN | 37212 | USA |
| ARJANI, ALEXANDER NEVILLE | | Address Redacted | | | | | | |
| ARJOON, JERMAINE | | Address Redacted | | | | | | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 300808500 | USA |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 30080-8500 | USA |
| ARLEYS TV | | 4320 N 56TH ST | | | TAMPA | FL | 33610 | USA |
| ARLINE & COMPANY INC | | 500 S E FORT KING STREET | | | OCALA | FL | 34471 | USA |
| ARLINE, JADUIOUS D | | Address Redacted | | | | | | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVENUE | | | COLUMBUS | OH | 43204 | USA |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | USA |
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | USA |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | ARLINGTON | VA | 22201 | USA |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | MERRIFIELD | VA | 22116-9786 | USA |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | ARLINGTON | VA | 22201 | USA |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | USA |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | ARLINGTON | VA | 22201 | USA |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | USA |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | CHESAPEAKE | VA | 23327 | USA |
| ARMAGNO, THOMAS JOSEPH | | Address Redacted | | | | | | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | LUTZ | FL | 33548 | USA |
| ARMANIOUS, PETER E | | Address Redacted | | | | | | |
| ARMANNO, XAVIER STEVEN | | Address Redacted | | | | | | |
| ARMAS JR , JESUS | | Address Redacted | | | | | | |
| ARMAS, ESER A | | Address Redacted | | | | | | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 282322277 | USA |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 28232-2277 | USA |
| ARMAU, SEAN MICHAEL | | Address Redacted | | | | | | |
| ARMBRISTER, CASEY LYNN | | Address Redacted | | | | | | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | FORT LAUDERDALE | FL | 33309 | USA |
| ARME, ALEXANDER JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMER, BRYAN KENT | | Address Redacted | | | | | | |
| ARMES, DOUGLASS M | | Address Redacted | | | | | | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | USA |
| ARMISTEAD, STEVEN E | | Address Redacted | | | | | | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | TAMPA | FL | 33634 | USA |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | TUCKER | GA | 30084 | USA |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | MIAMI | FL | 33166 | USA |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | HIGH POINT | NC | 27261 | USA |
| ARMOUR, CONLAN KEVIN | | Address Redacted | | | | | | |
| ARMOUR, JOSHUA LAYNE | | Address Redacted | | | | | | |
| ARMOUR, ORLANDA J | | Address Redacted | | | | | | |
| ARMOUR, ROBERT W | | Address Redacted | | | | | | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | TAMPA | FL | 33684-2325 | USA |
| ARMSTEAD, ARONDA M | | Address Redacted | | | | | | |
| ARMSTEAD, DARRELL BERNARD | | Address Redacted | | | | | | |
| ARMSTEAD, DUKE | | 2202 CHATEAU DR APT F | | | RICHMOND | VA | 23224-2721 | USA |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | RICHMOND | VA | 23222 | USA |
| ARMSTEAD, MARCUS ANTON | | Address Redacted | | | | | | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | CHICKAMAUGA | GA | 30707 | USA |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | LYNCHBURG | VA | 24501 | USA |
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | PENSACOLA | FL | 32503 | USA |
| ARMSTRONG II, ROSCOE LEWIS | | Address Redacted | | | | | | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | USA |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | ORLANDO | FL | 32803 | USA |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON ROAD | | | PERRYSBURG | OH | 43551 | USA |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | MILLBURY | OH | 43447-9804 | USA |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | CHARLOTTE | NC | 28241 | USA |
| ARMSTRONG, ALEX PAT | | Address Redacted | | | | | | |
| ARMSTRONG, APRIL LEIGH | | Address Redacted | | | | | | |
| ARMSTRONG, AUSTIN | | Address Redacted | | | | | | |
| ARMSTRONG, CHAD JAMES | | Address Redacted | | | | | | |
| ARMSTRONG, CHRISTIAN ALOYSIUS | | Address Redacted | | | | | | |
| ARMSTRONG, CLYDE CECIL | | Address Redacted | | | | | | |
| ARMSTRONG, DAVID DE ANDRE | | Address Redacted | | | | | | |
| ARMSTRONG, DERIAN ANTIONE | | Address Redacted | | | | | | |
| ARMSTRONG, DEVIN MAURICE | | Address Redacted | | | | | | |
| ARMSTRONG, HYDRECT SYLVESTER | | Address Redacted | | | | | | |
| ARMSTRONG, JACARI LATOYA | | Address Redacted | | | | | | |
| ARMSTRONG, JACK | | Address Redacted | | | | | | |
| ARMSTRONG, JAMES WILLIAM | | Address Redacted | | | | | | |
| ARMSTRONG, KARON K | | Address Redacted | | | | | | |
| ARMSTRONG, LATISHA DANIELLE | | Address Redacted | | | | | | |
| ARMSTRONG, LAVON EMMANUELLE | | Address Redacted | | | | | | |
| ARMSTRONG, LEANN MARIE | | Address Redacted | | | | | | |
| ARMSTRONG, LEROYIA M | | Address Redacted | | | | | | |
| ARMSTRONG, LILA E | | Address Redacted | | | | | | |
| ARMSTRONG, LINDA | | Address Redacted | | | | | | |
| ARMSTRONG, LINDA | | Address Redacted | | | | | | |
| ARMSTRONG, MICHAEL BRIAN | | Address Redacted | | | | | | |
| ARMSTRONG, PHYLLIS L | | Address Redacted | | | | | | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | NEWBURGH HEIGHTS | OH | 44105 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | NEWBURGH HEIGHTS | OH | 44105 | USA |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | MECHANICSVILLE | VA | 23111 | USA |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | FORT KNOW | KY | 40121-5000 | USA |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 401215000 | USA |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 40121-5000 | USA |
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | FORT LEE | VA | 23801 | USA |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | ARLINGTON | VA | 22210-0107 | USA |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | ARLINGTON | VA | 222100107 | USA |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | SPRINGFIELD | VA | 22159 | USA |
| ARNALD MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | HIALEAH | FL | 33013 | USA |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | ATLANTA | GA | 303093450 | USA |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | ATLANTA | GA | 30309-3450 | USA |
| ARNALL, WILLIAM JAE | | Address Redacted | | | | | | |
| ARNDT, ROBBEI CARL | | Address Redacted | | | | | | |
| ARNER, CHARITY MARIE | | Address Redacted | | | | | | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | FT MYERS | FL | 33907 | USA |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | USA |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229-2190 | USA |
| ARNOLD, ALEX MICHAEL | | Address Redacted | | | | | | |
| ARNOLD, ALEXANDER GREGORY | | Address Redacted | | | | | | |
| ARNOLD, ANTONIO | | Address Redacted | | | | | | |
| ARNOLD, BENNIE JACK | | Address Redacted | | | | | | |
| ARNOLD, CHRIS SCOTT | | Address Redacted | | | | | | |
| ARNOLD, CHRISTOPHER DARREN | | Address Redacted | | | | | | |
| ARNOLD, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| ARNOLD, CLINTON HOWARD | | Address Redacted | | | | | | |
| ARNOLD, DAVID SAMUEL | | Address Redacted | | | | | | |
| ARNOLD, GREG | | Address Redacted | | | | | | |
| ARNOLD, JEFF | | Address Redacted | | | | | | |
| ARNOLD, KERRI E | | Address Redacted | | | | | | |
| ARNOLD, LORI ANN | | Address Redacted | | | | | | |
| ARNOLD, MELINDA | | Address Redacted | | | | | | |
| ARNOLD, PHILIP M | | Address Redacted | | | | | | |
| ARNOLD, ROBERT L | | Address Redacted | | | | | | |
| ARNOLD, SAMUEL DAVID | | Address Redacted | | | | | | |
| ARNOLD, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| ARNONE, CHRISTOPHER SHAY | | Address Redacted | | | | | | |
| AROCHA, REINIER | | Address Redacted | | | | | | |
| AROCHE, JACQUELINE A | | Address Redacted | | | | | | |
| AROCHO, AXEL ROBERTO | | Address Redacted | | | | | | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | FT MYERS | FL | 33912 | USA |
| ARONE, KASONDRA CAROL | | Address Redacted | | | | | | |
| ARONSON, SHAWN | | Address Redacted | | | | | | |
| ARPCO | | 3538 C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | USA |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | USA |
| ARPIN, THOMAS EDWARD | | Address Redacted | | | | | | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | CHARLOTTE | NC | 28217 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVENUE SOUTH | | | BIRMINGHAM | AL | 35233 | USA |
| ARRAS, STANSELL EDWARD | | Address Redacted | | | | | | |
| ARRASCUE, CARLOMARIO | | Address Redacted | | | | | | |
| ARRENDALE, JEFFERY KYLE | | Address Redacted | | | | | | |
| ARREOLA, JENNIFER LEANN | | Address Redacted | | | | | | |
| ARRINGTON, ALPHEUS | | Address Redacted | | | | | | |
| ARRINGTON, CHRISTOPHER D | | Address Redacted | | | | | | |
| ARRINGTON, DION J | | Address Redacted | | | | | | |
| ARRINGTON, DUSTIN DAY | | Address Redacted | | | | | | |
| ARRINGTON, SHELBY | | Address Redacted | | | | | | |
| ARRIOLA, VANESSA MARIE | | Address Redacted | | | | | | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 282905078 | USA |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 28290-5078 | USA |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | ATLANTA | GA | 31150 | USA |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | NORCROSS | GA | 30071 | USA |
| ARROW STAR INC | | PO BOX 5200 | | | SUWANEE | GA | 30024 | USA |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | USA |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 440228022 | USA |
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | CHAGRIN FALLS | OH | 44022-8022 | USA |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | USA |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6158 | USA |
| ARROOWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | USA |
| ARROWOOD, SETH TANNER | | Address Redacted | | | | | | |
| ARROYO, DAVID | | Address Redacted | | | | | | |
| ARROYO, JOHN | | Address Redacted | | | | | | |
| ARROYO, JULIEN L | | Address Redacted | | | | | | |
| ARROYO, OSWALDO S | | Address Redacted | | | | | | |
| ARROYO, YESENIA | | Address Redacted | | | | | | |
| ARROYO, YIISHA LARELLE | | Address Redacted | | | | | | |
| ARRUDA, JACOB SLADE | | Address Redacted | | | | | | |
| ARRUFAT, FRANKLIN C | | Address Redacted | | | | | | |
| ARRUZA, CHELCIE RENEE | | Address Redacted | | | | | | |
| ARS | | 111 KELSEY LN STE A | | | TAMPA | FL | 33619 | USA |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | WILMINGTON | NC | 28405 | USA |
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | JACKSONVILLE | FL | 32216 | USA |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | LARGO | FL | 33770 | USA |
| ARS | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | USA |
| ARS SUNDANCE PLUMBING | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | MARIETTA | GA | 30062 | USA |
| ARSCOTT, PATRICK | | Address Redacted | | | | | | |
| ARSENAULT, BRITTANI RENEE | | Address Redacted | | | | | | |
| ARSENAULT, DAVID GARRETT | | Address Redacted | | | | | | |
| ARSENAULT, EDEN ASHLEY | | Address Redacted | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | PETERSBURG | VA | 23803 | USA |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | RICHMOND | VA | 23230 | USA |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | RICHMOND | VA | 23230 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART MARKET INC | | 1309 WEST BROAD STREET | | | RICHMOND | VA | 23220 | USA |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | SMYRNA | GA | 30082 | USA |
| ART SIGN CO INC | | PO BOX 3649 | | | ALBANY | GA | 31706 | USA |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| ARTEAGA, LARITZA | | Address Redacted | | | | | | |
| ARTEAGA, RICHARD EDWARD | | Address Redacted | | | | | | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | CHATTANOOGA | TN | 37408 | USA |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | ATLANTA | GA | 30318 | USA |
| ARTEMUS, DESIREE MICHELE | | Address Redacted | | | | | | |
| ARTER & HADDEN | | 925 EUCLID AVE 1100 HUNTINGTN BLDG | | | CLEVELAND | OH | 441151475 | USA |
| ARTER & HADDEN | | PO BOX 72190 | | | CLEVELAND | OH | 44192 | USA |
| ARTER & HADDEN | | PO BOX 75906 | | | CLEVELAND | OH | 44101-2199 | USA |
| ARTERBURN, JONATHAN ANDREW | | Address Redacted | | | | | | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | RICHMOND | VA | 23221 | USA |
| ARTHUR, ISABELLA PRINCESS | | Address Redacted | | | | | | |
| ARTHUR, JASON ALLEN | | Address Redacted | | | | | | |
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | RICHMOND | VA | 23227 | USA |
| ARTINO, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ARTIS, DANIELLE V | | Address Redacted | | | | | | |
| ARTIS, DERRICK L | | Address Redacted | | | | | | |
| ARTIS, JAMIE CHRISTOPHE | | Address Redacted | | | | | | |
| ARTIS, PARES DIVONTE | | Address Redacted | | | | | | |
| ARTIS, RASHAWN | | Address Redacted | | | | | | |
| ARTIS, RONALD D | | Address Redacted | | | | | | |
| ARTIS, SHAWNA NICOLE | | Address Redacted | | | | | | |
| ARTIS, TAJUANA | | Address Redacted | | | | | | |
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | VIRGINIA BEACH | VA | 23466 | USA |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | AUSTELL | GA | 30001 | USA |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | PUNTA GORDA | FL | 33955 | USA |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | JACKSONVILLE | FL | 32246 | USA |
| ARTRIP, LINDSAY DENISE | | Address Redacted | | | | | | |
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | PHAW | VA | 23139 | USA |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | NORCROSS | GA | 30093 | USA |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | FORT WALTON BEACH | FL | 32548 | USA |
| ARTSIUKHOUSKI, ALIAKSEI D | | Address Redacted | | | | | | |
| ARTURO, STEPHEN | | Address Redacted | | | | | | |
| ARTY PS CAFE | | PO BOX 14622 | | | DURHAM | NC | 27709 | USA |
| ARUFFO, MATTHEW JAMES | | Address Redacted | | | | | | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | ATLANTA | GA | 30384-4027 | USA |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | ATLANTA | GA | 30384-3035 | USA |
| ARVANITIS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | CORAL GABLES | FL | 33146 | USA |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | BOCA RATON | FL | 33434 | USA |
| ARVIDSON, CARL JOSEPH | | Address Redacted | | | | | | |
| ARYEH, SYLVIA K | | Address Redacted | | | | | | |
| ARZANOVA, EVELINA | | Address Redacted | | | | | | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY ROAD | | | CLEVELAND | OH | 44128 | USA |
| ARZENO, JULIO MOISE | | Address Redacted | | | | | | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | ACWORTH | GA | 30101 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASANI, RUZHDI | | Address Redacted | | | | | | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DRIVE | | | LUTZ | FL | 33549 | USA |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | TAMPA | FL | 33624 | USA |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | HALLANDALE | FL | 33009 | USA |
| ASAP SIGN CO | | 2400 SILVER STAR ROAD | | | ORLANDO | FL | 32804 | USA |
| ASARE, ERNEST A | | Address Redacted | | | | | | |
| ASARE, GLORIA | | Address Redacted | | | | | | |
| ASBELL, JAVONDA L | | Address Redacted | | | | | | |
| ASBILL, WILLIAM P | | Address Redacted | | | | | | |
| ASBURY, JASMINE KORNIESHA | | Address Redacted | | | | | | |
| ASCHLIMAN, KEVIN DALE | | Address Redacted | | | | | | |
| ASELTINE, MARK | | Address Redacted | | | | | | |
| ASENCIO JR , ALVARO ENRIQUE | | Address Redacted | | | | | | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | CHESTERFIELD | VA | 23832 | USA |
| ASH, MICHELLE LOUISE | | Address Redacted | | | | | | |
| ASH, STEFEN ALON | | Address Redacted | | | | | | |
| ASH, WALTER KEITH | | Address Redacted | | | | | | |
| ASHBROOK, COURTNEY ANN | | Address Redacted | | | | | | |
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN ROAD | | | AUSTINTOWN | OH | 44515 | USA |
| ASHBY, ADAM AARON | | Address Redacted | | | | | | |
| ASHBY, ALAN KENT | | Address Redacted | | | | | | |
| ASHBY, ELIZABETH ANN | | Address Redacted | | | | | | |
| ASHBY, MARK | | Address Redacted | | | | | | |
| ASHBY, RICHARD NA | | Address Redacted | | | | | | |
| ASHBY, STEVEN ALLEN | | Address Redacted | | | | | | |
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | USA |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | USA |
| ASHCRAFT, DEANNA BROOKE | | Address Redacted | | | | | | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | TODD | NC | 28684 | USA |
| ASHE, JUSTIN LAMAR | | Address Redacted | | | | | | |
| ASHE, MATTHEW STEVEN | | Address Redacted | | | | | | |
| ASHEKUN, JEROMY OYESHOLA | | Address Redacted | | | | | | |
| ASHER, ADAM MICHAEL | | Address Redacted | | | | | | |
| ASHER, ALLISON LEA | | Address Redacted | | | | | | |
| ASHER, CLINTON ELDEN | | Address Redacted | | | | | | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | USA |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | ASHEVILLE | NC | 28816 | USA |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | ASHEVILLE | NC | 28802 | USA |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | USA |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | ATLANTA | GA | 30345 | USA |
| ASHFORD, WESLEY J | | Address Redacted | | | | | | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | ASHLAND | VA | 23005 | USA |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | RALEIGH | NC | 27604 | USA |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | ASHLAND | VA | 23005 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | ASHLAND | KY | 41105 | USA |
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| ASHLAND, TOWN OF | | PO BOX 1600 | 101 THOMPSON ST | | ASHLAND | VA | 23005-4600 | USA |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | USA |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | WINSTON SALEM | NC | 27107 | USA |
| ASHLEY, BRITANY SHANTEL | | Address Redacted | | | | | | |
| ASHLEY, C J | | Address Redacted | | | | | | |
| ASHLEY, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ASHLEY, KIMBERLY SUZANNE | | Address Redacted | | | | | | |
| ASHLEY, PHILLIP JOHN | | Address Redacted | | | | | | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | MARTINSVILLE | VA | 24112 | USA |
| ASHMEADE, KEVIN J | | Address Redacted | | | | | | |
| ASHMORE, ANGELO TARELL | | Address Redacted | | | | | | |
| ASHRAE | | 1791 TULLIE CIR NE | | | ATLANTA | GA | 30329 | USA |
| ASHRAE | | 1791 TULLIE CIRCLE N E | | | ATLANTA | GA | 30329 | USA |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON STREET | | | JEFFERSON | OH | 44047 | USA |
| ASHTON, ALEXIA ODETTE | | Address Redacted | | | | | | |
| ASHTON, ANTHONY MARTIN | | Address Redacted | | | | | | |
| ASHWORTH, DAVID THOMAS | | Address Redacted | | | | | | |
| ASI | | 205 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | USA |
| ASI | | PO BOX 2138 | | | GREER | SC | 29652-2138 | USA |
| ASIF, ARIF A | | Address Redacted | | | | | | |
| ASIS | | 1625 PRINCE ST | | | ALEXANDRIA | VA | 22314 | USA |
| ASKELAND, BRANDI MARIE | | Address Redacted | | | | | | |
| ASKEW, CARLOTTA MICHELLE | | Address Redacted | | | | | | |
| ASKEW, CHRIS MICHAEL | | Address Redacted | | | | | | |
| ASKEW, KENYATTA LENISE | | Address Redacted | | | | | | |
| ASKEW, NATASHA SHERRELL | | Address Redacted | | | | | | |
| ASKEW, SHAELLA MARIE | | Address Redacted | | | | | | |
| ASKEW, SHANITA C | | Address Redacted | | | | | | |
| ASKEW, XAVIER QUINTIN | | Address Redacted | | | | | | |
| ASKEY, STEPHANIE YOLANDA | | Address Redacted | | | | | | |
| ASKIA, RAHEEM SALIH | | Address Redacted | | | | | | |
| ASM INTERNATIONAL | | PO BOX 473 | | | NOVELTY | OH | 44072-9901 | USA |
| ASM/DPMA | | 1407 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | USA |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DRIVE | | RICHMOND | VA | 23220 | USA |
| ASMAR, KATRINA VICTORIA | | Address Redacted | | | | | | |
| ASMUS, SHANE DAVID | | Address Redacted | | | | | | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | CARY | NC | 27512 | USA |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | COLUMBIANA | OH | 44408 | USA |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | ACWORTH | GA | 30101 | USA |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | TAMPA | FL | 33619 | USA |
| ASPLEAF, JAMES M | | Address Redacted | | | | | | |
| ASPRILLA, LIONEL | | Address Redacted | | | | | | |
| ASSELIN, ANDREW DEAN | | Address Redacted | | | | | | |
| ASSELSTINE, BRIAN S | | Address Redacted | | | | | | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | ATLANTA | GA | 30355 | USA |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | ATLANTA | GA | 30355 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | SMYRNA | GA | 30081-2357 | USA |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | ATLANTA | GA | 30334-8412 | USA |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | FAIRHOPE | AL | 36533 | USA |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | MORRISVILLE | NC | 27502 | USA |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | BRANDON | FL | 33509 | USA |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | GREENSBORO | NC | 27408 | USA |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | USA |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | MATTHEWS | NC | 28106 | USA |
| ASSOCIATED ENVIRONMENTAL | | 1294 C ALPHARETTA ST SUITE H | | | ROSWELL | GA | 30075 | USA |
| ASSOCIATED ENVIRONMENTAL | | 1294C ALPHARETTA ST STE H | | | ROSWELL | GA | 30075 | USA |
| ASSOCIATED INTERNIST INC | | 5855 BREMO ROAD | SUITE 403 | | RICHMOND | VA | 23226 | USA |
| ASSOCIATED INTERNIST INC | | SUITE 403 | | | RICHMOND | VA | 23226 | USA |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 372307080 | USA |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 37230-7080 | USA |
| ASSOCIATED REALTORS | | 1405 N MILES ST | | | ELIZABETHTOWN | KY | 42701 | USA |
| ASSOCIATED REALTORS | | 1405 N MILES STREET | | | ELIZABETHTOWN | KY | 42701 | USA |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN STREET | | | LAKELAND | FL | 33801 | USA |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | MEMPHIS | TN | 38177-0209 | USA |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | LAWRENCEVILLE | GA | 30043 | USA |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | GREENVILLE | SC | 29606 | USA |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 303848406 | USA |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 30384-8406 | USA |
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | CHESAPEAKE | VA | 23322 | USA |
| ASTACIO, LUIS ALBERT | | Address Redacted | | | | | | |
| ASTD | | PO BOX 1443 | 1640 KING STREET | | ALEXANDRIA | VA | 22313-2043 | USA |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 221161567 | USA |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 22116-1567 | USA |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DRIVE NE | SUITE 104 | | ATLANTA | GA | 30328 | USA |
| ASTD GREATER ATLANTA CHAPTER | | SUITE 104 | | | ATLANTA | GA | 30328 | USA |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | PALMBEACH GARDEN | FL | 33410 | USA |
| ASTOCONDOR, INES K | | Address Redacted | | | | | | |
| ASTON, ZACHARY ROBERT | | Address Redacted | | | | | | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | LOUISVILLE | KY | 40229 | USA |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35810 | USA |
| ASUNCION, RONALD | | Address Redacted | | | | | | |
| ASV SECURITY INC | | PO BOX 263095 | | | TAMPA | FL | 33634 | USA |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | LOUISVILLE | KY | 40232 | USA |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | ANDERSON | SC | 29622 | USA |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | WINSTON SALEM | NC | 27105 | USA |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | WINSTON SALEM | NC | 27109 | USA |
| AT&T | | CS DRAWER 100659 | EASY LINK | | ATLANTA | GA | 30384-0659 | USA |
| AT&T | | PO BOX 100635 | MIU | | ATLANTA | GA | 30384-0635 | USA |
| AT&T | | PO BOX 105306 | | | ATLANTA | GA | 30348-5306 | USA |
| AT&T | | PO BOX 198401 | | | ATLANTA | GA | 30384-8401 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | USA |
| AT&T | | PO BOX 30199 | | | TAMPA | FL | 33630-3199 | USA |
| AT&T | | PO BOX 30247 | | | TAMPA | FL | 33630-3247 | USA |
| AT&T | | PO BOX 9001307 | | | LOUISVILLE | KY | 40290-1307 | USA |
| AT&T | | PO BOX 9001308 | | | LOUISVILLE | KY | 40290-1308 | USA |
| AT&T | | PO BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | USA |
| AT&T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | USA |
| AT&T | | PO BOX 911316 | | | ORLANDO | FL | 32891-1316 | USA |
| AT&T | | PO BOX 914000 | | | ORLANDO | FL | 32891-4000 | USA |
| AT&T | | PO BOX 914500 | | | ORLANDO | FL | 32891-4500 | USA |
| AT&T | | PO BOX 945800 | | | MAITLAND | FL | 32794-5800 | USA |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | USA |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | USA |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | USA |
| AT&T BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | USA |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 303485503 | USA |
| AT&T BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | USA |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23228-5421 | USA |
| AT&T BROADBAND | | DEPT 799 | | | ALEXANDRIA | VA | 22334-0799 | USA |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23223 | USA |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | ATLANTA | GA | 30384-7049 | USA |
| AT&T MBO | | ORLANDO MISC BILLING | | | ATLANTA | GA | 303848375 | USA |
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | ATLANTA | GA | 30384-8375 | USA |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | GREENSBORO | NC | 27301 | USA |
| AT&T SOLUTIONS | | PO BOX 406553 | | | ATLANTA | GA | 30384 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 303485414 | USA |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | ATLANTA | GA | 303848759 | USA |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | ATLANTA | GA | 30384-8759 | USA |
| AT&T WIRELESS | | PO BOX 105773 | | | ATLANTA | GA | 30348-5773 | USA |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 328628065 | USA |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 32862-8065 | USA |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 328628072 | USA |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 32862-8072 | USA |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 328628085 | USA |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 32862-8085 | USA |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | WEST PALM BEACH | FL | 33401 | USA |
| ATA, CAMERON J | | Address Redacted | | | | | | |
| ATAKORA, SEFA | | Address Redacted | | | | | | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | MARIETTA | GA | 30066-6299 | USA |
| ATCHANAH, ASHVIN ADRIAN | | Address Redacted | | | | | | |
| ATCHISON, MARK C | | Address Redacted | | | | | | |
| ATCHISON, STEVE | | Address Redacted | | | | | | |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | MARIETTA | GA | 30067-8902 | USA |
| ATEHORTUA, ADRIANA | | Address Redacted | | | | | | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | NASHVILLE | TN | 37228-1318 | USA |
| ATHENEOS, CHRISTOPHER EVANGELOS | | Address Redacted | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | ATLANTA | GA | 30384 | USA |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | ATHENS | GA | 30604 | USA |
| ATHENS BANNER HERALD | | PO BOX 912 | | | ATHENS | GA | 306130912 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | USA |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | ATHENS | GA | 30603 | USA |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | ATHENS | GA | 30601 | USA |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVENUE | | | ATHENS | GA | 306031948 | USA |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVENUE | | ATHENS | GA | 30603-1948 | USA |
| ATHENS INDUSTRIAL MEDICINE PC | | 1010 PRINCE AVE E | | | ATHENS | GA | 30606 | USA |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | ATHENS | GA | 30603 | USA |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | ATLANTA | GA | 30328 | USA |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | NASHVILLE | TN | 37203 | USA |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | NASHVILLE | TN | 37244 | USA |
| ATILES, LUIS RAFAEL | | Address Redacted | | | | | | |
| ATKINS, ALJAWANA B | | Address Redacted | | | | | | |
| ATKINS, ASA DIXON | | Address Redacted | | | | | | |
| ATKINS, BRANDON L | | Address Redacted | | | | | | |
| ATKINS, CHRISTOPHER A | | Address Redacted | | | | | | |
| ATKINS, CLAUDETTE D | | Address Redacted | | | | | | |
| ATKINS, GARY L | | Address Redacted | | | | | | |
| ATKINS, JACQUELYN ELIZABETH | | Address Redacted | | | | | | |
| ATKINS, JAMES WELDON | | Address Redacted | | | | | | |
| ATKINS, JENNIFER | | Address Redacted | | | | | | |
| ATKINS, JERMAINE DONEIL | | Address Redacted | | | | | | |
| ATKINS, JESSICA QUANTA | | Address Redacted | | | | | | |
| ATKINS, JON PATRICK | | Address Redacted | | | | | | |
| ATKINS, KEIRA LASHONTE | | Address Redacted | | | | | | |
| ATKINS, LAUREN T | | Address Redacted | | | | | | |
| ATKINS, LINDSEY B | | Address Redacted | | | | | | |
| ATKINS, RYAN | | Address Redacted | | | | | | |
| ATKINS, TRACI Y | | Address Redacted | | | | | | |
| ATKINSON, ASHLEY T | | Address Redacted | | | | | | |
| ATKINSON, BRADLEY A | | Address Redacted | | | | | | |
| ATKINSON, ERNEST | | Address Redacted | | | | | | |
| ATKINSON, MICHAEL A | | Address Redacted | | | | | | |
| ATKINSON, MICHAELA ANTONETTE | | Address Redacted | | | | | | |
| ATKINSON, ROBERT WADE | | Address Redacted | | | | | | |
| ATKINSON, SHAUNTE | | Address Redacted | | | | | | |
| ATKISON, DAVID AARON | | Address Redacted | | | | | | |
| ATKISON, EMILY MARIE | | Address Redacted | | | | | | |
| ATKISON, SAMUEL ADAM | | Address Redacted | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | ATLANTA | GA | 31131 | USA |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON DRIVE | | | ATLANTA | GA | 30328 | USA |
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | USA |
| ATLANTA BRAVES | | 755 HANK AARON DRIVE | | | ATLANTA | GA | 30315 | USA |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 303024064 | USA |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 30302-4064 | USA |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | POWDER SPRINGS | GA | 30127 | USA |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | MARIETTA | GA | 30064 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | ALPHARETTA | GA | 30004 | USA |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | SUITE 1056 | | ATLANTA | GA | 30345 | USA |
| ATLANTA BUS SHELTER | | SUITE 1056 | | | ATLANTA | GA | 30345 | USA |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE STREET | | | ATLANTA | GA | 30309 | USA |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | FOREST PARK | GA | 30298 | USA |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | ATLANTA | GA | 30303 | USA |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 303011740 | USA |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 30301-1740 | USA |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | ATLANTA | GA | 30309-2452 | USA |
| ATLANTA CHILD SUPPORT N JUDICL | | SUITE 500 NORTH | | | ATLANTA | GA | 303090000 | USA |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | ATLANTA | GA | 30377 | USA |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | ATLANTA | GA | 30303 | USA |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | CANTON | GA | 30115 | USA |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | CANTON | GA | 30115 | USA |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | AUSTELL | GA | 30001-083 | USA |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | AUSTELL | GA | 30001083 | USA |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | USA |
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | STONE MOUNTAIN | GA | 30087 | USA |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | AUSTELL | GA | 30168 | USA |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | USA |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | ATLANTA | GA | 30301 | USA |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | ATLANTA | GA | 30341-5389 | USA |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | ATLANTA | GA | 30303 | USA |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | ALPHARETTA | GA | 30022 | USA |
| ATLANTA INDUSTRIAL PARK | | SUITE 300 | | | ROSWELL | GA | 30076 | USA |
| ATLANTA JOBLINE | | FILE NO 91485 | | | CHARLOTTE | NC | 282011067 | USA |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | CHARLOTTE | NC | 28201-1067 | USA |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348 | USA |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348-5126 | USA |
| ATLANTA JOURNAL | | PO BOX 105375 | | | ATLANTA | GA | 30348-5375 | USA |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | USA |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | ATLANTA | GA | 30357 | USA |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | NORCROSS | GA | 30071 | USA |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | ATLANTA | GA | 303244132 | USA |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | ATLANTA | GA | 30324-4132 | USA |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL ROAD | | | DULUTH | GA | 30136 | USA |
| ATLANTA METRO SPEECH CENTER | | 2181 NORTHLAKE PKY 6 116 | | | TUCKER | GA | 30084 | USA |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | ATLANTA | GA | 30310 | USA |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | ATLANTA | GA | 30310 | USA |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | HAMPTON | GA | 30228 | USA |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | ATLANTA | GA | 30303 | USA |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | ATLANTA | GA | 30348 | USA |
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | ATLANTA | GA | 30341 | USA |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | CANTON | GA | 30114 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | DORAVILLE | GA | 30340 | USA |
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | ATLANTA | GA | 30339 | USA |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 303081807 | USA |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30308-1807 | USA |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | ATLANTA | GA | 31193-0847 | USA |
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | NORCROSS | GA | 30093 | USA |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | NORCROSS | GA | 30093 | USA |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | MARIETTA | GA | 30067-4067 | USA |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | MARIETTA | GA | 300674067 | USA |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVENUE NW | | | ATLANTA | GA | 30318 | USA |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVENUE NW | | ATLANTA | GA | 30318 | USA |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | LILBURN | GA | 30247 | USA |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | LILBURN | GA | 30047 | USA |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | COLUMBIA | SC | 29203 | USA |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 303980365 | USA |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 30398-0365 | USA |
| ATLANTA THRASHERS | | PO BOX 105267 | | | ATLANTA | GA | 30348 | USA |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | ATLANTA | GA | 30348 | USA |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DRIVE | CAREER PLANNING & PLACEMENT | | S W ATLANTA | GA | 30314 | USA |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | USA |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | USA |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | ATLANTA | GA | 30303 | USA |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | DOUGLASVILLE | GA | 301351785 | USA |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | DOUGLASVILLE | GA | 30135 | USA |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | ATLANTA | GA | 303350317 | USA |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30335 | USA |
| ATLANTA, CITY OF | | 55 TRINITY AVENUE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | ATLANTA | GA | 30335-0309 | USA |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | ATLANTA | GA | 30308-1807 | USA |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | ATLANTA | GA | 30308-1807 | USA |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 303350309 | USA |
| ATLANTA, CITY OF | | CITY HALL S | | | ATLANTA | GA | 303350330 | USA |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 30348-5288 | USA |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30374-0560 | USA |
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | ATLANTA | GA | 31193-1695 | USA |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 31193 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVENUE | | | ATLANTA | GA | 30308 | USA |
| ATLANTIC AIR INC | | 409 CENTER STREET | | | COCOA | FL | 32922 | USA |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | MT PLEASANT | SC | 29465 | USA |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | CHARLESTON | SC | 29418 | USA |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | DEERFIELD | FL | 33441 | USA |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | BOYNTON BEACH | FL | 33425 | USA |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE | FL | 32250 | USA |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | LOUISVILLE | KY | 40216 | USA |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | RICHMOND | VA | 23234 | USA |
| ATLANTIC CORP | | PO BOX 60002 | | | CHARLOTTE | NC | 28260 | USA |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 232300807 | USA |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 23230-0807 | USA |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-2847 | USA |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | JACKSONVILLE | FL | 32239 | USA |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | MIAMI | FL | 33147 | USA |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | FAYETTEVILLE | NC | 28302 | USA |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | USA |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 30384-0491 | USA |
| ATLANTIC INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | RICHMOND | VA | 23231 | USA |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429 | USA |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429-9223 | USA |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | N CHARLESTON | SC | 29418 | USA |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | ATLANTA | GA | 30318 | USA |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | RICHMOND | VA | 23230 | USA |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | USA |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DRIVE | SUITE 309 | | DURHAM | NC | 27713-4411 | USA |
| ATLANTIC REAL ESTATE CORP | | SUITE 309 | | | DURHAM | NC | 277134411 | USA |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | TAMPA | FL | 33634 | USA |
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL ROAD | SUITE 100 | | RICHMOND | VA | 23228 | USA |
| ATLANTIC RESOURCE GROUP INC | | SUITE 100 | | | RICHMOND | VA | 23228 | USA |
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | GLEN ALLEN | VA | 23060 | USA |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | FT LAUDERDALE | FL | 33311 | USA |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | TAMPA | FL | 336880212 | USA |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | TAMPA | FL | 33688-0212 | USA |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | RICHMOND | VA | 23261 | USA |
| ATLANTIC SATELITE INC | | 2032 S MILITARY DRIVE | | | WEST PALM BEACH | FL | 33415 | USA |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH STREET | | | FOREST PARK | GA | 30050 | USA |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | VIRGINIA BEACH | VA | 23456 | USA |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | CHESAPEAKE | VA | 23322 | USA |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | BUFORD | GA | 30518 | USA |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456-9057 | USA |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | FT LAUDERDALE | FL | 33355 | USA |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | PALM HARBOR | FL | 34683 | USA |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | OZONA | FL | 34660 | USA |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | FAYETTEVILLE | GA | 30214 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | MELBOURNE | FL | 32936-0816 | USA |
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | ATLANTA | GA | 30341 | USA |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | FORT LAUDERDALE | FL | 33304 | USA |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | TAMPA | FL | 33655-2094 | USA |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE ROAD | | | GREENVILLE | SC | 29607 | USA |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | LOUISVILLE | KY | 40203 | USA |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | LOUISVILLE | KY | 40258 | USA |
| ATLAS PEN & PENCIL CORP | | 3040 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | USA |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | HOLLYWOOD | FL | 33022-0600 | USA |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | FOREST PARK | GA | 30298 | USA |
| ATLAS ROOTER | | PO BOX 35451 | | | RICHMOND | VA | 23235 | USA |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | ROSWELL | GA | 30076-4417 | USA |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | CHARLOTTE | NC | 28275 | USA |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | GAINESVILLE | GA | 30501 | USA |
| ATMAR, SAMIM | | Address Redacted | | | | | | |
| ATMOS ENERGY | | PO BOX 37360 | | | LOUISVILLE | KY | 40233-7360 | USA |
| ATMOS ENERGY | | PO BOX 530594 | | | ATLANTA | GA | 30353-0594 | USA |
| ATMOS ENERGY | | PO BOX 530595 | | | ATLANTA | GA | 30353-0595 | USA |
| ATMOS ENERGY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | USA |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | USA |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | USA |
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | USA |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | USA |
| ATOUT, FIRAS FATHI | | Address Redacted | | | | | | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | ACWORTH | GA | 30102 | USA |
| ATTAR, SARAH ELIZABETH | | Address Redacted | | | | | | |
| ATTARD, MICHAEL LEO | | Address Redacted | | | | | | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | ANDERSON | SC | 29622 | USA |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | ANDERSON | SC | 29622 | USA |
| ATTEBERRY, MATTHEW LOUIS | | Address Redacted | | | | | | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWEY IN THE HILLS | FL | 34737 | USA |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWY IN THE HILLS | FL | 34737 | USA |
| ATTERBERRY, CHARLES EARL | | Address Redacted | | | | | | |
| ATTLES, MARCUS | | Address Redacted | | | | | | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | MONTGOMERY | AL | 36111 | USA |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | MONTGOMERY | AL | 36130 | USA |
| ATTUCKS, AUSTIN DECHAUNCE | | Address Redacted | | | | | | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | MAITLAND | FL | 32751 | USA |
| ATWATER, ANDRE JOSHUA | | Address Redacted | | | | | | |
| ATWELL, DONALD PATRICK | | Address Redacted | | | | | | |
| ATWELL, JAMES D | | Address Redacted | | | | | | |
| ATWELL, NICKOLAS ROSS | | Address Redacted | | | | | | |
| ATWOOD, ALLISON DAKOTA | | Address Redacted | | | | | | |
| ATWOOD, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| ATWOOD, MATTHEW JOHN | | Address Redacted | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 379958054 | USA |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 37995-8054 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AU, DAVID JOHN | | Address Redacted | | | | | | |
| AUBIN, CHRISTINE | | Address Redacted | | | | | | |
| AUBIN, SCOTT MICHAEL | | Address Redacted | | | | | | |
| AUBREY, JOHN | | Address Redacted | | | | | | |
| AUBREY, KYLE LUKE | | Address Redacted | | | | | | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 303740196 | USA |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 30374-0196 | USA |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849-513 | USA |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | AUBURN UNIVERSITY | AL | 36849-5139 | USA |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | AUBURN | AL | 36849 | USA |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | SARASOTA | FL | 34233-2410 | USA |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | AUBURN | AL | 36830 | USA |
| AUBURN, CITY OF | | REVENUE OFFICE | | | AUBURN | AL | 368313570 | USA |
| AUC DIGEST | | PO BOX 3191 | | | ATLANTA | GA | 30302 | USA |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | BOCA RATON | FL | 33431 | USA |
| AUCAMP DELLENBACK & WHITNEY | | SUITE 102 | | | BOCA RATON | FL | 33431 | USA |
| AUCOIN, APRIL ROSE | | Address Redacted | | | | | | |
| AUDAIN, GEOFFREY | | Address Redacted | | | | | | |
| AUDINO, BRANDON RENO | | Address Redacted | | | | | | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | HOMEWOOD | AL | 35209 | USA |
| AUDIO AUTHORITY CORP | | 2048 MERCER ROAD | | | LEXINGTON | KY | 40511 | USA |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | LEXINGTON | KY | 40505 | USA |
| AUDIO BUYS | | PO BOX 6134 | | | RALEIGH | NC | 27628-6134 | USA |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | VIRGINIA BEACH | VA | 23451 | USA |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | ELM CITY | NC | 27822 | USA |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | ARDMORE | TN | 38449 | USA |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | SUITE 200 | | LAGRANGE | GA | 30240 | USA |
| AUDIO GRAPHICS TRAINING SYS | | SUITE 200 | | | LAGRANGE | GA | 30240 | USA |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | RICHMOND | VA | 23220 | USA |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | GAINESVILLE | FL | 32608 | USA |
| AUDIO ONE | | 5810 W BOARD ST | | | RICHMOND | VA | 23230 | USA |
| AUDIO ONE | | 5810 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | MACON | GA | 31220 | USA |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | LONGWOOD | FL | 32750 | USA |
| AUDIO TECHNICA | | PO BOX 73237 | | | CLEVELAND | OH | 44193 | USA |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | FT WALTON BEACH | FL | 32548 | USA |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | USA |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | DAYTONA BEACH | FL | 32117 | USA |
| AUDIO VIDEO ARCHITECTS INC | | 3205 WALNUT ST | | | HOPEWELL | VA | 23860 | USA |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | JUPITER | FL | 33458 | USA |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | CHARLESTON | SC | 29414 | USA |
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | PADUCAH | KY | 42003 | USA |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | DACULA | GA | 30019 | USA |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DRIVE | | | PALM HARBOR | FL | 34683 | USA |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | VIRGINIA BEACH | VA | 23455 | USA |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 233271642 | USA |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 23327-1642 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | LEESBURG | FL | 34788 | USA |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | MORRISTOWN | TN | 37814 | USA |
| AUDIO VIDEO REPAIR CENTER | | 140 FURLONG INDUSTRIAL DR | | | KERNERSVILLE | NC | 27284-3241 | USA |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY SUITE 128 | | | VIRGINIA BEACH | VA | 23452 | USA |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | PRATTVILLE | AL | 36067 | USA |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | DECATUR | AL | 35601 | USA |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | DECATUR | AL | 35601 | USA |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | TAMPA | FL | 33634 | USA |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | ATLANTA | GA | 30384-9523 | USA |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | ORLANDO | FL | 32862-1146 | USA |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | POMPANO BEACH | FL | 33062 | USA |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588 | USA |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | GRAFTON | VA | 23692 | USA |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | FAYETTEVILLE | GA | 30214 | USA |
| AUERBACH | | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | USA |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | FT LAUDERDALE | FL | 33310 | USA |
| AUERBACH, JOSHUA SCOTT | | Address Redacted | | | | | | |
| AUFFENBERG, COURTNEY FERRAN | | Address Redacted | | | | | | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | HUNTSVILLE | AL | 35801 | USA |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | HUNTSVILLE | AL | 35801 | USA |
| AUGUST, DANIEL ANTHONY | | Address Redacted | | | | | | |
| AUGUST, KEN MICHAEL | | Address Redacted | | | | | | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | AUGUSTA | GA | 30904 | USA |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | ATLANTA | GA | 31193-2759 | USA |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | AUGUSTA | GA | 30911 | USA |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | STANTON | VA | 24402 | USA |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH SUITE 300 | | DULUTH | GA | 30096 | USA |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | DULUTH | GA | 30096 | USA |
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | AUGUSTA | GA | 30901 | USA |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | STAUNTON | VA | 24401 | USA |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | DEARING | GA | 30808 | USA |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | AUGUSTA | GA | 30903 | USA |
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | USA |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | AUGUSTA | GA | 30903 | USA |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | USA |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | USA |
| AUGUSTA UTILITIES DEPARTMENT | | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | USA |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | AUGUSTA | GA | 30911 | USA |
| AUGUSTE, HANDY | | Address Redacted | | | | | | |
| AUGUSTE, PAUL EMMANUEL | | Address Redacted | | | | | | |
| AUGUSTE, STEPHANIE DANIELLE | | Address Redacted | | | | | | |
| AUGUSTIN, EMMANUEL | | Address Redacted | | | | | | |
| AUGUSTIN, NADEGE | | Address Redacted | | | | | | |
| AUGUSTIN, RENEL JUNIOR | | Address Redacted | | | | | | |
| AUGUSTIN, TERRENCE KESHON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | MARIETTA | GA | 30067 | USA |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | USA |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | PADUCAH | KY | 42003 | USA |
| AUKLAND, THOMAS CHARLES | | Address Redacted | | | | | | |
| AULT JR , DANIEL LINN | | Address Redacted | | | | | | |
| AULTMAN, JONATHAN BLAKE | | Address Redacted | | | | | | |
| AURENTZ, MATTHEW THOMAS | | Address Redacted | | | | | | |
| AURICCHIO FENCE | | 4331 NW 19 AVENUE | | | POMPANO BEACH | FL | 33064 | USA |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | NILES | OH | 44446 | USA |
| AURORA AUTOMATIONS | | 1601 N OAK ST STE 103 | | | MYRTLE BEACH | SC | 29577 | USA |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | SANDSTON | VA | 23150-2020 | USA |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION STREET | | | RICHMOND | VA | 23225 | USA |
| AURUM LEO PRODUCTIONS INC | | 10976 RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| AUSTELL COLLISION | | 2794 BROAD ST | | | AUSTELL | GA | 30001 | USA |
| AUSTELL NATURAL GAS SYSTEMS | | 2838 WASHINGTON ST | | | AUSTELL | GA | 30001 | USA |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | AUSTELL | GA | 30168-0685 | USA |
| AUSTILE, CHADRICK JAMODRICK | | Address Redacted | | | | | | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | ALABASTER | AL | 35007 | USA |
| AUSTIN APPRAISAL | | PO BOX 481 | | | ALABASTER | AL | 35007 | USA |
| AUSTIN JR , JIMMY | | Address Redacted | | | | | | |
| AUSTIN JR , MICHAEL CLAYTON | | Address Redacted | | | | | | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | AKRON | OH | 44331 | USA |
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | ST MOUNTAIN | GA | 30087 | USA |
| AUSTIN, AARON L | | Address Redacted | | | | | | |
| AUSTIN, ADRIAN DANA | | Address Redacted | | | | | | |
| AUSTIN, ASHTON HUNTER | | Address Redacted | | | | | | |
| AUSTIN, CARLOS J | | Address Redacted | | | | | | |
| AUSTIN, CHARLES BENJAMIN | | Address Redacted | | | | | | |
| AUSTIN, CHRISTINA MARIE | | Address Redacted | | | | | | |
| AUSTIN, DARIN BRICE | | Address Redacted | | | | | | |
| AUSTIN, DEXTER JEROME | | Address Redacted | | | | | | |
| AUSTIN, GERRI LATASHA | | Address Redacted | | | | | | |
| AUSTIN, GLEN BROOKS | | Address Redacted | | | | | | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| AUSTIN, JASON A | | Address Redacted | | | | | | |
| AUSTIN, JAYMES S | | Address Redacted | | | | | | |
| AUSTIN, JEFFREY D | | Address Redacted | | | | | | |
| AUSTIN, JENNIFER LYNN | | Address Redacted | | | | | | |
| AUSTIN, JEREMY | | Address Redacted | | | | | | |
| AUSTIN, JINA R | | Address Redacted | | | | | | |
| AUSTIN, JONATHAN | | 4108 HILLCREST RD | | | RICHMOND | VA | 23225 | USA |
| AUSTIN, JOSEPH EDWARD | | Address Redacted | | | | | | |
| AUSTIN, JUANITA J | | Address Redacted | | | | | | |
| AUSTIN, JURIE LATTEL | | Address Redacted | | | | | | |
| AUSTIN, KEVIN TIMOTHY | | Address Redacted | | | | | | |
| AUSTIN, MICHAEL P | | Address Redacted | | | | | | |
| AUSTIN, MONICA TANE | | Address Redacted | | | | | | |
| AUSTIN, NATHANIEL | | Address Redacted | | | | | | |
| AUSTIN, ROBERT ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN, SARAH ELIZABETH | | Address Redacted | | | | | | |
| AUSTIN, SARAH ELIZABETH | | Address Redacted | | | | | | |
| AUSTIN, STEVEN BRADLEY | | Address Redacted | | | | | | |
| AUSTIN, WHITNEY LYNNELL | | Address Redacted | | | | | | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | RICHMOND | VA | 232302005 | USA |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | USA |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | USA |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | ATLANTA | GA | 30328 | USA |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT STREET | | | PRATTVILLE | AL | 36067 | USA |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | PRATTVILLE | AL | 36067 | USA |
| AUTERY, DONALD GEROME | | Address Redacted | | | | | | |
| AUTERY, ERIC ANTHONY | | Address Redacted | | | | | | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| AUTHORIZED APPLIANCE PARTS | & SERVICE | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | USA |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | USA |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | OKEECHOBEE | FL | 34972 | USA |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | JACKSON | MS | 39204 | USA |
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | CHATTANOOGA | TN | 37415 | USA |
| AUTHORIZED MAYTAG HOME | | 1345B RIBAUT RD | | | PORT ROYAL | SC | 29935 | USA |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | ATLANTA | GA | 30318-1333 | USA |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | BOONE | NC | 28607 | USA |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | BOONE | NC | 28607 | USA |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | BOONE | NC | 28607 | USA |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | MELBOURNE | FL | 32935 | USA |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | SMITHFIELD | VA | 23430 | USA |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | BLAIRSVILLE | GA | 30512 | USA |
| AUTMAN, LATASHA DENISE | | Address Redacted | | | | | | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| AUTO BODY PROS | | 6002 ADAMO DRIVE | | | TAMPA | FL | 33619 | USA |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | MARIETTA | GA | 30060 | USA |
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL ROAD | | | AUSTELL | GA | 30001 | USA |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5065 | USA |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5085 | USA |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | USA |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | USA |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | USA |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | CHAMBLEE | GA | 30341 | USA |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | USA |
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | AKRON | OH | 44311 | USA |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | USA |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | USA |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON ROAD | | | MT JULIET | TN | 37122 | USA |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 381012198 | USA |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 38101-2198 | USA |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28204 | USA |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | MCLEAN | VA | 22102 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOGRAPHIX | | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | USA |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | RICHMOND | VA | 23233 | USA |
| AUTOLEASE | | 8406 W BROAD | | | RICHMOND | VA | 23294 | USA |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | TOLEDO | OH | 43612-3809 | USA |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | SAVANNAH | GA | 31416 | USA |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL STREET STE 212 | | | RICHMOND | VA | 23230 | USA |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | BRANDON | FL | 33510 | USA |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DRIVE | | | ASHLAND | VA | 23005 | USA |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | RICHMOND | VA | 23285-4299 | USA |
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | MIAMI | FL | 33172 | USA |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL STREET | | | RICHMOND | VA | 23222 | USA |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 240242246 | USA |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 24024-2246 | USA |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | GREER | SC | 29651 | USA |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707-3828 | USA |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 352036744 | USA |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 35203-6744 | USA |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DRIVE | | | NASHVILLE | TN | 37228 | USA |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | USA |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | ATLANTA | GA | 31107 | USA |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVENUE | | | NASHVILLE | TN | 37210 | USA |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0642 | USA |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460642 | USA |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | CUMMING | GA | 30028 | USA |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | USA |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | KNOXVILLE | TN | 37923 | USA |
| AUTORENT INC | | 2430 SOUTHLAND DR | PO BOX 2970 | | CHESTER | VA | 23831 | USA |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | USA |
| AUTREY, JAMACIA MIKEL | | Address Redacted | | | | | | |
| AUTREY, RONNIE DALE | | Address Redacted | | | | | | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30036 | USA |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30336 | USA |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | RICHMOND | VA | 23230 | USA |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | RICHMOND | VA | 23237 | USA |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | RICHMOND | VA | 23237 | USA |
| AUZENNE, BRANDON LAMAR | | Address Redacted | | | | | | |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 337802146 | USA |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 33780-2146 | USA |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | TUCKER | GA | 30084 | USA |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | USA |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | DORAL | FL | 33178 | USA |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | RICHMOND | VA | 23223 | USA |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | RICHMOND | VA | 23223 | USA |
| AVAKIAN, ARAM A | | Address Redacted | | | | | | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | CHESAPEAKE | VA | 23322 | USA |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | WINSTON SALEM | NC | 27103 | USA |
| AVANT, CHRIS | | Address Redacted | | | | | | |
| AVANT, KRISTA DELRESE | | Address Redacted | | | | | | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | HURRICANE | NV | 25526 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | USA |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | USA |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | HIGH POINT | NC | 27261 | USA |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | OCEE | FL | 34761 | USA |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | OCEE | FL | 34761 | USA |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL ROAD | | | RICHMOND | VA | 23230 | USA |
| AVELLO, STEPHEN DAVID | | Address Redacted | | | | | | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | AVENTURA | FL | 33180 | USA |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | USA |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | AVENTURA | FL | 33280 | USA |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | AVENTURA | FL | 33180 | USA |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | USA |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | USA |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| AVERETTE, JEREMY CRAIG | | Address Redacted | | | | | | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | RICHMOND | VA | 23235 | USA |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | COOKEVILLE | TN | 38502 | USA |
| AVERY III, WILLIAM E | | Address Redacted | | | | | | |
| AVERY JR , RANDY BERNARD | | Address Redacted | | | | | | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | LARGO | FL | 33771 | USA |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | LARGO | FL | 33771 | USA |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | NEWLAND | NC | 28657 | USA |
| AVERY, ANDRE | | Address Redacted | | | | | | |
| AVERY, ANGELA | | Address Redacted | | | | | | |
| AVERY, CARLITA NICOLE | | Address Redacted | | | | | | |
| AVERY, EMILY ELIZABETH | | Address Redacted | | | | | | |
| AVERY, FRANK | | Address Redacted | | | | | | |
| AVERY, JASMINE MARSHEA | | Address Redacted | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | Address Redacted | | | | | | |
| AVERY, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| AVERYHART, AMBER ARIEL | | Address Redacted | | | | | | |
| AVES INC | | PO BOX 3573 | | | TUPELO | MS | 38803 | USA |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | TUPELO | MS | 38803 | USA |
| AVEST LLC | | PO BOX 42333 | | | RICHMOND | VA | 23242 | USA |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | FREDRICKSBURG | VA | 22408 | USA |
| AVI TECHNOLOGIES INC | | 1407 STEPHANIE WY STE D | | | CHESAPEAKE | VA | 23320 | USA |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 294064924 | USA |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406-4924 | USA |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | CARY | NC | 27512 | USA |
| AVID HOME INSTALLS | | PO BOX 2280 | | | STUART | FL | 34994 | USA |
| AVILA, EYLEN | | Address Redacted | | | | | | |
| AVILA, GABRIEL ARANTES | | Address Redacted | | | | | | |
| AVILA, JESUS ANTONIO | | Address Redacted | | | | | | |
| AVILA, SERGIO | | Address Redacted | | | | | | |
| AVILES, JONATHAN M | | Address Redacted | | | | | | |
| AVILES, MICHAEL THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES, RICARDO MANUEL | | Address Redacted | | | | | | |
| AVIN, GIOVANNI WILLIAM | | Address Redacted | | | | | | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | BOCA RATON | FL | 33432 | USA |
| AVIS RENT A CAR | | PO BOX 409309 | | | ATLANTA | GA | 30384 | USA |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO ROAD | | | BOCA RATON | FL | 33487 | USA |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | RICHMOND | VA | 23231 | USA |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | SUITE 102 | | RICHMOND | VA | 23250 | USA |
| AVIS RENT A CAR INC | | SUITE 102 | | | RICHMOND | VA | 23250 | USA |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | NORCROSS | GA | 30091 | USA |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | VIRGINIA BEACH | VA | 23454 | USA |
| AVW INC | | PO BOX 9962 | | | FT LAUDERDALE | FL | 33310 | USA |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | CONOVER | NC | 28613 | USA |
| AWAD, PAUL | | 1283 DAWSON CT | | | WOODBRIDGE | VA | 22191 | USA |
| AWAL, AHAMED S | | Address Redacted | | | | | | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | DOUGLASVILLE | GA | 30134 | USA |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | USA |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | MONTVERDE | FL | 34756 | USA |
| AWARDS & MORE | | 540 HWY 27 STE A | | | MINNEOLA | FL | 34715 | USA |
| AWARDS & MORE | | PO BOX 560312 | | | MONTVERDE | FL | 34756 | USA |
| AWARDS CENTER INC | | 4415 ST RITA DRIVE | | | LOUISVILLE | KY | 40219 | USA |
| AWEKE, DAVID | | Address Redacted | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | TAMPA | FL | 33606 | USA |
| AWOMEWE, OLUWATOPE OLADEJI | | Address Redacted | | | | | | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | VERO BEACH | FL | 32967 | USA |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | CLEVELAND | OH | 44115 | USA |
| AXNER, JEFFREY MORRIS | | Address Redacted | | | | | | |
| AXSOM, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| AXT, LANDON KYLE | | Address Redacted | | | | | | |
| AXXIS | | 845 SOUTH NINTH ST | | | LOUISVILLE | KY | 40203 | USA |
| AYAD, SHARIF A | | Address Redacted | | | | | | |
| AYALA, CARLOS MANUEL | | Address Redacted | | | | | | |
| AYALA, DANIEL ESTEVAN | | Address Redacted | | | | | | |
| AYALA, MICHAEL | | Address Redacted | | | | | | |
| AYALA, MICHELLE JAHIRA | | Address Redacted | | | | | | |
| AYALA, SAMUEL | | Address Redacted | | | | | | |
| AYCOCK, RUSSELL C | | Address Redacted | | | | | | |
| AYDELOTTE, JESSE CARTER | | Address Redacted | | | | | | |
| AYDEMIR, HALIL I | | Address Redacted | | | | | | |
| AYELE, JOSEPH MESFIN | | Address Redacted | | | | | | |
| AYEMHENRE, EMMANUEL EHINOMEN | | Address Redacted | | | | | | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 296020786 | USA |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 29602-0786 | USA |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | DILLON | SC | 29536 | USA |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | DILLON | SC | 29536 | USA |
| AYERS, JOSH SCOTT | | Address Redacted | | | | | | |
| AYERS, KEITH | | Address Redacted | | | | | | |
| AYERS, STEPHANIE RENEE | | Address Redacted | | | | | | |
| AYERS, WILLIE HENRY | | Address Redacted | | | | | | |
| AYHAN, FERHAD DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYLOR, BRIAN WILLIAM | | Address Redacted | | | | | | |
| AYOUB, NABIL SABER | | Address Redacted | | | | | | |
| AYRES, RANDUS DAVIAN | | Address Redacted | | | | | | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL ROAD | | | MOBILE | AL | 36693 | USA |
| AZALEA FILMS | | 9821 CHEROKEE ROAD | | | RICHMOND | VA | 23235 | USA |
| AZAM, NAJIB | | Address Redacted | | | | | | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 44223 | USA |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 442237541 | USA |
| AZEVEDO, PHILIP JOHN | | Address Redacted | | | | | | |
| AZHAR, KHADEEJA | | Address Redacted | | | | | | |
| AZIZ, EHTESHAM AMIR | | Address Redacted | | | | | | |
| AZIZI, SAHAR | | Address Redacted | | | | | | |
| AZO, FLEURIAN VERENO | | Address Redacted | | | | | | |
| AZO, FREYCINEF | | Address Redacted | | | | | | |
| AZTECH TV | | 132 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | USA |
| AZUCENA, EDGAR | | Address Redacted | | | | | | |
| AZZARITI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVENUE | | | CLEARWATER | FL | 34625 | USA |
| B&A CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | DECATUR | GA | 30033 | USA |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | MOBILE | AL | 366064299 | USA |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | MOBILE | AL | 36606-4299 | USA |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | MADISONVILLE | KY | 42431 | USA |
| B&B BUILDING SERVICES | | PO BOX 798 | | | HIRAM | GA | 30141-0798 | USA |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | WINTERSVILLE | OH | 43953 | USA |
| B&B PRINTING | | 521 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | HUNTSVILLE | AL | 35810 | USA |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | HAMPTON | VA | 23670 | USA |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DRIVE | | | WILMINGTON | NC | 28405 | USA |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | POWDER SPRINGS | GA | 30127 | USA |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | SNELLVILLE | GA | 30078 | USA |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | USA |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | BENTON | KY | 42025 | USA |
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | CONYERS | GA | 30013 | USA |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| B&I INDUSTRIES | | DEPT 3284 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-3284 | USA |
| B&J TV & APPL | | 128A W JACKSON ST | | | DUBLIN | GA | 31021 | USA |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23076 | USA |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | SAVANNAH | GA | 31404 | USA |
| B&L APPLIANCE SERVICE CO | | 4309 FORD STREET | | | GULFPORT | MS | 39501 | USA |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26501 | USA |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26505 | USA |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | RICHMOND | VA | 23230-3307 | USA |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | USA |
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVENUE | | | ROANOKE | VA | 24016 | USA |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190-1864 | USA |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | EAST POINT | GA | 30344 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&S CORPORATION | | 2819 BATTERY AVENUE | | | RICHMOND | VA | 23228 | USA |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | COCHRAN | GA | 31014 | USA |
| B&W ELECTRONICS | | PO BOX 1034 | | | TAVERNIER | FL | 33070 | USA |
| B&W FENCE | | RT 5 BOX 301 | | | GREENVILLE | NC | 27834 | USA |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN STREET | | | PENSACOLA | FL | 32501 | USA |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN STREET | | | PENSACOLA | FL | 32501 | USA |
| BABBIT, BRANDON SCOTT | | Address Redacted | | | | | | |
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | AUGUSTA | GA | 30901 | USA |
| BABBITTS INC | | PO BOX 3551 | | | AUGUSTA | GA | 30904 | USA |
| BABBS, LUCIUS JUSTIN | | Address Redacted | | | | | | |
| BABCOCK, JUSTIN GRANT | | Address Redacted | | | | | | |
| BABI, SARAH JEANNE | | Address Redacted | | | | | | |
| BABITSKAYA, VALERIA | | Address Redacted | | | | | | |
| BABSON, ADRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| BABU, SATISH | | Address Redacted | | | | | | |
| BACA, CRISTINA AMANDA | | Address Redacted | | | | | | |
| BACA, JOSEPH ROBERT | | Address Redacted | | | | | | |
| BACA, MARY ANGELA | | Address Redacted | | | | | | |
| BACA, RAMIRO C | | Address Redacted | | | | | | |
| BACAL, JOSHUA DANIEL | | Address Redacted | | | | | | |
| BACCHI, DANIELLE | | Address Redacted | | | | | | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | FT LAUDERDALE | FL | 33312 | USA |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH STREET | | | FORT LAUDERDALE | FL | 33316 | USA |
| BACH, HARRY CHARLES | | Address Redacted | | | | | | |
| BACHA, TOD WILLIAM | | Address Redacted | | | | | | |
| BACHMAN, ANDREW JOEL | | Address Redacted | | | | | | |
| BACHMAN, BARBARA ANN | | Address Redacted | | | | | | |
| BACHMAN, JOHN S | | Address Redacted | | | | | | |
| BACINE, ADAM | | Address Redacted | | | | | | |
| BACKE, BRANDON | | Address Redacted | | | | | | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | LAWRENCEVILLE | GA | 30046 | USA |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | TAMPA | FL | 33629-5009 | USA |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | COLUMBUS | OH | 43223 | USA |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | RICHMOND | VA | 23220 | USA |
| BACKSTROM, INDIA | | Address Redacted | | | | | | |
| BACON, ANDREW | | Address Redacted | | | | | | |
| BACON, CHARLES M | | Address Redacted | | | | | | |
| BACON, DARRYL J | | Address Redacted | | | | | | |
| BACON, DWAYNE LAMONT | | Address Redacted | | | | | | |
| BACON, JEREMY RYAN | | Address Redacted | | | | | | |
| BACON, LENARD DONTE | | Address Redacted | | | | | | |
| BACON, TYLER | | Address Redacted | | | | | | |
| BACORN, JAMIE LEE | | Address Redacted | | | | | | |
| BADAK, HUSEYIN SERDAR | | Address Redacted | | | | | | |
| BADALAMENTI, DANNY JOSEPH | | Address Redacted | | | | | | |
| BADAME, PAIGE ELIZABETH | | Address Redacted | | | | | | |
| BADE, ANDREW DAVID | | Address Redacted | | | | | | |
| BADER, CHAD LOUIS | | Address Redacted | | | | | | |
| BADER, REX J | | Address Redacted | | | | | | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | HARTSVILLE | TN | 37074 | USA |
| BADGER, CHRISTOPHER BENJAMIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADGER, LOGAN NEAL | | Address Redacted | | | | | | |
| BADGLEY, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BADILLO, NELSON JOEL | | Address Redacted | | | | | | |
| BADRPAY, KIYA | | Address Redacted | | | | | | |
| BADURA, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| BAE, JONATHAN | | Address Redacted | | | | | | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| BAER, NICHOLAS M | | Address Redacted | | | | | | |
| BAESMAN, YURIZADAY FERNANDEZ | | Address Redacted | | | | | | |
| BAEZ, DAVID | | Address Redacted | | | | | | |
| BAEZA III, JOSE | | Address Redacted | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | MOBILE | AL | 36670-7098 | USA |
| BAGBY, KEVIN | | Address Redacted | | | | | | |
| BAGBY, MARCUS A | | Address Redacted | | | | | | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | USA |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | USA |
| BAGGETT, JOSHUA SHANE | | Address Redacted | | | | | | |
| BAGGETT, ROXANNE D | | Address Redacted | | | | | | |
| BAGGOTT, ALCY BENJAMIN | | Address Redacted | | | | | | |
| BAGGS, DEVIN | | Address Redacted | | | | | | |
| BAGHDAD, KAWTAR ABDELHADI | | Address Redacted | | | | | | |
| BAGHDADI, SUHAIL | | Address Redacted | | | | | | |
| BAGI, DAVID MICHAEL | | Address Redacted | | | | | | |
| BAGLEY, ANTONIO | | Address Redacted | | | | | | |
| BAGLEY, JEFFREY S | | Address Redacted | | | | | | |
| BAGLEY, LYNN | | Address Redacted | | | | | | |
| BAGLIERI, JOSEPH J | | Address Redacted | | | | | | |
| BAGSBY JR , TERRY L | | Address Redacted | | | | | | |
| BAGSBY, EWING DWIGHT | | Address Redacted | | | | | | |
| BAGWELL, ANTHONY MAURICE | | Address Redacted | | | | | | |
| BAGWELL, JAKOB | | Address Redacted | | | | | | |
| BAHADUR, DARSHAN CHRIS | | Address Redacted | | | | | | |
| BAHAMONDE, MELISSA | | Address Redacted | | | | | | |
| BAHAMUNDI, RAYMEE S | | Address Redacted | | | | | | |
| BAHL, SHARON | | Address Redacted | | | | | | |
| BAHRE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| BAIDWAN, JASJEET SINGH | | Address Redacted | | | | | | |
| BAIJNATH, CHRISTINE | | Address Redacted | | | | | | |
| BAILEM, DOROTHY ELIZABETH | | Address Redacted | | | | | | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | CHARLESTON | WV | 25312 | USA |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | KINGSPORT | TN | 37660 | USA |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DRIVE | | | RICHMOND | VA | 23226 | USA |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | USA |
| BAILEY CO | | 1815 ALLIN ST | | | CHATTANOOGA | TN | 37406 | USA |
| BAILEY CO | | 2340 WHEELER ST | | | KNOXVILLE | TN | 37917 | USA |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 372410094 | USA |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 37241-0094 | USA |
| BAILEY CO | | PO BOX 3486 | | | KNOXVILLE | TN | 37917 | USA |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | ANNISTON | AL | 36201 | USA |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DRIVE | | | ORLANDO | FL | 32809 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, AMANDA RAE | | Address Redacted | | | | | | |
| BAILEY, BRANDON LORENZO | | Address Redacted | | | | | | |
| BAILEY, BRANDYCE ASHLEY | | Address Redacted | | | | | | |
| BAILEY, BRETT AUSTIN | | Address Redacted | | | | | | |
| BAILEY, BRITTANY L | | Address Redacted | | | | | | |
| BAILEY, BRYAN | | Address Redacted | | | | | | |
| BAILEY, BRYAN M | | Address Redacted | | | | | | |
| BAILEY, CHRIS | | Address Redacted | | | | | | |
| BAILEY, CHRISOTPHER DAVID | | Address Redacted | | | | | | |
| BAILEY, DANIEL K | | Address Redacted | | | | | | |
| BAILEY, DANIEL T | | Address Redacted | | | | | | |
| BAILEY, DANNY JOE | | Address Redacted | | | | | | |
| BAILEY, DAVID L | | Address Redacted | | | | | | |
| BAILEY, EDWARD L | | Address Redacted | | | | | | |
| BAILEY, GHIA R | | Address Redacted | | | | | | |
| BAILEY, JACK D | | Address Redacted | | | | | | |
| BAILEY, JAMEL Q | | Address Redacted | | | | | | |
| BAILEY, JAMES RYAN | | Address Redacted | | | | | | |
| BAILEY, JARELL JASON | | Address Redacted | | | | | | |
| BAILEY, JASON C | | Address Redacted | | | | | | |
| BAILEY, JESSIE TRUTT | | Address Redacted | | | | | | |
| BAILEY, JOHN | | Address Redacted | | | | | | |
| BAILEY, JONATHAN BOYD | | Address Redacted | | | | | | |
| BAILEY, JORDAN | | Address Redacted | | | | | | |
| BAILEY, JOSHUA M | | Address Redacted | | | | | | |
| BAILEY, KATHRYN MARIE | | Address Redacted | | | | | | |
| BAILEY, KIMBERLY M | | Address Redacted | | | | | | |
| BAILEY, LASHAN A | | Address Redacted | | | | | | |
| BAILEY, LEE NICHOLAS | | Address Redacted | | | | | | |
| BAILEY, LOWELL LEWIS | | Address Redacted | | | | | | |
| BAILEY, MAGAN FELICIA | | Address Redacted | | | | | | |
| BAILEY, MATTHEW | | Address Redacted | | | | | | |
| BAILEY, MICHAEL BOYD | | Address Redacted | | | | | | |
| BAILEY, OKITTO | | Address Redacted | | | | | | |
| BAILEY, RACHEL K | | Address Redacted | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | NILES | OH | 44446 | USA |
| BAILEY, RYAN DOUGLAS | | Address Redacted | | | | | | |
| BAILEY, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BAILEY, SYLVESTER CURTIS | | Address Redacted | | | | | | |
| BAILEY, TINA LEE | | Address Redacted | | | | | | |
| BAILEY, TONY R | | 1048 SMOKY OAKS LN | | | COLLIERVILLE | TN | 38017-3775 | USA |
| BAILEY, TONY R | | 3520 HORN LAKE ROAD | HELP I HAVE ELECTRONICS | | MEMPHIS | TN | 38109 | USA |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | HAMPTON | GA | 30228 | USA |
| BAILEY, WILLIAM WALKER | | Address Redacted | | | | | | |
| BAILEYS | | 651 HALES CHAPEL RD | | | GRAY | TN | 37615 | USA |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | SAVANNAH | GA | 31419 | USA |
| BAILEYS CROSSROADS SHOPPING | | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | BAILEYS CRSRDS | VA | 22041 | USA |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | TIFTON | GA | 31793 | USA |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | ATLANTA | GA | 30318 | USA |
| BAILEYS, BRIAN C | | Address Redacted | | | | | | |
| BAILEYS, MICHAEL BRUCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIMA, KURT MARTIN | | Address Redacted | | | | | | |
| BAIN, DONALD D | | Address Redacted | | | | | | |
| BAIN, WILLIAM L | | Address Redacted | | | | | | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023 | USA |
| BAINES, CRAIG A | | Address Redacted | | | | | | |
| BAIR, CORY LEE | | Address Redacted | | | | | | |
| BAIRD MACHNE CO INC | | PO BOX 44 | | | JOHNSON CITY | TN | 37605 | USA |
| BAIRD, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| BAIRD, JOHN WILLIAM | | Address Redacted | | | | | | |
| BAIRD, PAUL LEWIS | | Address Redacted | | | | | | |
| BAISDEN, JUSTIN LEE | | Address Redacted | | | | | | |
| BAISION, ROBERT DONALD | | Address Redacted | | | | | | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 311932152 | USA |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | ATLANTA | GA | 30368-2403 | USA |
| BAIZ, MARK ANTHONY | | Address Redacted | | | | | | |
| BAJAJ, RISHI LALU | | Address Redacted | | | | | | |
| BAKEER, ZAHER N | | Address Redacted | | | | | | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | CARY | NC | 27511 | USA |
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | CLEVELAND | OH | 44114 | USA |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | CHARLOTTE | NC | 28217 | USA |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | USA |
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | TARPON SPRINGS | FL | 34689 | USA |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | RICHMOND | VA | 23261 | USA |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | ORLANDO | FL | 32886-1765 | USA |
| BAKER DONELSON BEARMAN ET AL | | 2200 RIVERVIEW TOWER | 900 S GAY ST | | KNOXVILLE | TN | 37902 | USA |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DRIVE | | | NASHVILLE | TN | 37211 | USA |
| BAKER JR , WILLIAM ALAN | | Address Redacted | | | | | | |
| BAKER JR, ANTONIO MASON | | Address Redacted | | | | | | |
| BAKER JR, DAVID | | Address Redacted | | | | | | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | PONTE VEDRA | FL | 32082 | USA |
| BAKER ROOFING CO | | PO BOX 1896 | | | NORFOLK | VA | 23501 | USA |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | NASHVILLE | TN | 37204 | USA |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | BRENTWOOD | TN | 37027 | USA |
| BAKER, AKIRA KEYANA | | Address Redacted | | | | | | |
| BAKER, ANDREW THOMAS | | Address Redacted | | | | | | |
| BAKER, ANGELA MARIE | | Address Redacted | | | | | | |
| BAKER, AUBREY D | | Address Redacted | | | | | | |
| BAKER, BRANDON E | | Address Redacted | | | | | | |
| BAKER, BRENT | | Address Redacted | | | | | | |
| BAKER, CANDI LYNN | | Address Redacted | | | | | | |
| BAKER, CHRIS GORDON | | Address Redacted | | | | | | |
| BAKER, CHRISTOPHER GLEN | | Address Redacted | | | | | | |
| BAKER, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| BAKER, CODY | | Address Redacted | | | | | | |
| BAKER, DAISY T | | Address Redacted | | | | | | |
| BAKER, DAMARIS CARMEN | | Address Redacted | | | | | | |
| BAKER, DANIEL MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, DANIELLE TYISHA | | Address Redacted | | | | | | |
| BAKER, DAVID STUART | | Address Redacted | | | | | | |
| BAKER, DESMOND J | | Address Redacted | | | | | | |
| BAKER, EDWARD A | | Address Redacted | | | | | | |
| BAKER, ELLIOTT L | | Address Redacted | | | | | | |
| BAKER, ENJOLI E | | Address Redacted | | | | | | |
| BAKER, ERIC HUNTER | | Address Redacted | | | | | | |
| BAKER, EUREKA MICIALA | | Address Redacted | | | | | | |
| BAKER, FAITH DANIELLE | | Address Redacted | | | | | | |
| BAKER, HELEN M | | Address Redacted | | | | | | |
| BAKER, JACOB RAY | | Address Redacted | | | | | | |
| BAKER, JAMES PHILLIP | | Address Redacted | | | | | | |
| BAKER, JAMES R | | Address Redacted | | | | | | |
| BAKER, JENNA SHAY | | Address Redacted | | | | | | |
| BAKER, JERRY JAMES | | Address Redacted | | | | | | |
| BAKER, JERRY W | | Address Redacted | | | | | | |
| BAKER, JERRY WAYNE | | Address Redacted | | | | | | |
| BAKER, JOSHUA CRAIG | | Address Redacted | | | | | | |
| BAKER, JUSTIN WAYNE | | Address Redacted | | | | | | |
| BAKER, KAREN M | | Address Redacted | | | | | | |
| BAKER, KEVIN ANDERSON | | Address Redacted | | | | | | |
| BAKER, KRYSTAL RENAE | | Address Redacted | | | | | | |
| BAKER, LEANGELA J | | Address Redacted | | | | | | |
| BAKER, MAGGIE ANITA | | Address Redacted | | | | | | |
| BAKER, MICHAEL JARROD | | Address Redacted | | | | | | |
| BAKER, NATAISHA CHANELLE | | Address Redacted | | | | | | |
| BAKER, PATRICE D | | Address Redacted | | | | | | |
| BAKER, PATRICK JUSTIN | | Address Redacted | | | | | | |
| BAKER, ROBERT R | | PO BOX 225 | | | STANFORD | KY | 40484 | USA |
| BAKER, RYAN JOSEPH | | Address Redacted | | | | | | |
| BAKER, RYAN LEE | | Address Redacted | | | | | | |
| BAKER, SEAN | | Address Redacted | | | | | | |
| BAKER, SHANNON LEIGH | | Address Redacted | | | | | | |
| BAKER, SHAWN STEPHEN | | Address Redacted | | | | | | |
| BAKER, STEPHEN EUGENE | | Address Redacted | | | | | | |
| BAKER, TEVIN TERRELL | | Address Redacted | | | | | | |
| BAKER, THOMAS EUGENE | | Address Redacted | | | | | | |
| BAKER, THOMAS U | | Address Redacted | | | | | | |
| BAKER, TYLER JOSEPH | | Address Redacted | | | | | | |
| BAKER, VALERIE DEE | | Address Redacted | | | | | | |
| BAKER, XAVIER JAMAR | | Address Redacted | | | | | | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | LOUISVILLE | KY | 40272 | USA |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | CLEARWATER | FL | 33765 | USA |
| BAKKEN, WAYNE ALLEN | | Address Redacted | | | | | | |
| BALAJADIA, EDWARDS | | Address Redacted | | | | | | |
| BALAS, SHAY | | Address Redacted | | | | | | |
| BALATBAT, RON PUNASI | | Address Redacted | | | | | | |
| BALBONI, FLAVIO J | | Address Redacted | | | | | | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | USA |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | SEMINOLE | FL | 33772 | USA |
| BALDASTI, RICK | | Address Redacted | | | | | | |
| BALDINI, CARLO ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 221221417 | USA |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 22122-1417 | USA |
| BALDUCCI, DENNIS | | 5207 RUFINA CT | | | HANOVER | VA | 23069-1855 | USA |
| BALDUCCI, SEAN C | | Address Redacted | | | | | | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | NORFOLK | VA | 23510-1769 | USA |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | BAY MINATTE | AL | 36507 | USA |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | USA |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | BAY MINETTE | AL | 36507 | USA |
| BALDWIN, BRIELLE TRELLIS | | Address Redacted | | | | | | |
| BALDWIN, CYRIL HENRY | | Address Redacted | | | | | | |
| BALDWIN, DANIEL DARRYL | | Address Redacted | | | | | | |
| BALDWIN, EDWARD RAY | | Address Redacted | | | | | | |
| BALDWIN, ELWOOD L | | Address Redacted | | | | | | |
| BALDWIN, JENNIFER R | | Address Redacted | | | | | | |
| BALDWIN, JERROD A | | Address Redacted | | | | | | |
| BALDWIN, RONALD CRAIG | | Address Redacted | | | | | | |
| BALDWIN, SCOTT LEE | | Address Redacted | | | | | | |
| BALDWIN, WESLEY BLAKE | | Address Redacted | | | | | | |
| BALDY, MARY H | | Address Redacted | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | JACKSONVILLE | FL | 32257-3229 | USA |
| BALES, RYAN WILLIAM | | Address Redacted | | | | | | |
| BALFOUR, BYRON MAURICE | | Address Redacted | | | | | | |
| BALFOUR, GEORGE DAVID | | Address Redacted | | | | | | |
| BALGOBIN, CALVIN KAREEM | | Address Redacted | | | | | | |
| BALGOBIN, KELLY | | Address Redacted | | | | | | |
| BALINT, DANIEL ALLEN | | Address Redacted | | | | | | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | USA |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | CLEVELAND | OH | 44134 | USA |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | CLEVELAND | OH | 441347329 | USA |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | TAZEWELL | TN | 37879 | USA |
| BALL, ANDREW J | | Address Redacted | | | | | | |
| BALL, BEDHAN K | | Address Redacted | | | | | | |
| BALL, CASEY JONES | | Address Redacted | | | | | | |
| BALL, CHARLETTA | | Address Redacted | | | | | | |
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | USA |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| BALL, GEORGE WREY | | Address Redacted | | | | | | |
| BALL, JASON R | | Address Redacted | | | | | | |
| BALL, JESSICA ERIN | | Address Redacted | | | | | | |
| BALL, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| BALLADARES, YOLIBETH RAQUEL | | Address Redacted | | | | | | |
| BALLARD, BRENNAN MICHAEL | | Address Redacted | | | | | | |
| BALLARD, DOROTHY JEAN | | Address Redacted | | | | | | |
| BALLARD, GEORGE RONALD | | Address Redacted | | | | | | |
| BALLARD, JANE C | | Address Redacted | | | | | | |
| BALLARD, MICHAEL DENNIS | | Address Redacted | | | | | | |
| BALLARD, PATRICK V | | Address Redacted | | | | | | |
| BALLARD, SCOTT M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| BALLARD, SHARDAY LASHONDA | | Address Redacted | | | | | | |
| BALLARD, SIERRA L | | Address Redacted | | | | | | |
| BALLARD, STEPHEN WAYNE | | Address Redacted | | | | | | |
| BALLASH, JUSTIN PAUL | | Address Redacted | | | | | | |
| BALLENTINE, VINCENT V | | Address Redacted | | | | | | |
| BALLETTO, CATHERINE E | | Address Redacted | | | | | | |
| BALLEW, BENNIE J | | Address Redacted | | | | | | |
| BALLEW, JAMES MARK | | Address Redacted | | | | | | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | SUITE 2200 | | MARIETTA | GA | 30067 | USA |
| BALLOON A FLORIST & MORE, A | | SUITE 2200 | | | MARIETTA | GA | 30067 | USA |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE ROAD | | | LOUISVILLE | KY | 40205 | USA |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DRIVE | | | ATLANTA | GA | 30336 | USA |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | BILOXI | MS | 39532 | USA |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DRIVE | | | GLOUCESTER | VA | 23061 | USA |
| BALLOON WORLD | | 828 N MILLS AVE | | | ORLANDO | FL | 32803 | USA |
| BALLOONS GALORE | | 1816 HEATON ROAD | | | LOUISVILLE | KY | 40216 | USA |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | ATLANTA | GA | 30318 | USA |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DRIVE NE | | | ATLANTA | GA | 30324 | USA |
| BALLOS, STEPHEN TYLER | | Address Redacted | | | | | | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | USA |
| BALLS, JESSIE S | | Address Redacted | | | | | | |
| BALMACEDA, ROGER ARNULFO | | Address Redacted | | | | | | |
| BALMERT, CHRIS MICHAEL | | Address Redacted | | | | | | |
| BALOGH, LUKE STEVEN | | Address Redacted | | | | | | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | MIAMI BEACH | FL | 33140 | USA |
| BALOGH, ZACHARY DAVID | | Address Redacted | | | | | | |
| BALRAM, CODY | | Address Redacted | | | | | | |
| BALSAI, BRAUN | | Address Redacted | | | | | | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | USA |
| BALSEIRO, MICHELLE IRAIDA | | Address Redacted | | | | | | |
| BALSER, HARRY CALVIN | | Address Redacted | | | | | | |
| BALUJA, TEODY | | Address Redacted | | | | | | |
| BALUN, ERICA | | Address Redacted | | | | | | |
| BALZER, BELINDA J | | Address Redacted | | | | | | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | RICHMOND | VA | 23230 | USA |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 361021801 | USA |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 36102-1801 | USA |
| BAMBA, YOQUETA TENELLE | | Address Redacted | | | | | | |
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | BAMBERG | SC | 29003 | USA |
| BAMIGBOYE, OLUTOSIN ADEWALE | | Address Redacted | | | | | | |
| BANAAG, ERICK ANDRE | | Address Redacted | | | | | | |
| BANAAG, PATRICK RAY | | Address Redacted | | | | | | |
| BANACH, JENNIFER LEE | | Address Redacted | | | | | | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | USA |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | COLUMBUS | OH | 43608 | USA |
| BANARES, BERWIN FLORES | | Address Redacted | | | | | | |
| BANAS, JASON WILLIAM | | Address Redacted | | | | | | |
| BANCROFT II, DOUGLAS L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANCROFT JR, JAMES HOWARD | | Address Redacted | | | | | | |
| BANDY, AMBER NICOLE | | Address Redacted | | | | | | |
| BANDY, CHRIS B | | Address Redacted | | | | | | |
| BANE, WESLEY H | | Address Redacted | | | | | | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | USA |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | RICHMOND | VA | 23220 | USA |
| BANES, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BANEZ, ALLISON ANNE BERNARDINO | | Address Redacted | | | | | | |
| BANEZ, MATTHEW ADAM | | Address Redacted | | | | | | |
| BANFIELD, MARK | | Address Redacted | | | | | | |
| BANGURAH, SANTIGIE | | Address Redacted | | | | | | |
| BANH, HUNG KIEN | | Address Redacted | | | | | | |
| BANJOMAN, CORELLE HUSTON | | Address Redacted | | | | | | |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | USA |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | RICHMOND | VA | 23219 | USA |
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | CHARLOTTE | NC | 28255 | USA |
| BANK OF AMERICA | | 214 N TRYON ST | | | CHARLOTTE | NC | 28255 | USA |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | CHARLOTTE | NC | 28255 | USA |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | FT LAUDERDALE | FL | 33309 | USA |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | LOUISVILLE | KY | 40232-5140 | USA |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | TAMPA | FL | 33655-0588 | USA |
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 253241113 | USA |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | CHARLESTON | WV | 25324-1113 | USA |
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | WEST COLUMBIA | SC | 29170 | USA |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | NORFOLK | VA | 23508 | USA |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 303415565 | USA |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 30341-5565 | USA |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | RICHMOND | VA | 23285-4451 | USA |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | USA |
| BANKS, AERIAL NICHELLE | | Address Redacted | | | | | | |
| BANKS, ANTHONY L | | Address Redacted | | | | | | |
| BANKS, ASA COLBY | | Address Redacted | | | | | | |
| BANKS, ASHLIE L | | Address Redacted | | | | | | |
| BANKS, BRIAN J | | Address Redacted | | | | | | |
| BANKS, CHANDRA DEVETTE | | Address Redacted | | | | | | |
| BANKS, CHRISTOPHER A | | Address Redacted | | | | | | |
| BANKS, CYNTHIA S | | Address Redacted | | | | | | |
| BANKS, DENIS | | Address Redacted | | | | | | |
| BANKS, DOUGLAS CHRISTOPHE | | Address Redacted | | | | | | |
| BANKS, DSHAWN ANDRE | | Address Redacted | | | | | | |
| BANKS, ELI | | Address Redacted | | | | | | |
| BANKS, FRANCESCA CHANEL | | Address Redacted | | | | | | |
| BANKS, JOSHUA OMAR | | Address Redacted | | | | | | |
| BANKS, LATESHA | | Address Redacted | | | | | | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| BANKS, MA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, MARIO | | Address Redacted | | | | | | |
| BANKS, MARKESHIA ALPHATINA | | Address Redacted | | | | | | |
| BANKS, MICAH RAY | | Address Redacted | | | | | | |
| BANKS, MICHAEL G | | Address Redacted | | | | | | |
| BANKS, MITCH LEVANDER | | Address Redacted | | | | | | |
| BANKS, PAUL ALEXANDER | | Address Redacted | | | | | | |
| BANKS, RICHARD LOGAN | | Address Redacted | | | | | | |
| BANKS, RODERICK TERRELL | | Address Redacted | | | | | | |
| BANKS, ROSLYN RENEE | | Address Redacted | | | | | | |
| BANKS, SHEENA LEONTYNE | | Address Redacted | | | | | | |
| BANKS, SUMMER LEIGH | | Address Redacted | | | | | | |
| BANKS, THOMAS ANDREW | | Address Redacted | | | | | | |
| BANKS, TIARRA DEONDRA | | Address Redacted | | | | | | |
| BANKS, TODD ANDREW | | Address Redacted | | | | | | |
| BANKS, WILBERT H | | Address Redacted | | | | | | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | SUITE 2 | | FT LAUDERDALE | FL | 33334-1400 | USA |
| BANNER BROTHERS INC | | SUITE 2 | | | FT LAUDERDALE | FL | 333341400 | USA |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | RICHMOND | VA | 23230 | USA |
| BANNER II, WADE ASWAN | | Address Redacted | | | | | | |
| BANNER, ANTIA JERE | | Address Redacted | | | | | | |
| BANNISTER, NATALYA RUBY | | Address Redacted | | | | | | |
| BANNISTER, THOMAS JOSEPH | | Address Redacted | | | | | | |
| BANNON, ROBERT WILLIAM | | Address Redacted | | | | | | |
| BANNON, SHELLEY LANE | | Address Redacted | | | | | | |
| BANNON, SUSAN LYNNE | | Address Redacted | | | | | | |
| BANNON, VALERIE P | | Address Redacted | | | | | | |
| BANTZ, PHILLIP JUSTIN | | Address Redacted | | | | | | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | NASHVILLE | TN | 37230 | USA |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | MEMPHIS | TN | 38148-0002 | USA |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 381480002 | USA |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | TAMPA | FL | 33631 | USA |
| BAPTIST, BEATRICE LATRISHA | | Address Redacted | | | | | | |
| BAPTIST, DORSEY DANE | | Address Redacted | | | | | | |
| BAPTISTE, DIANA | | Address Redacted | | | | | | |
| BAPTISTE, ELANO B | | Address Redacted | | | | | | |
| BAPTISTE, REGGY MOORE | | Address Redacted | | | | | | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | LOUISVILLE | KY | 40213 | USA |
| BAQUERO, JUAN D | | Address Redacted | | | | | | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 232181213 | USA |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 23218-1213 | USA |
| BARAHONA, HENRY A | | Address Redacted | | | | | | |
| BARAHONA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BARAN, CYNDL ANNE | | Address Redacted | | | | | | |
| BARANSKI, JAMES PAUL | | Address Redacted | | | | | | |
| BARB, DAVE R | | Address Redacted | | | | | | |
| BARBA, ELENA | | Address Redacted | | | | | | |
| BARBA, MICAH ANDRES | | Address Redacted | | | | | | |
| BARBA, RAYMOND B | | Address Redacted | | | | | | |
| BARBAO, AMANDA ERIN | | Address Redacted | | | | | | |
| BARBEE, AMANDA LAUREN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBEE, DAKARAI W | | Address Redacted | | | | | | |
| BARBEE, SCOTT LEE | | Address Redacted | | | | | | |
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | USA |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32311 | USA |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | TALLAHASSEE | FL | 32311 | USA |
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | RICHMOND | VA | 23226 | USA |
| BARBER II, TERRY LYNDELL | | Address Redacted | | | | | | |
| BARBER, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BARBER, BRIAN CHARLES | | Address Redacted | | | | | | |
| BARBER, CHRIS R | | Address Redacted | | | | | | |
| BARBER, CHRISTOPHER | | Address Redacted | | | | | | |
| BARBER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BARBER, DIONNE SHANTESE | | Address Redacted | | | | | | |
| BARBER, JOSEPH CHRIS | | Address Redacted | | | | | | |
| BARBER, MARIA LACHELLE | | Address Redacted | | | | | | |
| BARBER, MEAGAN NICOLE | | Address Redacted | | | | | | |
| BARBER, NICHOLAS A | | Address Redacted | | | | | | |
| BARBER, QUINCY MONTRELL | | Address Redacted | | | | | | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | TAMPA | FL | 33626 | USA |
| BARBERICH, FRANK W | | Address Redacted | | | | | | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | BARBERTON | OH | 44203 | USA |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY DR | C/O HANOVER COUNTY GDC | | HANOVER | VA | 23069-0176 | USA |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | USA |
| BARBOSA, SAMUEL | | Address Redacted | | | | | | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | MONTPELIER | VA | 23192 | USA |
| BARBOUR, JAY | | Address Redacted | | | | | | |
| BARBOUR, KATHRYN NICKERSON | | Address Redacted | | | | | | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | LOUISVILLE | KY | 40243 | USA |
| BARBOUR, MELISIA PATRICE | | Address Redacted | | | | | | |
| BARBOUR, SHAWN RUSSELL | | Address Redacted | | | | | | |
| BARBOUR, STEPHANIE ANNE | | Address Redacted | | | | | | |
| BARBOUR, STEPHEN EDWARD | | Address Redacted | | | | | | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | BARBOURSVILLE | WV | 25504 | USA |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | BARBOURSVILLE | WV | 25504 | USA |
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | BARBOURSVILLE | WV | 25504 | USA |
| BARBOZA, SHAUNTE | | Address Redacted | | | | | | |
| BARBUR, PATRICIA LYNN | | Address Redacted | | | | | | |
| BARCENAS, DAVID ANTHONY | | Address Redacted | | | | | | |
| BARCLAY, WILLIAM KARRH | | Address Redacted | | | | | | |
| BARCO II, JOHN PATRICK | | Address Redacted | | | | | | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | ATLANTA | GA | 30342 | USA |
| BARCROFT, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | POWHATAN | VA | 23139 | USA |
| BARDEN, CASEY DOUGLAS | | Address Redacted | | | | | | |
| BARDILL, JENNIFER LEIGH | | Address Redacted | | | | | | |
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | LARGO | FL | 33777 | USA |
| BARDON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | PORTSMOUTH | VA | 23701 | USA |
| BARDUSCH | | PO BOX 24343 | | | RICHMOND | VA | 23224 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARDWELL, KENT MIYAZAKI | | Address Redacted | | | | | | |
| BARE BROS | | 3101 LEE HIGHWAY | | | BRISTOL | VA | 24201 | USA |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | LITHIA SPRINGS | GA | 30122 | USA |
| BAREFIELD II, CLARENCE ALLEN | | Address Redacted | | | | | | |
| BAREFOOT, DEREK JOHN | | Address Redacted | | | | | | |
| BARFIELD, JEFF C | | Address Redacted | | | | | | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | VALDESE | NC | 28690 | USA |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | SIGNAL MOUNTAIN | TN | 37377 | USA |
| BARGE, SHANNON TAWRENCE | | Address Redacted | | | | | | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | SARASOTA | FL | 34236 | USA |
| BARGER, BRANDY MICHELLE | | Address Redacted | | | | | | |
| BARHAM III, NELSON EDDY | | Address Redacted | | | | | | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | RICHMOND | VA | 23226 | USA |
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN STREET | | | LEESBURG | FL | 34748 | USA |
| BARISO, CAITLIN ANN | | Address Redacted | | | | | | |
| BARKDULL, RICHARD EDWARD | | Address Redacted | | | | | | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | NEWPORT NEWS | VA | 23606 | USA |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | LYNCHBURG | VA | 24502 | USA |
| BARKER, AMBER MARIE | | Address Redacted | | | | | | |
| BARKER, BELLE EVALINE | | Address Redacted | | | | | | |
| BARKER, BRYAN ARTHUR | | Address Redacted | | | | | | |
| BARKER, CASEY MARIE | | Address Redacted | | | | | | |
| BARKER, EMILY ELIZABETH | | Address Redacted | | | | | | |
| BARKER, ERIC BERNARD | | Address Redacted | | | | | | |
| BARKER, GREG | | Address Redacted | | | | | | |
| BARKER, JOHN D | | Address Redacted | | | | | | |
| BARKER, LAUREN E | | Address Redacted | | | | | | |
| BARKER, RUSSELL JOHN | | Address Redacted | | | | | | |
| BARKER, SARAH ALESIA | | Address Redacted | | | | | | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | JACKSON | MS | 39296 | USA |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | MEMPHIS | TN | 38101 | USA |
| BARKSDALE, NORMAN W | | Address Redacted | | | | | | |
| BARKSDALE, TERRELL DENEANE | | Address Redacted | | | | | | |
| BARLEY, JEDIDIAH JOSEPH | | Address Redacted | | | | | | |
| BARLEY, REGINALD M | | Address Redacted | | | | | | |
| BARLEY, SEDRIC HARDY | | Address Redacted | | | | | | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | USA |
| BARLOW, CRYSTAL NICHELLE | | Address Redacted | | | | | | |
| BARLOW, NICHOLE | | Address Redacted | | | | | | |
| BARLOW, RICHARD | | Address Redacted | | | | | | |
| BARLOW, THOMASN | | Address Redacted | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 303842473 | USA |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | USA |
| BARMOREIII, JOHN ALEXANDER | | Address Redacted | | | | | | |
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | WARREN | OH | 44484 | USA |
| BARNARD, ROBERT CHRISTIAN | | Address Redacted | | | | | | |
| BARNER, COREY R | | Address Redacted | | | | | | |
| BARNER, JEREL R | | Address Redacted | | | | | | |
| BARNER, STACI S | | Address Redacted | | | | | | |
| BARNES & BRASS CO | | PO BOX 1956 | | | CLARKSBURG | WV | 26302-1956 | USA |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | CLARKSBURG | WV | 26302-1956 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | MARIETTA | GA | 30066 | USA |
| BARNES & NOBLE | | PO BOX 601679 | | | CHARLOTTE | NC | 28260-1679 | USA |
| BARNES & NOBLES BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | RICHMOND | VA | 23228 | USA |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | ATLANTA | GA | 30357 | USA |
| BARNES JR, DANNY O | | Address Redacted | | | | | | |
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | CHATTANOOGA | TN | 37412 | USA |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | ROCKY MOUNT | NC | 27801 | USA |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | USA |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | CHESAPEAKE | VA | 23320 | USA |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | USA |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | LENOIR | NC | 28645 | USA |
| BARNES, ANASTASIA | | Address Redacted | | | | | | |
| BARNES, ANTHONY | | Address Redacted | | | | | | |
| BARNES, ANTOINE JOSEPH | | Address Redacted | | | | | | |
| BARNES, BEN F | | Address Redacted | | | | | | |
| BARNES, BRYAN ALLEN | | Address Redacted | | | | | | |
| BARNES, CASSANDRA MECHELLE | | Address Redacted | | | | | | |
| BARNES, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| BARNES, COURTNEY LECLARIA | | Address Redacted | | | | | | |
| BARNES, JAMARK RANDELL | | Address Redacted | | | | | | |
| BARNES, JAMILIA | | Address Redacted | | | | | | |
| BARNES, JOHN | | Address Redacted | | | | | | |
| BARNES, JOHN H | | 124 S RUN CIR | | | HOOVER | AL | 35244 | USA |
| BARNES, JONATHAN | | Address Redacted | | | | | | |
| BARNES, JUSTIN DAVID | | Address Redacted | | | | | | |
| BARNES, JUSTIN KETH | | Address Redacted | | | | | | |
| BARNES, LEKEEZIA MARIE | | Address Redacted | | | | | | |
| BARNES, MAURICE | | Address Redacted | | | | | | |
| BARNES, MICHAEL TERRELL | | Address Redacted | | | | | | |
| BARNES, MONIQUE LESHAUN | | Address Redacted | | | | | | |
| BARNES, RONALD E | | Address Redacted | | | | | | |
| BARNES, SAMUEL COLEMAN | | Address Redacted | | | | | | |
| BARNES, SHERITA NICOLE | | Address Redacted | | | | | | |
| BARNES, STEPHEN | | Address Redacted | | | | | | |
| BARNES, STEVEN DARNELL | | Address Redacted | | | | | | |
| BARNES, TROY A | | Address Redacted | | | | | | |
| BARNES, WILL CODY | | Address Redacted | | | | | | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | BEACHWOOD | OH | 44122 | USA |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | JACKSONVILLE | FL | 32232-3125 | USA |
| BARNETT BANKS INC | | P O BOX 43125 | | | JACKSONVILLE | FL | 322323125 | USA |
| BARNETT, AMANDA | | Address Redacted | | | | | | |
| BARNETT, ANDREW CLAYTON | | Address Redacted | | | | | | |
| BARNETT, BRYAN EDWARD | | Address Redacted | | | | | | |
| BARNETT, CANDICE | | Address Redacted | | | | | | |
| BARNETT, HEATHER H | | Address Redacted | | | | | | |
| BARNETT, JOI MARIA | | Address Redacted | | | | | | |
| BARNETT, JONATHAN W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, JOSHUA THOMAS | | Address Redacted | | | | | | |
| BARNETT, MARK RENARD | | Address Redacted | | | | | | |
| BARNETT, NICHOLAS STEPHEN | | Address Redacted | | | | | | |
| BARNETT, SARAH ELISABETH | | Address Redacted | | | | | | |
| BARNETT, STEVEN THOMAS | | Address Redacted | | | | | | |
| BARNETT, TREVOR LAWRENCE | | Address Redacted | | | | | | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | LOUISVILLE | KY | 40272 | USA |
| BARNETTE JR , PAUL LARRY | | Address Redacted | | | | | | |
| BARNETTE, CHLOE CHANTALL | | Address Redacted | | | | | | |
| BARNETTE, LATORYA MONIQUE | | Address Redacted | | | | | | |
| BARNETTE, LESA TABITHA | | Address Redacted | | | | | | |
| BARNEY JR, LEO | | Address Redacted | | | | | | |
| BARNEY, KRYSTAL NICOLE | | Address Redacted | | | | | | |
| BARNHART, JANA DANIELLE | | Address Redacted | | | | | | |
| BARNHART, WILLIAM ANDREW | | Address Redacted | | | | | | |
| BARNHOUSE, ROBERT MATTHEW | | Address Redacted | | | | | | |
| BARNOSKI, RAYMOND L | | Address Redacted | | | | | | |
| BARNUM, RACHEL LEE | | Address Redacted | | | | | | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | FRANKLIN | TN | 37069 | USA |
| BARON SIGN COMPANY, THE | | 900 W 13TH ST | | | WEST PALM BCH | FL | 33404-6712 | USA |
| BARON, BENJAMIN | | Address Redacted | | | | | | |
| BARON, CHARLES THOMAS | | Address Redacted | | | | | | |
| BARON, DANIEL JAMES | | Address Redacted | | | | | | |
| BARON, DEBORAH HANNAH | | Address Redacted | | | | | | |
| BARON, SAKIEF MIKKO | | Address Redacted | | | | | | |
| BARONE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BAROODY, WALID HILAL | | Address Redacted | | | | | | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 326147015 | USA |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 32614-7015 | USA |
| BARR, CHRISTIAN ANDREW | | Address Redacted | | | | | | |
| BARR, DUSTIN | | Address Redacted | | | | | | |
| BARR, EBONY NICOLE | | Address Redacted | | | | | | |
| BARR, EBONY PEARL | | Address Redacted | | | | | | |
| BARR, JEFFREY C | | Address Redacted | | | | | | |
| BARR, JOHNNY JAY | | Address Redacted | | | | | | |
| BARR, KENYA L | | Address Redacted | | | | | | |
| BARR, LINDA | | 10131 VENANGO LANE | | | RICHMOND | VA | 23236 | USA |
| BARR, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| BARR, SAMUEL LONGSTRETH | | Address Redacted | | | | | | |
| BARRAGAN, HENRY CARLOS | | Address Redacted | | | | | | |
| BARRAGAN, JON M | | Address Redacted | | | | | | |
| BARRAGHI, ALI | | Address Redacted | | | | | | |
| BARRAN, JENNIFER | | Address Redacted | | | | | | |
| BARRAN, RICHARD DEVRY | | Address Redacted | | | | | | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | RICHMOND | VA | 23235 | USA |
| BARRATT, DAVID WILLIAM | | Address Redacted | | | | | | |
| BARRATT, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| BARREDO, ROBERT F | | Address Redacted | | | | | | |
| BARRERA, JUSTIN | | Address Redacted | | | | | | |
| BARRERA, MYRA ALICIA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRERA, WILLARD | | Address Redacted | | | | | | |
| BARRETO, JEREMY JOSHUA | | Address Redacted | | | | | | |
| BARRETT, ANDRE OBRIAN | | Address Redacted | | | | | | |
| BARRETT, CALEB MICHAEL | | Address Redacted | | | | | | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | FRANKLIN | TN | 37068 | USA |
| BARRETT, ERIK LOUIS | | Address Redacted | | | | | | |
| BARRETT, ERROLAND E | | Address Redacted | | | | | | |
| BARRETT, JASON MICHAEL | | Address Redacted | | | | | | |
| BARRETT, JULIAN D | | Address Redacted | | | | | | |
| BARRETT, KELSEY JEAN | | Address Redacted | | | | | | |
| BARRETT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BARRETT, RICHARD WILLAM | | Address Redacted | | | | | | |
| BARRETT, SHANNON ASHLEY | | Address Redacted | | | | | | |
| BARRETT, TELISHA N | | Address Redacted | | | | | | |
| BARRETT, THOMAS ANTHONY | | Address Redacted | | | | | | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | USA |
| BARRIENTOS, AMANDA ASHLIE | | Address Redacted | | | | | | |
| BARRIENTOS, CARLOS ALEXANDER | | Address Redacted | | | | | | |
| BARRIENTOS, DAVID | | Address Redacted | | | | | | |
| BARRIER PEST CONTROL INC | | 1953 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | USA |
| BARRIER, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| BARRINEAU, JAMES ROBERT | | Address Redacted | | | | | | |
| BARRINGER III, FRED ALEXANDER | | Address Redacted | | | | | | |
| BARRINGER, JERMAINE OLIVER | | Address Redacted | | | | | | |
| BARRIOS, ANDREY FELIPE | | Address Redacted | | | | | | |
| BARRIOS, CARLOS ALFONSO | | Address Redacted | | | | | | |
| BARRIOS, LISBETH MURIEL | | Address Redacted | | | | | | |
| BARRIOS, MARIA C | | Address Redacted | | | | | | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | RICHMOND | VA | 23219 | USA |
| BARRON, COURTNEY ALESHIA | | Address Redacted | | | | | | |
| BARRON, DAVEON LASHAWN | | Address Redacted | | | | | | |
| BARRON, SHELBY MONIQUE | | Address Redacted | | | | | | |
| BARROS, ALEX DE | | Address Redacted | | | | | | |
| BARROW, BRENT ERIC | | Address Redacted | | | | | | |
| BARROW, DENTIS NA | | Address Redacted | | | | | | |
| BARROW, J ADAM | | Address Redacted | | | | | | |
| BARROW, KEVIN C | | Address Redacted | | | | | | |
| BARROW, LERONE D | | Address Redacted | | | | | | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | RICHMOND | VA | 23227 | USA |
| BARROWS, RINA LOUISE | | Address Redacted | | | | | | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | SNELLVILLE | GA | 30278 | USA |
| BARRY, ROBERT H | | Address Redacted | | | | | | |
| BARRY, RYAN E | | Address Redacted | | | | | | |
| BARTECK, CHRISTOPHER J | | Address Redacted | | | | | | |
| BARTELL, PETER RYAN | | Address Redacted | | | | | | |
| BARTELLE JR , JAMES RICHARD | | Address Redacted | | | | | | |
| BARTELS, KRIS | | Address Redacted | | | | | | |
| BARTHOLOMAY, ANGELA MICHELE | | Address Redacted | | | | | | |
| BARTHOLOMEW, BRIAN K | | Address Redacted | | | | | | |
| BARTHOLOMEW, KELLY ELIZABETH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | MCLEAN | VA | 22101 | USA |
| BARTLETT, AARON MICHAEL | | Address Redacted | | | | | | |
| BARTLETT, CANDICE NICOLE | | Address Redacted | | | | | | |
| BARTLETT, MICHAEL JOHN | | Address Redacted | | | | | | |
| BARTLEY, BRADLEY LERON | | Address Redacted | | | | | | |
| BARTLEY, CHRISTOPHER LOMAR | | Address Redacted | | | | | | |
| BARTLEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BARTLEY, TYLER JAMES | | Address Redacted | | | | | | |
| BARTNEK, PAUL MICHAEL | | Address Redacted | | | | | | |
| BARTNER, MATTHEW ADAM | | Address Redacted | | | | | | |
| BARTOCCI, NOEL VINCENT | | Address Redacted | | | | | | |
| BARTOLIS, SEAN MICHAEL | | Address Redacted | | | | | | |
| BARTON & COMPANY | | 108 N 8TH ST | | | RICHMOND | VA | 23219 | USA |
| BARTON, AMY JEAN | | Address Redacted | | | | | | |
| BARTON, DAVID JAMES | | Address Redacted | | | | | | |
| BARTON, JEREMY ADAM | | Address Redacted | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | NEW BERN | NC | 28561 | USA |
| BARTOS, BRANDON MATTHEW | | Address Redacted | | | | | | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | BARTOW | FL | 338309000 | USA |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | BARTOW | FL | 33830-9000 | USA |
| BARUM, MATHEW STEVEN | | Address Redacted | | | | | | |
| BARZEY, LOUISA PARAMORE | | Address Redacted | | | | | | |
| BASAGOITIA, FERNANDO | | Address Redacted | | | | | | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | SUITE 101 | | WEST PALM BEACH | FL | 33409 | USA |
| BASEHART & COTTRELL INC | | SUITE 101 | | | WEST PALM BEACH | FL | 33409 | USA |
| BASF CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28275 | USA |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28231 | USA |
| BASH, JEFF | | Address Redacted | | | | | | |
| BASHAM, TIFFINEY DAWN | | Address Redacted | | | | | | |
| BASHER, JOSEPH ROBERT | | Address Redacted | | | | | | |
| BASHIR, MUHAMMED SHAFQAT | | Address Redacted | | | | | | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX STREET | | | PENSACOLA | FL | 32534 | USA |
| BASILIERE, MICHAEL | | Address Redacted | | | | | | |
| BASINGER, BLAKE LEE | | Address Redacted | | | | | | |
| BASISTA, SETH DAVID | | Address Redacted | | | | | | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIXABETHTOWN | KY | 427020437 | USA |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIZABETHTOWN | KY | 42702-0437 | USA |
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | RICHMOND | VA | 23219 | USA |
| BASKERVILL & SON | | PO BOX 400 | | | RICHMOND | VA | 232180400 | USA |
| BASKERVILLE, DESMOND ORLANDO | | Address Redacted | | | | | | |
| BASKERVILLE, FRED ANTONIO | | Address Redacted | | | | | | |
| BASKERVILLE, WALTER JAMAR | | Address Redacted | | | | | | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | RICHMOND | VA | 23235 | USA |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | DOTHAN | AL | 36301 | USA |
| BASKETS OF PLENTY | | PO BOX 621 | | | CHESTERFIELD | VA | 23832 | USA |
| BASKETTE, ASHTON L | | Address Redacted | | | | | | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | RICHMOND | VA | 23227 | USA |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | USA |
| BASKIN, YOUSEF JEROME | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASNIGHT, MATTHEW ADAM | | Address Redacted | | | | | | |
| BASNIGHT, NATOSHA EVETTE | | Address Redacted | | | | | | |
| BASS & ASSOCIATES | | 2970 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | USA |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE ROAD NW | | ATLANTA | GA | 30305 | USA |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238-3001 | USA |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | RALEIGH | NC | 27604 | USA |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | MIAMI | FL | 33138 | USA |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | WINDER | GA | 30680 | USA |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 441901805 | USA |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 44190-1805 | USA |
| BASS, BENJAMIN K | | Address Redacted | | | | | | |
| BASS, CHRIS | | Address Redacted | | | | | | |
| BASS, DANNY LEE | | Address Redacted | | | | | | |
| BASS, GORDON | | 727 BYRD PARK CT | | | RICHMOND | VA | 23220 | USA |
| BASS, JASMINE TRAVAE | | Address Redacted | | | | | | |
| BASS, JONATHAN E | | Address Redacted | | | | | | |
| BASS, MARKEE | | Address Redacted | | | | | | |
| BASS, RASHAD ALLEN | | Address Redacted | | | | | | |
| BASS, RICHARD A | | Address Redacted | | | | | | |
| BASS, ROBERT | | Address Redacted | | | | | | |
| BASS, RYAN KENNETH | | Address Redacted | | | | | | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | BASSETT | VA | 24055 | USA |
| BASSETT, AUBURN DAESHELL | | Address Redacted | | | | | | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | DAPHNE | AL | 36526 | USA |
| BASSS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | USA |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | JASPER | FL | 32052 | USA |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | JASPER | FL | 32052 | USA |
| BASTI, CRISTINE MICHELLE | | Address Redacted | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | RICHMOND | VA | 23228 | USA |
| BASTOCK, DAWN MARIE | | Address Redacted | | | | | | |
| BASTOCK, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| BASYOONI, RYAN BAHAA | | Address Redacted | | | | | | |
| BATCHELOR, KEITH RECHE | | Address Redacted | | | | | | |
| BATCHELOR, LINDSAY H | | Address Redacted | | | | | | |
| BATCHELOR, TOBIN W | | Address Redacted | | | | | | |
| BATCHELOR, TROY LEE | | Address Redacted | | | | | | |
| BATCHELORS SERVICE | | PO BOX 7504 | | | MOBILE | AL | 36607 | USA |
| BATE, AMANDA NAWICHE | | Address Redacted | | | | | | |
| BATE, BRANDON ALLEN | | Address Redacted | | | | | | |
| BATEMAN, JARED LOVE | | Address Redacted | | | | | | |
| BATEMAN, JOSH BRIAN | | Address Redacted | | | | | | |
| BATEMAN, KRISTIN | | Address Redacted | | | | | | |
| BATEMAN, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| BATEMAN, ROBERT THOMAS | | Address Redacted | | | | | | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | MEMPHIS | TN | 38101-1433 | USA |
| BATES II, DARRELL J | | Address Redacted | | | | | | |
| BATES JR, DAVID ALBERT | | Address Redacted | | | | | | |
| BATES, ASHLEY M | | Address Redacted | | | | | | |
| BATES, BRIGHTON NICHOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATES, BRITTNI NICOLE | | Address Redacted | | | | | | |
| BATES, CECELIA DENETTE | | Address Redacted | | | | | | |
| BATES, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| BATES, DARRELL ANDRE | | Address Redacted | | | | | | |
| BATES, DERRICK CLEVELAND | | Address Redacted | | | | | | |
| BATES, JACQUELINE JIGGETTS | | Address Redacted | | | | | | |
| BATES, JOEY A | | Address Redacted | | | | | | |
| BATES, JONATHAN THOMAS | | Address Redacted | | | | | | |
| BATES, JOSEPH DONOVAN | | Address Redacted | | | | | | |
| BATES, KEINAN W | | Address Redacted | | | | | | |
| BATES, KENDRA NEKIAH | | Address Redacted | | | | | | |
| BATES, KYLEIGH ANN | | Address Redacted | | | | | | |
| BATES, MELWEESE | | Address Redacted | | | | | | |
| BATES, SARAH NEAL | | Address Redacted | | | | | | |
| BATES, SHARON H | | Address Redacted | | | | | | |
| BATES, STACY MARIE | | Address Redacted | | | | | | |
| BATES, TYJINA TRIARKA | | Address Redacted | | | | | | |
| BATES, WENDY L | | Address Redacted | | | | | | |
| BATES, WILLIAM | | Address Redacted | | | | | | |
| BATESON, DAVID CARR | | Address Redacted | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | ATLANTA | GA | 30342 | USA |
| BATHAEI, SHERWIN T | | Address Redacted | | | | | | |
| BATHON, SHAYDN NICKLAS | | Address Redacted | | | | | | |
| BATIE, BRODERICK NATHANIEL | | Address Redacted | | | | | | |
| BATISTA JR , ARMANDO | | Address Redacted | | | | | | |
| BATISTA, ANTONIO | | Address Redacted | | | | | | |
| BATISTA, MARLON ALEJANDRO | | Address Redacted | | | | | | |
| BATISTA, VERONICA YOLANDA | | Address Redacted | | | | | | |
| BATISTE, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| BATOR, ADRIANA EVA | | Address Redacted | | | | | | |
| BATSON, RYAN BANKS | | Address Redacted | | | | | | |
| BATT JR, KENNETH RAYMOND | | Address Redacted | | | | | | |
| BATT, CHRISTOPHER N | | Address Redacted | | | | | | |
| BATT, DEREK | | Address Redacted | | | | | | |
| BATT, JEFF | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| BATTAGLIA, MARIO ANTHONY | | Address Redacted | | | | | | |
| BATTAGLIA, MICHAEL J | | Address Redacted | | | | | | |
| BATTEMA, JOHN P | | Address Redacted | | | | | | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | USA |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | EAGLE SPRINGS | NC | 27242 | USA |
| BATTEN, WENDY | | Address Redacted | | | | | | |
| BATTENFIELD, LONNY KEITH | | Address Redacted | | | | | | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | CARY | NC | 27513 | USA |
| BATTERY PLUS | | 9422 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| BATTISTA, JESSE | | Address Redacted | | | | | | |
| BATTISTELLI, GARY PATRICK | | Address Redacted | | | | | | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| BATTLE, BRANDON ERIC | | Address Redacted | | | | | | |
| BATTLE, BRANDON JOSEPH | | Address Redacted | | | | | | |
| BATTLE, BRIANA MONIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTLE, CLEATON | | PO BOX 148 | | | CHESTERFIELD CTY | VA | 23832 | USA |
| BATTLE, COURTNEY MCKINLEY | | Address Redacted | | | | | | |
| BATTLE, KARLA J | | Address Redacted | | | | | | |
| BATTLE, PETRA | | Address Redacted | | | | | | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | USA |
| BATTLE, RONETTE MARESA | | Address Redacted | | | | | | |
| BATTLE, SHUNTESIA DEYONNA | | Address Redacted | | | | | | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | FALLS CHURCH | VA | 22042 | USA |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | FALLS CHURCH | VA | 22042 | USA |
| BATTLES, SONIA MAHAFFRY | | Address Redacted | | | | | | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | SUITE 302 | | WINCHESTER | VA | 22601 | USA |
| BATTLETOWN APPRAISERS INC | | SUITE 302 | | | WINCHESTER | VA | 22601 | USA |
| BATTS, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| BATV | | S MAIN ST | | | CORBIN | KY | 40701 | USA |
| BATZA, KELLY LYNN | | Address Redacted | | | | | | |
| BAUCOM APPLIANCE REPAIR | | 220 PIERCE RD | | | COLUMBUS | MS | 39702-3225 | USA |
| BAUCOM, RAVEN DAWN | | Address Redacted | | | | | | |
| BAUDER, ANITA K | | Address Redacted | | | | | | |
| BAUDER, PATRICIA A | | Address Redacted | | | | | | |
| BAUDIN, JERRY | | Address Redacted | | | | | | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | CLEARWATER | FL | 34616 | USA |
| BAUER, CATHERINE S | | Address Redacted | | | | | | |
| BAUER, ROBERT STEPHEN | | Address Redacted | | | | | | |
| BAUERSCHMIDT, SCOTT | | Address Redacted | | | | | | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD ROAD | | | CHATTANOOGA | TN | 37412 | USA |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| BAUGH, ALTON LOCKSLEY | | Address Redacted | | | | | | |
| BAUGH, NICHOLE M | | Address Redacted | | | | | | |
| BAUGHMAN, CHRIS H | | Address Redacted | | | | | | |
| BAUGHMAN, MICHELLE LEONE | | Address Redacted | | | | | | |
| BAUGHN, DANIEL LAWTON | | Address Redacted | | | | | | |
| BAUGUS, BRANDON SCOTT | | Address Redacted | | | | | | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | NEW KENT | VA | 23124-0127 | USA |
| BAUMAN, ZACHARY LEE | | Address Redacted | | | | | | |
| BAUMANN, DAVID | | Address Redacted | | | | | | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | ELIZABETHTOWN | KY | 42702 | USA |
| BAUMGARDNER, BRANDON LEE | | Address Redacted | | | | | | |
| BAUMGART, AUSTIN LEE | | Address Redacted | | | | | | |
| BAUMGARTEN, KATIE LYNN | | Address Redacted | | | | | | |
| BAUN, JASON | | Address Redacted | | | | | | |
| BAUNACK, LUKE MYRON | | Address Redacted | | | | | | |
| BAUSERMAN, HEATHER R | | Address Redacted | | | | | | |
| BAUSONE, ANTHONY W | | Address Redacted | | | | | | |
| BAXTER, ADAM BRADFORD | | Address Redacted | | | | | | |
| BAXTER, ADAM JOHN | | Address Redacted | | | | | | |
| BAXTER, ANDREW JAMES | | Address Redacted | | | | | | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, DEMOND EUGENE | | Address Redacted | | | | | | |
| BAXTER, HASHENDA LATEESHA | | Address Redacted | | | | | | |
| BAXTER, LAURA LEE | | Address Redacted | | | | | | |
| BAXTER, LESLIE K | | Address Redacted | | | | | | |
| BAXTER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | TAMPA | FL | 33612 | USA |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | TAMPA | FL | 33605 | USA |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 335341601 | USA |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 33534-1601 | USA |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | NEWPORT NEWS | VA | 23606 | USA |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | USA |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | BAY MINETTE | AL | 36507 | USA |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | USA |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | ATLANTA | GA | 30321-6623 | USA |
| BAYAT, NIMATULLA | | Address Redacted | | | | | | |
| BAYATI, FARANAK | | Address Redacted | | | | | | |
| BAYES, ERIC SCOTT | | Address Redacted | | | | | | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | ST PETERSBURG | FL | 33705 | USA |
| BAYLARK, THOMAS DIXON | | Address Redacted | | | | | | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | NILES | OH | 44446 | USA |
| BAYLIS, CRAIG MICHAEL | | Address Redacted | | | | | | |
| BAYLOR, CHERELLE D | | Address Redacted | | | | | | |
| BAYLOR, LISA MARIE | | Address Redacted | | | | | | |
| BAYMON, TIFFANY | | Address Redacted | | | | | | |
| BAYMONT INN | | 8484 ABERCORN ST | | | SAVANNAH | GA | 31406 | USA |
| BAYMONT INNS & SUITES | | 1001 AERIAL CTR PKY | | | MORRISVILLE | NC | 27560 | USA |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | CUTLER RIDGE | FL | 33189 | USA |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | SUNRISE | FL | 33325 | USA |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | USA |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | USA |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL ROAD | | | MONTGOMERY | AL | 36106 | USA |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | TAMPA | FL | 33619 | USA |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | MIDLOTHIAN | VA | 23112 | USA |
| BAYNUM, TARA L | | Address Redacted | | | | | | |
| BAYO, GEOFFREY | | Address Redacted | | | | | | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | TAMPA | FL | 33614 | USA |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | USA |
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | USA |
| BAYS, PERRY LYNN | | Address Redacted | | | | | | |
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | TAMPA | FL | 33602 | USA |
| BAYYOUK, MICHAEL A | | Address Redacted | | | | | | |
| BAZ, NABIL | | Address Redacted | | | | | | |
| BAZAN, DONALD P | | Address Redacted | | | | | | |
| BAZAN, JASON MICHAEL | | Address Redacted | | | | | | |
| BAZARA, JOSH | | Address Redacted | | | | | | |
| BAZELAIS, CARL SIDNEY | | Address Redacted | | | | | | |
| BAZELEY, DAVID PAUL | | Address Redacted | | | | | | |
| BAZEMORE, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| BAZILE, DEBRA E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAZIN, MARJORIE KAREEN | | Address Redacted | | | | | | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | RICHMOND | VA | 23233 | USA |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34103 | USA |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34117 | USA |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | MCEWEN | TN | 37101 | USA |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | ASHLAND | VA | 23005 | USA |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | CLENDENIN | WV | 25045 | USA |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD ROAD | C/O THE BISSELL COMPANIES INC | | CHARLOTTE | NC | 28211 | USA |
| BCI PROPERTY COMPANY NO 37 | | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | USA |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | RICHMOND | VA | 23260-6243 | USA |
| BDPA | | RICHMOND CHAPTER | | | RICHMOND | VA | 232606243 | USA |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | ATLANTA | GA | 30305 | USA |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | COCOA BEACH | FL | 32932 | USA |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | JACKSONVILLE | FL | 32224 | USA |
| BEACH CARWASH | | 528 FIRST COLONIAL ROAD | | | VIRGINIA BEACH | VA | 23451 | USA |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | VIRGINIA BEACH | VA | 23456 | USA |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | VIRGINIA BEACH | VA | 23462 | USA |
| BEACH, COREY REED | | Address Redacted | | | | | | |
| BEACH, JORDAN PATRICK | | Address Redacted | | | | | | |
| BEACH, RONALD | | Address Redacted | | | | | | |
| BEACH, TY MATTHEW | | Address Redacted | | | | | | |
| BEACHAM, CHARLES | | Address Redacted | | | | | | |
| BEACHAM, MICHAEL GEORGE | | Address Redacted | | | | | | |
| BEACHUM, BRANDA NICOLE | | Address Redacted | | | | | | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | TUSCALOOSA | AL | 35401 | USA |
| BEAGLE, JOSHUA | | Address Redacted | | | | | | |
| BEAHL, PEGGY D | | Address Redacted | | | | | | |
| BEAL JR , ISSAC RAY | | Address Redacted | | | | | | |
| BEAL, AMY NICOLE | | Address Redacted | | | | | | |
| BEAL, CHRISTINA THERESA | | Address Redacted | | | | | | |
| BEAL, DUSTIN KARON | | Address Redacted | | | | | | |
| BEAL, SHIRLEY R | | Address Redacted | | | | | | |
| BEAL, STEPHEN BRIAN | | Address Redacted | | | | | | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | RICHMOND | VA | 23219 | USA |
| BEALE ENTERPRISES | | PO BOX 220 | | | STONY CREEK | VA | 23882 | USA |
| BEALE, JESSICA NICOLE | | Address Redacted | | | | | | |
| BEALER, JEREMY WAYNE | | Address Redacted | | | | | | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | BRADENTON | FL | 34208 | USA |
| BEALS, ASHLEY | | Address Redacted | | | | | | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | RICHMOND | VA | 23234 | USA |
| BEAM GROUP, THE | | PO BOX 24143 | | | LOUISVILLE | KY | 40224 | USA |
| BEAM, KENNETH R | | Address Redacted | | | | | | |
| BEAMON JR, ROBERT LEE | | Address Redacted | | | | | | |
| BEAMON, TRAVIS LAMONT | | Address Redacted | | | | | | |
| BEAMS BAKER, JORI A | | Address Redacted | | | | | | |
| BEAMS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BEAN, ALEXANDER S | | Address Redacted | | | | | | |
| BEAN, JOSEPH CHRIS | | Address Redacted | | | | | | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | USA |
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | KNOXVILLE | TN | 37902 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAN, MARCI | | Address Redacted | | | | | | |
| BEAN, MATTHEW ALLEN | | Address Redacted | | | | | | |
| BEAN, MELINDA | | Address Redacted | | | | | | |
| BEANE, BRENT | | Address Redacted | | | | | | |
| BEANE, BRIDGET WANN | | Address Redacted | | | | | | |
| BEARD, ADAM C | | Address Redacted | | | | | | |
| BEARD, ALTON RICARDO | | Address Redacted | | | | | | |
| BEARD, DANIELLA DAVINA | | Address Redacted | | | | | | |
| BEARD, JOEL HARRISON | | Address Redacted | | | | | | |
| BEARD, LATASHA S | | Address Redacted | | | | | | |
| BEARD, LATOYA A | | Address Redacted | | | | | | |
| BEARD, LATOYA MICHELLE | | Address Redacted | | | | | | |
| BEARD, RYAN M | | Address Redacted | | | | | | |
| BEARD, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BEARDSLEE, JOHN ANDY | | Address Redacted | | | | | | |
| BEARDSLEY, GJ | | Address Redacted | | | | | | |
| BEARING POINT | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | USA |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | MACON | GA | 31208-4325 | USA |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | LOUISVILLE | KY | 40258 | USA |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | MOUNT AIRY | NC | 27030 | USA |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | COLUMBIA | SC | 29211 | USA |
| BEASLEY, ALLISON TERENCES | | Address Redacted | | | | | | |
| BEASLEY, BARTON COX | | Address Redacted | | | | | | |
| BEASLEY, JAMAAL A | | Address Redacted | | | | | | |
| BEASLEY, JERAMY CHARLES | | Address Redacted | | | | | | |
| BEASLEY, LASHANNA | | Address Redacted | | | | | | |
| BEASLEY, ROBERT PAUL JOSEPH | | Address Redacted | | | | | | |
| BEASLEY, THOMAS B | | Address Redacted | | | | | | |
| BEASLEY, WILLIAM D | | Address Redacted | | | | | | |
| BEASLEY, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| BEASON, AUSTINE MARIE | | Address Redacted | | | | | | |
| BEASON, CHIQUITA A | | Address Redacted | | | | | | |
| BEATON, BRAD | | 12620 ESCADA DR | | | CHESTERFIELD | VA | 23832 | USA |
| BEATTIE, NICKOLAS JAMES | | Address Redacted | | | | | | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | LITTLE PLYMOUTH | VA | 23091 | USA |
| BEATTY, BROOKS AUSTIN | | Address Redacted | | | | | | |
| BEATTY, CHRISTY R | | Address Redacted | | | | | | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | USA |
| BEATTY, MICHAEL LEE | | Address Redacted | | | | | | |
| BEATTY, TYLISE JAMICE | | Address Redacted | | | | | | |
| BEATTY, TYRONE | | Address Redacted | | | | | | |
| BEATY, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| BEATY, TONYA LYNN | | Address Redacted | | | | | | |
| BEAU RIVAGE | | PO BOX 7777 | | | BILOXI | MS | 39532 | USA |
| BEAUCHAMP, BRENDA | | Address Redacted | | | | | | |
| BEAUCHAMP, KENNETH | | Address Redacted | | | | | | |
| BEAUCHEMIN, NICHOLAS RICHARD | | Address Redacted | | | | | | |
| BEAUGRAND, STEPHEN RICHARD | | Address Redacted | | | | | | |
| BEAULIER, TIM C | | Address Redacted | | | | | | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | POWDER SPRINGS | GA | 30127 | USA |
| BEAUPIN, WOLNER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAUREGARD, CHARLES | | Address Redacted | | | | | | |
| BEAUREGARD, DAVID | | Address Redacted | | | | | | |
| BEAUSOLEIL, AUSTIN | | Address Redacted | | | | | | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | TAMPA | FL | 33602 | USA |
| BEAVER, JONATHAN HUNTER | | Address Redacted | | | | | | |
| BEAVER, KARL GRZEGORZ | | Address Redacted | | | | | | |
| BEAVER, STEPHEN JOEL | | Address Redacted | | | | | | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | USA |
| BEAVERS, CHRISTOPHERL | | Address Redacted | | | | | | |
| BEAVERS, MICHAEL ROSS | | Address Redacted | | | | | | |
| BEAZLEY III, ROLAND PRICE | | Address Redacted | | | | | | |
| BEBERNITZ, BENJAMIN | | Address Redacted | | | | | | |
| BEBOUT, BRIAN | | Address Redacted | | | | | | |
| BECARD, DEMETRIUS ALEXANDER | | Address Redacted | | | | | | |
| BECCARI, DANIEL | | Address Redacted | | | | | | |
| BECERRA JR , ANTONIO | | Address Redacted | | | | | | |
| BECHTEL, MICHELLE DIANE | | Address Redacted | | | | | | |
| BECHTOL, BRYAN B | | Address Redacted | | | | | | |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 229021112 | USA |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 22902-1112 | USA |
| BECK JR , CRAIG JAY | | Address Redacted | | | | | | |
| BECK, ALEX N | | Address Redacted | | | | | | |
| BECK, AMBER LYNN | | Address Redacted | | | | | | |
| BECK, AUSTIN EMORY | | Address Redacted | | | | | | |
| BECK, CHASITI SHEREE | | Address Redacted | | | | | | |
| BECK, DONNA M | | Address Redacted | | | | | | |
| BECK, ETHAN T | | Address Redacted | | | | | | |
| BECK, GORDON C | | Address Redacted | | | | | | |
| BECK, JAMES MITCHELL | | Address Redacted | | | | | | |
| BECK, JOHN ALEX | | Address Redacted | | | | | | |
| BECK, JOSEPHINE C | | Address Redacted | | | | | | |
| BECK, RICHARD CHARLES | | Address Redacted | | | | | | |
| BECKENBAUGH, HEATHER N | | Address Redacted | | | | | | |
| BECKER, ASHLEY | | Address Redacted | | | | | | |
| BECKER, DANIEL PHILIP | | Address Redacted | | | | | | |
| BECKER, DANIELLE NICHOLE | | Address Redacted | | | | | | |
| BECKER, JENNIFER J | | Address Redacted | | | | | | |
| BECKER, JOHANNA C | | Address Redacted | | | | | | |
| BECKER, JOSHUA RYAN | | Address Redacted | | | | | | |
| BECKER, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| BECKETT, COLIN A | | Address Redacted | | | | | | |
| BECKFORD, ANDREW LEE | | Address Redacted | | | | | | |
| BECKFORD, MICHAEL QUINN | | Address Redacted | | | | | | |
| BECKTON, DENNIS | | 1079 AMANDA ROAD | | | DAYTONA BEACH | FL | 32114 | USA |
| BECKUM, NATHAN DAVID | | Address Redacted | | | | | | |
| BECKUM, TRAVIS ARLEN | | Address Redacted | | | | | | |
| BECKWITH III, EARLY | | Address Redacted | | | | | | |
| BECO INC | | PO BOX 2023 | | | HIGH POINT | NC | 27261 | USA |
| BECOVITZ, JOSEPH LOUIS | | Address Redacted | | | | | | |
| BECTON, JIM BRITT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | USA |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | USA |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | BEDFORD | VA | 24523 | USA |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | BEDFORD | OH | 44146 | USA |
| BEDGOOD, RENE J | | Address Redacted | | | | | | |
| BEDINGER, MARK ROGERS | | Address Redacted | | | | | | |
| BEDINGFIELD, ROBERT DANIEL | | Address Redacted | | | | | | |
| BEDNAR, MATT ROBERT | | Address Redacted | | | | | | |
| BEDNOV, EUGENE VITALY | | Address Redacted | | | | | | |
| BEDO, WILLIAM J | | Address Redacted | | | | | | |
| BEDOW, MARK WAYNE | | Address Redacted | | | | | | |
| BEDOYA, RUBEN DARIO | | Address Redacted | | | | | | |
| BEDWELL, DANIEL KELLY | | Address Redacted | | | | | | |
| BEDWELL, JOSEPH W | | Address Redacted | | | | | | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 402322186 | USA |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 40232-2186 | USA |
| BEE TV INC | | 15300 NW 7TH AVE | | | MIAMI | FL | 33169 | USA |
| BEEBE, JOEL E | | Address Redacted | | | | | | |
| BEEBE, TABITHA LAUREN | | Address Redacted | | | | | | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY ROAD | | | BEECH ISLAND | SC | 29841 | USA |
| BEECHAM, COREY THOMAS | | Address Redacted | | | | | | |
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | MCCOMB | MS | 39648 | USA |
| BEECHER CARLSON | | PO BOX 933216 | | | ATLANTA | GA | 31193-3216 | USA |
| BEEKER, CHRISTOPHER R | | Address Redacted | | | | | | |
| BEELER JR, TERRY GENE | | Address Redacted | | | | | | |
| BEELER, CODY WADE | | Address Redacted | | | | | | |
| BEELER, KEVIN E | | Address Redacted | | | | | | |
| BEEM, RICHARD WILLAM | | Address Redacted | | | | | | |
| BEEMAN, BRIAN S | | Address Redacted | | | | | | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | GREENVILLE | SC | 29606-8069 | USA |
| BEEP ONE | | P O BOX 17069 | | | GREENVILLE | SC | 296068069 | USA |
| BEER, TRAVIS | | Address Redacted | | | | | | |
| BEERS, BRITTANY LYN | | Address Redacted | | | | | | |
| BEERS, MATHEW CHARLES | | Address Redacted | | | | | | |
| BEESLEY, JOSEPH ROY | | Address Redacted | | | | | | |
| BEESON, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| BEESON, ELJAN MITCHELL | | Address Redacted | | | | | | |
| BEETLE, KRISTEN MARIE | | Address Redacted | | | | | | |
| BEG, ABEER | | Address Redacted | | | | | | |
| BEG, HINA | | Address Redacted | | | | | | |
| BEG, RAZA PERVEZ | | Address Redacted | | | | | | |
| BEGGS, ROBERT D | | Address Redacted | | | | | | |
| BEGLEROVIC, ELVIN | | Address Redacted | | | | | | |
| BEGLEY, NOLAN TRAVIS | | Address Redacted | | | | | | |
| BEGY, KARA MICHELLE | | Address Redacted | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 381010952 | USA |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 38101-0952 | USA |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| BEHNFELDT, PHILIP J | | Address Redacted | | | | | | |
| BEHRENS, PAUL CHARLES | | Address Redacted | | | | | | |
| BEHRINGER, DENNIS | | Address Redacted | | | | | | |
| BEICHLER, ZACHORY R | | Address Redacted | | | | | | |
| BEIGHTOL, LOREN P | | Address Redacted | | | | | | |
| BEILER, DAVID RYAN | | Address Redacted | | | | | | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | WOODSTOCK | GA | 30189 | USA |
| BEISER, ZACHARY BRUCE | | Address Redacted | | | | | | |
| BEKO, GERRIT KEVIN | | Address Redacted | | | | | | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | VIRGINIA BEACH | VA | 23455 | USA |
| BELANGER, MATTHEW CHRISTOPHER | | Address Redacted | | | | | | |
| BELAS, KATIA | | Address Redacted | | | | | | |
| BELCHER, GREGORY A | | Address Redacted | | | | | | |
| BELCHER, JAKEISHA | | Address Redacted | | | | | | |
| BELCHER, KEITH THOMAS | | Address Redacted | | | | | | |
| BELCHER, LARRY | | Address Redacted | | | | | | |
| BELCHER, VICTOR STEPHEN | | Address Redacted | | | | | | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | LOUISVILLE | KY | 40204 | USA |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | USA |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | ATLANTA | GA | 30340 | USA |
| BELCONIS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | USA |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | TAMPA | FL | 33672 | USA |
| BELETE, BEZAYE | | Address Redacted | | | | | | |
| BELEW, MARK ANDREW | | Address Redacted | | | | | | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | TAVARES | FL | 32778-5056 | USA |
| BELFIELD JR, WILLIE LEE | | Address Redacted | | | | | | |
| BELFIELD, DOUGLAS L | | Address Redacted | | | | | | |
| BELGARDE, MARTIN C | | Address Redacted | | | | | | |
| BELGRAVE, CHANELL JESSEL | | Address Redacted | | | | | | |
| BELGRAVE, CHANTELL JANNEL | | Address Redacted | | | | | | |
| BELGRAVE, CURTIS | | Address Redacted | | | | | | |
| BELIZAIRE, JASON MARIO | | Address Redacted | | | | | | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | CHARLOTTE | NC | 28217-4500 | USA |
| BELKNAP, ERIC JAMES | | Address Redacted | | | | | | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | CHARLOTTE | NC | 282063253 | USA |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | CHARLOTTE | NC | 28206-3253 | USA |
| BELL ATLANTIC | | 2800 BRITTON ROAD | NETWORK INTEGRATION INC | | RICHMOND | VA | 23230 | USA |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | USA |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | | | RICHMOND | VA | 23230 | USA |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | RICHMOND | VA | 23219 | USA |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | ALBANY | GA | 31707 | USA |
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | USA |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | OLIVE BRANCH | MS | 38654 | USA |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | PORT ORANGE | FL | 32127 | USA |
| BELL JR, LAWRENCE | | Address Redacted | | | | | | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | DUNBAR | WV | 25064 | USA |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | ELYRIA | OH | 44035 | USA |
| BELL SOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | USA |
| BELL TV | | 17474 OKAHOMA ST | | | COFFEEVILLE | MS | 38922 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL TV | | PO BOX 463 | | | COFFEEVILLE | MS | 38922 | USA |
| BELL, ALAN RICHARD | | Address Redacted | | | | | | |
| BELL, ANGELA ALICIA | | Address Redacted | | | | | | |
| BELL, ANTHONY LAMONT | | Address Redacted | | | | | | |
| BELL, BARBARA | | 2102 FIFTH AVENUE | | | RICHMOND | VA | 23222 | USA |
| BELL, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BELL, CHANITRA DASHAUN | | Address Redacted | | | | | | |
| BELL, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | FLORENCE | SC | 29501 | USA |
| BELL, CORY JOSEPH | | Address Redacted | | | | | | |
| BELL, ELI | | Address Redacted | | | | | | |
| BELL, EVERETT MITCHELL | | Address Redacted | | | | | | |
| BELL, GABRIEL | | Address Redacted | | | | | | |
| BELL, GEREMY SHANE | | Address Redacted | | | | | | |
| BELL, GREGORY | | Address Redacted | | | | | | |
| BELL, HEATHER LYNNAE | | Address Redacted | | | | | | |
| BELL, HEATHER M | | Address Redacted | | | | | | |
| BELL, JANAE SHANICE | | Address Redacted | | | | | | |
| BELL, JASMINE JAMARA | | Address Redacted | | | | | | |
| BELL, JASON ALAN | | Address Redacted | | | | | | |
| BELL, JASON WAYNE | | Address Redacted | | | | | | |
| BELL, JESSICA LYNDSEY | | Address Redacted | | | | | | |
| BELL, JESSICA T | | Address Redacted | | | | | | |
| BELL, JESSIE D | | Address Redacted | | | | | | |
| BELL, JONATHAN LEDALE | | Address Redacted | | | | | | |
| BELL, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| BELL, JOSEPH LARON | | Address Redacted | | | | | | |
| BELL, JUSTIN LEWIS | | Address Redacted | | | | | | |
| BELL, JUSTIN RYAN | | Address Redacted | | | | | | |
| BELL, JVIERA DENISE | | Address Redacted | | | | | | |
| BELL, KATINIA FREDONIA | | Address Redacted | | | | | | |
| BELL, KENDRA SHARLESE | | Address Redacted | | | | | | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| BELL, KENNETH | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| BELL, KIFFANIE DEANDRA | | Address Redacted | | | | | | |
| BELL, KOREY | | Address Redacted | | | | | | |
| BELL, LATOYA | | Address Redacted | | | | | | |
| BELL, LAURA CRISTINE | | Address Redacted | | | | | | |
| BELL, MICHAEL JAMAL | | Address Redacted | | | | | | |
| BELL, MONICA A | | Address Redacted | | | | | | |
| BELL, ROBERT L | | Address Redacted | | | | | | |
| BELL, RUSSELL CLAYTON | | Address Redacted | | | | | | |
| BELL, SHANNUN TRUMANE | | Address Redacted | | | | | | |
| BELL, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BELL, STEPHEN TYRONE | | Address Redacted | | | | | | |
| BELL, TABARIS RAYON | | Address Redacted | | | | | | |
| BELL, VALASHA S | | Address Redacted | | | | | | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | RICHMOND | VA | 23221 | USA |
| BELL, WALTER E | | 11330 SHORECREST LN | | | CHESTERFIELD | VA | 23838 | USA |
| BELL, WILLIAM RUSSELL | | Address Redacted | | | | | | |
| BELL, WYATT A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | DAVIE | FL | 33324 | USA |
| BELLAM, JUDSON ANDREW | | Address Redacted | | | | | | |
| BELLAMY, JORDAN S | | Address Redacted | | | | | | |
| BELLAMY, LATOYA ALEASE | | Address Redacted | | | | | | |
| BELLAMY, MICHOL R | | Address Redacted | | | | | | |
| BELLAMY, OCTAVIUS | | Address Redacted | | | | | | |
| BELLAMY, PAUL | | Address Redacted | | | | | | |
| BELLAMY, TIFFANY M | | Address Redacted | | | | | | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | USA |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | RICHMOND | VA | 23230 | USA |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | RICHMOND | VA | 23233 | USA |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | FT LAUDERDALE | FL | 33308 | USA |
| BELLE KUISINE | | 3044 STONY POINT ROAD | | | RICHMOND | VA | 23235 | USA |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | POWELL | OH | 43065 | USA |
| BELLER, SHAUN S | | Address Redacted | | | | | | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH ROAD | | | RICHMOND | VA | 23230 | USA |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 372211301 | USA |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 37221-1301 | USA |
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN ROAD | | | NASHVILLE | TN | 37221 | USA |
| BELLEW, WILLIAM CASEY | | Address Redacted | | | | | | |
| BELLFIELD, SHAYLA IRENE | | Address Redacted | | | | | | |
| BELLHORN, MICHAEL | | Address Redacted | | | | | | |
| BELLIARD, KEVIN RAFAEL | | Address Redacted | | | | | | |
| BELLIN, KEITH M | | Address Redacted | | | | | | |
| BELLIVEAU, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| BELLO LIF, ANDREUS | | Address Redacted | | | | | | |
| BELLO, ALEXANDER EDWARD | | Address Redacted | | | | | | |
| BELLO, ANTHONY JORGE | | Address Redacted | | | | | | |
| BELLO, CARLOS ALBERTO | | Address Redacted | | | | | | |
| BELLO, DOMINIQUE Y | | Address Redacted | | | | | | |
| BELLO, JOSEPH DANIEL | | Address Redacted | | | | | | |
| BELLONI, JAMES ALLAN | | Address Redacted | | | | | | |
| BELLOSO, JOANNA V | | Address Redacted | | | | | | |
| BELLOTTI, SEBASTIAN | | Address Redacted | | | | | | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | ATLANTA | GA | 30346 | USA |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | ATLANTA | GA | 30303 | USA |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 303850001 | USA |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | USA |
| BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348 | USA |
| BELLSOUTH | | PO BOX 1262 | | | CHARLOTTE | NC | 28201 | USA |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | USA |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 28243-0001 | USA |
| BELLSOUTH | | PO BOX 70529 | | | CHARLOTTE | NC | 28272-0529 | USA |
| BELLSOUTH | | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | USA |
| BELLSOUTH | | PO BOX 740144 | | | ATLANTA | GA | 30374-0144 | USA |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | SUITE 12A03 | | ATLANTA | GA | 30309 | USA |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 303847371 | USA |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 30384-7371 | USA |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804-4807 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | ATLANTA | GA | 30374-0542 | USA |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | LOUISVILLE | KY | 40223 | USA |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DRIVE | SUITE 600 | | ATLANTA | GA | 30342 | USA |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | BIRMINGHAM | AL | 352871100 | USA |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | BIRMINGHAM | AL | 35287-1100 | USA |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | FT LAUDERDALE | FL | 33340 | USA |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 303740509 | USA |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 30374-0509 | USA |
| BELLUCY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BELLVILLE, CALLUM LEE | | Address Redacted | | | | | | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | USA |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | ST CLAIRSVILLE | OH | 43950-9765 | USA |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | CLAIRSVILLE | OH | 43950 | USA |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | ST CLAIRSVILLE | OH | 43950 | USA |
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | CLAIRSVILLE | OH | 43950 | USA |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | USA |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | ST CLAIRSVILLE | OH | 43950 | USA |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | RICHMOND | VA | 23228 | USA |
| BELMONT TV | | 110 W MAIN | | | BELMONT | MS | 38827 | USA |
| BELMONT, CONRAD A | | Address Redacted | | | | | | |
| BELNICK INC | | PO BOX 1835 | | | KENNESAW | GA | 30156 | USA |
| BELOBRAYDIC, PAUL DAVID | | Address Redacted | | | | | | |
| BELSER, BRANDAN | | Address Redacted | | | | | | |
| BELTON JR, LAWRENCE THOMAS | | Address Redacted | | | | | | |
| BELTON, ANISSA | | Address Redacted | | | | | | |
| BELTON, BARRICK RASHAD | | Address Redacted | | | | | | |
| BELTON, ELIZABETH A | | Address Redacted | | | | | | |
| BELTON, ROBERT ANTHONY | | Address Redacted | | | | | | |
| BELTRAN, OMAYRA | | Address Redacted | | | | | | |
| BELTYUKOV, ALEX | | Address Redacted | | | | | | |
| BELVETT, DAMION ANTONIO | | Address Redacted | | | | | | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | RICHMOND | VA | 23227 | USA |
| BELYEA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BEMBRY, THERESA MICHELLE | | Address Redacted | | | | | | |
| BEMBRY, TRAVERS D | | Address Redacted | | | | | | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | RICHMOND | VA | 23230 | USA |
| BEN HANSON | | 7907 HERMITAGE ROAD | | | RICHMOND | VA | 23228 | USA |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | FT WALTON BEACH | FL | 32548 | USA |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | ATHENS | GA | 30604 | USA |
| BENAVIDES, BLANCA ALICIA | | Address Redacted | | | | | | |
| BENAVIDES, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BENBOW, JULIAN J | | Address Redacted | | | | | | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | BOCA RATON | FL | 33486 | USA |
| BENDALL, ANTHONY WAYNE | | Address Redacted | | | | | | |
| BENDER, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| BENDER, TALISHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | PORT ST LUCIE | FL | 34201 | USA |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | USA |
| BENEDICT, JOEL | | Address Redacted | | | | | | |
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | RICHMOND | VA | 23221 | USA |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | PETERSBURG | VA | 23803 | USA |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | USA |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | VIRGINIA BEACH | VA | 23456 | USA |
| BENEFIELD, DANIEL SHANE | | Address Redacted | | | | | | |
| BENEFIELD, HEATHER ROCHELLE | | Address Redacted | | | | | | |
| BENEFIELD, JOE WHEELER | | Address Redacted | | | | | | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | WINTER PARK | FL | 32789 | USA |
| BENEFORD, SEDRIC L | | Address Redacted | | | | | | |
| BENEVIDES, MICHEAL WILLIAM | | Address Redacted | | | | | | |
| BENFIELD, JOHN ANTHONY | | Address Redacted | | | | | | |
| BENFORD, JESSICA LYNN | | Address Redacted | | | | | | |
| BENGE, SAMANTHA MARGARET | | Address Redacted | | | | | | |
| BENGOUGH JR , LAWRENCE BERNARD | | Address Redacted | | | | | | |
| BENGTSON, MASON DEAN | | Address Redacted | | | | | | |
| BENGTSSON, ERIK G | | Address Redacted | | | | | | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | CROZIER | VA | 23039 | USA |
| BENIAK, ERIN | | 9700 ROCKSIDE ROAD STE 290 | | | VALLEYVIEW | OH | 44125 | USA |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | USA |
| BENISH, ELIZABETH G | | Address Redacted | | | | | | |
| BENITES, LINDA C | | Address Redacted | | | | | | |
| BENITEZ, JOSEFINA MAGALI | | Address Redacted | | | | | | |
| BENITEZ, JOSEPH SEBASTION | | Address Redacted | | | | | | |
| BENITEZ, LUIS RICARDO | | Address Redacted | | | | | | |
| BENITEZ, MARQUIS | | Address Redacted | | | | | | |
| BENITEZ, RYAN | | Address Redacted | | | | | | |
| BENITEZ, STEPHANIE | | Address Redacted | | | | | | |
| BENITEZ, STEVEN | | Address Redacted | | | | | | |
| BENJAMIN, ALISA JANAY | | Address Redacted | | | | | | |
| BENJAMIN, ANN M | | Address Redacted | | | | | | |
| BENJAMIN, BRADLEY RANDALL | | Address Redacted | | | | | | |
| BENJAMIN, COREY | | Address Redacted | | | | | | |
| BENJAMIN, CORY AUSTIN | | Address Redacted | | | | | | |
| BENJAMIN, JEFFREY G | | Address Redacted | | | | | | |
| BENJAMIN, MARIO | | Address Redacted | | | | | | |
| BENJAMIN, QUINTIN | | Address Redacted | | | | | | |
| BENJAMIN, REGINOLD J | | Address Redacted | | | | | | |
| BENJAMIN, WANNO | | Address Redacted | | | | | | |
| BENJAMIN, WANNO NMN | | Address Redacted | | | | | | |
| BENJAMIN, WINSTON DERRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJEY, BRADLEY SCOTT | | Address Redacted | | | | | | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | USA |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | ORLANDO | FL | 32824 | USA |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | TAMPA | FL | 33619 | USA |
| BENKINS | | 5300 N POWERLINE RD 100 | | | FT LAUDERDALE | FL | 33309 | USA |
| BENNER, ADAM GREGORY | | Address Redacted | | | | | | |
| BENNER, JAMES MICHAEL | | Address Redacted | | | | | | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | MCDONOUGH | GA | 30253 | USA |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | ATLANTA | GA | 31193 | USA |
| BENNETT ELECTRIC | | PO BOX 1069 | | | VALRICO | FL | 33594 | USA |
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | WESTON | WV | 26452 | USA |
| BENNETT SERVICE CO | | PO BOX 811 | | | HINESVILLE | GA | 31310 | USA |
| BENNETT, ALEX EDWARD | | Address Redacted | | | | | | |
| BENNETT, ALEXANDER THOMAS | | Address Redacted | | | | | | |
| BENNETT, BERNADETTE | | Address Redacted | | | | | | |
| BENNETT, BRANDON KARL | | Address Redacted | | | | | | |
| BENNETT, BRIAN JEROME | | Address Redacted | | | | | | |
| BENNETT, BRYAN CHAD | | Address Redacted | | | | | | |
| BENNETT, CAMERON | | Address Redacted | | | | | | |
| BENNETT, CHASE MAXTON | | Address Redacted | | | | | | |
| BENNETT, CHRISTA MICHELLE | | Address Redacted | | | | | | |
| BENNETT, CHRISTOPHER J | | Address Redacted | | | | | | |
| BENNETT, CLAYTON MADISON | | Address Redacted | | | | | | |
| BENNETT, CLINT E | | Address Redacted | | | | | | |
| BENNETT, DANIEL | | Address Redacted | | | | | | |
| BENNETT, DANIEL LEE | | Address Redacted | | | | | | |
| BENNETT, DEBEKA VANESSA | | Address Redacted | | | | | | |
| BENNETT, JASON LEE | | Address Redacted | | | | | | |
| BENNETT, JEFF | | Address Redacted | | | | | | |
| BENNETT, JODI LYNN | | Address Redacted | | | | | | |
| BENNETT, JOHN ANTHONY | | Address Redacted | | | | | | |
| BENNETT, JOHN C | | Address Redacted | | | | | | |
| BENNETT, KALEB CHRISTOPHER | | Address Redacted | | | | | | |
| BENNETT, LATOYA RENEE | | Address Redacted | | | | | | |
| BENNETT, LENISE JASMINE | | Address Redacted | | | | | | |
| BENNETT, MATTHEW TYLER | | Address Redacted | | | | | | |
| BENNETT, MICHAEL | | 2108 C CLAY STREET | | | RICHMOND | VA | 23223 | USA |
| BENNETT, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| BENNETT, NATHANIEL ETHAN | | Address Redacted | | | | | | |
| BENNETT, NICHOLAS EUGENE | | Address Redacted | | | | | | |
| BENNETT, NYRON F | | Address Redacted | | | | | | |
| BENNETT, PAULA MICHELLE | | Address Redacted | | | | | | |
| BENNETT, RAJIVE D L | | Address Redacted | | | | | | |
| BENNETT, RAMONE ALI | | Address Redacted | | | | | | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | HARTSVILLE | SC | 29550 | USA |
| BENNETT, RICK | | 190 MAPLE DR | | | FAIRFAX | SC | 29827 | USA |
| BENNETT, SEANA KAYE ALICIA | | Address Redacted | | | | | | |
| BENNETT, SHANIKA NICOLE | | Address Redacted | | | | | | |
| BENNETT, STEFANI DIANE | | Address Redacted | | | | | | |
| BENNETT, STEPHAUN EMIL | | Address Redacted | | | | | | |
| BENNETT, THOMAS KELLI | | Address Redacted | | | | | | |
| BENNETT, WILLIAM CLARK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, WILLIAM J | | Address Redacted | | | | | | |
| BENNETTE, MICHAEL JAMES | | Address Redacted | | | | | | |
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | JACKSONVILLE | FL | 32239 | USA |
| BENNETTS OFFICE PRODUCTS INC | | 4805 LENOX AVE | | | JACKSONVILLE | FL | 32205 | USA |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | WILLIAMSTON | NC | 27892 | USA |
| BENNING, JESSICA KATE | | Address Redacted | | | | | | |
| BENNINK, DANIEL EDWARD | | Address Redacted | | | | | | |
| BENOIT, ALLIE | | Address Redacted | | | | | | |
| BENOIT, CHRISTOPHER ROSS | | Address Redacted | | | | | | |
| BENOIT, JEAN DENISA | | Address Redacted | | | | | | |
| BENOIT, JOSHUA DAVID | | Address Redacted | | | | | | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | BOWLING GREEN | VA | 22427 | USA |
| BENSKIN, JONATHAN BLAKE | | Address Redacted | | | | | | |
| BENSON, ADRIAN DANIEL | | Address Redacted | | | | | | |
| BENSON, BLAKE EDWARD | | Address Redacted | | | | | | |
| BENSON, CAMERON DEAN | | Address Redacted | | | | | | |
| BENSON, CHIANTI MARTIN | | Address Redacted | | | | | | |
| BENSON, ERICA LEE | | Address Redacted | | | | | | |
| BENSON, JOHN BERNARD | | Address Redacted | | | | | | |
| BENSON, NICHOLAS M | | Address Redacted | | | | | | |
| BENSON, RICHARD ODONALD | | Address Redacted | | | | | | |
| BENSON, SEAN A | | Address Redacted | | | | | | |
| BENSON, WILLIAM BRANDON | | Address Redacted | | | | | | |
| BENSONHAVER, TABATHA MCCRARY | | Address Redacted | | | | | | |
| BENT, ADONIS KENNETH | | Address Redacted | | | | | | |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | RICHMOND | VA | 22963 | USA |
| BENTLEY, JESSICA ANN | | Address Redacted | | | | | | |
| BENTLEY, JUSTIN PHILLIP | | Address Redacted | | | | | | |
| BENTLEY, LESTER LEON | | Address Redacted | | | | | | |
| BENTON, ALEXANDER M | | Address Redacted | | | | | | |
| BENTON, AMANDA CAROL | | Address Redacted | | | | | | |
| BENTON, COREY | | Address Redacted | | | | | | |
| BENTON, EDWARD | | Address Redacted | | | | | | |
| BENTON, JERRY | | Address Redacted | | | | | | |
| BENTON, JUSTIN B | | Address Redacted | | | | | | |
| BENTON, MATT PHILLIP | | Address Redacted | | | | | | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | USA |
| BENTON, RICK K | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | USA |
| BENTON, RYAN LEE | | Address Redacted | | | | | | |
| BENTON, TATYANA | | Address Redacted | | | | | | |
| BENTON, WILLIAM T | | Address Redacted | | | | | | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | ATLANTA | GA | 30341 | USA |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | ATLANTA | GA | 30341 | USA |
| BENTZ, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| BENYO, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BENZAL, STUART A | | Address Redacted | | | | | | |
| BERAN, ELIZABETH VICTORIA | | Address Redacted | | | | | | |
| BERARDI, JUSTIN PAUL | | Address Redacted | | | | | | |
| BERBARY, ANDREW TIMOTHY | | Address Redacted | | | | | | |
| BERBARY, ANTHONY T | | Address Redacted | | | | | | |
| BERBERETTE, MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERBERICH, JAMES PATRICK | | Address Redacted | | | | | | |
| BERBERICH, MATTHEW IAN | | Address Redacted | | | | | | |
| BERDING, JOSHUA RAY | | Address Redacted | | | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | USA |
| BEREAL, ANTHONY CHARLES | | Address Redacted | | | | | | |
| BERENDS, BRIAN ALLEN | | Address Redacted | | | | | | |
| BERENYI, JUSTIN N | | Address Redacted | | | | | | |
| BERES, DYLAN ALEXANDER | | Address Redacted | | | | | | |
| BERETTO JR , ROBERT JOHN | | Address Redacted | | | | | | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | GAINESVILLE | FL | 32609 | USA |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | GAINESVILLE | FL | 32653 | USA |
| BERG, DENNIS MICHEAL | | Address Redacted | | | | | | |
| BERG, TERRY L | | Address Redacted | | | | | | |
| BERGE, PAUL NORMAN | | Address Redacted | | | | | | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | FORT LAUDERDALE | FL | 33301 | USA |
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | USA |
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | CHESTERFIELD | VA | 23832 | USA |
| BERGER, DAMIEN S | | Address Redacted | | | | | | |
| BERGER, DUANE | | 121 THOMPSON ST | | | ASHLAND | VA | 23005 | USA |
| BERGER, ERIKA BETH | | Address Redacted | | | | | | |
| BERGER, JARED JAMES | | Address Redacted | | | | | | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| BERGER, MICHAEL G | | Address Redacted | | | | | | |
| BERGER, THOMAS | | Address Redacted | | | | | | |
| BERGERON, PAUL JARIT | | Address Redacted | | | | | | |
| BERGGREN, MICHAEL J | | Address Redacted | | | | | | |
| BERGMAN, CARY L | | Address Redacted | | | | | | |
| BERGMAN, EDWARD HUNTER | | Address Redacted | | | | | | |
| BERINATO, PETER | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | USA |
| BERINATO, SUE | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | USA |
| BERJUSTE, ESLAND | | Address Redacted | | | | | | |
| BERK, ANTHONY E | | Address Redacted | | | | | | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | MARTINSBURG | WV | 25401 | USA |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 294610219 | USA |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 29461-0219 | USA |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | MARTINSBURG | WV | 25401 | USA |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | MONKS CORNER | SC | 29135-1458 | USA |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | MARTINSBURG | WV | 25401 | USA |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 232194116 | USA |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 23219-4116 | USA |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | LADSON | SC | 29456 | USA |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | MONCKS CORNER | SC | 29461-0219 | USA |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | MONCKS CORNER | SC | 29461 | USA |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | CHARLOTTE | NC | 28262 | USA |
| BERKMAN, BRYAN SAMUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKOWITZ, AMANDA DORATHY | | Address Redacted | | | | | | |
| BERLIN JR, RICHARD RAY | | Address Redacted | | | | | | |
| BERMUDEZ, KAREN E | | Address Redacted | | | | | | |
| BERMUDEZ, SAM A | | Address Redacted | | | | | | |
| BERNACETT, FERNANDO LUIS | | Address Redacted | | | | | | |
| BERNAL, JACK | | Address Redacted | | | | | | |
| BERNAL, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BERNAL, ROBERT LEE | | Address Redacted | | | | | | |
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | MANAKIN SABOT | VA | 23103 | USA |
| BERNARD, ANGELA MARIE | | Address Redacted | | | | | | |
| BERNARD, CHARLES M | | Address Redacted | | | | | | |
| BERNARD, JOSHUA | | Address Redacted | | | | | | |
| BERNARD, KAREN PATRICIA | | Address Redacted | | | | | | |
| BERNARD, KATHLINE | | Address Redacted | | | | | | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23223 | USA |
| BERNARD, LEIGH T | | Address Redacted | | | | | | |
| BERNARD, PAUL EDWARD | | Address Redacted | | | | | | |
| BERNECHE, MICHAEL ROBERT | | Address Redacted | | | | | | |
| BERNECKER, TIM | | Address Redacted | | | | | | |
| BERNER, RACHEL FRANCES | | Address Redacted | | | | | | |
| BERNESKI, DAVID JAMES | | Address Redacted | | | | | | |
| BERNHARDT, ANDREW SCOTT | | Address Redacted | | | | | | |
| BERNIER, CAROL B | | Address Redacted | | | | | | |
| BERNIER, PATRICK | | Address Redacted | | | | | | |
| BERNSTEIN, JOSEPH | | Address Redacted | | | | | | |
| BERO, BETHANY ANN | | Address Redacted | | | | | | |
| BERO, JASON LEE | | Address Redacted | | | | | | |
| BERRIDGE, TODD AARON | | Address Redacted | | | | | | |
| BERRIOS, BRENT DOUGLAS | | Address Redacted | | | | | | |
| BERRIOS, CARLOS ABRAHAM | | Address Redacted | | | | | | |
| BERRIOS, KEVIN DAVID | | Address Redacted | | | | | | |
| BERRIOS, YESENIA | | Address Redacted | | | | | | |
| BERRY III, RANDY B | | Address Redacted | | | | | | |
| BERRY PACKAGING INC | | 2601G TAMPA E BLVD | | | TAMPA | FL | 33619 | USA |
| BERRY PACKAGING INC | | PO BOX 550446 | | | TAMPA | FL | 33655-0446 | USA |
| BERRY, ASHLEY N | | Address Redacted | | | | | | |
| BERRY, CHRISTOPHER JAMAR | | Address Redacted | | | | | | |
| BERRY, CRAIG MATTHEW | | Address Redacted | | | | | | |
| BERRY, DANIECE MERCEDES | | Address Redacted | | | | | | |
| BERRY, DANIEL BRENT | | Address Redacted | | | | | | |
| BERRY, DAVID KEVIN | | Address Redacted | | | | | | |
| BERRY, JARIUS DANTOINE | | Address Redacted | | | | | | |
| BERRY, JOEL DANIEL | | Address Redacted | | | | | | |
| BERRY, KATIE GREY | | Address Redacted | | | | | | |
| BERRY, KELLY STEVEN | | Address Redacted | | | | | | |
| BERRY, KEVIN | | Address Redacted | | | | | | |
| BERRY, LATRIECE DEMETRIA | | Address Redacted | | | | | | |
| BERRY, LINDA GAIL | | Address Redacted | | | | | | |
| BERRY, LUKE A | | Address Redacted | | | | | | |
| BERRY, PATRICK A | | Address Redacted | | | | | | |
| BERRY, SARENA DENISE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRY, SEAN MICHAEL | | Address Redacted | | | | | | |
| BERRY, STEVEN DALE | | Address Redacted | | | | | | |
| BERRY, TAMEKKA | | Address Redacted | | | | | | |
| BERRY, WILLIAM J | | Address Redacted | | | | | | |
| BERRYHILL, BRUCE | | 7230 BERWICK ROAD | | | RICHMOND | VA | 23225 | USA |
| BERRYMAN JR , EDWARD ROLAND | | Address Redacted | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | USA |
| BERRYMAN, KELLY B | | Address Redacted | | | | | | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | WOODVILLE | FL | 32362 | USA |
| BERSAMIN, LEO ADRIEL | | Address Redacted | | | | | | |
| BERTHELSON, ERIC SCOTT | | Address Redacted | | | | | | |
| BERTOLI, LUCAS YALE | | Address Redacted | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DRIVE | | | VIRGINIA BEACH | VA | 23454 | USA |
| BERTOLO, KEVIN | | Address Redacted | | | | | | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | RICHMOND | VA | 23228 | USA |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE ROAD | | | HAMPTON | VA | 23663 | USA |
| BERUBE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | USA |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE ROAD | | COLUMBUS | OH | 43232 | USA |
| BERZINS, EDWARD VALDIS | | Address Redacted | | | | | | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE ROAD | | | RICHMOND | VA | 23225 | USA |
| BESAM AUTOMATED ENTRANCE SYS | | INC 4500 OAK CIRLCE BLDG B | | | BOCA RATON | FL | 33431 | USA |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 276115455 | USA |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 27611-5455 | USA |
| BESS, ANDREW LUKAS | | Address Redacted | | | | | | |
| BESS, CHARITY M | | Address Redacted | | | | | | |
| BESS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| BESS, JOSHUA J | | Address Redacted | | | | | | |
| BESSE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BESSE, DAVID M | | Address Redacted | | | | | | |
| BESSELLIEU SR, SHAWN | | Address Redacted | | | | | | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | BESSEMER | AL | 35020 | USA |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | BESSEMER | AL | 35020 | USA |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | BIRMINGHAM | AL | 35233 | USA |
| BESSEMER, CITY OF | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | USA |
| BESSINGER, JAMES MICHAEL | | Address Redacted | | | | | | |
| BESSLER, RYAN | | Address Redacted | | | | | | |
| BESSON, MARK J | | Address Redacted | | | | | | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | LOUISVILLE | KY | 40299 | USA |
| BEST CLEANING SERVICES | | PO BOX 9441 | 7354R GARNES FERRY RD | | COLUMBIA | SC | 29290 | USA |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | | | KISSIMMEE | FL | 34745 | USA |
| BEST ELECTRONICS | | 3227 LORNA RD | | | BIRMINGHAM | AL | 35216 | USA |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | RALEIGH | NC | 27607 | USA |
| BEST INNS | | 5001 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | FUQUAY VARINA | NC | 27526 | USA |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | ROSWELL | GA | 30076 | USA |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | ROSWELL | GA | 30076 | USA |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | USA |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | HOLLYWOOD | FL | 33023 | USA |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | HOLLYWOOD | FL | 33023 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST PRODUCTS | | 1400 BEST PLAZA | | | RICHMOND | VA | 23227 | USA |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | RICHMOND | VA | 23260-6303 | USA |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES ROAD | | | FORT MILL | SC | 29715 | USA |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | ALTAMONTE SPRING | FL | 32701 | USA |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | FT LAUDERDALE | FL | 33309 | USA |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | RALEIGH | NC | 27605 | USA |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | USA |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | NORCROSS | GA | 30093 | USA |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | LOUISVILLE | KY | 40202 | USA |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | USA |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36116 | USA |
| BEST WESTERN | | 16102 THEME PARK WAY | | | DOSWELL | VA | 23047 | USA |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | LAKE BUENAVISTA | FL | 32830 | USA |
| BEST WESTERN | | 2100 BRICE ROAD | | | REYNOLDSBURG | OH | 43068 | USA |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DOTHAN | AL | 36503 | USA |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DITHAN | AL | 36503 | USA |
| BEST WESTERN | | 6400 DUDLEY DR | | | NAPLES | FL | 34105 | USA |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | USA |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | USA |
| BEST WESTERN | | PO BOX 2528 | | | HUNTINGTON | WV | 25726 | USA |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | ANTIOCH | TN | 37013 | USA |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | USA |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | USA |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | ATHENS | GA | 30601 | USA |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | PINEVILLE | NC | 28134 | USA |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | MACON | GA | 31206 | USA |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | MARTINSVILLE | VA | 24112 | USA |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVENUE | ATTN ACCOUNTS RECEIVABLE | | RALEIGH | NC | 27612 | USA |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | TAMPA | FL | 33612 | USA |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | BIRMINGHAM | AL | 35210 | USA |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | USA |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | DURHAM | NC | 27705 | USA |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | SPRING HILL | TN | 37174 | USA |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | COLUMBUS | OH | 43228 | USA |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | USA |
| BEST, BROCK FREEMAN | | Address Redacted | | | | | | |
| BEST, BRYANT GREGORY | | Address Redacted | | | | | | |
| BEST, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| BEST, JENNIFER RUTH | | Address Redacted | | | | | | |
| BEST, JULIE | | 9419 WILD ROSE CT | | | MECHANICSVILLE | VA | 23116 | USA |
| BEST, KENDRA | | Address Redacted | | | | | | |
| BEST, SHAMAUDE N | | Address Redacted | | | | | | |
| BEST, STACEY ANN | | Address Redacted | | | | | | |
| BESTE, GLENN H | | Address Redacted | | | | | | |
| BESTER, APRIL RENEE | | Address Redacted | | | | | | |
| BESTER, PHILLIP ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | MIAMI | FL | 33155 | USA |
| BESTIC, MICHAEL DAVID | | Address Redacted | | | | | | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | CHARLESTON | SC | 29417 | USA |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | LOUISVILLE | KY | 40294-4698 | USA |
| BESWICK, JASON P | | Address Redacted | | | | | | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | HARRISONBURG | VA | 22807 | USA |
| BETANCO, JULIO EFRAIM | | Address Redacted | | | | | | |
| BETANCOURT, JOSEPH | | Address Redacted | | | | | | |
| BETANCOURT, MARY THERESE | | Address Redacted | | | | | | |
| BETATRONICS | | 12642 BROAD ST RD | | | RICHMOND | VA | 23233 | USA |
| BETGUEN, ALLERD VICTOR VIRTUDES | | Address Redacted | | | | | | |
| BETHEA, BRANDON DONELL | | Address Redacted | | | | | | |
| BETHEA, BRITTANY SHAVONE | | Address Redacted | | | | | | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 232231653 | USA |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 23223-1653 | USA |
| BETHEL, SHANA | | Address Redacted | | | | | | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | WESTON | FL | 33327 | USA |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | ROANOKE | VA | 24011 | USA |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN STREET | SUITE 712 | | RICHMOND | VA | 23219 | USA |
| BETTER BUSINESS BUREAU RICHMON | | SUITE 712 | | | RICHMOND | VA | 23219 | USA |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 372040265 | USA |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 37204-0265 | USA |
| BETTER HOUSING COALITION | | PO BOX 12117 | | | RICHMOND | VA | 23241 | USA |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH STREET | SUITE 202A | | BIRMINGHAM | AL | 35233 | USA |
| BETTER LIFE FOUNDATION | | SUITE 202A | | | BIRMINGHAM | AL | 35233 | USA |
| BETTER RECEPTION | | 2471 MONTPELIER ROAD | | | COLUMBIA | KY | 42728 | USA |
| BETTERSON, FAIRLENA L | | Address Redacted | | | | | | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | USA |
| BETTIS, BRENDAN | | Address Redacted | | | | | | |
| BETTIS, JASON G | | 127 CAMELLIA CREEK DR | | | RICHLANDS | NC | 28574-7416 | USA |
| BETTS, ANDREW NEWMAN | | Address Redacted | | | | | | |
| BETTS, DAN KRESS | | Address Redacted | | | | | | |
| BETTS, JAMAR QUINTEZ | | Address Redacted | | | | | | |
| BETTS, JASON ALLEN | | Address Redacted | | | | | | |
| BETTS, JOHN THOMAS | | Address Redacted | | | | | | |
| BETTS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | USA |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 23606 | USA |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 236060479 | USA |
| BEUMEL, JESSICA SCOTT | | Address Redacted | | | | | | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28739 | USA |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | USA |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | NORFOLK | VA | 23505 | USA |
| BEVAN, JEFFREY ALAN | | Address Redacted | | | | | | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| BEVERAGES PRIVATE LABEL | | PO BOX 191037 | | | MIAMI BEACH | FL | 33119-1037 | USA |
| BEVERAGES PRIVATE LABEL INC | | 1210 WASHINGTON AVE | STE 230 | | MIAMI BEACH | FL | 33139 | USA |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | ELKTON | VA | 22827 | USA |
| BEVERLY, CHANTEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY, CHERRELLE KORSICA | | Address Redacted | | | | | | |
| BEVERLY, CHRIS MICHAEL | | Address Redacted | | | | | | |
| BEVERLY, TRAVIS DALE | | Address Redacted | | | | | | |
| BEVERLY, WILLIAM T | | 905 ORCHARD RD | | | RICHMOND | VA | 23226 | USA |
| BEVERLY, WILLIAM T | | 905 ORCHARD ROAD | | | RICHMOND | VA | 23226 | USA |
| BEVILLE, DANIEL ADAM | | Address Redacted | | | | | | |
| BEVILLE, ERIC ANDREW | | Address Redacted | | | | | | |
| BEVINS, BRAD ALLEN | | Address Redacted | | | | | | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | CROIZER | VA | 23039 | USA |
| BEX COURIER INC | | PO BOX 5554 | | | RICHMOND | VA | 23220 | USA |
| BEY, TIFFANI | | Address Redacted | | | | | | |
| BEYENE, ALEXANDER MENKERIOS | | Address Redacted | | | | | | |
| BEYL, TRAVIS J | | Address Redacted | | | | | | |
| BFI WEST | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | USA |
| BFLO WATERFORD ASSOCIATES, LLC | RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | USA |
| BFPE | | 2733 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | USA |
| BFPE | | PO BOX 651301 | | | CHARLOTTE | NC | 28265-1301 | USA |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | CLEVELAND | OH | 44193 | USA |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | CLEVELAND | OH | 44193 | USA |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | USA |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | WALKER | OH | 44122 | USA |
| BGM EQUIPMENT | | SECTION 629 | | | LOUISVILLE | KY | 40289 | USA |
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | MIAMI | FL | 33137 | USA |
| BHAGIRATH, WINSTON | | Address Redacted | | | | | | |
| BHARGAV, JANI | | Address Redacted | | | | | | |
| BHARGAV, SURAJ | | Address Redacted | | | | | | |
| BHARUCHA, MAYUR | | Address Redacted | | | | | | |
| BHAT, SURESH S | | Address Redacted | | | | | | |
| BHATHIJA, KUNAL GIRISH | | Address Redacted | | | | | | |
| BHATTI, BABAR ALI | | Address Redacted | | | | | | |
| BHATTI, SHAZIA | | Address Redacted | | | | | | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | RIXEYVILLE | VA | 22737 | USA |
| BHOLAI, QUAMAR RAHIYM | | Address Redacted | | | | | | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | ADAMS | TN | 37010 | USA |
| BIALEK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| BIANCO, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| BIANCONI, SANDIE ELLEN | | Address Redacted | | | | | | |
| BIANCULLI, CHRIS LOUIS | | Address Redacted | | | | | | |
| BIANDIS, BARRET COURTNEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIAS, HOLLY ELIZABETH | | Address Redacted | | | | | | |
| BIAS, TANYA HELENA | | Address Redacted | | | | | | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | MIDLOTHIAN | VA | 23112 | USA |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | MACON | GA | 31208 | USA |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | MACON | GA | 31201-7396 | USA |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | USA |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | MACON | GA | 31201 | USA |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | USA |
| BIBEAULT, JOSHUA RYAN | | Address Redacted | | | | | | |
| BICE, JASON MATTHEW | | Address Redacted | | | | | | |
| BICKEL, ERIC HUSTON | | Address Redacted | | | | | | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | PALMYRA | VA | 22963 | USA |
| BICKERS, DEBORAH A | | Address Redacted | | | | | | |
| BICKETT, CHRISTOPHER D | | Address Redacted | | | | | | |
| BICKFORD, MICHAEL ADAM | | Address Redacted | | | | | | |
| BICKFORD, MICHAEL P | | Address Redacted | | | | | | |
| BICKHAM, AMANDA ELYSE | | Address Redacted | | | | | | |
| BICKHAM, ARYEL MARIE | | Address Redacted | | | | | | |
| BICKLEY, LYLE STEPHEN | | Address Redacted | | | | | | |
| BICKMAN, JASON ROBERT | | Address Redacted | | | | | | |
| BIDART, PETER BRYANT | | Address Redacted | | | | | | |
| BIDDLE, RANDY ROBERT | | Address Redacted | | | | | | |
| BIDDULPH, RYAN LEE | | Address Redacted | | | | | | |
| BIDOT, VINCENT RICHARD | | Address Redacted | | | | | | |
| BIDWELL, MICHAEL | | Address Redacted | | | | | | |
| BIEHL, AUSTIN STEVEN | | Address Redacted | | | | | | |
| BIELA, CLAYTON MICHAEL | | Address Redacted | | | | | | |
| BIELEFELD, RYAN SHAY | | Address Redacted | | | | | | |
| BIELIK, BRITTNEE MARIE | | Address Redacted | | | | | | |
| BIEN AIME, WILSON | | Address Redacted | | | | | | |
| BIEN, AMANDA JEAN | | Address Redacted | | | | | | |
| BIENEMY, HERBERT LEE | | Address Redacted | | | | | | |
| BIENEMY, LUCILLE SLACK | | Address Redacted | | | | | | |
| BIENES, CARLOS | | Address Redacted | | | | | | |
| BIENKOWSKI, BRET ROBERT | | Address Redacted | | | | | | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | CANTON | OH | 44706 | USA |
| BIERSCHBACH, JEFFERY MICHAEL | | Address Redacted | | | | | | |
| BIERSCHENK, RYAN WILLIAM | | Address Redacted | | | | | | |
| BIES, KASANDRA JEAN | | Address Redacted | | | | | | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | RICHMOND | VA | 23231 | USA |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | DECATUR | GA | 30036 | USA |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228-5311 | USA |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29577 | USA |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29588 | USA |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | COLUMBUS | OH | 43206 | USA |
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | KENNESAW | GA | 30144 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | SUITE 409 | | DEERFIELD BEACH | FL | 33442-1563 | USA |
| BIG SOLUTIONS INC | | SUITE 409 | | | DEERFIELD BEACH | FL | 33442 | USA |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | JACKSONVILLE | FL | 32222-0190 | USA |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | SUITE 23 | | NEWPORT NEWS | VA | 23602 | USA |
| BIG TOP PARTY SHOP INC | | SUITE 23 | | | NEWPORT NEWS | VA | 23602 | USA |
| BIGBEE, NICHOLAS ADAM | | Address Redacted | | | | | | |
| BIGBY, BRANDON TYRONE | | Address Redacted | | | | | | |
| BIGELOW, BRYAN KENT | | Address Redacted | | | | | | |
| BIGELOW, ROBERT ALAN | | Address Redacted | | | | | | |
| BIGG, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| BIGGERS, CASEY MARIE | | Address Redacted | | | | | | |
| BIGGERSTAFF, JACOB GLENN | | Address Redacted | | | | | | |
| BIGGINS, JARED ALAN | | Address Redacted | | | | | | |
| BIGGS, AMANDA DANEIL | | Address Redacted | | | | | | |
| BIGGS, LAWRENCE BRANDON | | Address Redacted | | | | | | |
| BIGGS, MICHAEL TYLER | | Address Redacted | | | | | | |
| BIGHEM, CHRISTOPHER ELAN | | Address Redacted | | | | | | |
| BIGLANE, LINDSAY ERIN | | Address Redacted | | | | | | |
| BIHUN, ROBERT | | Address Redacted | | | | | | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | USA |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 328174107 | USA |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 32817-4107 | USA |
| BILANCINI, JOHN CLEMENT | | Address Redacted | | | | | | |
| BILBRO, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| BILBRUCK, NICHOLE MARIE | | Address Redacted | | | | | | |
| BILELLO, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BILES, DESIREE MARIE | | Address Redacted | | | | | | |
| BILGER, PAUL ROBERT | | Address Redacted | | | | | | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | ELYRIA | OH | 44035 | USA |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | SARASOTA | FL | 34238 | USA |
| BILL VOORHEES CO, THE | | 1133 POLK AVE | | | NASHVILLE | TN | 37210-4330 | USA |
| BILL VOORHEES CO, THE | | 1133 POLK AVE | | | NASHVILLE | TN | 37210-4330 | USA |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 433051993 | USA |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 43305-1993 | USA |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | MARION | OH | 43306-4111 | USA |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 433064111 | USA |
| BILLER, JOHN C | | Address Redacted | | | | | | |
| BILLINGS, BARBARA A | | Address Redacted | | | | | | |
| BILLINGS, BRITTANY MEGAN | | Address Redacted | | | | | | |
| BILLINGS, CAMILLE TENISHA | | Address Redacted | | | | | | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH STREET APT NO 2 | | | RICHMOND | VA | 23223 | USA |
| BILLIOT, KEVIN PAUL | | Address Redacted | | | | | | |
| BILLITER, CODY THOMAS | | Address Redacted | | | | | | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | TELLICO PLAINS | TN | 37385 | USA |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | DOTHAN | AL | 36302 | USA |
| BILLS BARBECUE | | 927 MYERS ST | | | RICHMOND | VA | 23230 | USA |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | ORMOND BEACH | FL | 32174 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 23242 | USA |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 232420741 | USA |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | TALLAHASSEE | FL | 32304 | USA |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | LIBERTY | SC | 29657 | USA |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DRIVE | | | ORLANDO | FL | 32809 | USA |
| BILLS TRUCK REPAIR | | PO BOX 780345 | | | ORLANDO | FL | 32878-0345 | USA |
| BILLS TV | | 204 8TH AVE E | | | SPRINGFIELD | TN | 37172 | USA |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | STAUNTON | VA | 24401 | USA |
| BILLUPS, SCOTT J | | Address Redacted | | | | | | |
| BILLUPS, WILLIAM AMIRE | | Address Redacted | | | | | | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVENUE UNIT B 3 | | | MIAMI | FL | 33177 | USA |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | RICHMOND | VA | 23233 | USA |
| BILQUIST, MISTI DANIELLE | | Address Redacted | | | | | | |
| BILSKIE, MATTHEW VERNON | | Address Redacted | | | | | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE ROAD | | | CHARLOTTE | NC | 28227 | USA |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | CHARLOTTESVILLE | VA | 22903 | USA |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | MIAMI | FL | 33131 | USA |
| BINDER, ADAM GORDON | | Address Redacted | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | NORCROSS | GA | 30071 | USA |
| BINGAMAN, ALEX KEITH | | Address Redacted | | | | | | |
| BINGHAM LEWIS, SHARON JACQUELINE | | Address Redacted | | | | | | |
| BINGHAM, JAMES DANIEL | | Address Redacted | | | | | | |
| BINGHAM, LEE ALAN | | Address Redacted | | | | | | |
| BINGHAM, RACHEL ELISABETH | | Address Redacted | | | | | | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | SUITE 305 | | NORFOLK | VA | 23502 | USA |
| BINGO PRODUCTS | | SUITE 305 | | | NORFOLK | VA | 23502 | USA |
| BINION, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BINION, SHAY THOMAS | | Address Redacted | | | | | | |
| BINKLEY, ADAM EDWARD | | Address Redacted | | | | | | |
| BINKLEY, ROBERT A | | Address Redacted | | | | | | |
| BINNS, CHRISTOPHER MARLOW | | Address Redacted | | | | | | |
| BINNS, MIKHAIL AMIR | | Address Redacted | | | | | | |
| BINSWANGER GLASS | | 1500 TOMLYN ST STE B | | | RICHMOND | VA | 23230-3350 | USA |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 381872321 | USA |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 38187-2321 | USA |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | USA |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | VIRGINIA BEACH | VA | 23462 | USA |
| BIOLCHINI, BRIAN EDWARD | | Address Redacted | | | | | | |
| BIRBAL, DURAN | | Address Redacted | | | | | | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | RALEIGH | NC | 27605 | USA |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE CR | | | CARY | NC | 27511 | USA |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | RALEIGH | NC | 27615 | USA |
| BIRCH, ALTHEA M | | Address Redacted | | | | | | |
| BIRCHFIELD, ERIC DONALD | | Address Redacted | | | | | | |
| BIRCHWOOD, WESLEY J | | Address Redacted | | | | | | |
| BIRD, LAWRENCE BJ | | Address Redacted | | | | | | |
| BIRD, RONALD D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRDSONG, BENJAMIN J | | Address Redacted | | | | | | |
| BIRDSONG, DEBORAH A | | Address Redacted | | | | | | |
| BIRGE, NOAH WATSON | | Address Redacted | | | | | | |
| BIRGE, TONYA RENAY | | Address Redacted | | | | | | |
| BIRKMEIER, ERIC | | Address Redacted | | | | | | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | BIRMINGHAM | AL | 35232 | USA |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35208 | USA |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0025 | USA |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | CHARLOTTE | NC | 28290-5523 | USA |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | BIRMINGHAM | AL | 35201 | USA |
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | BIRMINGHAM | AL | 35283-0269 | USA |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | BIRMINGHAM | AL | 352830269 | USA |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | BIRMINGHAM | AL | 35296 | USA |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | USA |
| BIRMINGHAM, MATTHEW ROBERT | | Address Redacted | | | | | | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | USA |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | FT LAUDERDALE | FL | 33301 | USA |
| BIRON, MATTHEW | | Address Redacted | | | | | | |
| BIRON, PHILIP ROBERT | | Address Redacted | | | | | | |
| BIRSIC, MATTHEW I | | Address Redacted | | | | | | |
| BIRT, JANOCHA | | Address Redacted | | | | | | |
| BIRT, KARLOS I | | Address Redacted | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | CRAMERTON | NC | 28032 | USA |
| BISCHOFF, BRADLEY JPSEPH | | Address Redacted | | | | | | |
| BISCO INC | | 2904 W CLAY ST | | | RICHMOND | VA | 23230 | USA |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | USA |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | USA |
| BISH & ASSOCIATES INC | | 159 S MAIN ST STE 812 | | | AKRON | OH | 44308 | USA |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | AKRON | OH | 44308 | USA |
| BISH, KYLE PATRICK | | Address Redacted | | | | | | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE ROAD | SUITE A | | MIDLOTHIAN | VA | 23113 | USA |
| BISHOP CONTRACTOR INC, J L | | SUITE A | | | MIDLOTHIAN | VA | 23113 | USA |
| BISHOP JR, MARVIN LLYOD | | Address Redacted | | | | | | |
| BISHOP, BRADLEY WALTER | | Address Redacted | | | | | | |
| BISHOP, BRIAN JOSEPH | | Address Redacted | | | | | | |
| BISHOP, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| BISHOP, DIONNE S | | Address Redacted | | | | | | |
| BISHOP, DOUGLAS HOWELL | | Address Redacted | | | | | | |
| BISHOP, JEFFREY | | Address Redacted | | | | | | |
| BISHOP, KATHRYN | | Address Redacted | | | | | | |
| BISHOP, LEON | | Address Redacted | | | | | | |
| BISHOP, LOUIS JOSEPH | | Address Redacted | | | | | | |
| BISHOP, SHAUNACY ROY | | Address Redacted | | | | | | |
| BISHOP, STEPHEN TURNER | | Address Redacted | | | | | | |
| BISHOP, WILLIAM ROBERTSMIT | | Address Redacted | | | | | | |
| BISNATH, RISHIL | | Address Redacted | | | | | | |
| BISSESSAR, AMELIA | | Address Redacted | | | | | | |
| BISSESSAR, NAVIN J | | Address Redacted | | | | | | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | RICHMOND | VA | 23235 | USA |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | GLEN ALLEN | VA | 23060 | USA |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BITERMAN, MIHA | | Address Redacted | | | | | | |
| BITTERMAN SILADIN, MARIA I | | Address Redacted | | | | | | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | USA |
| BITZER, JOHN ALBERT | | Address Redacted | | | | | | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 378044518 | USA |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 37804-4518 | USA |
| BIVENS, ANDREA MARCIANA | | Address Redacted | | | | | | |
| BIVENS, CECILY ANN | | Address Redacted | | | | | | |
| BIVENS, JESSICA LYNN | | Address Redacted | | | | | | |
| BIVENS, JOSEPH ANDREW | | Address Redacted | | | | | | |
| BIVENS, MICHAEL AARON | | Address Redacted | | | | | | |
| BIVINS JR, SAMMIE L | | Address Redacted | | | | | | |
| BIVINS, TYLER JORDAN | | Address Redacted | | | | | | |
| BIXLER, KARISA MARIE | | Address Redacted | | | | | | |
| BIXLER, WALTER DANIEL | | Address Redacted | | | | | | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | CHARLOTTE | NC | 28202 | USA |
| BIZPORT LTD | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | USA |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | GLENN ALLEN | VA | 23060 | USA |
| BJORKMAN, PER R | | Address Redacted | | | | | | |
| BJORSON, SEAN KRISTOFER | | Address Redacted | | | | | | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | POWDER SPRINGS | GA | 30073 | USA |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | USA |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 232225204 | USA |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 23222-5204 | USA |
| BLACK AND DECKER | | PO BOX 198947 | | | ATLANTA | GA | 30384-8947 | USA |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | USA |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | USA |
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | DULUTH | GA | 30096 | USA |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | ATLANTA | GA | 31192-0187 | USA |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | ATLANTA | GA | 31192-0429 | USA |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | ASHEVILLE | NC | 28805 | USA |
| BLACK IV, EMERY | | Address Redacted | | | | | | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | MARIETTA | GA | 30065-0159 | USA |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | AMHERST | OH | 44001-0383 | USA |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | ORLANDO | FL | 32809 | USA |
| BLACK, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| BLACK, BRANDON C | | Address Redacted | | | | | | |
| BLACK, CASEY SUE | | Address Redacted | | | | | | |
| BLACK, CHAD S | | Address Redacted | | | | | | |
| BLACK, COURTNEY JANEE | | Address Redacted | | | | | | |
| BLACK, DANA S | | Address Redacted | | | | | | |
| BLACK, DONNELL GENE | | Address Redacted | | | | | | |
| BLACK, ERIC JAMAR | | Address Redacted | | | | | | |
| BLACK, HEIDI LEIGH | | Address Redacted | | | | | | |
| BLACK, JACOB AARON | | Address Redacted | | | | | | |
| BLACK, JEFFREY L | | Address Redacted | | | | | | |
| BLACK, JENNIFER | | Address Redacted | | | | | | |
| BLACK, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BLACK, KIRCHARR TOCOREY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK, KYLE | | Address Redacted | | | | | | |
| BLACK, RAY T | | 7361 RIVER RD | | | WADLEY | GA | 30477 | USA |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | RICHMOND | VA | 23233 | USA |
| BLACK, ROBERT JAMES | | Address Redacted | | | | | | |
| BLACK, RYAN CARL | | Address Redacted | | | | | | |
| BLACK, SHAPHAUN TAMARA | | Address Redacted | | | | | | |
| BLACK, SHARON YVETTE | | Address Redacted | | | | | | |
| BLACK, TIMOTHY RYAN | | Address Redacted | | | | | | |
| BLACK, TORIAN | | Address Redacted | | | | | | |
| BLACK, WESLEY DANIEL | | Address Redacted | | | | | | |
| BLACKARD, CHARLIE G | | Address Redacted | | | | | | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | USA |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR EAST | | | JACKSONVILLE | FL | 32224 | USA |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | LOUISVILLE | KY | 40299 | USA |
| BLACKBURN, BLAKE PORTER | | Address Redacted | | | | | | |
| BLACKBURN, JAMES MICHAEL | | Address Redacted | | | | | | |
| BLACKBURN, SEAN THEODORE | | Address Redacted | | | | | | |
| BLACKBURN, STERLING COREY | | Address Redacted | | | | | | |
| BLACKCLOUD, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | RICHMOND | VA | 23294 | USA |
| BLACKLOCK, ASHLEY AMBER | | Address Redacted | | | | | | |
| BLACKMAN, BRANDON CRAIG | | Address Redacted | | | | | | |
| BLACKMAN, CEASAR | | Address Redacted | | | | | | |
| BLACKMAN, DENISE MAUREEN | | Address Redacted | | | | | | |
| BLACKMAN, KEVIN A | | Address Redacted | | | | | | |
| BLACKMAN, MICHAEL | | Address Redacted | | | | | | |
| BLACKMON, CHRISTIAN RYAN | | Address Redacted | | | | | | |
| BLACKMOOR, BRANDON S | | Address Redacted | | | | | | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | HUNTINGTON | WV | 25702 | USA |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | MERRITT ISLAND | FL | 32594-0201 | USA |
| BLACKSHEAR, STANLEY JAMES | | Address Redacted | | | | | | |
| BLACKSHEAR, TORRIS MAURICE | | Address Redacted | | | | | | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | NASHVILLE | TN | 37203 | USA |
| BLACKWELDER, DAVID ELOY | | Address Redacted | | | | | | |
| BLACKWELL, ANDREW WILLIAM | | Address Redacted | | | | | | |
| BLACKWELL, CEDRIC LAMAR | | Address Redacted | | | | | | |
| BLACKWELL, CHRISTOPHER LAMAR | | Address Redacted | | | | | | |
| BLACKWELL, FAITH MATTHEWS | | Address Redacted | | | | | | |
| BLACKWELL, JAMES EDWARD | | Address Redacted | | | | | | |
| BLACKWELL, JEANNIE NORMA | | Address Redacted | | | | | | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | USA |
| BLACKWELL, KURTIS DANIEL | | Address Redacted | | | | | | |
| BLACKWELL, LINDSEY CAROLYN | | Address Redacted | | | | | | |
| BLACKWELL, LUCAS BRIAN | | Address Redacted | | | | | | |
| BLACKWELL, RODNEY LEO | | Address Redacted | | | | | | |
| BLACKWELL, STEVEN WAYNE | | Address Redacted | | | | | | |
| BLACKWELL, TRAVIS DWAYNE | | Address Redacted | | | | | | |
| BLACKWELL, WILLIAM CHARLES | | Address Redacted | | | | | | |
| BLACKWOOD, KAREEM OMAR | | Address Redacted | | | | | | |
| BLACKWOOD, LATOYA ANN | | Address Redacted | | | | | | |
| BLADE, COREY | | Address Redacted | | | | | | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | TOLEDO | OH | 43697 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLADE, THE | | PO BOX 1034 | CIRCULATION DEPARTMENT | | TOLEDO | OH | 43697-1034 | USA |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43660 | USA |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | USA |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | ELIZABETHTOWN | NC | 28337 | USA |
| BLADES, JAY JAMEL | | Address Redacted | | | | | | |
| BLADY, BRET IAN | | Address Redacted | | | | | | |
| BLAHUT, SAMANTHA RAE | | Address Redacted | | | | | | |
| BLAINE, DAVID AMANI | | Address Redacted | | | | | | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | STAUNTON | VA | 24402 | USA |
| BLAIR, ASHLEY MARIE | | Address Redacted | | | | | | |
| BLAIR, BRIAN ADAM | | Address Redacted | | | | | | |
| BLAIR, BRYAN CHRISTOPHE | | Address Redacted | | | | | | |
| BLAIR, CHARLES THOMAS | | Address Redacted | | | | | | |
| BLAIR, CORLISS S | | Address Redacted | | | | | | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | LOUISVILLE | KY | 40228 | USA |
| BLAIR, KIM REBECCA | | Address Redacted | | | | | | |
| BLAIR, MICHAEL | | Address Redacted | | | | | | |
| BLAIR, MICHAEL JAMES | | Address Redacted | | | | | | |
| BLAIR, RYAN PARKER | | Address Redacted | | | | | | |
| BLAIR, WILLIAM MCINTYRE | | Address Redacted | | | | | | |
| BLAISDELL, PETER ALEXANDER | | Address Redacted | | | | | | |
| BLAISE, JAMES ROBERT | | Address Redacted | | | | | | |
| BLAISE, JEREMY BENJAMIN | | Address Redacted | | | | | | |
| BLAISING FIRE & WATER INC | | 3025 WILSON STREET | | | PELHAM | AL | 35124 | USA |
| BLAKE, ARNOLD | | Address Redacted | | | | | | |
| BLAKE, BROCK DEAN | | Address Redacted | | | | | | |
| BLAKE, CHARLES | | Address Redacted | | | | | | |
| BLAKE, CLINTON GREGORY | | Address Redacted | | | | | | |
| BLAKE, EDWIN ALEXANDER | | Address Redacted | | | | | | |
| BLAKE, JAMES | | Address Redacted | | | | | | |
| BLAKE, JEREMIAH COLE | | Address Redacted | | | | | | |
| BLAKE, JOHN MICHAEL | | Address Redacted | | | | | | |
| BLAKE, JOSEPH DANIEL | | Address Redacted | | | | | | |
| BLAKE, RITA | | 6520 W GRACE ST | I CATER TO YOU CATERING | | RICHMOND | VA | 23226 | USA |
| BLAKE, RITA | | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | USA |
| BLAKE, STUART MCNEILL | | Address Redacted | | | | | | |
| BLAKELY, LELAND | | Address Redacted | | | | | | |
| BLAKELY, MELISSA LEA | | Address Redacted | | | | | | |
| BLAKELY, TERESA L | | Address Redacted | | | | | | |
| BLAKEMAN, DAN | | Address Redacted | | | | | | |
| BLAKENEY, BRENDA L | | Address Redacted | | | | | | |
| BLAKENEY, WAYMON GENE | | Address Redacted | | | | | | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | GREENVILLE | SC | 29602 | USA |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | HARTFIELD | VA | 23071 | USA |
| BLALOCK, CHARLES JESSE | | Address Redacted | | | | | | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | ROXBORO | NC | 27573 | USA |
| BLANCETT, DEXTER ANTHONY | | Address Redacted | | | | | | |
| BLANCHARD, DOUGLAS BRIAN | | Address Redacted | | | | | | |
| BLANCHARD, GEORGE S | | Address Redacted | | | | | | |
| BLANCHARD, SHANDA TAMARA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHET, VIVIAN | | Address Redacted | | | | | | |
| BLANCHETT, JOHN NATHANIEL | | Address Redacted | | | | | | |
| BLANCHETTE, DAVID R | | Address Redacted | | | | | | |
| BLANCO GARCIA, ROCIO | | Address Redacted | | | | | | |
| BLANCO, ALEJANDRA MARIA | | Address Redacted | | | | | | |
| BLANCO, ANDRES ALEJANDRO | | Address Redacted | | | | | | |
| BLANCO, ANGELA DAWN | | Address Redacted | | | | | | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | RICHMOND | VA | 23220 | USA |
| BLANCO, JONATHAN | | Address Redacted | | | | | | |
| BLANCO, OSCAR | | Address Redacted | | | | | | |
| BLANCO, VILMA N | | Address Redacted | | | | | | |
| BLAND, BYRON ANTHONY | | Address Redacted | | | | | | |
| BLAND, CHARNAY SHEMESA | | Address Redacted | | | | | | |
| BLAND, GARLAND R | | Address Redacted | | | | | | |
| BLAND, JACQUELINE ANN | | Address Redacted | | | | | | |
| BLAND, JAMES MICHAEL | | Address Redacted | | | | | | |
| BLAND, JANET | | Address Redacted | | | | | | |
| BLAND, KELLY MARIE | | Address Redacted | | | | | | |
| BLAND, MARJORIE E | | Address Redacted | | | | | | |
| BLANDFORD, JAMES E | | Address Redacted | | | | | | |
| BLANDING, ERIC | | Address Redacted | | | | | | |
| BLANDON, CHRIS A | | Address Redacted | | | | | | |
| BLANDON, HERALD | | Address Redacted | | | | | | |
| BLANIAR, AMY LYNN | | Address Redacted | | | | | | |
| BLANKENBECKLOR, MATTHEW RYAN | | Address Redacted | | | | | | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | USA |
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | SAVANNAH | GA | 31406 | USA |
| BLANKENSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | WINDER | GA | 30680 | USA |
| BLANKENSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | RICHMOND | VA | 23229 | USA |
| BLANKENSHIP II, BERNIE CLINE | | Address Redacted | | | | | | |
| BLANKENSHIP, AUSTIN WAYNE | | Address Redacted | | | | | | |
| BLANKENSHIP, JACQUELYNE NICOLE | | Address Redacted | | | | | | |
| BLANKENSHIP, JEREMY SCOTT | | Address Redacted | | | | | | |
| BLANKENSHIP, KRISTIE RENEE | | Address Redacted | | | | | | |
| BLANKENSHIP, LINDSAY JO | | Address Redacted | | | | | | |
| BLANKENSHIP, MEGAN M | | Address Redacted | | | | | | |
| BLANKENSHIP, RANDI NICOLE | | Address Redacted | | | | | | |
| BLANKENSHIP, TRACY W | | Address Redacted | | | | | | |
| BLANKENSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019 | USA |
| BLANKINCHIP, LANCE BREATAUGHN | | Address Redacted | | | | | | |
| BLANKS JR , ALAN | | Address Redacted | | | | | | |
| BLANKS, BOBBY OMAR | | Address Redacted | | | | | | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | RICHMOND | VA | 23294-3746 | USA |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | RICHMOND | VA | 23229 | USA |
| BLANTON, DAVID THOMAS | | Address Redacted | | | | | | |
| BLANTON, ELLISON | | Address Redacted | | | | | | |
| BLANTON, JAMES A | | Address Redacted | | | | | | |
| BLANTON, JOSHUA SHANE | | Address Redacted | | | | | | |
| BLANTON, WILL MICHEAL | | Address Redacted | | | | | | |
| BLANTON, YATES ALEXANDER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAS, SAMUEL | | Address Redacted | | | | | | |
| BLAS, TIMOTHY THOMAS | | Address Redacted | | | | | | |
| BLASI, MATTHEW E | | Address Redacted | | | | | | |
| BLASINGIM, BRENT | | Address Redacted | | | | | | |
| BLASKO, AMANDA RUTH | | Address Redacted | | | | | | |
| BLASKOW, JILL D | | Address Redacted | | | | | | |
| BLASZKIEWICZ, ALAN WILLIAM | | Address Redacted | | | | | | |
| BLATCHFORD, COLIN | | Address Redacted | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | USA |
| BLATT, ROBERT | | PO BOX 783 | | | LAVALETTE | WV | 25535 | USA |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | HARRISONBURG | VA | 22801 | USA |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | WORTHINGTON | OH | 43085 | USA |
| BLAVESCIUNAS, CHERI TONYIA | | Address Redacted | | | | | | |
| BLAYDE, SABRINA INEZ | | Address Redacted | | | | | | |
| BLAYLOCK, KRISTINAM | | Address Redacted | | | | | | |
| BLAYLOCK, MELISSA LYNN | | Address Redacted | | | | | | |
| BLAYLOCK, ROBERT | | Address Redacted | | | | | | |
| BLAZ, COREY ROBERT | | Address Redacted | | | | | | |
| BLAZEK, KEVIN A | | Address Redacted | | | | | | |
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | ROANOKE | VA | 24016 | USA |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | KNOXVILLE | TN | 37919 | USA |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | USA |
| BLAZER, COLEMAN TRAVIS | | Address Redacted | | | | | | |
| BLAZER, MCCAGE NELSON | | Address Redacted | | | | | | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | FALLS CHURCH | VA | 22040-0991 | USA |
| BLEDSOE, DREW TIMOTHY | | Address Redacted | | | | | | |
| BLEDSOE, JASON LEE | | Address Redacted | | | | | | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | RICHMOND | VA | 23234 | USA |
| BLEEKER, ROBERT GARY | | Address Redacted | | | | | | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | PARKERSBURG | WV | 26101 | USA |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | PARKERSBURG | WV | 26101 | USA |
| BLEPP, VICTORIA LYNN | | Address Redacted | | | | | | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | POWHATAN | VA | 23139 | USA |
| BLESSING, BRENDA E | | Address Redacted | | | | | | |
| BLESSING, TRAVIS | | Address Redacted | | | | | | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | VIRGINIA BEACH | VA | 23455 | USA |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | ASHLAND | VA | 23005 | USA |
| BLEVINS, CHRISTINA ELIZABETH | | Address Redacted | | | | | | |
| BLEVINS, DAVID HENRY | | Address Redacted | | | | | | |
| BLEVINS, TODD MORGAN | | Address Redacted | | | | | | |
| BLICHARZ, BETH ANNE | | Address Redacted | | | | | | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | RICHMOND | VA | 23230-0267 | USA |
| BLIMPIE | | 851 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | USA |
| BLIMPIE | | 851 THORTON ROAD | | | LITHIA SPRINGS | GA | 30122 | USA |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL ROAD | SUITE 240 | | DULUTH | GA | 30096 | USA |
| BLIMPIE SUBS & SALADS | | SUITE 240 | | | DULUTH | GA | 30096 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| BLIND CO, THE | | 223 N 1ST ST | | | RICHMOND | VA | 23219 | USA |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | RICHMOND | VA | 23219 | USA |
| BLINDERMAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| BLINN, SCOTT KEITH | | Address Redacted | | | | | | |
| BLISS, JUDY R | | Address Redacted | | | | | | |
| BLISS, SUSAN MICHELE | | Address Redacted | | | | | | |
| BLISSITT III, JIM | | Address Redacted | | | | | | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | AUGUSTA | GA | 30909 | USA |
| BLITCH PLUMBING CO, JOHN | | PO BOX 15608 | | | SAVANNAH | GA | 31416 | USA |
| BLOCK, VALERIE EDEN | | Address Redacted | | | | | | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | RICHMOND | VA | 23220 | USA |
| BLOCKER, RODNEY J | | Address Redacted | | | | | | |
| BLOCKER, SARAH EMILY | | Address Redacted | | | | | | |
| BLOCKER, STEVEN J | | Address Redacted | | | | | | |
| BLOCKS SHOES | | 109 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | USA |
| BLOM, JOSHUA SAMUEL | | Address Redacted | | | | | | |
| BLOOM, JEFFREY CARL | | Address Redacted | | | | | | |
| BLOOM, LEON A | | Address Redacted | | | | | | |
| BLOOM, ROBERT DALE | | Address Redacted | | | | | | |
| BLOOM, RUSSELL | | Address Redacted | | | | | | |
| BLOOMBERG, BRETT ALLEN | | Address Redacted | | | | | | |
| BLOOMBERG, DANIEL J | | Address Redacted | | | | | | |
| BLOOMER, KYLE JOSEPH | | Address Redacted | | | | | | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK ROAD | | | MACON | GA | 31206 | USA |
| BLOOMFIELD, BRAD | | Address Redacted | | | | | | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | BOARDMAN | OH | 44512 | USA |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | VALRICO | FL | 33594 | USA |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | ANTIOCH | TN | 37013 | USA |
| BLOSS, CHERYL A | | Address Redacted | | | | | | |
| BLOSS, WAYNE C | | Address Redacted | | | | | | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | LUCEDALE | MS | 39452 | USA |
| BLOUGH, KURON | | Address Redacted | | | | | | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | MARYVILLE | TN | 37804 | USA |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MARYVILLE | TN | 37801 | USA |
| BLOUNT, ANTHONY C | | Address Redacted | | | | | | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | CHESAPEAKE | VA | 23321 | USA |
| BLOUNT, ASHERAH NICHOLE | | Address Redacted | | | | | | |
| BLOUNT, BENJAMIN | | Address Redacted | | | | | | |
| BLOUNT, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| BLOUNT, NEVONE TERREL | | Address Redacted | | | | | | |
| BLOXAM, COREY MICHAEL | | Address Redacted | | | | | | |
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | MARIETTA | GA | 30067 | USA |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 328078520 | USA |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 32807-8520 | USA |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | MACON | GA | 31217 | USA |
| BLUE DOT SERVICES OF MACON | | 4290 DELLWOOD DR | | | MACON | GA | 31204 | USA |
| BLUE GEM INC | | PO BOX 29346 | | | GREENSBORO | NC | 27429 | USA |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 352023403 | USA |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 35202-3403 | USA |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | OCALA | FL | 34480 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | STAUNTON | VA | 24402 | USA |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | STAUNTON | VA | 24402 | USA |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN ROAD | | | ROANOKE | VA | 24016 | USA |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | ASHVILLE | NC | 28803 | USA |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH STREET | | | HARRISONBURG | VA | 22801 | USA |
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | CHARLOTTESVILLE | VA | 22901 | USA |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | SWANNANOA | NC | 28778 | USA |
| BLUE RIDGE HOME BUILDERS ASSOC | | 2330 COMMONWEALTH DR STE 100 | | | CHARLOTTESVILLE | VA | 22901 | USA |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR SUITE 4 | | | ATLANTA | GA | 303402830 | USA |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | ATLANTA | GA | 30362-1509 | USA |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | SPINDALE | NC | 28160 | USA |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | ARDEN | NC | 28704 | USA |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE S108 | | | ATLANTA | GA | 30318 | USA |
| BLUE SKY SATELLITE | | 11222 SW 100 AVENUE | | | MIAMI | FL | 33176 | USA |
| BLUE, DERRICK W | | Address Redacted | | | | | | |
| BLUE, JAMES ANTHONY | | Address Redacted | | | | | | |
| BLUE, JAMES JUSTIN | | Address Redacted | | | | | | |
| BLUE, LEMUEL MARTEL | | Address Redacted | | | | | | |
| BLUE, WILLIAM L | | Address Redacted | | | | | | |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | ATLANTA | GA | 30341 | USA |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | RICHMOND | VA | 23223 | USA |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | LEXINGTON | KY | 40511 | USA |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | LOUISVILLE | KY | 40219 | USA |
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | LEXINGTON | KY | 40505 | USA |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | USA |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | USA |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 402325153 | USA |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 40232-5153 | USA |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVENUE | | | LOUISVILLE | KY | 40213 | USA |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | LOUISVILLE | KY | 40213 | USA |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | LEXINGTON | KY | 40533 | USA |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | USA |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 264569520 | USA |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 26456-9520 | USA |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| BLUFORD, JIREH RENE | | Address Redacted | | | | | | |
| BLUM, BRIAN JOHN | | Address Redacted | | | | | | |
| BLUM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BLUM, EVAN COREY | | Address Redacted | | | | | | |
| BLUM, MICHELLE ELYSE | | Address Redacted | | | | | | |
| BLUME, RICK | | Address Redacted | | | | | | |
| BLUMEN GARTEN FLORISTS | | 4687 REED ROAD AT HENDERSON | | | COLUMBUS | OH | 43220 | USA |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE ROAD | | | RICHMOND | VA | 23235 | USA |
| BLUNT, ANTOINE | | Address Redacted | | | | | | |
| BLUNT, LINDA W | | Address Redacted | | | | | | |
| BLY, KIMBERLY R | | Address Redacted | | | | | | |
| BLYLER, RASHAD JEROME | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLYSETH, CHRISTOPHER C | | Address Redacted | | | | | | |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 232310036 | USA |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 23231-0036 | USA |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | USA |
| BMK PC | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | USA |
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 432650226 | USA |
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 43265-0226 | USA |
| BNB SYSTEMS INC | | PO BOX 578 | | | JACKSON | TN | 38302 | USA |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 303682000 | USA |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 30368-2000 | USA |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BO TY FLORIST INC | | 3002 TRENWEST DRIVE | | | WINSTON SALEM | NC | 27103 | USA |
| BOAH, KOFI DAVIS | | Address Redacted | | | | | | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | NAPLES | FL | 34104 | USA |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | NAPLES | FL | 341013044 | USA |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | NAPLES | FL | 34104 | USA |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | TAMPA | FL | 33619 | USA |
| BOARD OF COUNTY COMMISSIONERS | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | USA |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | MIAMI | FL | 33178-2414 | USA |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | PALM BEACH COUNTY | | WEST PALM BEACH | FL | 33402-3977 | USA |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | BARTOW | FL | 33831 | USA |
| BOARD, ANTHONY CHARLES | | Address Redacted | | | | | | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | YOUNGSTOWN | OH | 44512 | USA |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | ATTN RECORDS | | BOARDMAN | OH | 44512 | USA |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET STREET | | | YOUNGSTOWN | OH | 44512 | USA |
| BOARS HEAD INN | | PO BOX 5307 | | | CHARLOTTESVILLE | VA | 22905 | USA |
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | USA |
| BOATENG, COLLINS O TAWIAH | | Address Redacted | | | | | | |
| BOATENG, JOSEPH K | | Address Redacted | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | GRANT | FL | 32949 | USA |
| BOATMAN, SHAMEIKA | | Address Redacted | | | | | | |
| BOATWRIGHT, JASON | | Address Redacted | | | | | | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | RICHMOND | VA | 23224 | USA |
| BOATWRIGHT, KIMBERLY LASHON | | Address Redacted | | | | | | |
| BOBBITT, GREY LEE | | Address Redacted | | | | | | |
| BOBBITT, JOSHUA EVANS | | Address Redacted | | | | | | |
| BOBBITT, LANDIS AQUINO | | Address Redacted | | | | | | |
| BOBBITT, LEON B | | Address Redacted | | | | | | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | GREENSBORO | NC | 27455 | USA |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | PALM HARBOR | FL | 34683 | USA |
| BOBERG, BART JOSEPH | | Address Redacted | | | | | | |
| BOBLITT, ERICA M | | Address Redacted | | | | | | |
| BOBO, NATHAN | | Address Redacted | | | | | | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | UNION | SC | 29379 | USA |
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | ROCKY MOUNT | NC | 27804 | USA |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | DELAND | FL | 32720 | USA |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | DELAND | FL | 32721 | USA |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | POWHATAN | VA | 23139 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBS TV | | 15655 S US HWY 441 | | | SUMMERFIELD | FL | 34491 | USA |
| BOBUKH, YANA | | Address Redacted | | | | | | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DRIVE | | | SMYRNA | GA | 30080 | USA |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | BOCA RATON | FL | 33487 | USA |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | BOCA RATON | FL | 33487 | USA |
| BOCA RATON NEWS | | 11874 WILES RD | | | CORAL SPRINGS | FL | 33076 | USA |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | USA |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 336550017 | USA |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 33655-0017 | USA |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | USA |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | ATLANTA | GA | 30348-5193 | USA |
| BOCA RATON, CITY OF | | PO BOX 628247 | | | ORLANDO | FL | 32862-8247 | USA |
| BOCHICCHIO, JACOB | | Address Redacted | | | | | | |
| BOCHNER, JODY DAVID | | Address Redacted | | | | | | |
| BOCIAN, JOSEPH | | Address Redacted | | | | | | |
| BOCKBRADER, KARI M | | Address Redacted | | | | | | |
| BOCKO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BOCOOK, LAURYN JOAN | | Address Redacted | | | | | | |
| BODDIE, ATIYA NICOLE | | Address Redacted | | | | | | |
| BODDIE, LEE TRAMELLE | | Address Redacted | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | Address Redacted | | | | | | |
| BODDY, TIFFANY | | Address Redacted | | | | | | |
| BODEN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BODKIN, ROBERT | | Address Redacted | | | | | | |
| BODLE, CASSIDY W | | Address Redacted | | | | | | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | PARMA | OH | 44129 | USA |
| BODNAR, GREGORY MICHAEL | | Address Redacted | | | | | | |
| BODNICK, BRITTANY LEIGH | | Address Redacted | | | | | | |
| BOEDGES, SHAUN DAVID | | Address Redacted | | | | | | |
| BOEHLER, WILLIAM A | | Address Redacted | | | | | | |
| BOEHLING REALTY, BILL | | 925 S KERR AVE | | | WILMINGTON | NC | 28403 | USA |
| BOEHM, DAVID W | | Address Redacted | | | | | | |
| BOEHM, FRED SIMON | | Address Redacted | | | | | | |
| BOEHM, GARY F | | Address Redacted | | | | | | |
| BOEHM, MARIE ANNETTE | | Address Redacted | | | | | | |
| BOELSCHE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 232351460 | USA |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 23235-1460 | USA |
| BOESCH, MATTHEW ROBERT | | Address Redacted | | | | | | |
| BOGAEV, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| BOGAN, KAMESHA C | | Address Redacted | | | | | | |
| BOGAN, KURTIS C | | Address Redacted | | | | | | |
| BOGANY, ALADRIAN MARIE | | Address Redacted | | | | | | |
| BOGANY, JERRY DEAN | | Address Redacted | | | | | | |
| BOGDAN, RADU | | Address Redacted | | | | | | |
| BOGER, CLAY CHARLES | | Address Redacted | | | | | | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND ROAD | | | RICHMOND | VA | 23233 | USA |
| BOGGESS, BRANDON | | Address Redacted | | | | | | |
| BOGGESS, LEE ALLEN | | Address Redacted | | | | | | |
| BOGGESS, TRAVIS J | | Address Redacted | | | | | | |
| BOGGS, JONATHAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGGS, MATTHEW P | | Address Redacted | | | | | | |
| BOGGS, MITCHELL DUANE | | Address Redacted | | | | | | |
| BOGGS, TYLER VERNON | | Address Redacted | | | | | | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS ROAD | | | KISSIMMEE | FL | 34744 | USA |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | ORLANDO | FL | 32804 | USA |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | USA |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | OCALA | FL | 34471 | USA |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | MIDLOTHIAN | VA | 23112 | USA |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | MIDLOTHIAN | VA | 23112 | USA |
| BOGRAY, KRIS JACOB | | Address Redacted | | | | | | |
| BOHACZAYKO, CRISTIAN | | Address Redacted | | | | | | |
| BOHANNAN, TAYLOR DEAN | | Address Redacted | | | | | | |
| BOHANNON, MICHAEL ALAN | | Address Redacted | | | | | | |
| BOHNE, KEVIN MILES | | Address Redacted | | | | | | |
| BOHNENSTENGEL, MARIA ANN | | Address Redacted | | | | | | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | LOUISVILLE | KY | 40294-4794 | USA |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | ROSWELL | GA | 30075 | USA |
| BOICE & ASSOCIATES | | STE 200 | | | ROSWELL | GA | 30075 | USA |
| BOICE, CHARLES TYLER | | Address Redacted | | | | | | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | USA |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | USA |
| BOILEAU, FED | | Address Redacted | | | | | | |
| BOISE CASCADE | | PO BOX 101517 | | | ATLANTA | GA | 30392-1517 | USA |
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 303921705 | USA |
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | USA |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | RICHMOND | VA | 23221 | USA |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | RICHMOND | VA | 23220 | USA |
| BOISSEAU, DEVIN ANDERSON | | Address Redacted | | | | | | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER ROAD | | | RICHMOND | VA | 23224 | USA |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER ROAD | | RICHMOND | VA | 23224 | USA |
| BOJAN, SIMIC | | Address Redacted | | | | | | |
| BOKER, JOHN DANIEL | | Address Redacted | | | | | | |
| BOKONE, WALTER M | | Address Redacted | | | | | | |
| BOLAND, JOHN STEPHEN | | Address Redacted | | | | | | |
| BOLANOS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BOLCE, MELINDA ANNE | | Address Redacted | | | | | | |
| BOLDEN, ASHLEY DOMINIQUE | | Address Redacted | | | | | | |
| BOLDEN, BRANDON JAMES | | Address Redacted | | | | | | |
| BOLDEN, CRYSTAL J | | Address Redacted | | | | | | |
| BOLDEN, DONTE JAMAEL | | Address Redacted | | | | | | |
| BOLDEN, EDWIN KEITH | | Address Redacted | | | | | | |
| BOLDEN, JESSICA CHANEL | | Address Redacted | | | | | | |
| BOLDEN, JOHN FRANKLIN | | Address Redacted | | | | | | |
| BOLDEN, JUSTIN DAILEY | | Address Redacted | | | | | | |
| BOLDEN, SIMEON J | | Address Redacted | | | | | | |
| BOLDING, DAMON JON | | Address Redacted | | | | | | |
| BOLDING, JASON MICHAEL | | Address Redacted | | | | | | |
| BOLDS, JUANITA HATTIEDEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLEN & ASSOCIATES | | PO BOX 736 | | | BOGART | GA | 30622 | USA |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | BOGART | GA | 30622 | USA |
| BOLENDER, ASHLEY MARIE | | Address Redacted | | | | | | |
| BOLER, COREY CASHAE | | Address Redacted | | | | | | |
| BOLES, JAMES ALLEN | | Address Redacted | | | | | | |
| BOLET, VICTOR RAUL | | Address Redacted | | | | | | |
| BOLEWICZ, ADAM | | Address Redacted | | | | | | |
| BOLEYJACK, ANTONIO D | | Address Redacted | | | | | | |
| BOLIBAUGH, JERRY | | Address Redacted | | | | | | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | FRANKLIN | NC | 28734 | USA |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS ROAD | | | FRANKLIN | NC | 28734 | USA |
| BOLIN, BLAKE | | Address Redacted | | | | | | |
| BOLIN, JAMIE ROBERT | | Address Redacted | | | | | | |
| BOLIN, JEFFREY M | | Address Redacted | | | | | | |
| BOLIPATA, CHRISTOPHER ALLAN C | | Address Redacted | | | | | | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | USA |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | CLEVELAND | MS | 38732 | USA |
| BOLIVAR, NASTASSJA ISABELLA | | Address Redacted | | | | | | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | MEMPHIS | TN | 38115 | USA |
| BOLLING FOR SENATE | | PO BOX 112 | | | MECHANICSVILLE | VA | 23111 | USA |
| BOLLING, MIYOSHI A | | Address Redacted | | | | | | |
| BOLLING, RONALD | | Address Redacted | | | | | | |
| BOLLMAN, MICHAEL GREGORY | | Address Redacted | | | | | | |
| BOLTON CORP | | PO BOX 8609 | | | ASHEVILLE | NC | 28814 | USA |
| BOLTON, ANTHONY ANTWAIN | | Address Redacted | | | | | | |
| BOLTON, BRANDON LEE | | Address Redacted | | | | | | |
| BOLTON, ERIKA NICOLE | | Address Redacted | | | | | | |
| BOLTON, JAMES PATRICK | | Address Redacted | | | | | | |
| BOLTON, MICHAEL | | Address Redacted | | | | | | |
| BOLTON, RAQUEL NNEKA | | Address Redacted | | | | | | |
| BOLTON, SHAWN A | | Address Redacted | | | | | | |
| BOLTON, WAYNE L | | Address Redacted | | | | | | |
| BOLTRI, MICHAEL | | Address Redacted | | | | | | |
| BOLTZ, MEGAN CLAIRE | | Address Redacted | | | | | | |
| BOLUFFER, BLANCHE | | Address Redacted | | | | | | |
| BOLYARD, AARON DOYLE | | Address Redacted | | | | | | |
| BOMA INTERNATIONAL | | 1010 N BOULEVARD | | | RICHMOND | VA | 23230 | USA |
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | RICHMOND | VA | 23227-4001 | USA |
| BOMA/VA | | 101 W MAIN ST | MAIL BOX 5182 | | NORFOLK | VA | 23510 | USA |
| BOMAR, ONAN WALKER | | Address Redacted | | | | | | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 234508696 | USA |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 23450-8696 | USA |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 303840767 | USA |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 30384-0767 | USA |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | USA |
| BONABY, LATOIYA | | Address Redacted | | | | | | |
| BONACCI, BRADLEY JOSEPH | | Address Redacted | | | | | | |
| BONADIO, ANDREA MARIE | | Address Redacted | | | | | | |
| BONAFE, BRANDON LEE | | Address Redacted | | | | | | |
| BONAMI, NAOMI BARBIE | | Address Redacted | | | | | | |
| BONAMO, JASON KORY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONAR, JACK BENJAMIN | | Address Redacted | | | | | | |
| BONAR, ZACHARY LANTZ | | Address Redacted | | | | | | |
| BONARDY, ADRIANA EMANUELA | | Address Redacted | | | | | | |
| BONAZINCA, ANDREW MICHAEL | | Address Redacted | | | | | | |
| BONAZONI, JASON E | | Address Redacted | | | | | | |
| BONCHACK, SETH THOMAS | | Address Redacted | | | | | | |
| BONCK, LAWRENCE E | | Address Redacted | | | | | | |
| BONCK, MELISSA ANN | | Address Redacted | | | | | | |
| BONCK, VINNY JAMES | | Address Redacted | | | | | | |
| BOND, AARON M | | Address Redacted | | | | | | |
| BOND, ADAM | | Address Redacted | | | | | | |
| BOND, ALLISON M | | Address Redacted | | | | | | |
| BOND, BRITTNEY MARIE | | Address Redacted | | | | | | |
| BOND, BRONDON WILLIAM | | Address Redacted | | | | | | |
| BOND, DAVID JONATHAN | | Address Redacted | | | | | | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| BOND, JUSTIN DAVID | | Address Redacted | | | | | | |
| BOND, LAUREN ASHLEY | | Address Redacted | | | | | | |
| BOND, MASON | | Address Redacted | | | | | | |
| BOND, RICHARD ZACHARY | | Address Redacted | | | | | | |
| BOND, SKYY | | Address Redacted | | | | | | |
| BOND, SONIA L | | Address Redacted | | | | | | |
| BONDARENKO, NATALIYA A | | Address Redacted | | | | | | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | ERLANGER | KY | 41018 | USA |
| BONDS SERVICES INC | | 310 RITA LN | | | LONG BEACH | MS | 39560 | USA |
| BONDS, CARL DEVON | | Address Redacted | | | | | | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | USA |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 30303-1901 | USA |
| BONE, AARON LAYMAN | | Address Redacted | | | | | | |
| BONE, DEBBIE SALOME | | Address Redacted | | | | | | |
| BONELLI, JOSEPH ROCCO | | Address Redacted | | | | | | |
| BONER, JONATHAN ANDREW | | Address Redacted | | | | | | |
| BONESTEEL, CHADD ROBERT | | Address Redacted | | | | | | |
| BONESTEEL, TIMOTHY REUBEN | | Address Redacted | | | | | | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | USA |
| BONEY, ANTHONY | | Address Redacted | | | | | | |
| BONEY, SABRINA GENISE | | Address Redacted | | | | | | |
| BONHAM, ANDREW T | | Address Redacted | | | | | | |
| BONIFAS, NICHOLAS JACOB | | Address Redacted | | | | | | |
| BONILLA, ALEXANDER | | Address Redacted | | | | | | |
| BONILLA, EVELYN | | Address Redacted | | | | | | |
| BONILLA, JOSE R | | Address Redacted | | | | | | |
| BONILLA, JUAN J | | Address Redacted | | | | | | |
| BONILLA, LUIS ANTONIO | | Address Redacted | | | | | | |
| BONITA, ERNEST ROBBIE | | Address Redacted | | | | | | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | COLUMBIA | SC | 29201 | USA |
| BONN, SABRINA KAYE | | Address Redacted | | | | | | |
| BONNELL, JESSICA L | | Address Redacted | | | | | | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | RICHMOND | VA | 23241 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNER HOLLIDAY, JESSICA D | | Address Redacted | | | | | | |
| BONNER III, PERCY | | Address Redacted | | | | | | |
| BONNER, BERNARD ANTHONY | | Address Redacted | | | | | | |
| BONNER, CAREGINALD DANTE | | Address Redacted | | | | | | |
| BONNER, CHRISTOPHER | | Address Redacted | | | | | | |
| BONNER, MICHAEL AARON | | Address Redacted | | | | | | |
| BONNER, NICOLE LYNETTE | | Address Redacted | | | | | | |
| BONNER, RONALD S | | Address Redacted | | | | | | |
| BONNER, THEODORE DONNALL | | Address Redacted | | | | | | |
| BONNER, WILLIAM TREVOR | | Address Redacted | | | | | | |
| BONNIE, JASON SCOTT | | Address Redacted | | | | | | |
| BONTRAGER, CHAD ERIC | | Address Redacted | | | | | | |
| BOOGHER, RICHARD BROWN | | Address Redacted | | | | | | |
| BOOGREN, CHAD | | Address Redacted | | | | | | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | KNOXVILLE | TN | 37909 | USA |
| BOOKER III, ERASMUS DERWIN | | Address Redacted | | | | | | |
| BOOKER, ALBERT J | | Address Redacted | | | | | | |
| BOOKER, ASHLIE RASHARRA | | Address Redacted | | | | | | |
| BOOKER, CHANCELLOR D | | Address Redacted | | | | | | |
| BOOKER, ERIC DANIEL | | Address Redacted | | | | | | |
| BOOKER, JONATHAN LONELL | | Address Redacted | | | | | | |
| BOOKER, JOSEPH DANIEAL | | Address Redacted | | | | | | |
| BOOKER, JUSTIN D | | Address Redacted | | | | | | |
| BOOKER, PAUL KEVIN | | Address Redacted | | | | | | |
| BOOKER, RICKEY | | Address Redacted | | | | | | |
| BOOKER, STANLEY MILTON | | Address Redacted | | | | | | |
| BOOKER, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| BOOKMAN JR, WILLIAM | | Address Redacted | | | | | | |
| BOOKMAN, JONATHAN CHRISTOPHE | | Address Redacted | | | | | | |
| BOOKMAN, JORDAN G | | Address Redacted | | | | | | |
| BOOKMAN, MICHAEL GREGORY | | Address Redacted | | | | | | |
| BOOKMAN, STEVE M | | Address Redacted | | | | | | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN | | | BIRMINGHAM | AL | 35211 | USA |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | RICHMOND | VA | 23294 | USA |
| BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | USA |
| BOOKS A MILLION | | PO BOX 19768 | | | BIRMINGHAM | AL | 35219 | USA |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE STREET | | | RICHMOND | VA | 23220 | USA |
| BOOKTER, MATT GARRIS | | Address Redacted | | | | | | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | DULUTH | GA | 30136 | USA |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | USA |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | BURLINGTON | KY | 41005 | USA |
| BOONE COUNTY | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | USA |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 430 4 | | FLORENCE | KY | 41022-0457 | USA |
| BOONE COUNTY | | PO BOX 960 | | | BURLINGTON | KY | 41005 | USA |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | BURLINGTON | KY | 41005 | USA |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | BURLINGTON | KY | 41005 | USA |
| BOONE WELDING | | 2406 NE 19TH DRIVE | | | GAINESVILLE | FL | 32609 | USA |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | GLEN ALLEN | VA | 23060 | USA |
| BOONE, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| BOONE, JARMEA LATRICE | | Address Redacted | | | | | | |
| BOONE, KEITH DEREK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE, MICHAEL COREY | | Address Redacted | | | | | | |
| BOONE, THOMAS ELI | | Address Redacted | | | | | | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | LYNCHBURG | VA | 24503 | USA |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | WOODBRIDGE | VA | 22191 | USA |
| BOOSINGER, MATTHEW | | Address Redacted | | | | | | |
| BOOSKA, JEREMY B | | Address Redacted | | | | | | |
| BOOSMAN, CAMERON HUNTER | | Address Redacted | | | | | | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | RINGGOLD | VA | 24586 | USA |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON STREET SE | | | ROANOKE | VA | 24013 | USA |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | USA |
| BOOTH, DEREK S | | Address Redacted | | | | | | |
| BOOTH, EDWIN D | | Address Redacted | | | | | | |
| BOOTH, JEFFREY D | | Address Redacted | | | | | | |
| BOOTH, JUSTIN PHILLIP | | Address Redacted | | | | | | |
| BOOTH, RAMONO A | | Address Redacted | | | | | | |
| BOOTH, RICHARD S | | Address Redacted | | | | | | |
| BOOTH, WILLIAM | | 10919 DRAYTON RD | | | CHESTER | VA | 23831 | USA |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | RICHMOND | VA | 232304810 | USA |
| BOOTHBY, ANDREW C | | 2919 WEST MARSHALL STREET | APT B | | RICHMOND | VA | 23230-4810 | USA |
| BOOTHE, DEAN CHRIST | | Address Redacted | | | | | | |
| BOOTHE, DERRELL MICHEAL | | Address Redacted | | | | | | |
| BOOTHE, JIM LEON | | Address Redacted | | | | | | |
| BOOTJACK INC | | 6274 RIVERS AVENUE | | | CHARLESTON | SC | 29406 | USA |
| BORAK, BRET JOSEPH | | Address Redacted | | | | | | |
| BORBON, JOEL | | Address Redacted | | | | | | |
| BORCZ, LARISSA MARIE | | Address Redacted | | | | | | |
| BORDEN, ANGIE | | Address Redacted | | | | | | |
| BORDEN, BRITTNEY L | | Address Redacted | | | | | | |
| BORDEN, LILA | | 5065 45TH ST | | | VERO BEACH | FL | 32967 | USA |
| BORDEN, RANDY JAMES | | Address Redacted | | | | | | |
| BORDEN, TRAVIS JOSEPH | | Address Redacted | | | | | | |
| BORDENKIRCHER, DOUGLAS | | Address Redacted | | | | | | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | LOUISVILLE | KY | 40207 | USA |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | USA |
| BORDONARO, GIAMPAOLO | | Address Redacted | | | | | | |
| BOREL, CHASE MICHAEL | | Address Redacted | | | | | | |
| BORENSTEIN, ERIC | | Address Redacted | | | | | | |
| BORGER, JEREMIAH STEVEN | | Address Redacted | | | | | | |
| BORGES, ANTONIO LORENZO | | Address Redacted | | | | | | |
| BORGES, KARINA ZUZEL | | Address Redacted | | | | | | |
| BORGLIN, CHRISTOPHER E | | Address Redacted | | | | | | |
| BORGOGNONI, MATTHEW PAUL | | Address Redacted | | | | | | |
| BORING, JONATHAN | | Address Redacted | | | | | | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | BLACKSBURG | VA | 24060 | USA |
| BORODEMOS, ALEXANDER | | Address Redacted | | | | | | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | NEW KENT | VA | 23124 | USA |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DRIVE | | | NEW KENT | VA | 23124 | USA |
| BORRAS, JAMES | | Address Redacted | | | | | | |
| BORREGO, MARCO ANTONIO | | Address Redacted | | | | | | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | PORTSMOUTH | VA | 23703 | USA |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | TAMPA | FL | 33603-5094 | USA |
| BORRELLI, PATRICK ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORRERO, JULIE | | Address Redacted | | | | | | |
| BORROR, NICHOLAS C | | Address Redacted | | | | | | |
| BORROTO, ANDRES | | Address Redacted | | | | | | |
| BORTELL, GLENN LEE | | Address Redacted | | | | | | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | RICHMOND | VA | 23219 | USA |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 274154215 | USA |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 27415-4215 | USA |
| BOSARGE, BRANDI LAUTAIN | | Address Redacted | | | | | | |
| BOSARGE, DONALD H | | Address Redacted | | | | | | |
| BOSE | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | USA |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | JACKSBORO | TN | 37757 | USA |
| BOSHER, WILBUR MONROE | | Address Redacted | | | | | | |
| BOSI, LEONARD PAUL | | Address Redacted | | | | | | |
| BOSKOVICH, CHARLES EDWARD | | Address Redacted | | | | | | |
| BOSLER KILMER, JOEL CONRAD | | Address Redacted | | | | | | |
| BOSQUE, RYAN | | Address Redacted | | | | | | |
| BOSSARTE, GREGORY LAWRENCE | | Address Redacted | | | | | | |
| BOSSE, BRAD | | Address Redacted | | | | | | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | PEMBROKE PINES | FL | 33026 | USA |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | HOLLYWOOD | FL | 33026 | USA |
| BOSSIE, ANTHONY STEPHEN | | Address Redacted | | | | | | |
| BOSTAIN, RONALD EUGENE | | Address Redacted | | | | | | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | SUITE D | | LOUISVILLE | KY | 40228 | USA |
| BOSTAR FOODS INC | | SUITE D | | | LOUISVILLE | KY | 40228 | USA |
| BOSTIC, DARIUS ANTHONY | | Address Redacted | | | | | | |
| BOSTIC, HEATHER NICHOLE | | Address Redacted | | | | | | |
| BOSTIC, LISA BUSH | | Address Redacted | | | | | | |
| BOSTIC, MISTY MICHELE | | Address Redacted | | | | | | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | TAMPA | FL | 33610 | USA |
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | BOSTON HEIGHTS | OH | 44236 | USA |
| BOSTON, JOAN E | | Address Redacted | | | | | | |
| BOSTON, LANCE MORGAN | | Address Redacted | | | | | | |
| BOSTON, MAURICE COREY | | Address Redacted | | | | | | |
| BOSTON, WILLIAM ERIC | | Address Redacted | | | | | | |
| BOSTWICK, ANDREA PAIGE | | Address Redacted | | | | | | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD STREET | | | RICHMOND | VA | 23221 | USA |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | OXFORD | AL | 36203 | USA |
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | RICHMOND | VA | 23231 | USA |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | USA |
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | ATLANTA | GA | 30331 | USA |
| BOSWELL, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| BOSWELL, CLEOPATRA RAHEESA | | Address Redacted | | | | | | |
| BOSWELL, TASHA LEE | | Address Redacted | | | | | | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | SUITE 118 | | CHARLOTTE | NC | 28202 | USA |
| BOSWORTH MAI SRA, JOHN T | | SUITE 118 | | | CHARLOTTE | NC | 28202 | USA |
| BOSZE, CORINNE ROMAN | | Address Redacted | | | | | | |
| BOTELHO, MICHAEL JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | FINCASTLE | VA | 24090 | USA |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | USA |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | USA |
| BOTT CO | | 31800 PROGRESS RD | | | LEESBURG | FL | 34748 | USA |
| BOTTEGAL, ALEXIS MARIE | | Address Redacted | | | | | | |
| BOTTOM, JARED ALEXANDER | | Address Redacted | | | | | | |
| BOTTOMS UP PIZZA | | 1700 DOCK STREET | | | RICHMOND | VA | 23223 | USA |
| BOUCHARD, ANNA H | | Address Redacted | | | | | | |
| BOUCHER, JESSICA LEE | | Address Redacted | | | | | | |
| BOUDET, DANIEL | | Address Redacted | | | | | | |
| BOUDREAU, JONATHAN LENNON | | Address Redacted | | | | | | |
| BOUDREAUX, BRETT MICHAEL | | Address Redacted | | | | | | |
| BOUDREAUX, ERIC ALFRED | | Address Redacted | | | | | | |
| BOUDREAUX, JAMIE LEIGH | | Address Redacted | | | | | | |
| BOUET, PAUL JUDE | | Address Redacted | | | | | | |
| BOUEY, CEPHIAS EBONY | | Address Redacted | | | | | | |
| BOUEY, DEIDRA JEAN | | Address Redacted | | | | | | |
| BOUGAYOU, MOHAMMED | | Address Redacted | | | | | | |
| BOUGHTON, RAOUL FERNANDO | | Address Redacted | | | | | | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| BOULCH, MAGANA MUNGAI | | Address Redacted | | | | | | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | | | FT LAUDERDALE | FL | 33301 | USA |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | USA |
| BOULOS, ADRIANA ADELLE | | Address Redacted | | | | | | |
| BOULOS, PETER KAMAL | | Address Redacted | | | | | | |
| BOULTON, ZACHARY | | Address Redacted | | | | | | |
| BOULUS, IAN MATTHEW | | Address Redacted | | | | | | |
| BOUMAH ENOUNDA, JOSEPH | | Address Redacted | | | | | | |
| BOUNDS, KASIE LOUISE | | Address Redacted | | | | | | |
| BOUNDS, KRISTEN SHAUNTAE | | Address Redacted | | | | | | |
| BOURANIS, STAVROS SARANTOS | | Address Redacted | | | | | | |
| BOURDELAIS, MICHELLE LYN | | Address Redacted | | | | | | |
| BOURGEOIS, BRYANT C | | Address Redacted | | | | | | |
| BOURNE, ADAM C | | Address Redacted | | | | | | |
| BOURNE, ANTHONY XAVIER | | Address Redacted | | | | | | |
| BOURNE, NELSON WADE | | Address Redacted | | | | | | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON | FL | 32548 | USA |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON BEACH | FL | 32548 | USA |
| BOUWENS, DANIEL | | Address Redacted | | | | | | |
| BOUYER, GREGORY DWAIN | | Address Redacted | | | | | | |
| BOVAIN, DEIDRA ARLENE | | Address Redacted | | | | | | |
| BOWDEN, BRANDY DANIELLE | | Address Redacted | | | | | | |
| BOWDEN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BOWDEN, JOHN MARK | | Address Redacted | | | | | | |
| BOWDEN, MATTHEW KEITH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWE, CANDACE S | | Address Redacted | | | | | | |
| BOWEN JR , TERRY RONALD | | Address Redacted | | | | | | |
| BOWEN REFRIGERATION | | 4415 BULL STREET AT 60TH | | | SAVANNAH | GA | 31405 | USA |
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | RINCON | GA | 31326 | USA |
| BOWEN TV | | 411 JONES AVE | | | HAINES CITY | FL | 33844 | USA |
| BOWEN, ANGEL LEVETT | | Address Redacted | | | | | | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | ORLANDO | FL | 32803 | USA |
| BOWEN, BRANDON | | Address Redacted | | | | | | |
| BOWEN, JUSTIN H | | Address Redacted | | | | | | |
| BOWEN, KYLE THOMAS | | Address Redacted | | | | | | |
| BOWEN, LEQUITA S | | Address Redacted | | | | | | |
| BOWEN, PETER | | Address Redacted | | | | | | |
| BOWEN, ROBERT A | | Address Redacted | | | | | | |
| BOWEN, ROBERT SCOTT | | Address Redacted | | | | | | |
| BOWEN, RUSSELL D | | Address Redacted | | | | | | |
| BOWEN, STEPHEN R | | Address Redacted | | | | | | |
| BOWEN, TAMEKA BARSHEA | | Address Redacted | | | | | | |
| BOWEN, WESLEY BRETT | | Address Redacted | | | | | | |
| BOWENS, ANTONIO DVARIS | | Address Redacted | | | | | | |
| BOWENS, CHANTEL DENIECE | | Address Redacted | | | | | | |
| BOWENS, JOHN D | | Address Redacted | | | | | | |
| BOWER, CODY LEE | | Address Redacted | | | | | | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | SUITE 101 | | RICHMOND | VA | 23235 | USA |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | RICHMOND | VA | 23294 | USA |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | RICHMOND | VA | 23294 | USA |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | TOCCOA | GA | 30577 | USA |
| BOWERS, BRIAN ANTHONY | | Address Redacted | | | | | | |
| BOWERS, HARRY DAVID | | Address Redacted | | | | | | |
| BOWERS, JAMAL M | | Address Redacted | | | | | | |
| BOWERS, JANE ANN | | Address Redacted | | | | | | |
| BOWERS, JEREMY T | | Address Redacted | | | | | | |
| BOWERS, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| BOWERS, JOSHUA JAMES | | Address Redacted | | | | | | |
| BOWERS, JUSTIN | | Address Redacted | | | | | | |
| BOWERS, MATTHEW K | | Address Redacted | | | | | | |
| BOWERS, WILLIAM THOMAS | | Address Redacted | | | | | | |
| BOWES JR, WILLIAM ERNEST | | Address Redacted | | | | | | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | WARREN | OH | 44484 | USA |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23113 | USA |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | SPRINGFIELD | VA | 22151 | USA |
| BOWLBY, ROBERT | | Address Redacted | | | | | | |
| BOWLDEN, LUKE EDWARD | | Address Redacted | | | | | | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| BOWLES, DAVID RYAN | | Address Redacted | | | | | | |
| BOWLES, HOLLY NICOLE | | Address Redacted | | | | | | |
| BOWLES, JAMES HUNTER | | Address Redacted | | | | | | |
| BOWLES, JAMES SCOTT | | Address Redacted | | | | | | |
| BOWLES, JAMIE BRYAN | | Address Redacted | | | | | | |
| BOWLES, JODY RYAN | | Address Redacted | | | | | | |
| BOWLES, KYLE AARON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | VAN BUREN | AR | 32956-5799 | USA |
| BOWLES, TIMOTHY LEE | | Address Redacted | | | | | | |
| BOWLIN, CAMERON TRAVIS | | Address Redacted | | | | | | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | LOUISVILLE | KY | 40210-1330 | USA |
| BOWLING GREEN LIGHTING & SOUND | | 707 WEST WOOSTER STREET | | | BOWLING GREEN | OH | 43402 | USA |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | BOONEVILLE | KY | 41314 | USA |
| BOWLING TV | | 819 MERKLE AVE | | | MARION | OH | 43302 | USA |
| BOWLING, ALEX BERNARD | | Address Redacted | | | | | | |
| BOWLING, DAVID | | 901 E CARY STREET | | | RICHMOND | VA | 23219 | USA |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY STREET | | RICHMOND | VA | 23219 | USA |
| BOWLING, JEFF RYAN | | Address Redacted | | | | | | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH STREET NORTH | | | ST PETERSBURG | FL | 33703 | USA |
| BOWMAN JR, REGINALD VANCE | | Address Redacted | | | | | | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | CHATTANOOGA | TN | 37415 | USA |
| BOWMAN, AMY LYNN | | Address Redacted | | | | | | |
| BOWMAN, AQUISHA MONIQUE | | Address Redacted | | | | | | |
| BOWMAN, ASHLEY L | | Address Redacted | | | | | | |
| BOWMAN, ASHLEY MARIE | | Address Redacted | | | | | | |
| BOWMAN, BRITTNEY A | | Address Redacted | | | | | | |
| BOWMAN, CHELSEY MAY | | Address Redacted | | | | | | |
| BOWMAN, DREW JUSTIN | | Address Redacted | | | | | | |
| BOWMAN, GEORGE LEE | | Address Redacted | | | | | | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| BOWMAN, JERMAINE | | Address Redacted | | | | | | |
| BOWMAN, JESSICA | | Address Redacted | | | | | | |
| BOWMAN, JOHN ALAN | | Address Redacted | | | | | | |
| BOWMAN, KEVIN GLENN | | Address Redacted | | | | | | |
| BOWMAN, LIZABETH ANN | | Address Redacted | | | | | | |
| BOWMAN, MARCK EDWARD | | Address Redacted | | | | | | |
| BOWMAN, MARLESIA BOWMAN NASHA | | Address Redacted | | | | | | |
| BOWMAN, MICHAEL CHARLES | | Address Redacted | | | | | | |
| BOWMAN, ROBERT E | | Address Redacted | | | | | | |
| BOWMAN, SHELLY | | Address Redacted | | | | | | |
| BOWMAN, STEVEN | | Address Redacted | | | | | | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | LYNCHBURG | FL | 24504 | USA |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | MONTGOMERY | AL | 36123 | USA |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | USA |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | ATLANTA | GA | 30392-1691 | USA |
| BOWSER, CHRISTOPHER | | Address Redacted | | | | | | |
| BOWSER, ZACHARY E | | Address Redacted | | | | | | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | RICHMOND | VA | 23220 | USA |
| BOWYER, LUKE ANDREW | | Address Redacted | | | | | | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 282651150 | USA |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 28265-1150 | USA |
| BOX, JESSICA LYNN | | Address Redacted | | | | | | |
| BOXLEY, EDWIN NATHANIEL | | Address Redacted | | | | | | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | CHARLOTTE | NC | 28226 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYCHUCK, LORETTA | | Address Redacted | | | | | | |
| BOYD II, WILLIAM EDWARD | | Address Redacted | | | | | | |
| BOYD JR , CLINTON RIO | | Address Redacted | | | | | | |
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | USA |
| BOYD LAW FIRM PA | | SUITE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | TALLAHASSEE | FL | 32301 | USA |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | WEST PALM BEACH | FL | 33407 | USA |
| BOYD, BRYAN ALEXANDER | | Address Redacted | | | | | | |
| BOYD, CALEB NATHANIEL | | Address Redacted | | | | | | |
| BOYD, CHRISTOPHER L | | Address Redacted | | | | | | |
| BOYD, CHRISTOPHER REED | | Address Redacted | | | | | | |
| BOYD, DAVID LEE | | Address Redacted | | | | | | |
| BOYD, DAVID ROBERT | | Address Redacted | | | | | | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | CHESAPEAKE | VA | 23323 | USA |
| BOYD, HUNTER | | Address Redacted | | | | | | |
| BOYD, IAN | | Address Redacted | | | | | | |
| BOYD, JAMES DREW | | Address Redacted | | | | | | |
| BOYD, JOHN MATTHEW | | Address Redacted | | | | | | |
| BOYD, JOHN PAINTER | | Address Redacted | | | | | | |
| BOYD, JORDAN ANTHONY | | Address Redacted | | | | | | |
| BOYD, JOSH | | Address Redacted | | | | | | |
| BOYD, JOSH C | | Address Redacted | | | | | | |
| BOYD, JUSTIN COREY | | Address Redacted | | | | | | |
| BOYD, KIETH L | | Address Redacted | | | | | | |
| BOYD, LAWRENCE GERNEL | | Address Redacted | | | | | | |
| BOYD, LINDLEY | | Address Redacted | | | | | | |
| BOYD, MIKE | | Address Redacted | | | | | | |
| BOYD, MONTE KEITH | | Address Redacted | | | | | | |
| BOYD, ROBERT D | | Address Redacted | | | | | | |
| BOYD, RODERICK EUGENE | | Address Redacted | | | | | | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | RICHMOND | VA | 23220 | USA |
| BOYD, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BOYD, TAMIKA | | Address Redacted | | | | | | |
| BOYD, TOMMY EUGENE | | Address Redacted | | | | | | |
| BOYD, TORRIE DEMETRIS | | Address Redacted | | | | | | |
| BOYD, ZACHARY CRAIG | | Address Redacted | | | | | | |
| BOYD, ZACK THOMAS | | Address Redacted | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | KENT | OH | 44240 | USA |
| BOYDEN APPRAISAL SERVICE LTD | | 528 WEST MAIN ST | | | KENT | OH | 44240 | USA |
| BOYDEN, RYAN MATTHEW | | Address Redacted | | | | | | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | WINCHESTER | KY | 40391 | USA |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | CLEVELAND | OH | 44117 | USA |
| BOYER, ERNEST JOHN | | Address Redacted | | | | | | |
| BOYER, JOSHUA ALAN | | Address Redacted | | | | | | |
| BOYER, JUSTIN DANIEL | | Address Redacted | | | | | | |
| BOYER, MALCOLM ANDRE | | Address Redacted | | | | | | |
| BOYER, PETER | | 209 S BOULEVARD 4 | | | RICHMOND | VA | 23220 | USA |
| BOYES, DAVID P | | Address Redacted | | | | | | |
| BOYETTE, MICHAEL WADE | | Address Redacted | | | | | | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | USA |
| BOYKIN, AMY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYKIN, ANTOINE LAMOD | | Address Redacted | | | | | | |
| BOYKIN, DAVID W | | Address Redacted | | | | | | |
| BOYKINS, ASHLEY DARSHA | | Address Redacted | | | | | | |
| BOYLAN, PATRICK | | Address Redacted | | | | | | |
| BOYLE JR , WILLIAM FARRELL | | Address Redacted | | | | | | |
| BOYLE, BRIAN | | Address Redacted | | | | | | |
| BOYLE, BRYAN JAMES | | Address Redacted | | | | | | |
| BOYLE, CAMERON M | | Address Redacted | | | | | | |
| BOYLE, CHRISTINE GAYLE | | Address Redacted | | | | | | |
| BOYLE, JOHN RICHARD | | Address Redacted | | | | | | |
| BOYLE, MAURA | | Address Redacted | | | | | | |
| BOYLE, MONIKA VALIRAMANI | | Address Redacted | | | | | | |
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | KING | NC | 27021 | USA |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | WINSTON SALEM | NC | 27106 | USA |
| BOYNES, LAMAR NATHAN | | Address Redacted | | | | | | |
| BOYNES, TELEASEA L | | Address Redacted | | | | | | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | BOYNTON BEACH | FL | 33425 | USA |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | USA |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | USA |
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | USA |
| BOYNTON, AMBER NICOLE | | Address Redacted | | | | | | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | NAPLES | FL | 34101 | USA |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | ATLANTA | GA | 30309 | USA |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | FORT PIERCE | FL | 34950 | USA |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | JACKSONVILLE | FL | 32207 | USA |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | MONTGOMERY | AL | 36104 | USA |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | CLEVELAND | OH | 44127 | USA |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | MACON | GA | 31201 | USA |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | MEMPHIS | TN | 38104 | USA |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | GAINESVILLE | GA | 30503 | USA |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | SEBRING | FL | 33871-1596 | USA |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | CHARLESTON | SC | 29413 | USA |
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | ATLANTA | GA | 30303 | USA |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | MARIETTA | GA | 30060 | USA |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | BIRMINGHAM | AL | 35202 | USA |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | ORLANDO | FL | 32803 | USA |
| BOYS & GIRLS CLUBS OF CLEVELAND | | 385 3RD ST | | | CLEVELAND | TN | 37311 | USA |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | COLUMBUS | OH | 43215 | USA |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | FORT MYERS | FL | 33907 | USA |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | FRANKLIN | TN | 37064 | USA |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | SARASOTA | FL | 34230 | USA |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | BRUNSWICK | GA | 31521 | USA |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | NORFOLK | VA | 28513 | USA |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | TAMPA | FL | 33607 | USA |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | KNOXVILLE | TN | 38921 | USA |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | RALEIGH | NC | 27610 | USA |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | TUSCALOOSA | AL | 35404 | USA |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | TAMPA | FL | 33607 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYT, MATTHEW | | Address Redacted | | | | | | |
| BOZE, JARVIS M | | Address Redacted | | | | | | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | USA |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | PRATTVILLE | AL | 36066 | USA |
| BOZEMAN, JACOB | | Address Redacted | | | | | | |
| BOZIC, KEVIN ROSS | | Address Redacted | | | | | | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | CORDOVA | TN | 38018 | USA |
| BOZZA, MONICA A | | Address Redacted | | | | | | |
| BP | | 14441 CEDAR ROAD | | | SOUTH EUCLID | OH | 44121 | USA |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 402901002 | USA |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 40290-1002 | USA |
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | COLUMBIA | SC | 29202-1116 | USA |
| BPS INC | | PO BOX 7343 | | | RICHMOND | VA | 23221 | USA |
| BRABANT, WESLEY ALLEN | | Address Redacted | | | | | | |
| BRACERO, NICK SHAUN | | Address Redacted | | | | | | |
| BRACERO, TRACEY ANNE | | Address Redacted | | | | | | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | LOUISVILLE | KY | 40214 | USA |
| BRACEY, BEVERLY ALLEN | | Address Redacted | | | | | | |
| BRACEY, STEPHEN C | | Address Redacted | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | MEMPHIS | TN | 38101 | USA |
| BRACKETT, JACOB IRA | | Address Redacted | | | | | | |
| BRACKINS, HARLEY | | Address Redacted | | | | | | |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 300670030 | USA |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 30067-0030 | USA |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | USA |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | RICHMOND | VA | 23225 | USA |
| BRADBURY, REBECCA ANN | | Address Redacted | | | | | | |
| BRADD, JUSTIN LEE | | Address Redacted | | | | | | |
| BRADDOCK, ARETHA | | Address Redacted | | | | | | |
| BRADDOCK, BRITTANY CATHRINE | | Address Redacted | | | | | | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH STREET | | | SAVANNAH | GA | 31414 | USA |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | SAVANNAH | GA | 31414 | USA |
| BRADEN JR , RICKIE KAPPELLA | | Address Redacted | | | | | | |
| BRADEN, BARBARA ANN | | Address Redacted | | | | | | |
| BRADEN, DARLENE IVEY | | Address Redacted | | | | | | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | PARKERSBURG | WV | 26104 | USA |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | BRADENTON | FL | 34206 | USA |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | BRADENTON | FL | 34206 | USA |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | BRADENTON | FL | 34206 | USA |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | BRADENTON | FL | 34205 | USA |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | FAYETTEVILLE | TN | 37334 | USA |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | ATLANTA | GA | 23233-1464 | USA |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | ATLANTA | GA | 30328 | USA |
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | USA |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | KINGSPORT | TN | 37664 | USA |
| BRADFORD, ADAM TREVOR | | Address Redacted | | | | | | |
| BRADFORD, CHAD BENEKE | | Address Redacted | | | | | | |
| BRADFORD, JAMES | | Address Redacted | | | | | | |
| BRADFORD, JASON ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD, JASON MATTHEW | | Address Redacted | | | | | | |
| BRADFORD, LISA LYNN | | Address Redacted | | | | | | |
| BRADFORD, STEVEN MICHAEL | | Address Redacted | | | | | | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | USA |
| BRADLEY COMBS, CHERYL E | | Address Redacted | | | | | | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | USA |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | USA |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | CLEVELAND | TN | 37311 | USA |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | WINTERSVILLE | OH | 43953 | USA |
| BRADLEY LOCK & KEY SHOP | | 24 STATE STREET E | | | SAVANNAH | GA | 31401 | USA |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | MONTGOMERY | AL | 36106 | USA |
| BRADLEY, CATHERINE | | Address Redacted | | | | | | |
| BRADLEY, CHANTEL JANIECE | | Address Redacted | | | | | | |
| BRADLEY, DOMINIQUE JANELL | | Address Redacted | | | | | | |
| BRADLEY, JALEESA DAWN | | Address Redacted | | | | | | |
| BRADLEY, JAMES | | Address Redacted | | | | | | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | GREENVILLE | SC | 29602 | USA |
| BRADLEY, JAMES STEVEN | | Address Redacted | | | | | | |
| BRADLEY, JOHN J | | Address Redacted | | | | | | |
| BRADLEY, JOSEPH GAVIN | | Address Redacted | | | | | | |
| BRADLEY, KIMBERLY BREANNA | | Address Redacted | | | | | | |
| BRADLEY, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BRADLEY, KYRA J | | Address Redacted | | | | | | |
| BRADLEY, MATT G | | Address Redacted | | | | | | |
| BRADLEY, MATTHEW DEVON | | Address Redacted | | | | | | |
| BRADLEY, MICKEY S | | Address Redacted | | | | | | |
| BRADLEY, SHAYLAH MONET | | Address Redacted | | | | | | |
| BRADLEY, SHERMAINE | | Address Redacted | | | | | | |
| BRADLEY, SHONTEL DENEE | | Address Redacted | | | | | | |
| BRADLEY, SUNDRA ELAINE | | Address Redacted | | | | | | |
| BRADLEY, TONYA DEANNE | | Address Redacted | | | | | | |
| BRADLEY, TORI D | | Address Redacted | | | | | | |
| BRADLEY, TRAMAYNE DARNELL | | Address Redacted | | | | | | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | KINGSPORT | TN | 37660 | USA |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | USA |
| BRADSHAW, CORY JUSTIN | | Address Redacted | | | | | | |
| BRADSHAW, DANIELLE | | Address Redacted | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | Address Redacted | | | | | | |
| BRADSHAW, RODNEY ALEN | | Address Redacted | | | | | | |
| BRADSHER, JANSKI NICOLE | | Address Redacted | | | | | | |
| BRADSHER, TIMOTHY | | Address Redacted | | | | | | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | USA |
| BRADY JR, MICHAEL WAYNE | | Address Redacted | | | | | | |
| BRADY, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| BRADY, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| BRADY, JP PETER | | Address Redacted | | | | | | |
| BRADY, MATTHEW JAMES | | Address Redacted | | | | | | |
| BRADY, RYAN QUINCY | | Address Redacted | | | | | | |
| BRADY, SARAH ANN | | Address Redacted | | | | | | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37918 | USA |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37924 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAFFORD, BRANDON LEE | | Address Redacted | | | | | | |
| BRAGG, CRYSTAL | | Address Redacted | | | | | | |
| BRAGG, LAKEISHA | | Address Redacted | | | | | | |
| BRAGG, LAURA CHRISTINE | | Address Redacted | | | | | | |
| BRAGG, SHAUN JINARD | | Address Redacted | | | | | | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | RICHMOND | VA | 23220 | USA |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | RICHMOND | VA | 29273 | USA |
| BRAGG, TARA NICOLE | | Address Redacted | | | | | | |
| BRAGG, TRAVIS | | Address Redacted | | | | | | |
| BRAGGS II, ANTHONY BERNARD | | Address Redacted | | | | | | |
| BRAGGS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BRAGGS, SARAH LEA | | Address Redacted | | | | | | |
| BRAHAM, AARON MATTHEW | | Address Redacted | | | | | | |
| BRAINARD, JASON E | | Address Redacted | | | | | | |
| BRAITHWAITE JR, JEFFREY LOUIS | | Address Redacted | | | | | | |
| BRAITHWAITE, SCOTT M | | Address Redacted | | | | | | |
| BRAKE, MARGARET ANNE | | Address Redacted | | | | | | |
| BRAKORA & ASSOCIATES INC | | PO BOX 7147 | | | WINTER HAVEN | FL | 33883 | USA |
| BRAMBLETT, ANTHONY SCOTT | | Address Redacted | | | | | | |
| BRAMBLETT, JONATHAN ADAIR | | Address Redacted | | | | | | |
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | DURHAM | NC | 27702 | USA |
| BRAME, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | ASHLAND | VA | 23005 | USA |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | ASHLAND | VA | 23005 | USA |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | HOPKINSVILLE | KY | 42240 | USA |
| BRAMHILL, CHRISTOPHER M | | Address Redacted | | | | | | |
| BRAMLETT ELECTRIC INC | | PO BOX 2874 | | | OCALA | FL | 34478-2874 | USA |
| BRAMLETT, ROBERT LEE | | Address Redacted | | | | | | |
| BRAMLETTE II, THOMAS L | | Address Redacted | | | | | | |
| BRAMWELL, NICKOLAS | | Address Redacted | | | | | | |
| BRANA, ERNESTO | | Address Redacted | | | | | | |
| BRANAM, JASON AARON | | Address Redacted | | | | | | |
| BRANAPOLSKIY, VLADIMIR | | Address Redacted | | | | | | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24112 | USA |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | ROANOKE | VA | 24012 | USA |
| BRANCH, BRANDON MARTEZ | | Address Redacted | | | | | | |
| BRANCH, CHRISTOPHER ZACHARY | | Address Redacted | | | | | | |
| BRANCH, GARRETT HOBART | | Address Redacted | | | | | | |
| BRANCH, RODERICK JOHN | | Address Redacted | | | | | | |
| BRANCH, TERRANCE LEE | | Address Redacted | | | | | | |
| BRANCHCOMB, SHAWN BRIAN | | Address Redacted | | | | | | |
| BRANCHE, JOAQUIN | | Address Redacted | | | | | | |
| BRANCHE, MARQUES | | Address Redacted | | | | | | |
| BRAND, KELLY JO | | Address Redacted | | | | | | |
| BRAND, STEVEN WAYNE | | Address Redacted | | | | | | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | | | ORMOND BEACH | FL | 321745122 | USA |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | SAFE EXPOSURE WT | | ORMOND BEACH | FL | 32174 | USA |
| BRANDEN, THORNE LAMAR | | Address Redacted | | | | | | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | MIDLOTHIAN | VA | 23112 | USA |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | MIDLOTHIAN | VA | 23112 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDIMARTI, PAUL JOSEPH | | Address Redacted | | | | | | |
| BRANDON ALLEN, MIKA P | | Address Redacted | | | | | | |
| BRANDON ELECTRIC INC | | PO BOX 160 | | | SEFFNER | FL | 33583 | USA |
| BRANDON FLORIST | | PO BOX 775 | | | BRANDON | FL | 33509 | USA |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | TAMPA | FL | 33619 | USA |
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DRIVE | | | BRANDON | FL | 33511 | USA |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | SEFFNER | FL | 33584 | USA |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | BRANDON | FL | 33511 | USA |
| BRANDON SRA, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | USA |
| BRANDON, JACOB AARON | | Address Redacted | | | | | | |
| BRANDON, PHILLIP ALEXANDER | | Address Redacted | | | | | | |
| BRANDON, QUIANA D | | Address Redacted | | | | | | |
| BRANDON, TEQUILA MARIA | | Address Redacted | | | | | | |
| BRANDS, ALEX EDWARD | | Address Redacted | | | | | | |
| BRANDT JR , CRAIG JACK | | Address Redacted | | | | | | |
| BRANDT, ALEXANDER JOHN | | Address Redacted | | | | | | |
| BRANDT, JESSICA ASHLEY | | Address Redacted | | | | | | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | RICHMOND | VA | 23225 | USA |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER ROAD | | | VERO BEACH | FL | 32960 | USA |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA |
| BRANHAM, DANNY WAYNE | | Address Redacted | | | | | | |
| BRANHAM, DUSTIN RAY | | Address Redacted | | | | | | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | MEMPHIS | TN | 38101-0480 | USA |
| BRANKLEY, JACOB R | | Address Redacted | | | | | | |
| BRANLY, ADAM L | | Address Redacted | | | | | | |
| BRANNAN, CHARLES M | | Address Redacted | | | | | | |
| BRANNEN, KENNETH M | | Address Redacted | | | | | | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | USA |
| BRANNON, JACKIE DAWN | | Address Redacted | | | | | | |
| BRANNON, SHARMAINE L | | Address Redacted | | | | | | |
| BRANNON, TAD | | 906 W 49TH ST | | | RICHMOND | VA | 23225 | USA |
| BRANNON, TAKEYA MONEE | | Address Redacted | | | | | | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | FREDERICKSBURG | VA | 22401 | USA |
| BRANSFORD, WILLIS | | Address Redacted | | | | | | |
| BRANSON, TIMOTHY W | | Address Redacted | | | | | | |
| BRANSTEIN, DAVID | | Address Redacted | | | | | | |
| BRANT, HOLLY LYNN | | Address Redacted | | | | | | |
| BRANT, JEREMY THOMAS | | Address Redacted | | | | | | |
| BRANT, JONATHAN | | Address Redacted | | | | | | |
| BRANTLEY III, DOLPHUS | | Address Redacted | | | | | | |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | NAHUNTA | GA | 31553 | USA |
| BRANTON, ALEXANDRIA LEAH | | Address Redacted | | | | | | |
| BRANUM, JOHN L | | Address Redacted | | | | | | |
| BRASCHE, JIM C | | Address Redacted | | | | | | |
| BRASHER, ANONNA NICOLE | | Address Redacted | | | | | | |
| BRASHER, REGINA FAYE | | Address Redacted | | | | | | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | RICHMOND | VA | 23294 | USA |
| BRASSELL, ANISSA SHEREE | | Address Redacted | | | | | | |
| BRASSFIELD, CHADLEY CODY | | Address Redacted | | | | | | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | YOUNG HARRIS | GA | 30582 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASTROM, AARON MICHEAL | | Address Redacted | | | | | | |
| BRASWELL, JAMAAL STEVENSON | | Address Redacted | | | | | | |
| BRASWELL, KALEENA BLAKE | | Address Redacted | | | | | | |
| BRASWELL, MELISSA | | Address Redacted | | | | | | |
| BRASWELL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BRATCHER, DEVONNTRAY | | Address Redacted | | | | | | |
| BRATCHER, REBECCA SHANTEL | | Address Redacted | | | | | | |
| BRATELY, JOHN ALLAN | | Address Redacted | | | | | | |
| BRATHWAITE, NORVILLE | | Address Redacted | | | | | | |
| BRATHWAITE, TYRELL BRANDON | | Address Redacted | | | | | | |
| BRATTON, BENJAMIN GIST | | Address Redacted | | | | | | |
| BRATTON, PATTY | | 9960 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | USA |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 370701009 | USA |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 37070-1009 | USA |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | RICHMOND | VA | 23220 | USA |
| BRAUER, KENNETH W | | Address Redacted | | | | | | |
| BRAULT, MATTHEW LEE | | Address Redacted | | | | | | |
| BRAUN INC | | PO BOX 198737 | | | ATLANTA | GA | 30384 | USA |
| BRAUN, MATTHEW R | | Address Redacted | | | | | | |
| BRAUN, NATALE | | Address Redacted | | | | | | |
| BRAUN, TYLER ERNEST | | Address Redacted | | | | | | |
| BRAUNS, CASSIDY TANNER | | Address Redacted | | | | | | |
| BRAVO, ANDREW COREY | | Address Redacted | | | | | | |
| BRAVO, ANTHONY D | | Address Redacted | | | | | | |
| BRAVO, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| BRAVO, JAIRO ROLANDO | | Address Redacted | | | | | | |
| BRAVO, KATRINA MARIE | | Address Redacted | | | | | | |
| BRAVO, MERLIN | | Address Redacted | | | | | | |
| BRAWNER, KASHIWA | | Address Redacted | | | | | | |
| BRAWNER, STEVE M | | Address Redacted | | | | | | |
| BRAXTON, DANIEL MAURICE | | Address Redacted | | | | | | |
| BRAXTON, DERRICK O | | Address Redacted | | | | | | |
| BRAXTON, MICHAEL JEROME | | Address Redacted | | | | | | |
| BRAY & SINGLETARY | | 421 WEST CHURCH STREET | | | JACKSONVILLE | FL | 32201 | USA |
| BRAY & SINGLETARY | | PO BOX 53197 | | | JACKSONVILLE | FL | 32201 | USA |
| BRAY, ADAM DAVID | | Address Redacted | | | | | | |
| BRAY, DEMETRIUS RAMON | | Address Redacted | | | | | | |
| BRAY, HUNTER G | | Address Redacted | | | | | | |
| BRAY, JASON THOMAS | | Address Redacted | | | | | | |
| BRAY, JOSEPH | | Address Redacted | | | | | | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | RICHMOND | VA | 23294 | USA |
| BRAY, TAYLER NICOLE | | Address Redacted | | | | | | |
| BRAYBOY, JASON XAVIER | | Address Redacted | | | | | | |
| BRAYBOY, JEWELL TANASIA | | Address Redacted | | | | | | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| BRAYMAN, JOHN ALBERT | | Address Redacted | | | | | | |
| BRAYN, JEFFREY A | | Address Redacted | | | | | | |
| BRAYN, MANDY REBECCA | | Address Redacted | | | | | | |
| BRAYTON, JOSHUA MARK | | Address Redacted | | | | | | |
| BRAZEAU, MARK S | | Address Redacted | | | | | | |
| BRAZEE, LEAH LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZIEL, KEITH A | | Address Redacted | | | | | | |
| BRAZIEL, RODNEY | | Address Redacted | | | | | | |
| BRAZIL, CHARLES DAVID | | Address Redacted | | | | | | |
| BRAZILE, CORNELIEUS | | Address Redacted | | | | | | |
| BREAKALL, PATRICK KELLY | | Address Redacted | | | | | | |
| BREAULT, LAURIE LYNN | | Address Redacted | | | | | | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | LEXINGTON | KY | 40503 | USA |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | LOUISVILLE | KY | 40220 | USA |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | USA |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | USA |
| BREEDEN, JOSEPH JEROME | | Address Redacted | | | | | | |
| BREEDING, MATT DANIEL | | Address Redacted | | | | | | |
| BREEDON, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| BREEN, MATTHEW | | Address Redacted | | | | | | |
| BREEN, RYAN PAUL | | Address Redacted | | | | | | |
| BREEST, RICHARD | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| BREEZE SERVICES | | 1339 13TH ST | | | BRADENTON | FL | 34205 | USA |
| BREGAR, MARK ALAN | | Address Redacted | | | | | | |
| BREH, THERESA MICHELLE | | Address Redacted | | | | | | |
| BREHM, ANGELA NICHOLE | | Address Redacted | | | | | | |
| BREHMER, MEGAN CANDACE | | Address Redacted | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 27108 | USA |
| BREJCHA, STEVEN JAMES | | Address Redacted | | | | | | |
| BRELAND, MARISSA L | | Address Redacted | | | | | | |
| BREMSER, ANDREW LAWRENCE | | Address Redacted | | | | | | |
| BRENDLE INC | | 433 NORTH DECATUR STREET | | | MONTGOMERY | AL | 36104 | USA |
| BRENGLE, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308 | USA |
| BRENNAN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| BRENNAN, ELAINA FAY | | Address Redacted | | | | | | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34685 | USA |
| BRENNAN, MICHAEL C | | Address Redacted | | | | | | |
| BRENNAN, PIA M | | Address Redacted | | | | | | |
| BRENNAN, RILEY | | Address Redacted | | | | | | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | CLEVELAND | OH | 44111 | USA |
| BRENT, CAMERON C | | Address Redacted | | | | | | |
| BRENT, DANIELLE N | | Address Redacted | | | | | | |
| BRENTS, WILLIAM R | | Address Redacted | | | | | | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | BRENTWOOD | TN | 37027 | USA |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | NASHVILLE | TN | 37244-0214 | USA |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 370240788 | USA |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 37024-0788 | USA |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | BRENTWOOD | TN | 37024-0875 | USA |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | BRENTWOOD | TN | 37024 | USA |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | NASHVILLE | TN | 37230-6048 | USA |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | USA |
| BRESLAW, ADAM LAWRENCE | | Address Redacted | | | | | | |
| BRESLIN, JAMES FRANCIS | | Address Redacted | | | | | | |
| BRESSEUR, JILL LYNN | | Address Redacted | | | | | | |
| BRETHOUR, HEATHER DAWN | | Address Redacted | | | | | | |
| BRETON, RICHARD | | Address Redacted | | | | | | |
| BRETT, HARRISON ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | VIERA | FL | 32940 | USA |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 327810216 | USA |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | TITUSVILLE | FL | 32781-0216 | USA |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | TITUSVILLE | FL | 32780-3026 | USA |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | ROCKRIDGE | FL | 32955 | USA |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FLOOR | | | TITUSVILLE | FL | 327807698 | USA |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | TITUSVILLE | FL | 32781-2020 | USA |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | TITUSVILLE | FL | 32781 | USA |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | USA |
| BREVARD, MICHAEL JEROME | | Address Redacted | | | | | | |
| BREW MASTERS | | 249 WARFIELD AVE | | | VENICE | FL | 34292 | USA |
| BREW MASTERS | | 371 DRAKE RD | | | VENICE | FL | 34293 | USA |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | OILVILLE | VA | 23129 | USA |
| BREWER JR , GORDON WAYNE | | Address Redacted | | | | | | |
| BREWER, ADAM WAYNE | | Address Redacted | | | | | | |
| BREWER, AMANDA | | 3918 LABRADOR COURT NO 7 | | | RICHMOND | VA | 23233 | USA |
| BREWER, BRUCE ALTON | | Address Redacted | | | | | | |
| BREWER, CHAVAHN LASHAI | | Address Redacted | | | | | | |
| BREWER, COURTNEY LYNN | | Address Redacted | | | | | | |
| BREWER, ELLIOTT RICHARD | | Address Redacted | | | | | | |
| BREWER, HEATHER | | Address Redacted | | | | | | |
| BREWER, JEFFREY JOSEPH | | Address Redacted | | | | | | |
| BREWER, JEREMY LAMAR | | Address Redacted | | | | | | |
| BREWER, JORDAN L | | Address Redacted | | | | | | |
| BREWER, KENNETH | | Address Redacted | | | | | | |
| BREWER, MIRANDA | | Address Redacted | | | | | | |
| BREWER, SHAWN ANTHONY | | Address Redacted | | | | | | |
| BREWER, STEFANIE LYNN | | Address Redacted | | | | | | |
| BREWER, STEPHANIE MARIE | | Address Redacted | | | | | | |
| BREWER, WANDA GENELLE | | Address Redacted | | | | | | |
| BREWINGTON II, WILLIAM DEREK | | Address Redacted | | | | | | |
| BREWINGTON, TYRONE MCGREGOR | | Address Redacted | | | | | | |
| BREWSTER, CHRISTOPHER | | Address Redacted | | | | | | |
| BREWSTER, JASON | | Address Redacted | | | | | | |
| BREWSTER, MELANIE DAWN | | Address Redacted | | | | | | |
| BREWSTER, TALITHA | | Address Redacted | | | | | | |
| BREWTON, TRAE ANTHONY | | Address Redacted | | | | | | |
| BREZEALE, MICHAEL | | Address Redacted | | | | | | |
| BRIAN, JOSEPH R | | Address Redacted | | | | | | |
| BRIANS TV | | 391 ATLANTA ST | | | MCDONOUGH | GA | 30253 | USA |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | HOPEWELL | VA | 23860 | USA |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | PRINCE GEORGE | VA | 23875 | USA |
| BRICENO, CARLOS ALBERTO | | Address Redacted | | | | | | |
| BRICENO, GUILLERMO IVAN | | Address Redacted | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | COLUMBUS | OH | 43215-4291 | USA |
| BRICKER, NAT IAN | | Address Redacted | | | | | | |
| BRICKHOUSE, EBONY BENITA | | Address Redacted | | | | | | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | WOODBRIDGE | VA | 22192 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | ASHLAND | VA | 23005 | USA |
| BRICKSTREET MUTUAL INSURANCE | | 400 QUARRIER ST | | | CHARLESTON | WV | 25301-2010 | USA |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | CHARLESTON | WV | 25339-1285 | USA |
| BRIDEGAN, JARED GALEN | | Address Redacted | | | | | | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | CHARLOTTE | NC | 28220 | USA |
| BRIDGEMAN, JENNIFER LEE | | Address Redacted | | | | | | |
| BRIDGEMON, GABRIELLE JACKLYEEN | | Address Redacted | | | | | | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | BRIDGEPORT | WV | 26330 | USA |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 | USA |
| BRIDGERS, RUTH ELIZABETH | | Address Redacted | | | | | | |
| BRIDGES, DION C | | Address Redacted | | | | | | |
| BRIDGES, ERIC LAMONT | | Address Redacted | | | | | | |
| BRIDGES, MICHAEL L | | Address Redacted | | | | | | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 441310270 | USA |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 44131-0270 | USA |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | BRIDGEWATER | VA | 22812 | USA |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | USA |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | SOUTHAVEN | MS | 38671 | USA |
| BRIDGFORTH & BUNTIN | | PO BOX 241 | 1607 STATE LINE RD | | SOUTHAVEN | MS | 38671 | USA |
| BRIDGMAN, MARGARET J | | Address Redacted | | | | | | |
| BRIDLEY, JAKARTA | | Address Redacted | | | | | | |
| BRIERLY, JOE AARON | | Address Redacted | | | | | | |
| BRIERTON, BRYAN A | | Address Redacted | | | | | | |
| BRIGAMAN, ANITA W | | Address Redacted | | | | | | |
| BRIGGS, ALLISON KASEY | | Address Redacted | | | | | | |
| BRIGGS, BRIAN PAUL | | Address Redacted | | | | | | |
| BRIGGS, DAVON JULIUS | | Address Redacted | | | | | | |
| BRIGGS, DESMOND MAURICE | | Address Redacted | | | | | | |
| BRIGGS, EDWIN ARNOLD | | Address Redacted | | | | | | |
| BRIGGS, JASMINE | | Address Redacted | | | | | | |
| BRIGGS, JUSTIN ERNEST | | Address Redacted | | | | | | |
| BRIGGS, LEA MARIE | | Address Redacted | | | | | | |
| BRIGGS, MARLON ANDREW | | Address Redacted | | | | | | |
| BRIGGS, ROBERT B | | Address Redacted | | | | | | |
| BRIGGS, SARAH D | | Address Redacted | | | | | | |
| BRIGGS, TERRENCE RECHAUN | | Address Redacted | | | | | | |
| BRIGGS, TRACY HAMILTON | | Address Redacted | | | | | | |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | CHESAPEAKE | VA | 233223946 | USA |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | CHESAPEAKE | VA | 23322-3946 | USA |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761 | USA |
| BRIGHT HOUSE | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | USA |
| BRIGHT HOUSE | | PO BOX 580121 | | | CHARLOTTE | NC | 28258-0121 | USA |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 282580325 | USA |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | USA |
| BRIGHT HOUSE | | PO BOX 580385 | | | CHARLOTTE | NC | 28258-0385 | USA |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | SALEM | VA | 24153 | USA |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | ROANOKE | VA | 24018 | USA |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES ROAD | | | LEXINGTON | KY | 40508 | USA |
| BRIGHT, BRITTANY MARIE | | Address Redacted | | | | | | |
| BRIGHT, BRYAN AARON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT, CRYSTAL D | | Address Redacted | | | | | | |
| BRIGHT, DYLAN JEPTHA | | Address Redacted | | | | | | |
| BRIGHT, GRAYSON LAVOAN | | Address Redacted | | | | | | |
| BRIGHT, MICHAEL BRIAN | | Address Redacted | | | | | | |
| BRIGHT, RACHEL L | | Address Redacted | | | | | | |
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | MIAMI | FL | 33172 | USA |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | USA |
| BRIGHTLY, PRINCE | | Address Redacted | | | | | | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| BRIGHTWELL, LANCE ALLEN | | Address Redacted | | | | | | |
| BRIGMAN, BRIAN WAYNE | | Address Redacted | | | | | | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | USA |
| BRILL, STEVEN EUGENE | | Address Redacted | | | | | | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | CLEVELAND | OH | 44190-1508 | USA |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | HOLLYWOOD | FL | 33020 | USA |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-023 | USA |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | USA |
| BRILLS TV SERVICE CENTER | | 2264 PAPER MILL RD | | | WINCHESTER | VA | 22601 | USA |
| BRIM, ANTHONY LORENZO | | Address Redacted | | | | | | |
| BRIMMER, VALERIE S | | Address Redacted | | | | | | |
| BRINCKMANN, RYAN PAUL | | Address Redacted | | | | | | |
| BRINGARDNER, ALEX DANIEL | | Address Redacted | | | | | | |
| BRINGS, ELIZABETH T | | Address Redacted | | | | | | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | HEDGESVILLE | WV | 25427 | USA |
| BRINKER, SHANNON RACHEL | | Address Redacted | | | | | | |
| BRINKLEY, DENISE | | Address Redacted | | | | | | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | RICHMOND | VA | 23223 | USA |
| BRINKLEY, JOHNATHON LLOYD | | Address Redacted | | | | | | |
| BRINKLEY, TERREL JAMAR | | Address Redacted | | | | | | |
| BRINKLEY, TRAVIS DANIEL | | Address Redacted | | | | | | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272 | USA |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | USA |
| BRINKS INC | | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | USA |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DIS CT | | CHESTERFIELD | VA | 23832 | USA |
| BRINSON, ADAM FERRELL | | Address Redacted | | | | | | |
| BRINSON, ANNE BOSTIC | | Address Redacted | | | | | | |
| BRINSON, CHRISTINE JENELL | | Address Redacted | | | | | | |
| BRINSON, INDIA E | | Address Redacted | | | | | | |
| BRINSON, JESSICA M | | Address Redacted | | | | | | |
| BRINSON, TAVARAS | | Address Redacted | | | | | | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | TOLEDO | OH | 43617 | USA |
| BRISBANE, CHARLES DEAN | | Address Redacted | | | | | | |
| BRISCO, JOSEPH EDWARD | | Address Redacted | | | | | | |
| BRISCOE JR , GILBERT ANTHONY | | Address Redacted | | | | | | |
| BRISCOE, TIMOTHY | | Address Redacted | | | | | | |
| BRISENDINE, SARAH ANNE | | Address Redacted | | | | | | |
| BRISON, CHRIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISSEAU, TANESHA BRANDYN | | Address Redacted | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | USA |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | BRISTOL | TN | 37621 | USA |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | BRISTOL | TN | 37625 | USA |
| BRISTOW, BARRY WAYNE | | Address Redacted | | | | | | |
| BRITAIN, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | HICKORY | NC | 28603 | USA |
| BRITNER, MICHAEL C | | Address Redacted | | | | | | |
| BRITO, JONATHAN | | Address Redacted | | | | | | |
| BRITO, RAYMOND A | | Address Redacted | | | | | | |
| BRITO, ROANY MANUEL | | Address Redacted | | | | | | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | USA |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 43215 | USA |
| BRITT, AARON JAMES | | Address Redacted | | | | | | |
| BRITT, BILLIE A | | Address Redacted | | | | | | |
| BRITT, JIMMIE LEWIS | | Address Redacted | | | | | | |
| BRITT, RANDALL JAMES | | Address Redacted | | | | | | |
| BRITT, SHERRIE DEANN | | Address Redacted | | | | | | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | CHESTER | VA | 23836 | USA |
| BRITT, THYLICIA | | Address Redacted | | | | | | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | USA |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | MONTPELIER | VA | 23192 | USA |
| BRITTAIN, JUSTIN COLBY | | Address Redacted | | | | | | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | USA |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | ALBEMARLE | NC | 28002 | USA |
| BRITTICH, JASON KEITH | | Address Redacted | | | | | | |
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVENUE | | | AUGUSTA | GA | 30904 | USA |
| BRITTINGHAM, JESSICA E | | Address Redacted | | | | | | |
| BRITTLE, KRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | SURGOINSVILLE | TN | 37873 | USA |
| BRITTON, JAMES | | 142 HICKORY ST | | | ANDOVER | OH | 44003 | USA |
| BRITTON, JAMES | | 5903 SLATER RD | | | WILLIAMSFIELD | OH | 44093 | USA |
| BRITTON, JARVIS RAMON | | Address Redacted | | | | | | |
| BRITTON, KATRINA R | | Address Redacted | | | | | | |
| BRITTON, PETER C | | Address Redacted | | | | | | |
| BRITTON, SIERA SHANAL | | Address Redacted | | | | | | |
| BRITTON, TESHA NICHOLE | | Address Redacted | | | | | | |
| BRITTON, TYLER COLE | | Address Redacted | | | | | | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | GARNER | NC | 27529 | USA |
| BRIZENDINE, KENNETH E | | Address Redacted | | | | | | |
| BRLETIC, JOHN | | Address Redacted | | | | | | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | USA |
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | COCOA BEACH | FL | 32932 | USA |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | USA |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | ATLANTA | GA | 30384-6741 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADDUS, EDWARD | | 2613 PARKWOOD AVENUE | | | RICHMOND | VA | 23220 | USA |
| BROADEN, BRIAN | | Address Redacted | | | | | | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | COLUMBUS | OH | 43221 | USA |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | COLUMBUS | OH | 43221 | USA |
| BROADNAX, AUGUSTUS | | Address Redacted | | | | | | |
| BROADNAX, BRANDON LESHAWN | | Address Redacted | | | | | | |
| BROADUS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 303530616 | USA |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 30353-0616 | USA |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456-9057 | USA |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | LOUISVILLE | KY | 40202 | USA |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | USA |
| BROADWELL, KATHLEEN S | | Address Redacted | | | | | | |
| BROADY, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | CHARLOTTE | NC | 28290-5049 | USA |
| BROBST, KAREN S | | Address Redacted | | | | | | |
| BROCK, AMOS ELLISON | | Address Redacted | | | | | | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 23112 | USA |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 231122269 | USA |
| BROCK, BRIAN ROBERT | | Address Redacted | | | | | | |
| BROCK, JACOB EDWARD | | Address Redacted | | | | | | |
| BROCK, JAMES WALTER | | Address Redacted | | | | | | |
| BROCK, JEFFREY L | | Address Redacted | | | | | | |
| BROCK, JOHN M | | Address Redacted | | | | | | |
| BROCK, MATTHEW RYAN | | Address Redacted | | | | | | |
| BROCK, TERRENCE JEROME | | Address Redacted | | | | | | |
| BROCKIE, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| BROCKLEHURST, AMANDA LYNN | | Address Redacted | | | | | | |
| BROCKMAN, ANDY THOMAS | | Address Redacted | | | | | | |
| BROCKMAN, BRIAN PATRICK | | Address Redacted | | | | | | |
| BROCKMAN, CHARLES JAMES | | Address Redacted | | | | | | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | CHESTER | VA | 23831 | USA |
| BROCKWELL, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| BROCKWELL, LINDSAY BLAIR | | Address Redacted | | | | | | |
| BROCKWELL, LUKE AUSTIN | | Address Redacted | | | | | | |
| BROCKWELL, SHANNON PAIGE | | Address Redacted | | | | | | |
| BRODERICK, ANTOJUAN DION | | Address Redacted | | | | | | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | TAMPA | FL | 33610 | USA |
| BRODIE III, JAMES LEE | | Address Redacted | | | | | | |
| BRODIE, JAMES C | | Address Redacted | | | | | | |
| BRODIE, JARED LEWIS | | Address Redacted | | | | | | |
| BRODIE, SHAUN | | Address Redacted | | | | | | |
| BRODIE, TASHA D | | Address Redacted | | | | | | |
| BRODIGAN, COBY L | | Address Redacted | | | | | | |
| BRODSKY, KENDRA PAIGE | | Address Redacted | | | | | | |
| BRODY, HOWARD ALAN | | Address Redacted | | | | | | |
| BRODY, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| BROERING, MARC EDWARD | | Address Redacted | | | | | | |
| BROGAN, JASON | | Address Redacted | | | | | | |
| BROGAN, MICHAEL PAUL | | Address Redacted | | | | | | |
| BROGDON, DAVID CHRISTOPHER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROGDON, JAMES ALLAN | | Address Redacted | | | | | | |
| BROGDON, JESSICA LYNN | | Address Redacted | | | | | | |
| BROHM, CRAIG P | | Address Redacted | | | | | | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | CULPEPPER | VA | 22701 | USA |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 336011547 | USA |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 33601-1547 | USA |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SLIGH AVE | | | TAMPA | FL | 33610 | USA |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0543 | USA |
| BRONDYK, JACLYN A | | Address Redacted | | | | | | |
| BRONSON, JEFFERY A | | Address Redacted | | | | | | |
| BRONSON, MARY HELEN | | Address Redacted | | | | | | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | USA |
| BRONSON, TIFFANY ANN | | Address Redacted | | | | | | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | MARIETTA | GA | 30066 | USA |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | USA |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | MARIETTA | GA | 30066 | USA |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | USA |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | WELLSBURY | WV | 26070 | USA |
| BROOKE, RYAN | | Address Redacted | | | | | | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | LEXINGTON | KY | 40502 | USA |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | LEXINGTON | KY | 40502 | USA |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | CLEVELAND | OH | 44135 | USA |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | BROOKLYN | OH | 44144 | USA |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | DOSWELL | VA | 23047 | USA |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | BROOKLYN | OH | 44129 | USA |
| BROOKS AND BROOKS INC | | 2127 EIGHT STREET | | | TUSCALOOSA | AL | 35401 | USA |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | REIDSVILLE | NC | 27320 | USA |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | OXFORD | NC | 27565 | USA |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 284034618 | USA |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 28403-4618 | USA |
| BROOKS II, KEITH LAMONT | | Address Redacted | | | | | | |
| BROOKS IV, CHARLES EDWARD | | Address Redacted | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | PINE MOUNTAIN | GA | 31822 | USA |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 352054002 | USA |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | BIRMINGHAM | AL | 35205-4002 | USA |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 372183128 | USA |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 37218-3128 | USA |
| BROOKS T&S | | PO BOX 2625 | | | VIRGINIA BEACH | VA | 23450 | USA |
| BROOKS, ALAN N | | Address Redacted | | | | | | |
| BROOKS, ANDREA LINDSEY | | Address Redacted | | | | | | |
| BROOKS, ASHLEY | | Address Redacted | | | | | | |
| BROOKS, BENJAMIN PAUL | | Address Redacted | | | | | | |
| BROOKS, BRANDON SAMUEL | | Address Redacted | | | | | | |
| BROOKS, BYRON DESALVIO | | Address Redacted | | | | | | |
| BROOKS, CHAD MICHAEL | | Address Redacted | | | | | | |
| BROOKS, CHRISTOPHER SKYLAR | | Address Redacted | | | | | | |
| BROOKS, CHRISTOPHER T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, CRYSTAL | | Address Redacted | | | | | | |
| BROOKS, DANIELLE JO ANNA | | Address Redacted | | | | | | |
| BROOKS, DUJUAN | | Address Redacted | | | | | | |
| BROOKS, GLORIA R | | Address Redacted | | | | | | |
| BROOKS, JA KAIL SHUNTA | | Address Redacted | | | | | | |
| BROOKS, JARED LAMAR | | Address Redacted | | | | | | |
| BROOKS, JASHAWN DOMINIQUE | | Address Redacted | | | | | | |
| BROOKS, JASON | | Address Redacted | | | | | | |
| BROOKS, JEREMY GRANT | | Address Redacted | | | | | | |
| BROOKS, JOHN BENJAMIN | | Address Redacted | | | | | | |
| BROOKS, JONATHAN JERRELL | | Address Redacted | | | | | | |
| BROOKS, JONATHAN WILEY | | Address Redacted | | | | | | |
| BROOKS, JORDAN TENDAI | | Address Redacted | | | | | | |
| BROOKS, KAREN | | Address Redacted | | | | | | |
| BROOKS, KERI SHREE | | Address Redacted | | | | | | |
| BROOKS, KEVIN | | Address Redacted | | | | | | |
| BROOKS, KYLE ROBERT | | Address Redacted | | | | | | |
| BROOKS, LAQUITA | | Address Redacted | | | | | | |
| BROOKS, LARRY W | | 7044 SNOWSHED LANE | | | MECHANICSVILLE | VA | 23111-4679 | USA |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | MECHANICSVILLE | VA | 231114679 | USA |
| BROOKS, MELISSA | | Address Redacted | | | | | | |
| BROOKS, MICHAEL AUGUSTUS | | Address Redacted | | | | | | |
| BROOKS, MONICA A | | Address Redacted | | | | | | |
| BROOKS, NICOLE MICHELE | | Address Redacted | | | | | | |
| BROOKS, PETER J | | Address Redacted | | | | | | |
| BROOKS, RANDALL | | Address Redacted | | | | | | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | MECHANICSVILLE | VA | 23116 | USA |
| BROOKS, ROMAN TERRELL | | Address Redacted | | | | | | |
| BROOKS, RONALD L | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| BROOKS, RONALD L | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| BROOKS, ROYAL THOMAS | | Address Redacted | | | | | | |
| BROOKS, SHAWN PATRICK | | Address Redacted | | | | | | |
| BROOKS, SHAYLA ROSHONDA | | Address Redacted | | | | | | |
| BROOKS, SHAYNA NESS | | Address Redacted | | | | | | |
| BROOKS, SHERITA YUETTE | | Address Redacted | | | | | | |
| BROOKS, SHERMAN LEE | | Address Redacted | | | | | | |
| BROOKS, STEVEN MATTEW | | Address Redacted | | | | | | |
| BROOKS, STEVEN PATRICK | | Address Redacted | | | | | | |
| BROOKS, TERRENCE EDWARD | | Address Redacted | | | | | | |
| BROOKS, TERRY L | | Address Redacted | | | | | | |
| BROOKS, TERRY LEMUEL | | Address Redacted | | | | | | |
| BROOKS, TIMOTHY WATKINS | | Address Redacted | | | | | | |
| BROOKS, TYRONE JOSEPH | | Address Redacted | | | | | | |
| BROOKS, WILLIAM TAYLOR | | Address Redacted | | | | | | |
| BROOKS, WILLIE JOHNNY | | Address Redacted | | | | | | |
| BROOKSHIRE, CHRIS PATRICK | | Address Redacted | | | | | | |
| BROOKSHIRE, WILL H | | Address Redacted | | | | | | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | USA |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | ATLANTA | GA | 30348-5808 | USA |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | BROOKSVILLE | FL | 34601 | USA |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | BROOKSVILLE | FL | 35601 | USA |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | USA |
| BROOM, JOHN R | | Address Redacted | | | | | | |
| BROOME, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| BROOME, ROBERT MITCHELL | | Address Redacted | | | | | | |
| BROSAM, SHANNON DENISE | | Address Redacted | | | | | | |
| BROSIUS, CHARLEY | | Address Redacted | | | | | | |
| BROSNAHAN, RICHARD WILLIAM | | Address Redacted | | | | | | |
| BROSSARD, ALAN RALPH | | Address Redacted | | | | | | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | JACKSONVILLE | FL | 33216 | USA |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | USA |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | MARIETTA | GA | 30060 | USA |
| BROTZ, BRIAN | | Address Redacted | | | | | | |
| BROUGHTON APPLIANCE SERVICE | | 6200 LAKESIDE AVE STE B | | | RICHMOND | VA | 23228-5248 | USA |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| BROUGHTON, KEITH LAMONT | | Address Redacted | | | | | | |
| BROUGHTON, STEVEN MATT | | Address Redacted | | | | | | |
| BROUGHTON, TRAVIS ALAN | | Address Redacted | | | | | | |
| BROUSSARD, MARQUEL LASHAWN | | Address Redacted | | | | | | |
| BROUSSARD, RYAN MICHAEL | | Address Redacted | | | | | | |
| BROUSSARD, SHARON KIMBERLY | | Address Redacted | | | | | | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | FT LAUDERDALE | FL | 33310 | USA |
| BROWARD COUNTY BD OF COMM | | 1 N UNIVERSITY DR | STE 302 | | PLANTATION | FL | 33324-202 | USA |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | FORT LAUDERDALE | FL | 33301 | USA |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE ANNEX | COMMUNITY SVCS DEPT RM A 460 | | FT LAUDERDALE | FL | 33301 | USA |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | USA |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | FORT LAUDERDALE | FL | 33301 | USA |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 333011895 | USA |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | FT LAUDERDALE | FL | 33301-1895 | USA |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | FT LAUDERDALE | FL | 33301-9009 | USA |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | FORT LAUDERDALE | FL | 33301 | USA |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | USA |
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | USA |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FLOOR | SUPPORT ENFORCEMENT DIV | | FT LAUDERDALE | FL | 33301 | USA |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | FT LAUDERDALE | FL | 33301 | USA |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | ATLANTA | GA | 30342 | USA |
| BROWDER, BYRON JERMAINE | | Address Redacted | | | | | | |
| BROWER, CHRISTOPHER MACK | | Address Redacted | | | | | | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 366085222 | USA |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 36608-5222 | USA |
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | LEXINGTON | KY | 40580 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVENUE | | | KNOXVILLE | TN | 379277010 | USA |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVENUE | | KNOXVILLE | TN | 37927-7010 | USA |
| BROWN BOWEN, CHRISTOPHER J | | Address Redacted | | | | | | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | DURHAM | NC | 27704 | USA |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | DURHAM | NC | 27704 | USA |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | LOUISVILLE | KY | 40202 | USA |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | LOUISVILLE | KY | 40218 | USA |
| BROWN FITZGERALD, KIMYETTA C | | Address Redacted | | | | | | |
| BROWN II, GLEN R | | Address Redacted | | | | | | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | CHARLOTTESVILLE | VA | 22902 | USA |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | COLONIAL HEIGHTS | VA | 23834 | USA |
| BROWN IV, ALVIN WILLIAM | | Address Redacted | | | | | | |
| BROWN JR , DELESTER | | Address Redacted | | | | | | |
| BROWN JR , DENNIS RAYMOND | | Address Redacted | | | | | | |
| BROWN JR , EDDIE | | Address Redacted | | | | | | |
| BROWN JR, JULIAN C | | Address Redacted | | | | | | |
| BROWN JR, MARVIN | | Address Redacted | | | | | | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | DAWSONVILLE | GA | 30534 | USA |
| BROWN JR, TIMOTHY BERNARD | | Address Redacted | | | | | | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | USA |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | MARIANNA | FL | 32447 | USA |
| BROWN SR, JERARD PAYTON C | | Address Redacted | | | | | | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | CLEVELAND | TN | 37320-2490 | USA |
| BROWN STOVEWORKS | | PO BOX 2490 | | | CLEVELAND | TN | 37311 | USA |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | LITHONIA | GA | 30058 | USA |
| BROWN TRUCKING | | 6937 CHAPMAN ROAD | | | LITHONIA | GA | 30058 | USA |
| BROWN WILKINSON, JACKIE | | Address Redacted | | | | | | |
| BROWN, AARON C | | Address Redacted | | | | | | |
| BROWN, AARON WAYNE | | Address Redacted | | | | | | |
| BROWN, AARON WILSON | | Address Redacted | | | | | | |
| BROWN, ADAM JOSEPH | | Address Redacted | | | | | | |
| BROWN, ADAM L | | Address Redacted | | | | | | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | LEXINGTON | KY | 40507 | USA |
| BROWN, ALAN | | Address Redacted | | | | | | |
| BROWN, ALBERT SPENCER | | Address Redacted | | | | | | |
| BROWN, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| BROWN, ALGERLENO DEMARCUS | | Address Redacted | | | | | | |
| BROWN, ALICIA NATASHA | | Address Redacted | | | | | | |
| BROWN, ALLAN | | Address Redacted | | | | | | |
| BROWN, ALLEN L | | Address Redacted | | | | | | |
| BROWN, ALYSEN ANNETTE | | Address Redacted | | | | | | |
| BROWN, AMANDA RENEE | | Address Redacted | | | | | | |
| BROWN, AMBER | | Address Redacted | | | | | | |
| BROWN, AMBER MARIE | | Address Redacted | | | | | | |
| BROWN, AMBER NIKIA | | Address Redacted | | | | | | |
| BROWN, AMBER RAECHEL | | Address Redacted | | | | | | |
| BROWN, AMEKA ROMONA | | Address Redacted | | | | | | |
| BROWN, AMY LYNN | | Address Redacted | | | | | | |
| BROWN, ANDREW BROCK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ANDREW CLIFTON | | Address Redacted | | | | | | |
| BROWN, ANDREW EDMON | | Address Redacted | | | | | | |
| BROWN, ANDREW LEWIS | | Address Redacted | | | | | | |
| BROWN, ANGELA C | | Address Redacted | | | | | | |
| BROWN, ANTHONY RICHARD | | Address Redacted | | | | | | |
| BROWN, ANTONIO THERON | | Address Redacted | | | | | | |
| BROWN, ANTONY | | Address Redacted | | | | | | |
| BROWN, ANTWAN CHAROME | | Address Redacted | | | | | | |
| BROWN, ARMOND D | | Address Redacted | | | | | | |
| BROWN, ARTHUREEN J | | Address Redacted | | | | | | |
| BROWN, ARWEN JEANNE | | Address Redacted | | | | | | |
| BROWN, AVON MONTE | | Address Redacted | | | | | | |
| BROWN, BARBARA ANN | | Address Redacted | | | | | | |
| BROWN, BONITA J | | Address Redacted | | | | | | |
| BROWN, BRANDON DONETTE | | Address Redacted | | | | | | |
| BROWN, BRANDON SCOTT | | Address Redacted | | | | | | |
| BROWN, BRANDON WESLEY | | Address Redacted | | | | | | |
| BROWN, BRIAN ANDREW | | Address Redacted | | | | | | |
| BROWN, BRIAN W | | Address Redacted | | | | | | |
| BROWN, BRYANT | | Address Redacted | | | | | | |
| BROWN, CALVIN LAMONT | | Address Redacted | | | | | | |
| BROWN, CALVIN LEE | | Address Redacted | | | | | | |
| BROWN, CAMERON JOVAN | | Address Redacted | | | | | | |
| BROWN, CANDACE LAUREN | | Address Redacted | | | | | | |
| BROWN, CANDICE NESHAY | | Address Redacted | | | | | | |
| BROWN, CANDIS MARQUIS | | Address Redacted | | | | | | |
| BROWN, CANDY | | Address Redacted | | | | | | |
| BROWN, CANDYCE ANITA | | Address Redacted | | | | | | |
| BROWN, CAREY JUSTIN | | Address Redacted | | | | | | |
| BROWN, CARL PATRICK | | Address Redacted | | | | | | |
| BROWN, CARLOS EUGENE | | Address Redacted | | | | | | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | RICHMOND | VA | 23220 | USA |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | RICHMOND | VA | 23220 | USA |
| BROWN, CAZIO EMMANUEL | | Address Redacted | | | | | | |
| BROWN, CHAD A | | Address Redacted | | | | | | |
| BROWN, CHARLES EDWARD | | Address Redacted | | | | | | |
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | RICHMOND | VA | 23228 | USA |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER VON | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER WESLEY | | Address Redacted | | | | | | |
| BROWN, CLAYTON WELLINGTON | | Address Redacted | | | | | | |
| BROWN, COREY GREGORY | | Address Redacted | | | | | | |
| BROWN, COREY RYAN | | Address Redacted | | | | | | |
| BROWN, COURTNEY L | | Address Redacted | | | | | | |
| BROWN, COURTNEY TAYLOR | | Address Redacted | | | | | | |
| BROWN, DAIMON | | Address Redacted | | | | | | |
| BROWN, DAMARKIS CYRILLE | | Address Redacted | | | | | | |
| BROWN, DAMIAN ONEIL | | Address Redacted | | | | | | |
| BROWN, DANIEL ALEC | | Address Redacted | | | | | | |
| BROWN, DANIEL RAYMOND | | Address Redacted | | | | | | |
| BROWN, DANIEL T | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DARNISHA LEKESHA | | Address Redacted | | | | | | |
| BROWN, DARRYL JAMAR | | Address Redacted | | | | | | |
| BROWN, DAVID T | | Address Redacted | | | | | | |
| BROWN, DAVON BOHANNON | | Address Redacted | | | | | | |
| BROWN, DEANDRE LABRET | | Address Redacted | | | | | | |
| BROWN, DEREK CHRISTIAN | | Address Redacted | | | | | | |
| BROWN, DERRICK L | | Address Redacted | | | | | | |
| BROWN, DESMOND LARAY | | Address Redacted | | | | | | |
| BROWN, DIEDRE AMANDA | | Address Redacted | | | | | | |
| BROWN, DOMINIQUE | | Address Redacted | | | | | | |
| BROWN, DOMINYCE J | | Address Redacted | | | | | | |
| BROWN, DOMONIQUE CHRISTON | | Address Redacted | | | | | | |
| BROWN, DONALD ROLAND | | Address Redacted | | | | | | |
| BROWN, EMANNUEL CLEVELAND | | Address Redacted | | | | | | |
| BROWN, EMMANUEL EUGENE | | Address Redacted | | | | | | |
| BROWN, ERIC DAREL | | Address Redacted | | | | | | |
| BROWN, ERIC JOHN | | Address Redacted | | | | | | |
| BROWN, ERIN JEAN | | Address Redacted | | | | | | |
| BROWN, ERNEST DARNELL | | Address Redacted | | | | | | |
| BROWN, EUGENE C | | Address Redacted | | | | | | |
| BROWN, EUGENE WILLIAM | | Address Redacted | | | | | | |
| BROWN, FREDERICK ORLANDO | | Address Redacted | | | | | | |
| BROWN, GARETH MAURICE | | Address Redacted | | | | | | |
| BROWN, GEOFFREY ADE | | Address Redacted | | | | | | |
| BROWN, GEORGE ELLIS | | Address Redacted | | | | | | |
| BROWN, GERALD D | | Address Redacted | | | | | | |
| BROWN, GERALYN MARY | | Address Redacted | | | | | | |
| BROWN, GERMARKCUS LAVEL | | Address Redacted | | | | | | |
| BROWN, GREG | | Address Redacted | | | | | | |
| BROWN, HUNTER | | Address Redacted | | | | | | |
| BROWN, IRVING CHASE | | Address Redacted | | | | | | |
| BROWN, JACQUELINE MARIE | | Address Redacted | | | | | | |
| BROWN, JAMES | | Address Redacted | | | | | | |
| BROWN, JAMIE CURTIS | | Address Redacted | | | | | | |
| BROWN, JANETTE SHAQUITA | | Address Redacted | | | | | | |
| BROWN, JARED JOSEPH | | Address Redacted | | | | | | |
| BROWN, JASMINE EVE | | Address Redacted | | | | | | |
| BROWN, JEEVAN AUGUSTUS | | Address Redacted | | | | | | |
| BROWN, JEFFREY A | | Address Redacted | | | | | | |
| BROWN, JESSE CATLIN | | Address Redacted | | | | | | |
| BROWN, JESSICA LEIGH | | Address Redacted | | | | | | |
| BROWN, JESSICA NOELE | | Address Redacted | | | | | | |
| BROWN, JOHN EDWARD | | Address Redacted | | | | | | |
| BROWN, JOHN EDWARD | | Address Redacted | | | | | | |
| BROWN, JOHN ROBERT | | Address Redacted | | | | | | |
| BROWN, JONAH LEE | | Address Redacted | | | | | | |
| BROWN, JONATHAN COLTON | | Address Redacted | | | | | | |
| BROWN, JONATHAN D | | Address Redacted | | | | | | |
| BROWN, JONATHAN LAMAR | | Address Redacted | | | | | | |
| BROWN, JONATHON ARTIST | | Address Redacted | | | | | | |
| BROWN, JORDAN CHARLES | | Address Redacted | | | | | | |
| BROWN, JOSEPH MCARTHUR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JOSHUA | | Address Redacted | | | | | | |
| BROWN, JOSHUA PRESTON | | Address Redacted | | | | | | |
| BROWN, JOSHUA THOMAS | | Address Redacted | | | | | | |
| BROWN, JUSTIN LEE | | Address Redacted | | | | | | |
| BROWN, JUSTIN TERRELL | | Address Redacted | | | | | | |
| BROWN, KAREN MONIQUE | | Address Redacted | | | | | | |
| BROWN, KARLA YVETTE | | Address Redacted | | | | | | |
| BROWN, KARLIS A | | Address Redacted | | | | | | |
| BROWN, KASEY LEANN | | Address Redacted | | | | | | |
| BROWN, KEITA G | | 2300 PORTUGEE RD | | | SANDSTON | VA | 23150 | USA |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | USA |
| BROWN, KEITH LASEAN | | Address Redacted | | | | | | |
| BROWN, KEITH ROBERT | | Address Redacted | | | | | | |
| BROWN, KENDRA ASHLIEGH | | Address Redacted | | | | | | |
| BROWN, KENDRIC LARONE | | Address Redacted | | | | | | |
| BROWN, KENDRICK ANTRONE | | Address Redacted | | | | | | |
| BROWN, KENNETH A | | Address Redacted | | | | | | |
| BROWN, KERI | | Address Redacted | | | | | | |
| BROWN, KEVIN | | Address Redacted | | | | | | |
| BROWN, KEVIN CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, KEVIN DANIEL | | Address Redacted | | | | | | |
| BROWN, KEVIN LAMONTE | | Address Redacted | | | | | | |
| BROWN, KIMBERLY ANN | | Address Redacted | | | | | | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 23060 | USA |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 230597046 | USA |
| BROWN, KRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BROWN, KURT WALTER LEE | | Address Redacted | | | | | | |
| BROWN, LAMARIO | | Address Redacted | | | | | | |
| BROWN, LANEE | | Address Redacted | | | | | | |
| BROWN, LAQUANT LAMONT | | Address Redacted | | | | | | |
| BROWN, LARRY | | Address Redacted | | | | | | |
| BROWN, LATASHA RACHELLE | | Address Redacted | | | | | | |
| BROWN, LATRESE DEBREL | | Address Redacted | | | | | | |
| BROWN, LAUREL SAYMOUR | | Address Redacted | | | | | | |
| BROWN, LOIS JEAN | | Address Redacted | | | | | | |
| BROWN, LOREN P | | Address Redacted | | | | | | |
| BROWN, MARK D | | Address Redacted | | | | | | |
| BROWN, MARLIN LYNDELL | | Address Redacted | | | | | | |
| BROWN, MARQUITA ANTIONETTE | | Address Redacted | | | | | | |
| BROWN, MARTIA LATRESE | | Address Redacted | | | | | | |
| BROWN, MATTHEW | | Address Redacted | | | | | | |
| BROWN, MATTHEW COREY | | Address Redacted | | | | | | |
| BROWN, MICHAEL J | | Address Redacted | | | | | | |
| BROWN, MICHAEL R | | Address Redacted | | | | | | |
| BROWN, MICHAEL RAY | | Address Redacted | | | | | | |
| BROWN, MICHAEL STEVEN | | Address Redacted | | | | | | |
| BROWN, MICHAEL TAYLOR | | Address Redacted | | | | | | |
| BROWN, MONICA S | | Address Redacted | | | | | | |
| BROWN, NAKIA MARVETTE | | Address Redacted | | | | | | |
| BROWN, NEVIN SAVAJON | | Address Redacted | | | | | | |
| BROWN, NICHOLE ROYALE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, NIKKI RACHELLE | | Address Redacted | | | | | | |
| BROWN, OMAR DAVID | | Address Redacted | | | | | | |
| BROWN, PAUL DOUGLAS | | Address Redacted | | | | | | |
| BROWN, PAUL SOLOMON | | Address Redacted | | | | | | |
| BROWN, PAUL STACEY | | Address Redacted | | | | | | |
| BROWN, PERRY DEWON | | Address Redacted | | | | | | |
| BROWN, PRINSOCTAVIAN LAMOR | | Address Redacted | | | | | | |
| BROWN, QUENTIN ALEX | | Address Redacted | | | | | | |
| BROWN, RANARDO LAKEITH | | Address Redacted | | | | | | |
| BROWN, RANDY | | Address Redacted | | | | | | |
| BROWN, RASHONDA RACQUEL | | Address Redacted | | | | | | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | RICE | VA | 23966 | USA |
| BROWN, RHONDA | | Address Redacted | | | | | | |
| BROWN, RICHARD GERNARD | | Address Redacted | | | | | | |
| BROWN, RICHELLE OLETA | | Address Redacted | | | | | | |
| BROWN, RICKY JEREL | | Address Redacted | | | | | | |
| BROWN, ROBERT ASHLEY | | Address Redacted | | | | | | |
| BROWN, ROBERT LEE | | Address Redacted | | | | | | |
| BROWN, ROBERT SHEA | | Address Redacted | | | | | | |
| BROWN, RONALD E | | Address Redacted | | | | | | |
| BROWN, RONALD MARIO | | Address Redacted | | | | | | |
| BROWN, ROTERRA MICHELE | | Address Redacted | | | | | | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | CHARLOTTE | NC | 28227 | USA |
| BROWN, RUFUS | | Address Redacted | | | | | | |
| BROWN, RYAN ANTHONY | | Address Redacted | | | | | | |
| BROWN, SAMUEL L | | Address Redacted | | | | | | |
| BROWN, SASHA VANNTORIA | | Address Redacted | | | | | | |
| BROWN, SCOTT DAVID | | Address Redacted | | | | | | |
| BROWN, SHANE DAVID | | Address Redacted | | | | | | |
| BROWN, SHANITA VERNEE | | Address Redacted | | | | | | |
| BROWN, SHARDAY S | | Address Redacted | | | | | | |
| BROWN, SHARON L | | Address Redacted | | | | | | |
| BROWN, SHAYLA | | Address Redacted | | | | | | |
| BROWN, SHELBY DAISHAWN | | Address Redacted | | | | | | |
| BROWN, SHERRY | | Address Redacted | | | | | | |
| BROWN, SHUNTARY LAVONN | | Address Redacted | | | | | | |
| BROWN, SOLETTA D | | Address Redacted | | | | | | |
| BROWN, STEPHANIE D | | Address Redacted | | | | | | |
| BROWN, STEPHEN | | Address Redacted | | | | | | |
| BROWN, STEVE LAMONT | | Address Redacted | | | | | | |
| BROWN, STEVEN A | | Address Redacted | | | | | | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | USA |
| BROWN, SUMMERLY S | | Address Redacted | | | | | | |
| BROWN, TARRIS LATIKA | | Address Redacted | | | | | | |
| BROWN, TENESHIA LYNETTE | | Address Redacted | | | | | | |
| BROWN, TENNELL NICOLE | | Address Redacted | | | | | | |
| BROWN, TERRANCE ALLEN | | Address Redacted | | | | | | |
| BROWN, TERRY J | | Address Redacted | | | | | | |
| BROWN, THEDORA L | | Address Redacted | | | | | | |
| BROWN, TIFFANIE NICOLE | | Address Redacted | | | | | | |
| BROWN, TIMOTHY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TODD JOESPH | | Address Redacted | | | | | | |
| BROWN, TODD K | | Address Redacted | | | | | | |
| BROWN, TONIA ARTESHA | | Address Redacted | | | | | | |
| BROWN, TREVOR RAY | | Address Redacted | | | | | | |
| BROWN, VERNON ANTWAN | | Address Redacted | | | | | | |
| BROWN, WESLEY | | Address Redacted | | | | | | |
| BROWN, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | APEX | NC | 27539 | USA |
| BROWNE, GLENN WILLIAMS | | Address Redacted | | | | | | |
| BROWNE, MARIO ADRIAN | | Address Redacted | | | | | | |
| BROWNELL, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | ORLANDO | FL | 32855-5429 | USA |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | DAVIE | FL | 33317 | USA |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | DURHAM | NC | 27703 | USA |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | DURHAM | NC | 27703 | USA |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER ROAD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | ORLANDO | FL | 328912025 | USA |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 402901207 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 321752728 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 32175-2728 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | LOUISVILLE | KY | 40290-1207 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 402901219 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 40290-1219 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 402901250 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 40290-1250 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 402901257 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 40290-1257 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | LOUISVILLE | KY | 40290-1267 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001487 | | | LOUISVILLE | KY | 40290-1487 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | LOUISVILLE | KY | 40290-1495 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 328912033 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 32891-2033 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | ORLANDO | FL | 32891-2003 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 328912006 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 32891-2006 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | ORLANDO | FL | 32891-2015 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | ORLANDO | FL | 32891-2021 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | ORLANDO | FL | 32891-2022 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | ORLANDO | FL | 32891-2023 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | ORLANDO | FL | 32891-2025 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | ORLANDO | FL | 32891-2036 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 328912040 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 32891-2040 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | ORLANDO | FL | 32891-2043 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | ORLANDO | FL | 32891-2051 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | ORLANDO | FL | 32891-2062 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 328912003 | USA |
| BROWNING, DONNA J | | Address Redacted | | | | | | |
| BROWNING, JONATHAN KEITH | | Address Redacted | | | | | | |
| BROWNING, JONATHON ASHTON | | Address Redacted | | | | | | |
| BROWNING, KRISTI M | | Address Redacted | | | | | | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | USA |
| BROWNING, RYAN SHANE | | Address Redacted | | | | | | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 238314331 | USA |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831-4331 | USA |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831 | USA |
| BROWNLEE, MICHAEL DANIEL | | Address Redacted | | | | | | |
| BROWNLIE, SCOTT ALAN | | Address Redacted | | | | | | |
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | RICHMOND | VA | 23226 | USA |
| BROWNS APPLIANCE | | PO BOX 13258 | | | FLORENCE | SC | 29504 | USA |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | ROCKY MOUNT | NC | 27801 | USA |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | AUSTELL | GA | 30001 | USA |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | CULPEPER | VA | 22701 | USA |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | SUITE 9 11 | | WARRENSVILLE | OH | 44128-4257 | USA |
| BROWNS TREE SERVICE | | SUITE 9 11 | | | WARRENSVILLE | OH | 441284257 | USA |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | BRANDON | FL | 33511 | USA |
| BROWNYARD, ERIK E | | Address Redacted | | | | | | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | USA |
| BROYLES, JAMES PHILLIP | | Address Redacted | | | | | | |
| BROYLES, STERLING COMPTON | | Address Redacted | | | | | | |
| BRUBAKER, MICHAEL JON | | Address Redacted | | | | | | |
| BRUBAKER, TIMOTHY SHAWN | | Address Redacted | | | | | | |
| BRUCCI, MIKE L | | Address Redacted | | | | | | |
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | USA |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE STREET | | | SMYRNA | GA | 30080 | USA |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | USA |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | TALLAHASSEE | FL | 32315 | USA |
| BRUCE III, EDWARD ROGERS | | Address Redacted | | | | | | |
| BRUCE, ANNA DANIELA | | Address Redacted | | | | | | |
| BRUCE, BRANDON SCOTT | | Address Redacted | | | | | | |
| BRUCE, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BRUCE, ELKANAH AINSWORTH | | Address Redacted | | | | | | |
| BRUCE, JOHNATHAN MICHAEL | | Address Redacted | | | | | | |
| BRUCE, ROBERT LOREN | | Address Redacted | | | | | | |
| BRUCE, WILLIAM M | | Address Redacted | | | | | | |
| BRUCKART, WALTER E | | 12110 ASHTON PARK DR | | | GLEN ALLEN | VA | 23059-7129 | USA |
| BRUCKER, REBECCA LYNN | | Address Redacted | | | | | | |
| BRUDENT, GODWIN | | Address Redacted | | | | | | |
| BRUEGGERT, BRITTNEY LEA | | Address Redacted | | | | | | |
| BRUESSOW, TIFFANY ELIZABETH | | Address Redacted | | | | | | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | RICHMOND | VA | 23225 | USA |
| BRUINGTON, KENNETH M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUMBAUGH, HEATHER NICOLE | | Address Redacted | | | | | | |
| BRUMELOW, ERICA CHAYNE | | Address Redacted | | | | | | |
| BRUMFIELD, KIMBERLY F | | Address Redacted | | | | | | |
| BRUMLOW, SAMUEL J | | Address Redacted | | | | | | |
| BRUMMELL, AYANNA MALIKA | | Address Redacted | | | | | | |
| BRUMMITT, KETURAH CHERRISSE | | Address Redacted | | | | | | |
| BRUNDAGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BRUNDIDGE, CRAIGORY DENIOR | | Address Redacted | | | | | | |
| BRUNDIDGE, NICK MARVIN | | Address Redacted | | | | | | |
| BRUNE, WILLIAM BRANDON | | Address Redacted | | | | | | |
| BRUNER, ADAM E | | Address Redacted | | | | | | |
| BRUNER, BRITNEY NICOLE | | Address Redacted | | | | | | |
| BRUNER, MATTHEW FREDERICK | | Address Redacted | | | | | | |
| BRUNER, MICHAEL R | | Address Redacted | | | | | | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | JACKSON | MS | 39205 | USA |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | JACKSON | MS | 39205 | USA |
| BRUNK, ROBERT W | | Address Redacted | | | | | | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101-1003 | USA |
| BRUNNETT, AMANDA LYNNE | | Address Redacted | | | | | | |
| BRUNO, COREY BLAKE | | Address Redacted | | | | | | |
| BRUNO, DERICK | | Address Redacted | | | | | | |
| BRUNO, MICHAEL JOHN | | Address Redacted | | | | | | |
| BRUNS, NORMAN L | | 4531 W JEAN ST | | | TAMPA | FL | 33614 | USA |
| BRUNSON, DWAYNE | | Address Redacted | | | | | | |
| BRUNSON, RANAE TINA | | Address Redacted | | | | | | |
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | USA |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | LAWRENCEVILLE | VA | 23868-0066 | USA |
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868-0000 | USA |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | BRUNSWICK | GA | 31521 | USA |
| BRUNSWICK NEWS | | PO BOX 1557 | | | BRUNSWICK | GA | 31521 | USA |
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | BRUNSWICK | GA | 31520 | USA |
| BRUNSWICK PARTY CENTER | | 1480 PEARL ROAD | | | BRUNSWICK | OH | 44212 | USA |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DRIVE | | | NORCROSS | GA | 30092 | USA |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | BRUNSWICK | GA | 31521 | USA |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | BRUNSWICK | GA | 31521-0550 | USA |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 315210550 | USA |
| BRUSCA, DAVID ERIC | | Address Redacted | | | | | | |
| BRUSOE, WILLIAM F | | Address Redacted | | | | | | |
| BRUSSE, GERRIT WILLIAMS | | Address Redacted | | | | | | |
| BRUTON, RANDY WILLIAM | | Address Redacted | | | | | | |
| BRUTON, RODNEY DENNIS ALEXANDER | | Address Redacted | | | | | | |
| BRUTTO, JOSEPH PATRICK | | Address Redacted | | | | | | |
| BRUTUS, BRADLEY | | Address Redacted | | | | | | |
| BRUTUS, DAPHNE | | Address Redacted | | | | | | |
| BRUTUS, GARDY | | Address Redacted | | | | | | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | USA |
| BRYAN, BRADLEY AARON | | Address Redacted | | | | | | |
| BRYAN, BRADLEY STEVE | | Address Redacted | | | | | | |
| BRYAN, BRITTANY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN, HEATHER NICOLE | | Address Redacted | | | | | | |
| BRYAN, JOHN PARKER | | 113 COLLIER PL APT 2B | | | CARY | NC | 27513 | USA |
| BRYAN, JOSH CLAYTON | | Address Redacted | | | | | | |
| BRYAN, KASEY ELIZABETH | | Address Redacted | | | | | | |
| BRYAN, SONYA J | | Address Redacted | | | | | | |
| BRYAN, TAREN RAE TANIELLE | | Address Redacted | | | | | | |
| BRYAN, THOMAS HASTINGS | | Address Redacted | | | | | | |
| BRYAN, TRENTON | | Address Redacted | | | | | | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | RICHMOND | VA | 23236 | USA |
| BRYANT APPLIANCE | | 345 KING STREET | | | BREVARD | NC | 28712 | USA |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | DURHAM | NC | 27715 | USA |
| BRYANT JR , GREGORY WILLIE | | Address Redacted | | | | | | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | MARTINSVILLE | VA | 24115 | USA |
| BRYANT, ADRIENNE NICOLE | | Address Redacted | | | | | | |
| BRYANT, ANTHONY MCDANIEL | | Address Redacted | | | | | | |
| BRYANT, BRANDON JASON | | Address Redacted | | | | | | |
| BRYANT, BRIANA STARTERIA | | Address Redacted | | | | | | |
| BRYANT, CEDRIC GERALD | | Address Redacted | | | | | | |
| BRYANT, CHARLES KENNETH | | Address Redacted | | | | | | |
| BRYANT, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| BRYANT, CONNIE L | | Address Redacted | | | | | | |
| BRYANT, DAVID S | | Address Redacted | | | | | | |
| BRYANT, DAVID WAYNE | | Address Redacted | | | | | | |
| BRYANT, EDDIE L | | Address Redacted | | | | | | |
| BRYANT, ERIN JANE | | Address Redacted | | | | | | |
| BRYANT, GIA MARIE | | Address Redacted | | | | | | |
| BRYANT, JAMES ALEXANDER | | Address Redacted | | | | | | |
| BRYANT, JASMINE LATRICE | | Address Redacted | | | | | | |
| BRYANT, JASON ALLEN | | Address Redacted | | | | | | |
| BRYANT, JENNIFER B | | Address Redacted | | | | | | |
| BRYANT, JUDITH LETITIA | | Address Redacted | | | | | | |
| BRYANT, KATHRYN ANN | | Address Redacted | | | | | | |
| BRYANT, LARRY EDWARD | | Address Redacted | | | | | | |
| BRYANT, LATORIA NICOLE | | Address Redacted | | | | | | |
| BRYANT, LEE DAVID | | Address Redacted | | | | | | |
| BRYANT, MARC KRISTIAN | | Address Redacted | | | | | | |
| BRYANT, MARY BETH | | Address Redacted | | | | | | |
| BRYANT, MICHAEL E | | Address Redacted | | | | | | |
| BRYANT, NICHOLE M | | Address Redacted | | | | | | |
| BRYANT, NICK LOWELL | | Address Redacted | | | | | | |
| BRYANT, PHILLIP M | | Address Redacted | | | | | | |
| BRYANT, QUINCY | | Address Redacted | | | | | | |
| BRYANT, RODERICK JR BRANDELL | | Address Redacted | | | | | | |
| BRYANT, ROSS ALEXANDER | | Address Redacted | | | | | | |
| BRYANT, TED DAVID | | Address Redacted | | | | | | |
| BRYANT, TERRENCE ANTONIO | | Address Redacted | | | | | | |
| BRYANT, TIFFANY LAYNE | | Address Redacted | | | | | | |
| BRYANT, VICTOR RISHAUN | | Address Redacted | | | | | | |
| BRYANT, VIRGINIA CATHERINE | | Address Redacted | | | | | | |
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | LEXINGTON | KY | 40504 | USA |
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | NATCHEZ | MS | 39120 | USA |
| BRYCE, DAVID ORANDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYLES, AARON MICHAEL | | Address Redacted | | | | | | |
| BRYLINKE, JAMES GEORGE | | Address Redacted | | | | | | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | ORLANDO | FL | 32811 | USA |
| BRYSON, HALIE NICOLE | | Address Redacted | | | | | | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | MERRITT ISLAND | FL | 32953 | USA |
| BRYSON, SARITA | | Address Redacted | | | | | | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | RICHMOND | VA | 23233 | USA |
| BSA CO | | PO BOX 3362 | | | BRISTOL | TN | 37625 | USA |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | MASSILLON | OH | 44646 | USA |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | GREENVILLE | SC | 29606 | USA |
| BUBIS, ALAN M | | Address Redacted | | | | | | |
| BUCARO, LUIS FRANCISCO | | Address Redacted | | | | | | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | ODESSA | FL | 33556-3010 | USA |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | LARGO | FL | 33777 | USA |
| BUCCELLATO, ANTOINETTE MARIE | | Address Redacted | | | | | | |
| BUCCI, JOHN GERARD | | Address Redacted | | | | | | |
| BUCCIANTINI, JOHN MICHAEL | | Address Redacted | | | | | | |
| BUCCIERE, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| BUCHANAN & LAND LLP | | 1428 WYNNTON RD | | | COLUMBUS | GA | 31906 | USA |
| BUCHANAN JR , VINCE EMANUEL | | Address Redacted | | | | | | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | JACKSONVILLE | FL | 32216 | USA |
| BUCHANAN, COURTNEY NICOLE | | Address Redacted | | | | | | |
| BUCHANAN, DANIELLE LYNNE | | Address Redacted | | | | | | |
| BUCHANAN, DONNA JEAN | | Address Redacted | | | | | | |
| BUCHANAN, DWAYNE R | | Address Redacted | | | | | | |
| BUCHANAN, KRISTY LYNN | | Address Redacted | | | | | | |
| BUCHANAN, LAKISHA RENEE | | Address Redacted | | | | | | |
| BUCHANAN, NICHOLAS JAMES | | Address Redacted | | | | | | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | ROXBORO | NC | 27573 | USA |
| BUCHANON, YOLANDA | | Address Redacted | | | | | | |
| BUCHBAUER, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| BUCHBINDER, JOSHUA | | Address Redacted | | | | | | |
| BUCHER, CORY JOSEPH | | Address Redacted | | | | | | |
| BUCHER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 443254602 | USA |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 44325-4602 | USA |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | CANTON | OH | 44706 | USA |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | POWDER SPRINGS | GA | 30127 | USA |
| BUCK, JOHN J | | Address Redacted | | | | | | |
| BUCK, JOSH FRANCIS | | Address Redacted | | | | | | |
| BUCK, RYAN | | Address Redacted | | | | | | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | RICHMOND | VA | 23220 | USA |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | COLUMBUS | OH | 43206 | USA |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | CLEVELAND | OH | 44193 | USA |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | CLEVELAND | OH | 44190 | USA |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | WILLIAMSBURG | VA | 23188 | USA |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | PICKERTON | OH | 43147 | USA |
| BUCKEYE CORP | | PO BOX 20216 | | | CANTON | OH | 44701-0216 | USA |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43212 | USA |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | BOARDMAN | OH | 44513 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | HARTVILLE | OH | 44632 | USA |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | ATLANTA | GA | 30305 | USA |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVENUE | | | RICHMOND | VA | 23229 | USA |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | ROCKY RIVER | OH | 44116 | USA |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | BUCKINGHAM | VA | 23921 | USA |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | RICHMOND | VA | 23220 | USA |
| BUCKINGHAM, RONALD DEREK | | Address Redacted | | | | | | |
| BUCKLAND, NATHAN DEAN | | Address Redacted | | | | | | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE SUITE B 1 | AIRPARK CENTER I | | NASHVILLE | TN | 37217 | USA |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | USA |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | SOUTH DAYTONA | FL | 32119 | USA |
| BUCKLEY, JACOB D | | Address Redacted | | | | | | |
| BUCKLEY, JASON K | | Address Redacted | | | | | | |
| BUCKLEY, JASON M | | Address Redacted | | | | | | |
| BUCKLEY, TRACY A | | Address Redacted | | | | | | |
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | PETERSBURG | VA | 23803 | USA |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | CHESTERFIELD | VA | 23832 | USA |
| BUCKNER, AMBER R | | Address Redacted | | | | | | |
| BUCKNER, BLAKE WESLEY | | Address Redacted | | | | | | |
| BUCKNER, CLINTON HARLEY | | Address Redacted | | | | | | |
| BUCKNER, DESMOND L | | Address Redacted | | | | | | |
| BUCKNER, JOSEPH EDWARD | | Address Redacted | | | | | | |
| BUCKNER, RYAN JAMES | | Address Redacted | | | | | | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | USA |
| BUCKNOR, KELVIE MORTEMA | | Address Redacted | | | | | | |
| BUCKRUCKER, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | ASHLAND | VA | 23005 | USA |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | DURHAM | NC | 27702-0708 | USA |
| BUDD, DANIEL R | | Address Redacted | | | | | | |
| BUDD, LUKE PALMER | | Address Redacted | | | | | | |
| BUDDE, LAUREN NICOLE | | Address Redacted | | | | | | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | GREENSBORO | NC | 27407 | USA |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | USA |
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | DORAVILLE | GA | 30340 | USA |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | ORLANDO | FL | 32827 | USA |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | JUPITER | FL | 33458 | USA |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | CHESTERFIELD | VA | 23832 | USA |
| BUDGET MOBILE WASH INC | | 2980 O BANNION STREET | | | DELTONA | FL | 32738 | USA |
| BUDGET PLUMBING CO | | 147 ORCHARD CIR | | | CHARLOTTE | NC | 28217 | USA |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | CHARLOTTE | NC | 28217 | USA |
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | FT MYERS | FL | 33913 | USA |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | FT MYERS | FL | 33901 | USA |
| BUDGET RENT A CAR | | 4000 VERSAILLES RD STE 2 | | | LEXINGTON | KY | 40510 | USA |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | SANDSTON | VA | 23150 | USA |
| BUDGET RENT A CAR | | PO BOX 593889 | | | ORLANDO | FL | 32859 | USA |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | ATLANTA | GA | 30320 | USA |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 5663 | | | GREENVILLE | SC | 29606-5663 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDGET SIGN INC | | PO BOX 5116 | | | ROANOKE | VA | 24012 | USA |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| BUDRYK, RICHARD J | | Address Redacted | | | | | | |
| BUECHLER, JEFF | | Address Redacted | | | | | | |
| BUEHLER, JASON THOMAS | | Address Redacted | | | | | | |
| BUEHMAN, DANA P | | Address Redacted | | | | | | |
| BUEHRLE, MICHAEL K | | Address Redacted | | | | | | |
| BUENO, CHRISTOPHER | | Address Redacted | | | | | | |
| BUESCHER, WILLIAM B | | Address Redacted | | | | | | |
| BUESE, LEE ARTHUR | | Address Redacted | | | | | | |
| BUETTNER, JOE ANTHONY | | Address Redacted | | | | | | |
| BUFANO, FRANK JAMES | | Address Redacted | | | | | | |
| BUFF, JEREMY ANDREW | | Address Redacted | | | | | | |
| BUFFALO, CHARLIE RAY | | Address Redacted | | | | | | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | NASHVILLE | TN | 37219 | USA |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | NASHVILLE | TN | 37219 | USA |
| BUFFINTON, JAMES E | | Address Redacted | | | | | | |
| BUFFO, JOSHUA STEVEN | | Address Redacted | | | | | | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVENUE SE | | | CHARLESTON | WV | 25304 | USA |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | JACKSON | MS | 39284 | USA |
| BUFORD, CITY OF | | 95 SCOTT ST | | | BUFORD | GA | 30518 | USA |
| BUFORD, SPENCER KILLION | | Address Redacted | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 1804 LURLEEN WALLACE BLVD | | | NORTHPORT | AL | 35476 | USA |
| BUGARIN, RAFAEL | | Address Redacted | | | | | | |
| BUGBEE, WAYNE ALLAN | | Address Redacted | | | | | | |
| BUGG, ERIC | | Address Redacted | | | | | | |
| BUGLER, NICHOLAS RYAN | | Address Redacted | | | | | | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | RICHMOND | VA | 23220 | USA |
| BUI, ANDREW QUANG | | Address Redacted | | | | | | |
| BUI, GENE TUAN | | Address Redacted | | | | | | |
| BUILDERS SQUARE | | PO BOX 9905 | | | MACON | GA | 31297-9905 | USA |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | BIRMINGHAM | AL | 35210 | USA |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | NAPLES | FL | 34102 | USA |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | PELHAM | AL | 35124 | USA |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | MIAMI | FL | 33156 | USA |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | ROANOKE | VA | 24015 | USA |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | USA |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | RICHMOND | VA | 23223 | USA |
| BUILES, SANDRA LUCIA | | Address Redacted | | | | | | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | EUBANK | KY | 42567 | USA |
| BUITRAGO, JOSE FELIPE | | Address Redacted | | | | | | |
| BUKINA, MARINA O | | Address Redacted | | | | | | |
| BUKOWSKI, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| BULIN, AMANDA SUZANNE | | Address Redacted | | | | | | |
| BULIT, SERGIO | | Address Redacted | | | | | | |
| BULL & BEAR CLUB, THE | | 901 E CARY STREET | | | RICHMOND | VA | 23219 | USA |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | RICHMOND | VA | 23218-2406 | USA |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | NAPLES | FL | 34102 | USA |
| BULL, BRITTANY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULL, DAVID G | | Address Redacted | | | | | | |
| BULLARD, ALEX EUGENE | | Address Redacted | | | | | | |
| BULLARD, CHRISTY A | | Address Redacted | | | | | | |
| BULLARD, DEVLLEN | | Address Redacted | | | | | | |
| BULLARD, ELIZABETH HINTON | | Address Redacted | | | | | | |
| BULLARD, KAREEM | | Address Redacted | | | | | | |
| BULLARD, MICHAEL G | | Address Redacted | | | | | | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | RIDGELAND | MS | 39157 | USA |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | USA |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | WEIRTON | WV | 26062 | USA |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | RICHMOND | VA | 23229 | USA |
| BULLINGTON, AMY M | | Address Redacted | | | | | | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | LOUISVILLE | KY | 40229 | USA |
| BULLOCK III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | USA |
| BULLOCK III, THOMAS | | P O BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| BULLOCK, CORY ALLEN | | Address Redacted | | | | | | |
| BULLOCK, DARIUS L | | Address Redacted | | | | | | |
| BULLOCK, GREGORY W | | Address Redacted | | | | | | |
| BULLOCK, HAROLD | | Address Redacted | | | | | | |
| BULLOCK, HOWARD W | | Address Redacted | | | | | | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | RICHMOND | VA | 23273 | USA |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | USA |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | DURHAM | NC | 27707 | USA |
| BULLOCK, KARIM LEWIS | | Address Redacted | | | | | | |
| BULLOCK, ROBERT | | Address Redacted | | | | | | |
| BULLOCK, SARAH KATHLEEN | | Address Redacted | | | | | | |
| BULLOCK, WILLIAM M | | Address Redacted | | | | | | |
| BULTER, CHRIS J | | Address Redacted | | | | | | |
| BUMBRAY, KRISTOPHER | | Address Redacted | | | | | | |
| BUMGARDNER, BROOKE A | | Address Redacted | | | | | | |
| BUMGARNER, BRANDON WARREN | | Address Redacted | | | | | | |
| BUMGARNER, DAVID WAYNE | | Address Redacted | | | | | | |
| BUMGARNER, JARRETT RANDOLPH | | Address Redacted | | | | | | |
| BUMGARNER, JENNIFER RENEE | | Address Redacted | | | | | | |
| BUMGARNER, JESSICA ELAINE | | Address Redacted | | | | | | |
| BUMGARNER, JULIA RAE | | Address Redacted | | | | | | |
| BUMPUS, LEAH MEAGAN | | Address Redacted | | | | | | |
| BUMSTEAD, HARVEY RICHARD | | Address Redacted | | | | | | |
| BUNCH, CARRIE ANN | | Address Redacted | | | | | | |
| BUNCH, JANET SUE | | Address Redacted | | | | | | |
| BUNCH, JONATHAN CARTER | | Address Redacted | | | | | | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | ASHEVILLE | NC | 28801-3582 | USA |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | CHARLOTTE | NC | 282580303 | USA |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | CHARLOTTE | NC | 28201-1070 | USA |
| BUNCUM, OMARI HEATH | | Address Redacted | | | | | | |
| BUNDARIN, JOHN PETER | | Address Redacted | | | | | | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| BUNDOC, ALAN JOEY | | Address Redacted | | | | | | |
| BUNDOC, BRANDON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNDY, BRANDON LESTER | | Address Redacted | | | | | | |
| BUNDY, KEVIN H | | Address Redacted | | | | | | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | FT LAUDERDALE | FL | 33349 | USA |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 333491950 | USA |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 33349-1950 | USA |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | USA |
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| BUNKER, WILLIAM ROSS | | Address Redacted | | | | | | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | TAMPA | FL | 33609 | USA |
| BUNN, AARON F | | Address Redacted | | | | | | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | BUNNELL | FL | 32110 | USA |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON ROAD | C/O MARJORIE JERNIGAN | | GLEN ALLEN | VA | 23060 | USA |
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | USA |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | RICHMOND | VA | 23221 | USA |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DRIVE | | | CHESAPEAKE | VA | 23322 | USA |
| BUNTING, CHRISTINE | | 1809 PLEASANTHILL CT | | | RICHMOND | VA | 23236-2596 | USA |
| BUNTON, JOEL | | 1016 WALTHOUR RD | | | SAVANNAH | GA | 31410 | USA |
| BUONANOTTE, ALEXANDRA VANILLA | | Address Redacted | | | | | | |
| BURBANO, CHRISTIAN MICHAEL | | Address Redacted | | | | | | |
| BURBEY, BRANDON JOSEPH | | Address Redacted | | | | | | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | MEMPHIS | TN | 38103 | USA |
| BURCH, ALFRED S | | Address Redacted | | | | | | |
| BURCH, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| BURCH, CRYSTAL RENE | | Address Redacted | | | | | | |
| BURCH, DANIEL J | | Address Redacted | | | | | | |
| BURCH, JAMES CALEB | | Address Redacted | | | | | | |
| BURCH, LAURA ANN | | Address Redacted | | | | | | |
| BURCH, MARVIN V | | Address Redacted | | | | | | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | PADUCAH | KY | 42003 | USA |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | KERNERSVILLE | NC | 27285 | USA |
| BURCHINS, EDWARD ALEXANDER | | Address Redacted | | | | | | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | FRANKFORT | KY | 40601 | USA |
| BURCKES, RONALD S | | Address Redacted | | | | | | |
| BURDETTE, STEVEN JUSTIN | | Address Redacted | | | | | | |
| BURDGE, BETHANY LEEANN | | Address Redacted | | | | | | |
| BURDGE, MELISSA KAY | | Address Redacted | | | | | | |
| BURDICK, ERIK MATTHEW | | Address Redacted | | | | | | |
| BURDINE, LEKAYLE JAMARIO | | Address Redacted | | | | | | |
| BURDINE, PAUL NORMAN | | Address Redacted | | | | | | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | LOUISVILLE | KY | 40206 | USA |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | USA |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | RICHMOND | VA | 23219 | USA |
| BURFOOT, JAMES M | | Address Redacted | | | | | | |
| BURFORD, PAMELA | | Address Redacted | | | | | | |
| BURGDOFF, DANIEL ALLEN | | Address Redacted | | | | | | |
| BURGDOLF, ADAM W | | Address Redacted | | | | | | |
| BURGE, JASON D | | Address Redacted | | | | | | |
| BURGE, SEDRICK LASHAWN | | Address Redacted | | | | | | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | RICHMOND | VA | 23229 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | RICHMOND | VA | 23229 | USA |
| BURGER, CHRIS M | | Address Redacted | | | | | | |
| BURGER, DENNIS E | | Address Redacted | | | | | | |
| BURGER, JOHN J | | Address Redacted | | | | | | |
| BURGER, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| BURGER, LUDWIG | | 14420 HAPPY HILL ROAD | | | CHESTER | VA | 23831 | USA |
| BURGESS JR , ERNEST CRATON | | Address Redacted | | | | | | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | SANFORD | FL | 32773 | USA |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | FAYETTEVILLE | NC | 28301 | USA |
| BURGESS, GARY CORNEILOUS | | Address Redacted | | | | | | |
| BURGESS, JAY | | Address Redacted | | | | | | |
| BURGESS, JOHN O | | Address Redacted | | | | | | |
| BURGESS, MICHAEL C | | Address Redacted | | | | | | |
| BURGEST, CAMERON JUSTIN | | Address Redacted | | | | | | |
| BURGETT, ROBERT BRIAN | | Address Redacted | | | | | | |
| BURGETT, STEVE RAY | | Address Redacted | | | | | | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | ST LOUIS | MO | 36122 | USA |
| BURGHY, BRITTANY ANN | | Address Redacted | | | | | | |
| BURGHY, JESSICA LYNN | | Address Redacted | | | | | | |
| BURGIN, RICHARD OLIVER | | Address Redacted | | | | | | |
| BURGOS, FELIX LUIS | | Address Redacted | | | | | | |
| BURGOS, HAROLD FRANCISCO | | Address Redacted | | | | | | |
| BURGOS, PHILLIP BEN | | Address Redacted | | | | | | |
| BURGOS, REX XAVIER | | Address Redacted | | | | | | |
| BURGOS, RICARDO | | Address Redacted | | | | | | |
| BURGUIERE, LANCE DUSTIN | | Address Redacted | | | | | | |
| BURGUNDER, STACY ANN | | Address Redacted | | | | | | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | RICHMOND | VA | 23226 | USA |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | TEMPLE | GA | 30179 | USA |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | WINSTON | GA | 30187 | USA |
| BURK, DESARAY LYNN | | Address Redacted | | | | | | |
| BURK & HERBERT BANK & TRUST | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | USA |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | USA |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | MORGANTON | NC | 28655 | USA |
| BURKE ELECTRONICS | | 12780 MARBLESTONE DR | | | WOODBRIDGE | VA | 22192-8311 | USA |
| BURKE, CALEB J | | Address Redacted | | | | | | |
| BURKE, ERIKA | | Address Redacted | | | | | | |
| BURKE, GWYNNE COPELAND | | Address Redacted | | | | | | |
| BURKE, JAMES DION | | Address Redacted | | | | | | |
| BURKE, JORDAN | | Address Redacted | | | | | | |
| BURKE, JOSEPH G | | Address Redacted | | | | | | |
| BURKE, KASSIE ARNETTA | | Address Redacted | | | | | | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23233 | USA |
| BURKES, CALVIN LAWRENCE | | Address Redacted | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | DOUGLAS | GA | 31533 | USA |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | ST AUGUSTINE | FL | 32086-6334 | USA |
| BURKHARDT, MCKELL RYAN | | Address Redacted | | | | | | |
| BURKHART, JUSTIN LAMAR | | Address Redacted | | | | | | |
| BURKHEAD, JAMES MARTIN | | Address Redacted | | | | | | |
| BURKHEAD, KYMBERLY FRANCHESKA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKLUND, JONATHAN GUY | | Address Redacted | | | | | | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKY | TN | 37641 | USA |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKEY | TN | 37641-740 | USA |
| BURKS, ALEXANDRA NICOLE | | Address Redacted | | | | | | |
| BURKS, MICHAEL | | Address Redacted | | | | | | |
| BURKS, SAMANTHA JORDAN | | Address Redacted | | | | | | |
| BURLEIGH, JAMELLA OKAN | | Address Redacted | | | | | | |
| BURLEIGH, STEVEN | | Address Redacted | | | | | | |
| BURLESON, ADAM J | | Address Redacted | | | | | | |
| BURLESON, CATHERINE JOANN | | Address Redacted | | | | | | |
| BURLESON, GREG JAMES | | Address Redacted | | | | | | |
| BURLESON, IAN M | | Address Redacted | | | | | | |
| BURLESON, JASON DOUGLAS | | Address Redacted | | | | | | |
| BURLESON, JAY | | Address Redacted | | | | | | |
| BURLESON, JODY | | Address Redacted | | | | | | |
| BURLETIC, CRAIG ROBERT | | Address Redacted | | | | | | |
| BURLEY, IVAN ANTJUAN | | Address Redacted | | | | | | |
| BURLEY, JOSEPH ANTHONEY | | Address Redacted | | | | | | |
| BURLISON, CHRIS ALLEN | | Address Redacted | | | | | | |
| BURMAN, SAMANTHA | | Address Redacted | | | | | | |
| BURMESTER, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| BURNER III, JOHN FRANKLIN | | Address Redacted | | | | | | |
| BURNETT, COREY STEPHEN | | Address Redacted | | | | | | |
| BURNETT, DEANDRE DEMETRIUS | | Address Redacted | | | | | | |
| BURNETT, EMILIE MARIE | | Address Redacted | | | | | | |
| BURNETT, GREYSON MILES | | Address Redacted | | | | | | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | USA |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| BURNETT, JASON S | | Address Redacted | | | | | | |
| BURNETT, KEITH R | | Address Redacted | | | | | | |
| BURNETT, MELISSA R | | Address Redacted | | | | | | |
| BURNETT, MH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| BURNETT, RITA J | | Address Redacted | | | | | | |
| BURNETT, TAYLOR ELAINE | | Address Redacted | | | | | | |
| BURNETTE, DONALD L | | Address Redacted | | | | | | |
| BURNETTE, JESSICA | | Address Redacted | | | | | | |
| BURNETTE, KIMBERLY | | Address Redacted | | | | | | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | USA |
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230 | USA |
| BURNETTE, TAVANDA CAREY | | Address Redacted | | | | | | |
| BURNEY II, MITCHELL LAMAR | | Address Redacted | | | | | | |
| BURNEY, AMBER NICOLE | | Address Redacted | | | | | | |
| BURNEY, ANGELA GERTIE | | Address Redacted | | | | | | |
| BURNEY, BRANDON L | | Address Redacted | | | | | | |
| BURNEY, MALCOLM JEROD | | Address Redacted | | | | | | |
| BURNEY, SABAH IQBAL | | Address Redacted | | | | | | |
| BURNHAM JR, LARRY DANIEL | | Address Redacted | | | | | | |
| BURNHAM, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BURNHAM, TIM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNLEY, ROBERT M | | Address Redacted | | | | | | |
| BURNS CLEAN | | 3404 TUBA DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | RIDGELAND | MS | 39157 | USA |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | CHARLOTTE | NC | 23201-1067 | USA |
| BURNS SERVICE CO | | 902 S BROAD ST | | | CLINTON | SC | 29325 | USA |
| BURNS, ALEXIUS BRANDON | | Address Redacted | | | | | | |
| BURNS, ALLISON MARIE | | Address Redacted | | | | | | |
| BURNS, ANDREW MARSHALL | | Address Redacted | | | | | | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | ACWORTH | GA | 30101 | USA |
| BURNS, BRANDON LEE | | Address Redacted | | | | | | |
| BURNS, BRANDY RENEE | | Address Redacted | | | | | | |
| BURNS, BRENT ANTHONY | | Address Redacted | | | | | | |
| BURNS, CASEY PAUL | | Address Redacted | | | | | | |
| BURNS, CEDRIC ELDON | | Address Redacted | | | | | | |
| BURNS, CHRIS M | | Address Redacted | | | | | | |
| BURNS, CHRISTOPHER A | | Address Redacted | | | | | | |
| BURNS, DOMINICK JOSPEH | | Address Redacted | | | | | | |
| BURNS, JASON SCOTT | | Address Redacted | | | | | | |
| BURNS, JOHN ROBERT | | Address Redacted | | | | | | |
| BURNS, JONATHON KENNETH | | Address Redacted | | | | | | |
| BURNS, JULIE RENEE | | Address Redacted | | | | | | |
| BURNS, PHIA A | | Address Redacted | | | | | | |
| BURNS, QUANTAVIA RAE | | Address Redacted | | | | | | |
| BURNS, RESHAYLA DONIQUE | | Address Redacted | | | | | | |
| BURNS, ZACHARY COLIN | | Address Redacted | | | | | | |
| BURNSIDE, DEVARIO LAKAHN | | Address Redacted | | | | | | |
| BURNSIDE, DWAYNE MARK | | Address Redacted | | | | | | |
| BURNSIDE, JAMES MICHAEL | | Address Redacted | | | | | | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | USA |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 31193-0912 | USA |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | ATLANTA | GA | 31193-0912 | USA |
| BURNUP & SONS | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | USA |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 352830719 | USA |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | USA |
| BURR, BRIDGETTE ANNE | | Address Redacted | | | | | | |
| BURR, JOSHUA PAUL | | Address Redacted | | | | | | |
| BURR, TIFFANY ARKEYIA | | Address Redacted | | | | | | |
| BURRELL, BRANDON SHERWOOD | | Address Redacted | | | | | | |
| BURRELL, CHRISTINA RAQUEL | | Address Redacted | | | | | | |
| BURRELL, DEREK M | | Address Redacted | | | | | | |
| BURRELL, DESMOND GREGORY | | Address Redacted | | | | | | |
| BURRELL, JAIRUS KAHLIL | | Address Redacted | | | | | | |
| BURRELL, JASMINE MICHELE | | Address Redacted | | | | | | |
| BURRELL, MARK JASON | | Address Redacted | | | | | | |
| BURRELL, MAURICE | | Address Redacted | | | | | | |
| BURRELL, VERONICA DENISE | | Address Redacted | | | | | | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | MURFREESBORO | TN | 37129 | USA |
| BURRIS, CULLIE QUILLAN | | Address Redacted | | | | | | |
| BURRIS, JEREMY EDWARD | | Address Redacted | | | | | | |
| BURRIS, KASHA LATISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRIS, ZACHERY J | | Address Redacted | | | | | | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | MYRTLE BEACH | SC | 29577 | USA |
| BURROUGHS, DUSTIN TYLER | | Address Redacted | | | | | | |
| BURROUGHS, JASON ANTHONY | | Address Redacted | | | | | | |
| BURROUGHS, WHITNEY A | | Address Redacted | | | | | | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | USA |
| BURROWS, AARON | | Address Redacted | | | | | | |
| BURROWS, BRIAN E | | Address Redacted | | | | | | |
| BURROWS, STEVEN | | Address Redacted | | | | | | |
| BURRUS, ZACHARY | | Address Redacted | | | | | | |
| BURRY, RICHARD | | Address Redacted | | | | | | |
| BURSE, CHRISTOPHER M | | Address Redacted | | | | | | |
| BURSON, BRIAN STEVEN | | Address Redacted | | | | | | |
| BURSON, ZACH TAYLOR | | Address Redacted | | | | | | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | BONITA SPRINGS | FL | 34134 | USA |
| BURT, BRANDON CLARK | | Address Redacted | | | | | | |
| BURT, MELVIN WENDELL | | Address Redacted | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | USA |
| BURTIS, BRIAN SCOTT | | Address Redacted | | | | | | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | TUCKER | GA | 30084 | USA |
| BURTON, ANNA LAURA | | Address Redacted | | | | | | |
| BURTON, ANTHONY GERARD | | Address Redacted | | | | | | |
| BURTON, BENJAMIN SCOTT | | Address Redacted | | | | | | |
| BURTON, CEDRIC LEON | | Address Redacted | | | | | | |
| BURTON, CHAD | | Address Redacted | | | | | | |
| BURTON, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| BURTON, DANIELLE DAWN | | Address Redacted | | | | | | |
| BURTON, ERIC | | Address Redacted | | | | | | |
| BURTON, HELENA LASHONTE | | Address Redacted | | | | | | |
| BURTON, JARED ANDREW | | Address Redacted | | | | | | |
| BURTON, KAREN R | | Address Redacted | | | | | | |
| BURTON, KIRBY E | | Address Redacted | | | | | | |
| BURTON, KYLA RENEE | | Address Redacted | | | | | | |
| BURTON, MARTELL E | | Address Redacted | | | | | | |
| BURTON, MATHEW BRION | | Address Redacted | | | | | | |
| BURTON, SCOTT ALAN | | Address Redacted | | | | | | |
| BURTON, WILLIAM JENNINGS | | Address Redacted | | | | | | |
| BURUS, DEVIN JO | | Address Redacted | | | | | | |
| BURWELL, JASON LEE | | Address Redacted | | | | | | |
| BURWELL, JENNIFER M | | Address Redacted | | | | | | |
| BURZANKO, ZACHARY GEORGE | | Address Redacted | | | | | | |
| BUSARD, EMILY CAROL | | Address Redacted | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | RICHMOND | VA | 23220 | USA |
| BUSBEE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| BUSBIN, JEREMY RAY | | Address Redacted | | | | | | |
| BUSBY ELECTRIC INC | | 105 LEWIS STREET | | | FT WALTON BEACH | FL | 32547 | USA |
| BUSBY, JAMAL A | | Address Redacted | | | | | | |
| BUSBYS INC | | 1236 GORDON PARK ROAD | | | AUGUSTA | GA | 30901 | USA |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | USA |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | WILLIAMSBURG | VA | 23187 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSCH GARDENS | | PO BOX 9158 | | | TAMPA | FL | 33674 | USA |
| BUSCH, MICHAEL GERARD | | Address Redacted | | | | | | |
| BUSCHELL, JEREMY LEE | | Address Redacted | | | | | | |
| BUSE II, TERRY ALLEN | | Address Redacted | | | | | | |
| BUSER, PHILLIP NEAL | | Address Redacted | | | | | | |
| BUSH, ALAN JOSEPH | | Address Redacted | | | | | | |
| BUSH, ASHLEY | | Address Redacted | | | | | | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | RICHMOND | VA | 23228 | USA |
| BUSH, CHRISTY ALICIA | | Address Redacted | | | | | | |
| BUSH, DAVID B | | Address Redacted | | | | | | |
| BUSH, ERIC | | Address Redacted | | | | | | |
| BUSH, JACOB R | | Address Redacted | | | | | | |
| BUSH, JOSEPH CLARENCE | | Address Redacted | | | | | | |
| BUSH, JOSHUA CHARLES | | Address Redacted | | | | | | |
| BUSH, JUSTIN DANIEL | | Address Redacted | | | | | | |
| BUSH, KYLER | | Address Redacted | | | | | | |
| BUSH, LOGAN THIERRY | | Address Redacted | | | | | | |
| BUSH, MARCUS DENNARD | | Address Redacted | | | | | | |
| BUSH, MICHAEL PAUL | | Address Redacted | | | | | | |
| BUSHELL, DION JAY | | Address Redacted | | | | | | |
| BUSHKAR, NICHOLAS | | Address Redacted | | | | | | |
| BUSICK, WILLIAM E | | Address Redacted | | | | | | |
| BUSIEL, RAYMOND J | | Address Redacted | | | | | | |
| BUSIGIN, TIKHON | | Address Redacted | | | | | | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32399-1012 | USA |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | TALLAHASSEE | FL | 32316-5700 | USA |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | TAMPA | FL | 33612-6480 | USA |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | USA |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23228 | USA |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 361010076 | USA |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 36101-0076 | USA |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | RICHMOND | VA | 23230 | USA |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23235 | USA |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | GLEN ALLEN | VA | 23058 | USA |
| BUSINESS FIRST | | PO BOX 249 | | | LOUISVILLE | KY | 40201 | USA |
| BUSINESS FIRST | | PO BOX 36188 | | | CHARLOTTE | NC | 28236-6188 | USA |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | USA |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | USA |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | WINTER PARK | FL | 32792 | USA |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | MARIETTA | GA | 30061 | USA |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | TAMPA | FL | 33607 | USA |
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | RICHMOND | VA | 23226 | USA |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | CHESTERLAND | OH | 44026 | USA |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | RALEIGH | NC | 27606-1414 | USA |
| BUSINESS OFFICE SERVICES INC | | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | ATLANTA | GA | 30342 | USA |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 230604111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 23060-4111 | USA |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | DAWSONVILLE | GA | 30534 | USA |
| BUSKEY, SHARYL A | | Address Redacted | | | | | | |
| BUSKIRK, JOSHUA E | | Address Redacted | | | | | | |
| BUSKIRK, PAUL AUSTIN | | Address Redacted | | | | | | |
| BUSS, JOSHUA M | | Address Redacted | | | | | | |
| BUSSELL, BRANDON TYLER | | Address Redacted | | | | | | |
| BUSSELL, RANDALL KEITH | | Address Redacted | | | | | | |
| BUSSEY, BILLY | | Address Redacted | | | | | | |
| BUSSEY, PETER CHRISTOPHER | | Address Redacted | | | | | | |
| BUSSEY, POCCO S | | Address Redacted | | | | | | |
| BUSTAMANTE, YELITZA | | Address Redacted | | | | | | |
| BUSTARD, MELINDA DAWN | | Address Redacted | | | | | | |
| BUSTEED, PETER GLENN | | Address Redacted | | | | | | |
| BUSTILLOS, CARLOS MAURICIO | | Address Redacted | | | | | | |
| BUTCHER, JEREMY L | | Address Redacted | | | | | | |
| BUTCHER, MARQUES PARNELL | | Address Redacted | | | | | | |
| BUTCHER, RANDYE | | Address Redacted | | | | | | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | RICHMOND | VA | 232193308 | USA |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | NORFOLK | VA | 23514 | USA |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | RICHMOND | VA | 23219 | USA |
| BUTLER, ADAM RAY | | Address Redacted | | | | | | |
| BUTLER, ALEXIS CHARLES | | Address Redacted | | | | | | |
| BUTLER, ANDREW PATRICK | | Address Redacted | | | | | | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | USA |
| BUTLER, ASHLEE NICOLE | | Address Redacted | | | | | | |
| BUTLER, ASHLEY D | | Address Redacted | | | | | | |
| BUTLER, ASHLEY JEANINE | | Address Redacted | | | | | | |
| BUTLER, CALEB R | | Address Redacted | | | | | | |
| BUTLER, CEDRIC | | Address Redacted | | | | | | |
| BUTLER, CHRIS M | | Address Redacted | | | | | | |
| BUTLER, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| BUTLER, CHRISTOPHER S | | Address Redacted | | | | | | |
| BUTLER, CHRISTOPHER TREY | | Address Redacted | | | | | | |
| BUTLER, CITY OF | | PO BOX 455 | | | BUTLER | AL | 36904 | USA |
| BUTLER, DELVON NOEL | | Address Redacted | | | | | | |
| BUTLER, DEMITRI RAMON | | Address Redacted | | | | | | |
| BUTLER, DUNCAN K | | Address Redacted | | | | | | |
| BUTLER, ERIC SCOTT | | Address Redacted | | | | | | |
| BUTLER, GOFERY RAMOUD | | Address Redacted | | | | | | |
| BUTLER, JOHN G | | Address Redacted | | | | | | |
| BUTLER, JORDAN L | | Address Redacted | | | | | | |
| BUTLER, KEMRON M | | Address Redacted | | | | | | |
| BUTLER, KRISTEN | | Address Redacted | | | | | | |
| BUTLER, KYLE | | Address Redacted | | | | | | |
| BUTLER, MATTHEW PAUL | | Address Redacted | | | | | | |
| BUTLER, MATTHEW RYAN | | Address Redacted | | | | | | |
| BUTLER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BUTLER, MICHAEL J | | Address Redacted | | | | | | |
| BUTLER, MICHAEL SCOTT | | Address Redacted | | | | | | |
| BUTLER, RANDALL SCOTT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, RASHAWN ROBERT | | Address Redacted | | | | | | |
| BUTLER, SEAN D | | Address Redacted | | | | | | |
| BUTLER, TIMOTHY RYAN | | Address Redacted | | | | | | |
| BUTLER, WILLIAM MATTHEW | | Address Redacted | | | | | | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | RICHMOND | VA | 23260 | USA |
| BUTOR, RYAN J | | Address Redacted | | | | | | |
| BUTRIMAS, BRON ROY | | Address Redacted | | | | | | |
| BUTT, FARHAN TANVEER | | Address Redacted | | | | | | |
| BUTTERFIELD, GUY FRANK | | Address Redacted | | | | | | |
| BUTTERFIELD, TERRY GAIL | | Address Redacted | | | | | | |
| BUTTERS, ERIKA | | Address Redacted | | | | | | |
| BUTTERWORTH, DANIEL LANDON | | Address Redacted | | | | | | |
| BUTTERWORTH, MEREDITH KENDALL | | Address Redacted | | | | | | |
| BUTTERWORTH, TERRY LEE | | Address Redacted | | | | | | |
| BUTTERY, RICHARD COLBY | | Address Redacted | | | | | | |
| BUTTERY, ROCKY SHANE | | Address Redacted | | | | | | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | JACKSONVILLE | FL | 32256 | USA |
| BUTTON, BILLY TOMPOS | | Address Redacted | | | | | | |
| BUTTON, FRANKLIN THOMAS | | Address Redacted | | | | | | |
| BUTTS, JARED WALTER | | Address Redacted | | | | | | |
| BUTTS, JEFFREY ALLEN | | Address Redacted | | | | | | |
| BUTTS, JONATHAN LAFAYETTE | | Address Redacted | | | | | | |
| BUTTS, MACHELLE RENA | | Address Redacted | | | | | | |
| BUTTS, RENARD W | | Address Redacted | | | | | | |
| BUTTS, TYMOND PIERRE | | Address Redacted | | | | | | |
| BUTZ, JENNIFER LYNN | | Address Redacted | | | | | | |
| BUVEL, JOSEPH C | | Address Redacted | | | | | | |
| BUXBAUM, CARTER E | | Address Redacted | | | | | | |
| BUXMANN, TRAVIS J | | Address Redacted | | | | | | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | CHARLOTTE | NC | 28202 | USA |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | RALEIGH | NC | 27604 | USA |
| BUYNA, ROBERT A | | Address Redacted | | | | | | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | DILLWYN | VA | 23936 | USA |
| BUZZIZ, TAYMA | | Address Redacted | | | | | | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | DAYTON | VA | 22821 | USA |
| BVS INC | | 13507F EAST BOUNDARY ROAD | | | MIDLOTHIAN | VA | 23112 | USA |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | VIRGINIA BEACH | VA | 23451 | USA |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | RICHMOND | VA | 232336803 | USA |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | RICHMOND | VA | 23233-6803 | USA |
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO ROAD SOUTH | | | JACKSONVILLE | FL | 32224 | USA |
| BYAS, WESLEY JR | | Address Redacted | | | | | | |
| BYBEE, NICOLE KAY | | Address Redacted | | | | | | |
| BYER, DAVID THOMAS | | Address Redacted | | | | | | |
| BYERLEY, LUCAS S | | Address Redacted | | | | | | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| BYERLY, DANIEL A | | Address Redacted | | | | | | |
| BYERS, MICHAEL | | Address Redacted | | | | | | |
| BYFIELD, KELLI ANN J | | Address Redacted | | | | | | |
| BYINGTON, HEATHER | | Address Redacted | | | | | | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | SNELLVILLE | GA | 30078 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYNUM, DREW | | Address Redacted | | | | | | |
| BYNUM, DWIGHT | | Address Redacted | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| BYRANCE, REGINALD I | | Address Redacted | | | | | | |
| BYRD JR , LARRY L | | Address Redacted | | | | | | |
| BYRD, ALLEN THOMAS | | Address Redacted | | | | | | |
| BYRD, BRENDAN LEE | | Address Redacted | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | | | ATLANTA | GA | 30339 | USA |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | ATLANTA | GA | 30339 | USA |
| BYRD, CHENIKA HAYES | | Address Redacted | | | | | | |
| BYRD, CHRISTINE D | | Address Redacted | | | | | | |
| BYRD, CRYSTAL | | Address Redacted | | | | | | |
| BYRD, DAVID DREW | | Address Redacted | | | | | | |
| BYRD, DEREK JOHNATHAN | | Address Redacted | | | | | | |
| BYRD, DESHAWN D | | Address Redacted | | | | | | |
| BYRD, DONALD M | | Address Redacted | | | | | | |
| BYRD, DWAINE M | | Address Redacted | | | | | | |
| BYRD, JASMIN SAMUEL | | Address Redacted | | | | | | |
| BYRD, JENNIFER BROOKE | | Address Redacted | | | | | | |
| BYRD, JOHN | | Address Redacted | | | | | | |
| BYRD, JOHN BLAKE | | Address Redacted | | | | | | |
| BYRD, JOSHUA EUGENE | | Address Redacted | | | | | | |
| BYRD, KNORPHE | | Address Redacted | | | | | | |
| BYRD, MARQUIS | | Address Redacted | | | | | | |
| BYRD, NATHAN J | | Address Redacted | | | | | | |
| BYRD, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BYRD, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| BYRD, STEVEN RAY | | Address Redacted | | | | | | |
| BYRD, WILLIAM | | Address Redacted | | | | | | |
| BYRD, WILLIAM FRANCIS | | Address Redacted | | | | | | |
| BYRD, WILLIAM JAMES | | Address Redacted | | | | | | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | USA |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | WALTERBORO | SC | 29488 | USA |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | FLORENCE | SC | 29501 | USA |
| BYRN, RICHARD HARRIS | | Address Redacted | | | | | | |
| BYRNE, BRUCE JOHN | | Address Redacted | | | | | | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | FT MYERS | FL | 33908-7620 | USA |
| BYRNE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BYRNE, RYAN | | Address Redacted | | | | | | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | USA |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | LYNCHBURG | VA | 24502 | USA |
| BYRUM, NICHOLAS RYAN | | Address Redacted | | | | | | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | CHARLOTTE | NC | 28205 | USA |
| BYWATER, KATIE GRACE | | Address Redacted | | | | | | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | FRANKLIN | TN | 37068-2526 | USA |
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | LANCASTER | SC | 29720 | USA |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE ROAD | | | PARMA | OH | 44134 | USA |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | PADUCAH | KY | 42002 | USA |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | RICHMOND | VA | 23230 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | USA |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | MECHANICSVILLE | VA | 23116 | USA |
| C PLUS | | PO BOX 6888 | | | WARNER ROBINS | GA | 31095 | USA |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | AUBURN | GA | 30203 | USA |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | SENECA | SC | 29678 | USA |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 270500297 | USA |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 27050-0297 | USA |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | TAMPA | FL | 33614 | USA |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407 | USA |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | NORTH MYRTLE BCH | SC | 29582 | USA |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | MENTOR | OH | 44060 | USA |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | WILMINGTON | NC | 28405 | USA |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | JACKSONVILLE | FL | 32257 | USA |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | USA |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | USA |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | JACKSONVILLE | FL | 32241 | USA |
| C&L TRUCKING | | 304 CW COLLINS ST | | | SCREVEN | GA | 31560 | USA |
| C&M APPLIANCE INC | | PO BOX 8605 | | | JACKSONVILLE | FL | 32239 | USA |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 27360 | USA |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 273612430 | USA |
| C&M DIVERSIFIED | | 23 N BOXWOOD STREET | | | HAMPTON | VA | 23669 | USA |
| C&M LAWN CARE | | 9601 SIMS RD | | | CHRISTIANA | TN | 37037 | USA |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | LEXINGTON | KY | 40517 | USA |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | DULUTH | GA | 30136 | USA |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | STAFFORD | VA | 22554 | USA |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | STAFFORD | VA | 22554 | USA |
| C&R PLUMBING CO INC | | 3019 E POINT ST | | | EAST POINT | GA | 30344 | USA |
| C&R S | | 1619 BUFORD ROAD | | | RICHMOND | VA | 23235 | USA |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | MABLETON | GA | 30126 | USA |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | MABLETON | GA | 30126 | USA |
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | WINCHESTER | VA | 22602 | USA |
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | RICHMOND | VA | 23250 | USA |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | GREENVILLE | SC | 29609 | USA |
| CAB POOL | | 7103 COACHMAN LN 201 | | | RICHMOND | VA | 23228 | USA |
| CABALLERO, JOHN | | Address Redacted | | | | | | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | BIRMINGHAM | AL | 35203 | USA |
| CABARRUS, CARLETON LEE | | Address Redacted | | | | | | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | USA |
| CABBAGE KEY INC | | PO BOX 200 | | | PINELAND | FL | 33945 | USA |
| CABELL, NICOLE J | | Address Redacted | | | | | | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | USA |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | HUNTINGTON | WV | 25721 | USA |
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | USA |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25710-0545 | USA |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | USA |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25711 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | NORCROSS | GA | 300711597 | USA |
| CABLE ADVERTISING | | PO BOX 930814 | | | ATLANTA | GA | 31193-0814 | USA |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1127 | USA |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | BIRMINGHAM | AL | 352871127 | USA |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | STUART | FL | 34994 | USA |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | MACON | GA | 31204 | USA |
| CABLE, JAY L | | Address Redacted | | | | | | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | AKRON | OH | 44305 | USA |
| CABLEDOTSAT LLC | | 112 W MAIN ST STE 210 | | | DURHAM | NC | 27701 | USA |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | ROANOKE | VA | 24014 | USA |
| CABLEREP ADVERTISING | | PO BOX 13726 | | | ROANOKE | VA | 24036 | USA |
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | STONE MOUNTAIN | GA | 30087 | USA |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 282720803 | USA |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 28272-0803 | USA |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 274350487 | USA |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 27435-0487 | USA |
| CABO, MARC DOMINIQUE | | Address Redacted | | | | | | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | GAINSVILLE | FL | 32608 | USA |
| CABRAL DE MELO, FERNANDA MONTEIRO | | Address Redacted | | | | | | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | RICHMOND | VA | 23236 | USA |
| CABRAL, PAUL M | | Address Redacted | | | | | | |
| CABRERA, ANDRES FELIPE | | Address Redacted | | | | | | |
| CABRERA, DANIER EVELIO | | Address Redacted | | | | | | |
| CABRERA, HENRY | | Address Redacted | | | | | | |
| CABRERA, HENRY V | | Address Redacted | | | | | | |
| CABRERA, IAN JOSE | | Address Redacted | | | | | | |
| CABRERA, JUNIOR ESMIL | | Address Redacted | | | | | | |
| CACABELOS, GABRIEL | | Address Redacted | | | | | | |
| CACERES, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | |
| CACERES, NICOLLE | | Address Redacted | | | | | | |
| CACEROS, CHRISTOPHER AMAROLIS | | Address Redacted | | | | | | |
| CACHIA, MICHAEL PAUL | | Address Redacted | | | | | | |
| CADASSIST | | 5656 SHELL ROAD | | | VIRGINIA BEACH | VA | 23455 | USA |
| CADAVID, MICHAEL | | Address Redacted | | | | | | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 223102553 | USA |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 22310-2553 | USA |
| CADDEN, CONOR | | Address Redacted | | | | | | |
| CADELY, RANDY PIERRE | | Address Redacted | | | | | | |
| CADENA, JENNIFER LOTTY | | Address Redacted | | | | | | |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 370245028 | USA |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 37024-5028 | USA |
| CADET, MITCHELL | | Address Redacted | | | | | | |
| CADGER, ANDREW GARRETT | | Address Redacted | | | | | | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 402132319 | USA |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213-2319 | USA |
| CADIZ, CITY OF | | PO BOX 1465 | | | CADIZ | KY | 42211 | USA |
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | USA |
| CADMAN, DOUGLAS ANDREW | | Address Redacted | | | | | | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 282751899 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 28275-1899 | USA |
| CADORETTE, ERIK DANIEL | | Address Redacted | | | | | | |
| CADWELL, JUSTIN D | | Address Redacted | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | SUITE 207 | | RICHMOND | VA | 23230 | USA |
| CADWORKS INCORPORATED | | SUITE 207 | | | RICHMOND | VA | 23230 | USA |
| CAESAR, CURT CARLOS | | Address Redacted | | | | | | |
| CAESAR, ROMAN ANTHONY | | Address Redacted | | | | | | |
| CAETTO, BROOKE ARLENA | | Address Redacted | | | | | | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | YOUNGSTOWN | OH | 44504 | USA |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | USA |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | USA |
| CAFE MOSAIC | | 3123 WEST CARY STREET | | | RICHMOND | VA | 23221 | USA |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | MARIETTA | GA | 30067 | USA |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | USA |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | RICHMOND | VA | 23233 | USA |
| CAFFAREL, DAVID MICHAEL | | Address Redacted | | | | | | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | RICHMOND | VA | 23220 | USA |
| CAFIERO, JOSHUA KEENAN | | Address Redacted | | | | | | |
| CAFP | | 5918 BROOKFIELD RD | | | RICHMOND | VA | 23227 | USA |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | RICHMOND | VA | 23219 | USA |
| CAGGIANO, ROBERT JOHN | | Address Redacted | | | | | | |
| CAGLE, J ADAM | | Address Redacted | | | | | | |
| CAGLE, MARK DOUGLAS | | Address Redacted | | | | | | |
| CAGLE, MISTY | | Address Redacted | | | | | | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | USA |
| CAHILL, DAWN MARIE | | Address Redacted | | | | | | |
| CAHLIK, GREGORY A | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | USA |
| CAI, MY HANH JULIE | | Address Redacted | | | | | | |
| CAIAZZO, PETER MATTHEW | | Address Redacted | | | | | | |
| CAIL, TIFFANY LAUREN | | Address Redacted | | | | | | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 322314276 | USA |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 32231-4276 | USA |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | NORFOLK | VA | 23502 | USA |
| CAIN, CURTIS CLIFFORD | | Address Redacted | | | | | | |
| CAIN, EVA LOUISE | | Address Redacted | | | | | | |
| CAIN, JASON KAVIKA | | Address Redacted | | | | | | |
| CAIN, JASON LEE | | Address Redacted | | | | | | |
| CAIN, JEFFREY | | Address Redacted | | | | | | |
| CAIN, JENNIFER CAITLYNN | | Address Redacted | | | | | | |
| CAIN, JOHN E | | 5602 NC 242 NORTH | | | ELIZABETH | NC | 28337 | USA |
| CAIN, JOSH D | | Address Redacted | | | | | | |
| CAIN, LYNDEN | | Address Redacted | | | | | | |
| CAIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | GREENVILLE | SC | 29602 | USA |
| CAINE, JACQUELINE J | | Address Redacted | | | | | | |
| CAINE, JAMES T | | Address Redacted | | | | | | |
| CAINE, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | ELIZABETHTOWN | NC | 28337 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | ELIZABETHTOWN | NC | 28337 | USA |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | ATLANTA | GA | 31193 | USA |
| CAIR | | P O BOX 930266 | | | ATLANTA | GA | 31193 | USA |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | CHESAPEAKE | VA | 23320 | USA |
| CAITO, NICHOLAS STEPHEN | | Address Redacted | | | | | | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33309 | USA |
| CALABRESE, BUD R | | Address Redacted | | | | | | |
| CALABRIA, NICK | | Address Redacted | | | | | | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | AUGUSTA | GA | 30904 | USA |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | ORLANDO | FL | 32801 | USA |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | ORLANDO | FL | 32819 | USA |
| CALANNI, ANGELINA THERESA | | Address Redacted | | | | | | |
| CALANTE, RAFAEL EMILIO | | Address Redacted | | | | | | |
| CALAS, TATIANA | | Address Redacted | | | | | | |
| CALCOTE, GARRIETH BRENT | | Address Redacted | | | | | | |
| CALDER, DOMINIQUE COFI | | Address Redacted | | | | | | |
| CALDER, JERRY | | Address Redacted | | | | | | |
| CALDERON, CRISTINA DENISE | | Address Redacted | | | | | | |
| CALDERON, WALTER JOSE | | Address Redacted | | | | | | |
| CALDERONE, MIKE ELIA | | Address Redacted | | | | | | |
| CALDWAY, ANTIONE LAMAR | | Address Redacted | | | | | | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | LENOIR | NC | 28645-1376 | USA |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | LENOIR | NC | 286451376 | USA |
| CALDWELL II, JC | | PO BOX 2145 | | | SPARTANBURG | SC | 29304 | USA |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | SPARTANBURG | SC | 29304-2145 | USA |
| CALDWELL PLUMBING INC, T M | | 925 10TH STREET NE | | | HICKORY | NC | 28601 | USA |
| CALDWELL TV | | 6568 NE 1ST ST | | | OKEECHOBEE | FL | 34974 | USA |
| CALDWELL, ALSHA SHEKERI | | Address Redacted | | | | | | |
| CALDWELL, ANDREA RENEE | | Address Redacted | | | | | | |
| CALDWELL, ANTHONY A | | Address Redacted | | | | | | |
| CALDWELL, ANTOINE LABREECE | | Address Redacted | | | | | | |
| CALDWELL, BRANDON SCOTT | | Address Redacted | | | | | | |
| CALDWELL, CAMERON MATTHEW | | Address Redacted | | | | | | |
| CALDWELL, DANA DEVINE | | Address Redacted | | | | | | |
| CALDWELL, DAVID | | 406 WALSHING DRIVE | | | RICHMOND | VA | 23229 | USA |
| CALDWELL, DAVID MICHAEL | | Address Redacted | | | | | | |
| CALDWELL, DONDRE L | | Address Redacted | | | | | | |
| CALDWELL, GREGORY | | Address Redacted | | | | | | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | DOUGLASVILLE | GA | 30135 | USA |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| CALDWELL, JAKSON LEE | | Address Redacted | | | | | | |
| CALDWELL, JEREMY R | | Address Redacted | | | | | | |
| CALDWELL, JOSHUA ROSS | | Address Redacted | | | | | | |
| CALDWELL, MURPHY STEPHEN | | Address Redacted | | | | | | |
| CALDWELL, OPHELIA LA TRACY | | Address Redacted | | | | | | |
| CALDWELL, THOMAS COLIN | | Address Redacted | | | | | | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | JENKINS | KY | 41537 | USA |
| CALEF, WILLIAM R | | Address Redacted | | | | | | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | CLEVELAND | OH | 441142688 | USA |
| CALHOON, DANIEL JAY | | Address Redacted | | | | | | |
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | PITTSBORO | MS | 38951 | USA |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | ANNISTON | AL | 36202-0518 | USA |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | ANNISTON | AL | 36201 | USA |
| CALHOUN II, RODNEY H | | Address Redacted | | | | | | |
| CALHOUN, ALDRIC M | | Address Redacted | | | | | | |
| CALHOUN, CURTIS JAMES | | Address Redacted | | | | | | |
| CALHOUN, DANIEL P | | Address Redacted | | | | | | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | ANNISTON | AL | 36201 | USA |
| CALHOUN, DONYELL DOUGLAS O | | Address Redacted | | | | | | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | GLEN ALLEN | VA | 23060 | USA |
| CALHOUN, RYAN | | Address Redacted | | | | | | |
| CALHOUN, TANYA L | | Address Redacted | | | | | | |
| CALHOUN, TONY MARLON | | Address Redacted | | | | | | |
| CALI, JOSEPH ROCCO | | Address Redacted | | | | | | |
| CALI, MATTHEW VINCENT | | Address Redacted | | | | | | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| CALICO, MATTHEW GRAHAM | | Address Redacted | | | | | | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | USA |
| CALIENDO, CASSANDRA MARY | | Address Redacted | | | | | | |
| CALIPER INC | | PO BOX 2574 | | | VIRGINIA BEACH | VA | 23450-2574 | USA |
| CALIX, CARLOS ALBERTO | | Address Redacted | | | | | | |
| CALIXTE, MCKENZIE LUKE | | Address Redacted | | | | | | |
| CALIXTE, PATRICK | | Address Redacted | | | | | | |
| CALIXTE, VLADIMIR FRED | | Address Redacted | | | | | | |
| CALIZ AGUILAR, FRANCO JAVIER | | Address Redacted | | | | | | |
| CALKINS, DERRICK BRANDAN | | Address Redacted | | | | | | |
| CALKINS, KYLE DALE | | Address Redacted | | | | | | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | CARY | NC | 27511 | USA |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | WESTON | FL | 33327 | USA |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 370245045 | USA |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 37024-5045 | USA |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | USA |
| CALL ONE INC | | 399 CHALLENGER ROAD | | | CAPE CANAVERAL | FL | 32920 | USA |
| CALL, DEVIN L | | Address Redacted | | | | | | |
| CALL, ROBERT JASON | | Address Redacted | | | | | | |
| CALLAGHAN, KEVIN BARRYMORE | | Address Redacted | | | | | | |
| CALLAHAM, MICHAEL | | Address Redacted | | | | | | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | MCLEAN | VA | 22106 | USA |
| CALLAHAN, COREY JOHN | | Address Redacted | | | | | | |
| CALLAHAN, JAMES LOWELL | | Address Redacted | | | | | | |
| CALLAHAN, KODI A | | Address Redacted | | | | | | |
| CALLAHAN, RAYMOND EARL | | Address Redacted | | | | | | |
| CALLAHAN, SEAN FREDRICK | | Address Redacted | | | | | | |
| CALLAHAN, SHAUN ROBERT | | Address Redacted | | | | | | |
| CALLAHAN, STUART RUSSELL | | Address Redacted | | | | | | |
| CALLAHAN, ZACHARY ADAM | | Address Redacted | | | | | | |
| CALLANDS, JIMMIE LEE | | Address Redacted | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 282667967 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 28266-7967 | USA |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | PINE MOUNTAIN | GA | 31822 | USA |
| CALLAWAY, CHRISTOPHER R | | Address Redacted | | | | | | |
| CALLE, ADRIAN | | Address Redacted | | | | | | |
| CALLE, CHRISTIAN | | Address Redacted | | | | | | |
| CALLENDER, ARIELLE | | Address Redacted | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | RICHMOND | VA | 23294 | USA |
| CALLES, JESSICA | | Address Redacted | | | | | | |
| CALLICUTT, ERIC MICHAEL | | Address Redacted | | | | | | |
| CALLIGAN, PRENTICE | | Address Redacted | | | | | | |
| CALLIHAN, ANDREW | | Address Redacted | | | | | | |
| CALLIHAN, CLAYTON ANDREW | | Address Redacted | | | | | | |
| CALLINAN, JEREMY C | | Address Redacted | | | | | | |
| CALLINAN, TIM | | Address Redacted | | | | | | |
| CALLIS, HELEN ALINE | | Address Redacted | | | | | | |
| CALLISON, PRESTON THOMAS | | Address Redacted | | | | | | |
| CALLOWAY, ANISE ERNESTA | | Address Redacted | | | | | | |
| CALLOWAY, ROBERT CLINTON | | Address Redacted | | | | | | |
| CALLWOOD, TRAVIS AKEEM | | Address Redacted | | | | | | |
| CALOURO, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | ATLANTA | GA | 30384-6611 | USA |
| CALTON, TONYA C | | Address Redacted | | | | | | |
| CALVERT JR, GORDON MAURICE | | Address Redacted | | | | | | |
| CALVERT, BRENTON ANTHONY | | Address Redacted | | | | | | |
| CALVERT, CHRIS ALLEN | | Address Redacted | | | | | | |
| CALVERT, DANA JEROME | | Address Redacted | | | | | | |
| CALVERT, GORDON MAURICE | | Address Redacted | | | | | | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | YOUNGSTOWN | OH | 44507 | USA |
| CALVIN, ANANIAS ARMAND | | Address Redacted | | | | | | |
| CALVIN, DWAYNE | | Address Redacted | | | | | | |
| CALVO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | CARY | NC | 27512 | USA |
| CALZADA, PATRICIA LUCY | | Address Redacted | | | | | | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | ATLANTA | GA | 30349 | USA |
| CAMACHO JR , JOSE RAUL | | Address Redacted | | | | | | |
| CAMACHO, DARIO | | Address Redacted | | | | | | |
| CAMACHO, EUSEBIO DANIEL | | Address Redacted | | | | | | |
| CAMACHO, GISELLE | | Address Redacted | | | | | | |
| CAMACHO, ROBERTO ALEJANDRO | | Address Redacted | | | | | | |
| CAMACHO, VANESSA | | Address Redacted | | | | | | |
| CAMARENO, ROLANDO | | Address Redacted | | | | | | |
| CAMARGO, ANDRE F | | Address Redacted | | | | | | |
| CAMARGO, DONNIE LEANDRO | | Address Redacted | | | | | | |
| CAMARGO, KRYSTAL | | Address Redacted | | | | | | |
| CAMARGO, MARCO A | | Address Redacted | | | | | | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | LOUISVILLE | KY | 40202 | USA |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | TAMPA | FL | 33610 | USA |
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | FAYETTEVILLE | NC | 28302 | USA |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY SUITE 210 | | | HERNDON | VA | 22070 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | KISSIMMEE | FL | 34741-4615 | USA |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | USA |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | USA |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | RICHMOND | VA | 23233 | USA |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | USA |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | SNELLVILLE | GA | 30078 | USA |
| CAMDEN SUITES | | PO BOX 922757 | | | NORCROSS | GA | 30010 | USA |
| CAMEO | | 333 NORRIS HALL | | | BLACKSBURG | VA | 24061 | USA |
| CAMERA CORNER INC | | PO BOX 1899 | | | BURLINGTON | NC | 272161899 | USA |
| CAMERA CORNER INC | | PO BOX 1899 | | | BURLINGTON | NC | 27216-1899 | USA |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DRIVE | | | KANNAPOLIS | NC | 28081 | USA |
| CAMERON & BARKLEY CO | | P O BOX 118006 | | | CHARLESTON | SC | 294238006 | USA |
| CAMERON & BARKLEY CO | | PO BOX 118006 | | | CHARLESTON | SC | 29423-8006 | USA |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | USA |
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | COVINGTON | KY | 41015 | USA |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | CANTON | OH | 44718 | USA |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | ORLANDO | FL | 32803 | USA |
| CAMERON GROUP ASSOCIATES, LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | USA |
| CAMERON, ADONAI HAILE | | Address Redacted | | | | | | |
| CAMERON, AMOS DWAYNE | | Address Redacted | | | | | | |
| CAMERON, BRANDON RAY | | Address Redacted | | | | | | |
| CAMERON, BRITTANY LYNNE | | Address Redacted | | | | | | |
| CAMERON, COURTNEY M | | Address Redacted | | | | | | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVE | | | ATLANTA | GA | 30306 | USA |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVENUE | | | ATLANTA | GA | 30306 | USA |
| CAMERON, SEAN P | | Address Redacted | | | | | | |
| CAMERON, STEPHANIE CHANTEL | | Address Redacted | | | | | | |
| CAMHI, RAYMOND NAT | | Address Redacted | | | | | | |
| CAMIC, ERIC MICHAEL | | Address Redacted | | | | | | |
| CAMILUS, WATSON | | Address Redacted | | | | | | |
| CAMINERO, LUIS AXEL | | Address Redacted | | | | | | |
| CAMMACK, BRITTNEY MICHELLE | | Address Redacted | | | | | | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| CAMP, CANDACE AMBER | | Address Redacted | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | RICHMOND | VA | 23231 | USA |
| CAMP, DONALD JASON | | Address Redacted | | | | | | |
| CAMP, JACOB WILLIAM | | Address Redacted | | | | | | |
| CAMP, JAMES MICHAEL | | Address Redacted | | | | | | |
| CAMP, ROGER DALE | | Address Redacted | | | | | | |
| CAMP, RUBEN | | Address Redacted | | | | | | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE SUITE 204 | | | RICHMOND | VA | 23230 | USA |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | RICHMOND | VA | 23255 | USA |
| CAMPANA, ALEXANDER VLADIMIR | | Address Redacted | | | | | | |
| CAMPANA, JASON ALEXANDER | | Address Redacted | | | | | | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | RUSTBURG | VA | 24588 | USA |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | NEWPORT | KY | 41071 | USA |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD ROAD | | | SEFFNER | FL | 33584 | USA |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | RUSTBURG | VA | 24588 | USA |
| CAMPBELL IRRIGATION | | 416 BIG SPRINGS RD | | | BELL BUCKLE | TN | 37020 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL JR, THOMAS PRESTON | | Address Redacted | | | | | | |
| CAMPBELL, ADAM PATRICK | | Address Redacted | | | | | | |
| CAMPBELL, ADRIAN SHERELL | | Address Redacted | | | | | | |
| CAMPBELL, ALEXANDER JAMEX | | Address Redacted | | | | | | |
| CAMPBELL, ALICIA | | Address Redacted | | | | | | |
| CAMPBELL, ANDREW REMY | | Address Redacted | | | | | | |
| CAMPBELL, ANTHONY BRENT | | Address Redacted | | | | | | |
| CAMPBELL, ANTHONY LAMAR | | Address Redacted | | | | | | |
| CAMPBELL, AUSTIN KINJI | | Address Redacted | | | | | | |
| CAMPBELL, BILL L | | Address Redacted | | | | | | |
| CAMPBELL, BRANDON SCOTT | | Address Redacted | | | | | | |
| CAMPBELL, BRIAN ADAM | | Address Redacted | | | | | | |
| CAMPBELL, BRYAN KIETH | | Address Redacted | | | | | | |
| CAMPBELL, BRYAN T | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTOPHER A | | Address Redacted | | | | | | |
| CAMPBELL, CIERRA DANIELLE | | Address Redacted | | | | | | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | USA |
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | USA |
| CAMPBELL, CRAIG STEPHEN | | Address Redacted | | | | | | |
| CAMPBELL, CURTIS MCCOY | | Address Redacted | | | | | | |
| CAMPBELL, DAMASIA | | Address Redacted | | | | | | |
| CAMPBELL, DAVID DUANE | | Address Redacted | | | | | | |
| CAMPBELL, DEIDRA | | Address Redacted | | | | | | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | USA |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| CAMPBELL, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| CAMPBELL, EVAN PATON | | Address Redacted | | | | | | |
| CAMPBELL, GEORGE J | | Address Redacted | | | | | | |
| CAMPBELL, IVORY GERRARD | | Address Redacted | | | | | | |
| CAMPBELL, JAMES | | Address Redacted | | | | | | |
| CAMPBELL, JEFF LEWIS | | Address Redacted | | | | | | |
| CAMPBELL, JESSICA SKI | | Address Redacted | | | | | | |
| CAMPBELL, JONATHAN SEDALE | | Address Redacted | | | | | | |
| CAMPBELL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| CAMPBELL, KATHERINE MARIE | | Address Redacted | | | | | | |
| CAMPBELL, KAYLA SAMARA | | Address Redacted | | | | | | |
| CAMPBELL, KENNETH JUSTIN | | Address Redacted | | | | | | |
| CAMPBELL, KEVIN MARK | | Address Redacted | | | | | | |
| CAMPBELL, KHAMBREL DWAYNE | | Address Redacted | | | | | | |
| CAMPBELL, KIRK ANTHONY | | Address Redacted | | | | | | |
| CAMPBELL, KRISTEN EARLINE | | Address Redacted | | | | | | |
| CAMPBELL, LASHON NICOLE | | Address Redacted | | | | | | |
| CAMPBELL, LORENZO DIONTA | | Address Redacted | | | | | | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | RICHMOND | VA | 23225 | USA |
| CAMPBELL, MATTHEW DANIEL | | Address Redacted | | | | | | |
| CAMPBELL, MATTHEW SMITH | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL A | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL GEGARD | | Address Redacted | | | | | | |
| CAMPBELL, MICHELLE L | | Address Redacted | | | | | | |
| CAMPBELL, MYRON EDWARDO | | Address Redacted | | | | | | |
| CAMPBELL, NATHANIEL WADE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, NEAL R | | Address Redacted | | | | | | |
| CAMPBELL, NICHOLAS R | | Address Redacted | | | | | | |
| CAMPBELL, NICK RYAN | | Address Redacted | | | | | | |
| CAMPBELL, NICO L | | Address Redacted | | | | | | |
| CAMPBELL, PATRICK ANTHONY | | Address Redacted | | | | | | |
| CAMPBELL, PAUL ANTHONY | | Address Redacted | | | | | | |
| CAMPBELL, RENEE FRANCES | | Address Redacted | | | | | | |
| CAMPBELL, ROBERT D | | Address Redacted | | | | | | |
| CAMPBELL, ROBERTO | | Address Redacted | | | | | | |
| CAMPBELL, SEAN ALEXANDER | | Address Redacted | | | | | | |
| CAMPBELL, SEAN P | | Address Redacted | | | | | | |
| CAMPBELL, SHANA KAY | | Address Redacted | | | | | | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | GLEN ALLEN | VA | 23060 | USA |
| CAMPBELL, TIFFANY | | Address Redacted | | | | | | |
| CAMPBELL, TIMOTHY R | | Address Redacted | | | | | | |
| CAMPBELL, TRAVIS COLIN | | Address Redacted | | | | | | |
| CAMPBELL, VERNON LAMAR | | Address Redacted | | | | | | |
| CAMPBELL, WALTER JAVAR | | Address Redacted | | | | | | |
| CAMPBELL, WILLIAM RYAN | | Address Redacted | | | | | | |
| CAMPBELL, WILLIAM THOMAS | | Address Redacted | | | | | | |
| CAMPBELLS WALLPAPER, CHUCK | | 2825 WASHINGTON RD | | | AUGUSTA | GA | 30909 | USA |
| CAMPER, RACHEL MARIE | | Address Redacted | | | | | | |
| CAMPER, TANEKA M | | Address Redacted | | | | | | |
| CAMPFIELD, SHANE THOMAS | | Address Redacted | | | | | | |
| CAMPION, MEGAN | | Address Redacted | | | | | | |
| CAMPIRI, LOUIS PHILIP | | Address Redacted | | | | | | |
| CAMPOLA, ANTHONY | | Address Redacted | | | | | | |
| CAMPOLONGO, CHRISTOPHER | | Address Redacted | | | | | | |
| CAMPOS, ANDREW CAMON | | Address Redacted | | | | | | |
| CAMPOS, ENRIQUE | | Address Redacted | | | | | | |
| CAMPOS, LOUISE M | | Address Redacted | | | | | | |
| CAMPOS, RAYMOND | | Address Redacted | | | | | | |
| CAMPOS, VANIA LORENA | | Address Redacted | | | | | | |
| CAMPS, KYLE JULIAN | | Address Redacted | | | | | | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | ERLANGER | KY | 41018 | USA |
| CAMPUSANO, EMMANUEL | | Address Redacted | | | | | | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | FT LAUDERDALE | FL | 33301 | USA |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | USA |
| CAMUS, TYLER ALAN | | Address Redacted | | | | | | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | LOUISVILLE | KY | 40210 | USA |
| CANADA, JACOB | | Address Redacted | | | | | | |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| CANADY, CLAIRE B | | Address Redacted | | | | | | |
| CANADY, TRAVIS LOVELL | | Address Redacted | | | | | | |
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | ATLANTA | GA | 30353-2614 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANALES, CARLOS MIGUEL | | Address Redacted | | | | | | |
| CANALES, DORIAN JAVIER | | Address Redacted | | | | | | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | HIALEAH | FL | 33014 | USA |
| CANARIO, ADHAN | | Address Redacted | | | | | | |
| CANAYNAY, CHAD ALEDIA | | Address Redacted | | | | | | |
| CANCEL, CHRISTINE MARIE | | Address Redacted | | | | | | |
| CANDALES, DAVID | | Address Redacted | | | | | | |
| CANDELARIA, GABRIEL AURELIO | | Address Redacted | | | | | | |
| CANDELARIO III, SAMUEL ANTHONY | | Address Redacted | | | | | | |
| CANDELARIO, MARCOS A | | Address Redacted | | | | | | |
| CANDELARIO, MIGUEL | | Address Redacted | | | | | | |
| CANDELORA, JOHN JOSEPH | | Address Redacted | | | | | | |
| CANDIDO, JENNIFER LYNN | | Address Redacted | | | | | | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 330044810 | USA |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 33004-4810 | USA |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | GREENVILLE | SC | 29616 | USA |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | GLEN ALLEN | VA | 23060 | USA |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | DULUTH | GA | 30096 | USA |
| CANE, JERICA ANN | | Address Redacted | | | | | | |
| CANESSE, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| CANFIELD JR, RICHARD WAYNE | | Address Redacted | | | | | | |
| CANGELOSI, JOSEPH | | Address Redacted | | | | | | |
| CANGELOSI, KURT | | Address Redacted | | | | | | |
| CANIFF, SPENCER CHARLES | | Address Redacted | | | | | | |
| CANINO, JUANA MARIA | | Address Redacted | | | | | | |
| CANNATA, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| CANNAVO, RYAN A | | Address Redacted | | | | | | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | GREENVILLE | SC | 29601 | USA |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | RALEIGH | NC | 27603 | USA |
| CANNON, AARRON NICOLE | | Address Redacted | | | | | | |
| CANNON, AL JEROME | | Address Redacted | | | | | | |
| CANNON, APRIL SONJA | | Address Redacted | | | | | | |
| CANNON, EMILY WHITNEY | | Address Redacted | | | | | | |
| CANNON, JAMES M | | Address Redacted | | | | | | |
| CANNON, JOSHUA PAUL | | Address Redacted | | | | | | |
| CANNON, KELLY ANGELIQUE | | Address Redacted | | | | | | |
| CANNON, LEIF TYLOR | | Address Redacted | | | | | | |
| CANNON, LEROY WESLEY | | Address Redacted | | | | | | |
| CANNON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CANNON, MYSHUN LAURICE | | Address Redacted | | | | | | |
| CANNON, RICHARD ALAN | | Address Redacted | | | | | | |
| CANNON, SHANNON MARIE | | Address Redacted | | | | | | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL ROAD | | | ASHLAND | VA | 23005 | USA |
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | FARMVILLE | VA | 23901 | USA |
| CANO, ROHRI DIARMID | | Address Redacted | | | | | | |
| CANONICA, THEORA | | Address Redacted | | | | | | |
| CANTADA, FRANCIS ANDREW | | Address Redacted | | | | | | |
| CANTAVE, REBECCA | | Address Redacted | | | | | | |
| CANTAVE, YOUVENA | | Address Redacted | | | | | | |
| CANTEEN | | 2401 BELLWOOD RD | | | RICHMOND | VA | 23237 | USA |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVENUE | | | GREENSBORO | NC | 27407 | USA |
| CANTER, MICHAEL N | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTER, TRAVIS | | Address Redacted | | | | | | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | USA |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | RICHMOND | VA | 23230 | USA |
| CANTEY, MICHELLE L | | Address Redacted | | | | | | |
| CANTLEY, RAY JULIAN | | Address Redacted | | | | | | |
| CANTON GLASS INC | | 318 12TH STREET N W | | | CANTON | OH | 44703 | USA |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | CANTON | OH | 44702 | USA |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | CANTON | OH | 44702 | USA |
| CANTOR & CANTOR | | 2500 E PARHAM ROAD | | | RICHMOND | VA | 23228 | USA |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | USA |
| CANTOR & CANTOR | | PO BOX 28278 | | | RICHMOND | VA | 23228 | USA |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | RICHMOND | VA | 23218-0561 | USA |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | RICHMOND | VA | 23228 | USA |
| CANTOR, DAVID L | | Address Redacted | | | | | | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | RICHMOND | VA | 23228 | USA |
| CANTOR, STEVEN MICHAEL | | Address Redacted | | | | | | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | USA |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | CLINTON | TN | 37718 | USA |
| CANTRELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| CANTRELL, KEVIN BRANNON | | Address Redacted | | | | | | |
| CANTRELL, LISA CLARICE | | Address Redacted | | | | | | |
| CANTRELL, LYNDSEY RENE | | Address Redacted | | | | | | |
| CANTRELL, MICHAEL BRANDON | | Address Redacted | | | | | | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | USA |
| CANTU, ROSALYNN ELIZABETH | | Address Redacted | | | | | | |
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | WILMINGTON | NC | 28406 | USA |
| CANTY, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| CANTY, SEAN ANDRE | | Address Redacted | | | | | | |
| CANU, NATHAN JOSEPH | | Address Redacted | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | NORCROSS | GA | 30071 | USA |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | ATLANTA | GA | 30368-6922 | USA |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 402325482 | USA |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 40232-5482 | USA |
| CAO, THONG MINH | | Address Redacted | | | | | | |
| CAOILE, JOHN PAUL F | | Address Redacted | | | | | | |
| CAP BAMA LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | USA |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | USA |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | GREENVILLE | SC | 29601 | USA |
| CAP ORLANDO LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | USA |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | USA |
| CAPACITORS PLUS INC | | PO BOX 820 | | | CORDOVA | TN | 38088 | USA |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | USA |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT ROAD | CENTURY PLAZA SUITE 175 | | ATLANTA | GA | 30329 | USA |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA SUITE 175 | | | ATLANTA | GA | 30329 | USA |
| CAPE EDUCATION | | PO BOX 169 | | | BUCKINGHAM | VA | 23921 | USA |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | FAYETTEVILLE | NC | 28311 | USA |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 276127416 | USA |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 27612-7416 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | CAPE CORAL | FL | 33909 | USA |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | ORLANDO | FL | 32889 | USA |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | NASHVILLE | TN | 37203-7512 | USA |
| CAPE, JACKIE | | 109 BERKELEY RD | | | ALBANY | GA | 31707 | USA |
| CAPEHART, LYNDA C | | Address Redacted | | | | | | |
| CAPELES, JACOB | | Address Redacted | | | | | | |
| CAPEN, THOMAS | | Address Redacted | | | | | | |
| CAPERNA, PHILIP ALEXANDER | | Address Redacted | | | | | | |
| CAPERS CATERING INC | | PO BOX 8722 | | | RICHMOND | VA | 23226 | USA |
| CAPERS III, JAMES HAROLD | | Address Redacted | | | | | | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | COLUMBIA | SC | 29210 | USA |
| CAPIS | | 5808 STONE CANYON CT | | | RALIEGH | NC | 27613 | USA |
| CAPIS | | 5808 STONE CANYON CT | | | RALEIGH | NC | 27613 | USA |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | CARY | NC | 27511 | USA |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVENUE | SUITE 22 | | WILMINGTON | NC | 28403 | USA |
| CAPITAL CENTRE DEVELOPMENT INC | | SUITE 22 | | | WILMINGTON | NC | 28403 | USA |
| CAPITAL CITY CHEM DRY | | 8720B FOREST HILL AVE | | | RICHMOND | VA | 23235 | USA |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | FRANKFORT | KY | 40601 | USA |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | FRANKFORT | KY | 40601 | USA |
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | TALLAHASSEE | FL | 32311 | USA |
| CAPITAL CLUB | | 1051 EAST CARY STREET | THREE JAMES STREET | | RICHMOND | VA | 23219 | USA |
| CAPITAL CLUB | | THREE JAMES STREET | | | RICHMOND | VA | 23219 | USA |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD STREET | | | FALLS CHURCH | VA | 22046 | USA |
| CAPITAL CREDIT CORPORTATION | | 8000 ARLINGTON EXPWY | SUITE 210 | | JACKSONVILLE | FL | 32211 | USA |
| CAPITAL CREDIT CORPORTATION | | SUITE 210 | | | JACKSONVILLE | FL | 32211 | USA |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 346822248 | USA |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 34682-2248 | USA |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 346822244 | USA |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 34682-2244 | USA |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | LANCASTER | OH | 43130 | USA |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | RICHMOND | VA | 23260 | USA |
| CAPITAL INTERIOR CONTRACTRSINC | | 2201 MAGNOLIA STREET | | | RICHMOND | VA | 23223 | USA |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | CARY | NC | 27511 | USA |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | CHARLOTTE | NC | 282880601 | USA |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | CHARLOTTE | NC | 28288-0601 | USA |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | DELRAY BEACH | FL | 33445 | USA |
| CAPITAL ONE | | 2ND FLOOR JOHN MARSHALL COURTS | 800 E MARSHALL STREET | | RICHMOND | VA | 23219 | USA |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | GLEN ALLEN | VA | 23060 | USA |
| CAPITAL ONE | | 800 E MARSHALL STREET | | | RICHMOND | VA | 23219 | USA |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | USA |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | USA |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | VIRGINIA BEACH | VA | 33456 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE BANK | | 2ND FLOOR RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | USA |
| CAPITAL ONE BANK | | 400 N 9TH STREET RM 203 | 2ND FLOOR RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| CAPITAL ONE FINANCIAL CORP | | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD STREET | | | GLEN ALLEN | VA | 23060 | USA |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | COLUMBIA | SC | 29210 | USA |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 361021966 | USA |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 36102-1966 | USA |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | USA |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | COLUMBUS | OH | 43232 | USA |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | JACKSON | MS | 39289-0681 | USA |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | RICHMOND | VA | 23230 | USA |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33311 | USA |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | USA |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | USA |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | RICHMOND | VA | 23224 | USA |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | WORTHINGTON | OH | 43085 | USA |
| CAPITOL COPY | | PO BOX 94 | | | WORTHINGTON | OH | 43085 | USA |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | ASHLAND | VA | 23005 | USA |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | RICHMOND | VA | 23220 | USA |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | RICHMOND | VA | 23221 | USA |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | RICHMOND | VA | 23223 | USA |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | ATLANTA | GA | 303770843 | USA |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | COLUMBUS | GA | 31908-9183 | USA |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | ATLANTA | GA | 30377-0843 | USA |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | RICHMOND | VA | 23231-0271 | USA |
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | RICHMOND | VA | 232310271 | USA |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | RICHMOND | VA | 23237 | USA |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | RICHMOND | VA | 23219 | USA |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | USA |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | USA |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | APEX | NC | 27502 | USA |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | ALEXANDRIA | VA | 22313-2055 | USA |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | USA |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25301 | USA |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | SPRINGFIELD | VA | 22150 | USA |
| CAPLAN, SAMUEL E | | Address Redacted | | | | | | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | ATLANTA | GA | 30303 | USA |
| CAPOBIANCO, JASON MICHAEL | | Address Redacted | | | | | | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | USA |
| CAPORALI, CALYN MARIE | | Address Redacted | | | | | | |
| CAPOTE, JUNIOR GABRIEL | | Address Redacted | | | | | | |
| CAPOZIELLO, AUSTIN WILLIAM | | Address Redacted | | | | | | |
| CAPPARELLI, JONATHAN PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPELLO, NATHAN JOHN | | Address Redacted | | | | | | |
| CAPPER, DAVID WINSTON | | Address Redacted | | | | | | |
| CAPPIELLO, KRISTIAN M | | Address Redacted | | | | | | |
| CAPPOTTO, DREW | | Address Redacted | | | | | | |
| CAPPS, EVAN WAYNE | | Address Redacted | | | | | | |
| CAPPS, RUDY C | | Address Redacted | | | | | | |
| CAPPS, SHANNON L | | Address Redacted | | | | | | |
| CAPPS, TRAVIS | | Address Redacted | | | | | | |
| CAPPS, WILLIAM AMOS | | Address Redacted | | | | | | |
| CAPPUCIO, RICHARD | | Address Redacted | | | | | | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | MELBOURNE | FL | 32904 | USA |
| CAPRON, DONOVAN | | Address Redacted | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | USA |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | ST PETE BEACH | FL | 33706 | USA |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | RICHMOND | VA | 23233 | USA |
| CAPUTO, MATTHEW A | | Address Redacted | | | | | | |
| CAPUTO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CAPUTO, STEPHEN S | | Address Redacted | | | | | | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | CLEARMONT | FL | 347121368 | USA |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | CLERMONT | FL | 34712-1368 | USA |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | MCLEAN | VA | 22102 | USA |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR ROAD | | | ORLANDO | FL | 32808 | USA |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | CLARMONT | FL | 34712 | USA |
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | USA |
| CAR STORE SALVAGE | | PO BOX 121368 | | | CLERMONT | FL | 34712 | USA |
| CAR WASH, THE | | 315 S POPULAR ST | | | ELIZABETHTOWN | NC | 28337 | USA |
| CARABALLO, KEIRA | | Address Redacted | | | | | | |
| CARABALLO, MATTHEW | | Address Redacted | | | | | | |
| CARABALLO, RICHARD SAMUEL | | Address Redacted | | | | | | |
| CARANO, DAVID | | Address Redacted | | | | | | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | TAMPA | FL | 33629 | USA |
| CARAZAS, CHRISTOPHER | | Address Redacted | | | | | | |
| CARBONE II, FRANK CHARLES | | Address Redacted | | | | | | |
| CARBONE, MICHAEL PETER | | Address Redacted | | | | | | |
| CARBONE, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| CARBONELL, ROGER | | Address Redacted | | | | | | |
| CARBY, HEATHER MICHELE | | Address Redacted | | | | | | |
| CARD QUEST INC | | 6630 ROWAN RD | | | NEWPORT RICHEY | FL | 34653 | USA |
| CARDEN, CAROLINE M | | Address Redacted | | | | | | |
| CARDEN, GREGORY EUGENE | | Address Redacted | | | | | | |
| CARDEN, PHIL MEDARA | | Address Redacted | | | | | | |
| CARDENAS, ALEXANDER | | Address Redacted | | | | | | |
| CARDENAS, JACOB I | | Address Redacted | | | | | | |
| CARDENAS, MARCUS MARIANO | | Address Redacted | | | | | | |
| CARDER, ROBERT | | Address Redacted | | | | | | |
| CARDERO, DAVID | | Address Redacted | | | | | | |
| CARDICHON, ANDY | | Address Redacted | | | | | | |
| CARDIEL, ALEX J | | Address Redacted | | | | | | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | WHEELING | WV | 26003 | USA |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | WHEELING | PA | 26003 | USA |
| CARDINAL CARRYOR INC | | LOCKBOX 97035 | | | LOUISVILLE | KY | 40297 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | USA |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | USA |
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | ATLANTA | GA | 30353-8014 | USA |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DRIVE | | | VIRGINIA BEACH | VA | 23452 | USA |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | RICHMOND | VA | 23222 | USA |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | NORFOLK | VA | 23502 | USA |
| CARDINAL, CHRIS | | Address Redacted | | | | | | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | RICHMOND | VA | 23225 | USA |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | RICHMOND | VA | 23225 | USA |
| CARDONA, ADELINO | | Address Redacted | | | | | | |
| CARDONA, JUAN PABLO | | Address Redacted | | | | | | |
| CARDONA, OMAR ALFONSO | | Address Redacted | | | | | | |
| CARDONA, TATIANA NONE | | Address Redacted | | | | | | |
| CARDONE, NICHOLAS JOHN | | Address Redacted | | | | | | |
| CARDOSO, ARTUR | | Address Redacted | | | | | | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | COLUMBUS | OH | 43219 | USA |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | COLUMBUS | OH | 43219 | USA |
| CARDWELL AGENCY | | PO BOX 100 | | | CROZIER | VA | 23039 | USA |
| CARDWELL AGENCY | | PO BOX 281998 | | | ATLANTA | GA | 30384-1998 | USA |
| CARDWELL, CARRIE NICOLE | | Address Redacted | | | | | | |
| CARDWELL, HAKIM ABDUL JAMAL | | Address Redacted | | | | | | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | RICHMOND | VA | 23227 | USA |
| CARDWELL, TRAVIS LANE | | Address Redacted | | | | | | |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 344784050 | USA |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 34478-4050 | USA |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | LAKE WORTH | FL | 33460 | USA |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | USA |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | ATLANTA | GA | 30328 | USA |
| CAREATHERS, DENITA AUTUMN | | Address Redacted | | | | | | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | ATLANTIC | GA | 30339 | USA |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS STREET | SUITE 206 | | JUPITER | FL | 33477 | USA |
| CAREER MANAGEMENT CENTER INC | | SUITE 206 | | | JUPITER | FL | 33477 | USA |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | SUITE 202 | | RICHMOND | VA | 23235 | USA |
| CAREER MANAGEMENT GROUP INC | | SUITE 202 | | | RICHMOND | VA | 23235 | USA |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | SUITE 210 | | ATLANTA | GA | 30339 | USA |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | ATLANTA | GA | 30339 | USA |
| CAREER PUBLISHING NETWORK | | SUITE 210 | | | ATLANTA | GA | 30339 | USA |
| CAREER QUEST INC | | PO BOX 680624 | | | MARIETTA | GA | 30068 | USA |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | LOUISVILLE | KY | 40205 | USA |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | BOWLING GREEN | OH | 43403-0144 | USA |
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 434030144 | USA |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | BLACKSBURG | VA | 24060 | USA |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | CARROLLTON | GA | 30118 | USA |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | USA |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | NASHVILLE | TN | 37203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | BOCO RATON | FL | 33487 | USA |
| CAREERS USA INC | | PO BOX 5512 | | | FORT LAUDERDALE | FL | 33310 | USA |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | SUITE 500 | | MARIETTA | GA | 30067 | USA |
| CARELINE GEORGIA | | SUITE 500 | | | MARIETTA | GA | 30067 | USA |
| CARETHERS, JOHN THOMAS | | Address Redacted | | | | | | |
| CAREW, ANNA CHRISTINE | | Address Redacted | | | | | | |
| CAREY BURKE, VANYA D | | Address Redacted | | | | | | |
| CAREY, BRANDON ADAM | | Address Redacted | | | | | | |
| CAREY, DAVID | | Address Redacted | | | | | | |
| CAREY, DENNIS DAVID | | Address Redacted | | | | | | |
| CAREY, ETHAN ROBERT | | Address Redacted | | | | | | |
| CAREY, JOSHUA C | | Address Redacted | | | | | | |
| CAREY, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CAREY, RYAN ONEILL | | Address Redacted | | | | | | |
| CAREY, STARNISHA MONAY | | Address Redacted | | | | | | |
| CAREY, VICKIE L | | Address Redacted | | | | | | |
| CAREY, WESLEY ROSS | | Address Redacted | | | | | | |
| CARGILL, EMILY ELLEN | | Address Redacted | | | | | | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVENUE | SUITE 408 | | FT LAUDERDALE | FL | 33314 | USA |
| CARIBBEAN FIRE & ASSOCIATES | | SUITE 408 | | | FT LAUDERDALE | FL | 33314 | USA |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | ORLANDO | FL | 32821 | USA |
| CARICO, DAVID C | | Address Redacted | | | | | | |
| CARIDAKIS, FRANK A | | Address Redacted | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 240220026 | USA |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 24022-0026 | USA |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 240333373 | USA |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 24033-3373 | USA |
| CARISSIMO, JONATHAN RILEY | | Address Redacted | | | | | | |
| CARITHERS | | PO BOX 6529 | | | MARIETTA | GA | 30065 | USA |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30301 | USA |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30340 | USA |
| CARKIDO JR, ANTHONY L | | Address Redacted | | | | | | |
| CARLEO, TONYA | | Address Redacted | | | | | | |
| CARLES, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| CARLEY, KIEL WAYNE | | Address Redacted | | | | | | |
| CARLEY, SEAN | | Address Redacted | | | | | | |
| CARLILE, CHAD LEWIS | | Address Redacted | | | | | | |
| CARLILE, JESSICA B | | Address Redacted | | | | | | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | BARDWELL | KY | 42023 | USA |
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | USA |
| CARLISLE, BRANDON W | | Address Redacted | | | | | | |
| CARLISLE, JASON THOMAS | | Address Redacted | | | | | | |
| CARLISLE, JONATHAN CHAMBLES | | Address Redacted | | | | | | |
| CARLON, JONATHAN PAUL | | Address Redacted | | | | | | |
| CARLOS, DANNY ELIVAN | | Address Redacted | | | | | | |
| CARLOS, JOSEPH | | Address Redacted | | | | | | |
| CARLOS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| CARLSEN, RICHARD E | | Address Redacted | | | | | | |
| CARLSON CO | | 33 NORTH AVE N W | | | ATLANTA | GA | 30308 | USA |
| CARLSON JR, DUNCAN LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | MORRISVILLE | NC | 27560 | USA |
| CARLSON, DREW WILLIAM | | Address Redacted | | | | | | |
| CARLSON, GUS P | | Address Redacted | | | | | | |
| CARLSON, JOSHUA ADAM | | Address Redacted | | | | | | |
| CARLSON, MATTHEW SHAWN | | Address Redacted | | | | | | |
| CARLSON, MICHAEL | | Address Redacted | | | | | | |
| CARLSON, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | USA |
| CARLTON, BLAIR EUGENE | | Address Redacted | | | | | | |
| CARLTON, BRANDON JERMAINE | | Address Redacted | | | | | | |
| CARLTON, JULIANNE NANCY | | Address Redacted | | | | | | |
| CARLTON, KRISTEN TOSHARA | | Address Redacted | | | | | | |
| CARLTON, MARY F | | 7128 IVEY RD | | | FAIRVIEW | TN | 37062 | USA |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | FAYETTEVILLE | NC | 28305 | USA |
| CARLYLE REALTY INC | | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | USA |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 | USA |
| CARMAN, ALEXANDER JOHN | | Address Redacted | | | | | | |
| CARMASTERS INC | | BOX 27032 PARHAM&HUNGARY SPRGS | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | USA |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | GLEN ALLEN | VA | 23060 | USA |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | RUTHER GLEN | VA | 22546 | USA |
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | US ROUTE 1 & 207 | | RUTHER GLEN | VA | 22546 | USA |
| CARMEN, KENNETH RICHARD | | Address Redacted | | | | | | |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | MONTGOMERY | AL | 36117 | USA |
| CARMICHAEL INC, T | | 3129 HOME RD | | | POWELL | OH | 43065 | USA |
| CARMICHAEL LESHORE, CAROLYN ANN | | Address Redacted | | | | | | |
| CARMICHAEL, AARON D | | Address Redacted | | | | | | |
| CARMICHAEL, CHAZ RYAN | | Address Redacted | | | | | | |
| CARMICHAEL, DAVID WAYNE | | Address Redacted | | | | | | |
| CARMICHAEL, KRISTOPHER STUART | | Address Redacted | | | | | | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | USA |
| CARMODY, WILLIAM FOLEY | | Address Redacted | | | | | | |
| CARMOEGA, PEDRO JUAN | | Address Redacted | | | | | | |
| CARMON, JOANNA C | | Address Redacted | | | | | | |
| CARMONA, MARITZA M | | Address Redacted | | | | | | |
| CARNAHAN, BETHANY H | | Address Redacted | | | | | | |
| CARNAHAN, JEROD B | | Address Redacted | | | | | | |
| CARNEAL, RICHARD O | | Address Redacted | | | | | | |
| CARNEGIE, ANWAR ELAMIN | | Address Redacted | | | | | | |
| CARNEGIE, SHALONDA DELYNN | | Address Redacted | | | | | | |
| CARNELL, JAZMIN YVONNE | | Address Redacted | | | | | | |
| CARNES, ASHLEE LYNNE | | Address Redacted | | | | | | |
| CARNES, JAMES LEE | | Address Redacted | | | | | | |
| CARNES, STEPHEN ROBERT | | Address Redacted | | | | | | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | USA |
| CARNEY, WALTER | | Address Redacted | | | | | | |
| CARNLEY, RICHARD DERRICK | | Address Redacted | | | | | | |
| CARO, JORGE | | Address Redacted | | | | | | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | MATTHEWS | NC | 28105 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA BOTTLED WATER INC | | 1491 A BUSINESS PARK COURT | | | GASTONIA | NC | 28052 | USA |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | CHARLOTTE | NC | 28217 | USA |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | PLEASANT GARDEN | NC | 27313 | USA |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 328861353 | USA |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 32886-1353 | USA |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE BEACH | SC | 29575 | USA |
| CAROLINA CUSTOM SIGNS | | 500 GREENWOOD RD | | | WEST COLUMBIA | SC | 29169-5317 | USA |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | USA |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE ST | | | GREENSBORO | NC | 27405 | USA |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | USA |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704-0639 | USA |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | DURHAM | NC | 27704-0639 | USA |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | CHARLOTTE | NC | 282890277 | USA |
| CAROLINA DOOR PRODUCTS | | PO DRAWER 23387 | | | COLUMBIA | SC | 29224 | USA |
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | CHARLOTTE | NC | 28297 | USA |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | USA |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | DUNN | NC | 28335 | USA |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | WENDELL | NC | 27591 | USA |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | TUCKER | GA | 30084-5218 | USA |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 282890352 | USA |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | USA |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | RALEIGH | NC | 27607 | USA |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | RALEIGH | NC | 27607 | USA |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | CHARLOTTE | NC | 28217 | USA |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | W COLUMBIA | SC | 29172 | USA |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | CHARLOTTE | NC | 28266 | USA |
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | COLUMBIA | SC | 29201 | USA |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | CARY | NC | 27519 | USA |
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | COLUMBIA | SC | 29210 | USA |
| CAROLINA KOOLERS | | PO BOX 2909 | | | MATTHEWS | NC | 28106-2909 | USA |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | RALEIGH | NC | 27608 | USA |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | GREENSBORO | NC | 27407 | USA |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | GREENSBORO | NC | 27407-2593 | USA |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | COLUMBIA | SC | 29202 | USA |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | COLUMBIA | SC | 29202 | USA |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | HANAHAN | SC | 29406 | USA |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | TAYLORS | SC | 29687 | USA |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | USA |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | USA |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | SMYRNA | GA | 30080 | USA |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | USA |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | GREENSBORO | NC | 27419 | USA |
| CAROLINA RIBBON | | PO BOX 8809 | | | GREENSBORO | NC | 27419 | USA |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | IRMO | SC | 29063 | USA |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | CHARLOTTE | NC | 28224 | USA |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | ROCKY MOUNT | NC | 27804 | USA |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 28260 | USA |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 282600565 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | CHARLOTTE | NC | 28213 | USA |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | BOWLING GREEN | VA | 22427 | USA |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | USA |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | BOWLING GREEN | VA | 22427 | USA |
| CAROLLO, MATTHEW AUSTIN | | Address Redacted | | | | | | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | CHATTANOOGA | TN | 37416 | USA |
| CARON, MATT CLAY | | Address Redacted | | | | | | |
| CARON, TIM MICHEAL | | Address Redacted | | | | | | |
| CAROTHERS, BRANDON C | | Address Redacted | | | | | | |
| CARP, JOSEPH EVANS | | Address Redacted | | | | | | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | WINTER PARK | FL | 32789 | USA |
| CARPENTER | | PO BOX 75252 | | | CHARLOTTE | NC | 28275 | USA |
| CARPENTER, AMANDA MARIE | | Address Redacted | | | | | | |
| CARPENTER, ANDREW HEFLEY | | Address Redacted | | | | | | |
| CARPENTER, ANGELA M | | Address Redacted | | | | | | |
| CARPENTER, ASHLEY B | | Address Redacted | | | | | | |
| CARPENTER, BETH ANNE | | Address Redacted | | | | | | |
| CARPENTER, BLAIR LEE | | Address Redacted | | | | | | |
| CARPENTER, CODY CASON | | Address Redacted | | | | | | |
| CARPENTER, DAVID MCDANIEL | | Address Redacted | | | | | | |
| CARPENTER, HARRISON BLAKE | | Address Redacted | | | | | | |
| CARPENTER, JAMIE ALYSSA | | Address Redacted | | | | | | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | USA |
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | WEST PALM BEACH | FL | 33405 | USA |
| CARPENTER, MARCELLUS DEMETRIUS | | Address Redacted | | | | | | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | RICHMOND | VA | 23220 | USA |
| CARPENTER, MATHEW RICHARD | | Address Redacted | | | | | | |
| CARPENTER, PETE | | 3185 LOWER RIVER RD NW | | | GEORGETOWN | TN | 37336 | USA |
| CARPENTER, SHANIA | | Address Redacted | | | | | | |
| CARPENTER, THOMAS | | Address Redacted | | | | | | |
| CARPENTER, THOMAS ALAN | | Address Redacted | | | | | | |
| CARPENTER, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| CARPENTER, TOMMY L | | Address Redacted | | | | | | |
| CARPENTER, WILLIAM | | Address Redacted | | | | | | |
| CARPER, TODD W | | Address Redacted | | | | | | |
| CARPET CARE | | 3350 BURRIS RD | | | FORT LAUDERDALE | FL | 33314 | USA |
| CARPET DEPOT | | 412 METROPLEX BLVD | | | NASHVILLE | TN | 37211 | USA |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | ATLANTA | GA | 30331 | USA |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | COLLEGE PARK | GA | 30337 | USA |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | KISSIMMEE | FL | 34744 | USA |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | STATESVILLE | NE | 28687 | USA |
| CARPET RENTALS INC | | PO BOX 5386 | | | STATESVILLE | NC | 28687 | USA |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | NORFOLK | VA | 23518 | USA |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | DUNEDIN | FL | 34698 | USA |
| CARPETS BY LOU INC | | 3234 ARTHUR STREET | | | HOLLYWOOD | FL | 33021 | USA |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | CHARLOTTE | NC | 28205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPIO, GONZALO ALONSO | | Address Redacted | | | | | | |
| CARPIO, MOISES REYNALDO | | Address Redacted | | | | | | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 23222 | USA |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | USA |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | RICHMOND | VA | 23233 | USA |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | MONTGOMERY | AL | 36121-0218 | USA |
| CARR, ANTONIO M | | Address Redacted | | | | | | |
| CARR, BRADFORD | | Address Redacted | | | | | | |
| CARR, BRANDON TRAVOUR | | Address Redacted | | | | | | |
| CARR, BRITTANY MESHAWN | | Address Redacted | | | | | | |
| CARR, CRAIG MICHAEL | | Address Redacted | | | | | | |
| CARR, DANIEL CALEB | | Address Redacted | | | | | | |
| CARR, ERIC B | | Address Redacted | | | | | | |
| CARR, JAMES G | | Address Redacted | | | | | | |
| CARR, JAMES MATTHEW | | Address Redacted | | | | | | |
| CARR, JAMIE RENEE | | Address Redacted | | | | | | |
| CARR, JAMILA | | Address Redacted | | | | | | |
| CARR, JASON SHANE | | Address Redacted | | | | | | |
| CARR, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| CARR, JEREMIE CATHCHINGS | | Address Redacted | | | | | | |
| CARR, JOHN | | 291 SMITH ST | | | SALUDA | NC | 28773 | USA |
| CARR, JULIA MARCELL | | Address Redacted | | | | | | |
| CARR, KATHLEEN A | | Address Redacted | | | | | | |
| CARR, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| CARR, STEPHANIE RAE | | Address Redacted | | | | | | |
| CARR, TERRENCE | | Address Redacted | | | | | | |
| CARRANZA, MATTHEW | | Address Redacted | | | | | | |
| CARRANZA, REY JUNIOR | | Address Redacted | | | | | | |
| CARRASCO, GABRIEL | | Address Redacted | | | | | | |
| CARRASCO, LUIS A | | Address Redacted | | | | | | |
| CARRASQUILLO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| CARRAWAY IV, CLAUDE WILLIAM | | Address Redacted | | | | | | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | BIRMINGHAM | AL | 35207 | USA |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | CHESAPEAKE | VA | 23328 | USA |
| CARRAWAY, SHAWN LEE | | Address Redacted | | | | | | |
| CARREL, HEATHER DIANE | | Address Redacted | | | | | | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | GASTONIA | NC | 28056 | USA |
| CARRERAS, RANDALL | | Address Redacted | | | | | | |
| CARRERAS, REBECA | | Address Redacted | | | | | | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | MONTGOMERY | AL | 36117 | USA |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | RICHMOND | VA | 23230 | USA |
| CARRIER CORP | | 3910 BISHOP LN | | | LOUISVILLE | KY | 40218 | USA |
| CARRIER CORP | | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 282905533 | USA |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | CHARLOTTE | NC | 28290-5533 | USA |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | CHARLOTTE | NC | 28290 | USA |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | CHARLOTTE | NC | 28290-5542 | USA |
| CARRIER, ANDREW LEON | | Address Redacted | | | | | | |
| CARRIER, DW | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIES, JEAN | | Address Redacted | | | | | | |
| CARRILLO JR , MICHAEL | | Address Redacted | | | | | | |
| CARRILLO, ALEXIS ROBERT | | Address Redacted | | | | | | |
| CARRILLO, AMANDA KRISTIANA | | Address Redacted | | | | | | |
| CARRILLO, ANDREA MONSERRAT | | Address Redacted | | | | | | |
| CARRILLO, PATRICIO | | Address Redacted | | | | | | |
| CARRILLO, RUBEN ANTONIO | | Address Redacted | | | | | | |
| CARRINGTON, DOMINIQUE WESLEY | | Address Redacted | | | | | | |
| CARRINGTON, JOSHUA H | | Address Redacted | | | | | | |
| CARRINGTON, LAMONICA M | | Address Redacted | | | | | | |
| CARRION, JOEL | | Address Redacted | | | | | | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | USA |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | COLUMBUS | OH | 43201 | USA |
| CARRIZOSA, JAVIER M | | Address Redacted | | | | | | |
| CARROCIA, KEELIN THERESE | | Address Redacted | | | | | | |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | NAPLES | FL | 34112 | USA |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | CARROLLTON | OH | 44615 | USA |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | CARROLL | GA | 30112 | USA |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | ORLANDO | FL | 32885-0333 | USA |
| CARROLL LOGISTICS, KENNETH D | | 8938 EASTMAN DR | | | TAMPA | FL | 33626 | USA |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | MEMPHIS | TN | 38101-2018 | USA |
| CARROLL, ADRIANA | | Address Redacted | | | | | | |
| CARROLL, AVERY NICOLE | | Address Redacted | | | | | | |
| CARROLL, BRANDON WILLIAM | | Address Redacted | | | | | | |
| CARROLL, BRUCE W | | Address Redacted | | | | | | |
| CARROLL, CODY DANIEL | | Address Redacted | | | | | | |
| CARROLL, ELIZABETH LORRAINE | | Address Redacted | | | | | | |
| CARROLL, GENE AUTRY | | Address Redacted | | | | | | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | RICHMOND | VA | 23221 | USA |
| CARROLL, MARK | | Address Redacted | | | | | | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVENUE | | | RICHMOND | VA | 23221 | USA |
| CARROLL, NATHAN | | Address Redacted | | | | | | |
| CARROLL, NATHAN W | | Address Redacted | | | | | | |
| CARROLL, REA LADAWN | | Address Redacted | | | | | | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | RICHMOND | VA | 23233 | USA |
| CARROLL, STEPHEN DUNN | | Address Redacted | | | | | | |
| CARROLL, TENAYSHA CHALAIZON | | Address Redacted | | | | | | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | TAMPA | FL | 33624 | USA |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | SPARTANBURG | SC | 29319 | USA |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | SPARTANBURG | SC | 29319 | USA |
| CARRUTH, SHONNA MCINTOSH | | Address Redacted | | | | | | |
| CARSON BROOKS INC | | PO BOX 888525 | | | ATLANTA | GA | 30356 | USA |
| CARSON FENCE | | 2128 BRITAINS LN | | | COLUMBUS | OH | 43224 | USA |
| CARSON, ALEX REED | | Address Redacted | | | | | | |
| CARSON, AUSTIN F | | Address Redacted | | | | | | |
| CARSON, FRANK STEPHEN | | Address Redacted | | | | | | |
| CARSON, MELANEE KAY | | Address Redacted | | | | | | |
| CARSON, SYLVIA | | Address Redacted | | | | | | |
| CARSTENSEN, MATTHEW COLE | | Address Redacted | | | | | | |
| CARSWELL JR, KEITH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSWELL, KEVIN ANTHONY | | Address Redacted | | | | | | |
| CARSWELL, MARK WALTER | | Address Redacted | | | | | | |
| CARSWELL, TRISTAN ANTHONY | | Address Redacted | | | | | | |
| CARTA, EDGAR JOSE | | Address Redacted | | | | | | |
| CARTE, DANIEL WILLIAM | | Address Redacted | | | | | | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | ORLANDO | FL | 32801 | USA |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | ORLANDO | FL | 32801 | USA |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | MOSELEY | VA | 23120 | USA |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | JACKSONVILLE | FL | 32202 | USA |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | VERO BEACH | FL | 32960 | USA |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | MADISON | TN | 37115 | USA |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | DAYTONA BEACH | FL | 32114 | USA |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | BESSEMER | AL | 35020 | USA |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | ASHLAND | VA | 23005 | USA |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 282751053 | USA |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 28275-1053 | USA |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON STREET | | | RICHMOND | VA | 232300901 | USA |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON STREET | | RICHMOND | VA | 23230-0901 | USA |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | USA |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | | | ATLANTA | GA | 30326 | USA |
| CARTER, ADAM | | Address Redacted | | | | | | |
| CARTER, ALLEN J | | Address Redacted | | | | | | |
| CARTER, AMIRA SHATORAH | | Address Redacted | | | | | | |
| CARTER, ANTWON DONTAE | | Address Redacted | | | | | | |
| CARTER, ANWAR | | Address Redacted | | | | | | |
| CARTER, APRIL | | Address Redacted | | | | | | |
| CARTER, ARCHIE L | | Address Redacted | | | | | | |
| CARTER, ART | | Address Redacted | | | | | | |
| CARTER, ASHLEY VICHELLE | | Address Redacted | | | | | | |
| CARTER, AUSTEN CHASE | | Address Redacted | | | | | | |
| CARTER, AUSTIN RAY | | Address Redacted | | | | | | |
| CARTER, BARBARA DIANE | | Address Redacted | | | | | | |
| CARTER, BENJAMIN HELTON | | Address Redacted | | | | | | |
| CARTER, BERTON | | Address Redacted | | | | | | |
| CARTER, BRAD JEROME | | Address Redacted | | | | | | |
| CARTER, BRANDON L | | Address Redacted | | | | | | |
| CARTER, BRIAN G | | Address Redacted | | | | | | |
| CARTER, BRIAN Y | | Address Redacted | | | | | | |
| CARTER, BRITTANY DANIELLE | | Address Redacted | | | | | | |
| CARTER, CARZIE CARTELL | | Address Redacted | | | | | | |
| CARTER, CHAD | | Address Redacted | | | | | | |
| CARTER, CHRIS EVAN | | Address Redacted | | | | | | |
| CARTER, CHRISTA SUE | | Address Redacted | | | | | | |
| CARTER, COURTNEY LAKEYSHA | | Address Redacted | | | | | | |
| CARTER, CRYSTAL H | | Address Redacted | | | | | | |
| CARTER, DANIELLE L | | Address Redacted | | | | | | |
| CARTER, DAVID | | Address Redacted | | | | | | |
| CARTER, DAVID WILLIAM | | Address Redacted | | | | | | |
| CARTER, DERRICK STEPHEN | | Address Redacted | | | | | | |
| CARTER, DWAYNE REGINALD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, EARICK JEON | | Address Redacted | | | | | | |
| CARTER, ELBERT BRYANT | | Address Redacted | | | | | | |
| CARTER, ERIC EUGENE | | Address Redacted | | | | | | |
| CARTER, FLOZELL L | | Address Redacted | | | | | | |
| CARTER, GABRIEL P | | Address Redacted | | | | | | |
| CARTER, GREGORY ALEXANDER | | Address Redacted | | | | | | |
| CARTER, GYLLIAN | | Address Redacted | | | | | | |
| CARTER, JACQUELYN A | | Address Redacted | | | | | | |
| CARTER, JAMON | | Address Redacted | | | | | | |
| CARTER, JAREN FREEMAN | | Address Redacted | | | | | | |
| CARTER, JEFFREY GLENN | | Address Redacted | | | | | | |
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | USA |
| CARTER, JEREMY M | | Address Redacted | | | | | | |
| CARTER, JESSICA NICOLE | | Address Redacted | | | | | | |
| CARTER, JOE A | | Address Redacted | | | | | | |
| CARTER, JOHN CHESTER | | Address Redacted | | | | | | |
| CARTER, JOHN FITZGERALD | | Address Redacted | | | | | | |
| CARTER, JON E | | Address Redacted | | | | | | |
| CARTER, JONATHAN | | Address Redacted | | | | | | |
| CARTER, JONATHAN HARRIS | | Address Redacted | | | | | | |
| CARTER, JORDAN MICHAEL | | Address Redacted | | | | | | |
| CARTER, JORDAN THOMAS | | Address Redacted | | | | | | |
| CARTER, JOYCELYN | | Address Redacted | | | | | | |
| CARTER, JOYCELYN | | Address Redacted | | | | | | |
| CARTER, JUSTIN EDWARD | | Address Redacted | | | | | | |
| CARTER, JUSTIN JAMAL | | Address Redacted | | | | | | |
| CARTER, KAREN L | | Address Redacted | | | | | | |
| CARTER, KASEY ANNE | | Address Redacted | | | | | | |
| CARTER, KAYLA RAE | | Address Redacted | | | | | | |
| CARTER, KELLY PATRICIA | | Address Redacted | | | | | | |
| CARTER, KEVIN LASHAWN | | Address Redacted | | | | | | |
| CARTER, KEVON CARL | | Address Redacted | | | | | | |
| CARTER, KHADODRA LASTARE | | Address Redacted | | | | | | |
| CARTER, LAUREN PRISCILLA | | Address Redacted | | | | | | |
| CARTER, MARQUETTE L | | Address Redacted | | | | | | |
| CARTER, MATTHEW E | | Address Redacted | | | | | | |
| CARTER, MELYSSA KASEE | | Address Redacted | | | | | | |
| CARTER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | RICHMOND | VA | 23228 | USA |
| CARTER, MICHELLE LYNN | | Address Redacted | | | | | | |
| CARTER, NAKISHA M | | Address Redacted | | | | | | |
| CARTER, NATEO SHANAY | | Address Redacted | | | | | | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | MIDLOTHIAN | VA | 23113 | USA |
| CARTER, NERISSA LANE | | Address Redacted | | | | | | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| CARTER, NIGEL H | | Address Redacted | | | | | | |
| CARTER, NOEL OLIVER | | Address Redacted | | | | | | |
| CARTER, ODELL | | Address Redacted | | | | | | |
| CARTER, OLIVIA | | Address Redacted | | | | | | |
| CARTER, RAYMOND | | Address Redacted | | | | | | |
| CARTER, RENONDA RENAE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, ROBERT LEE | | Address Redacted | | | | | | |
| CARTER, ROBERT M | | Address Redacted | | | | | | |
| CARTER, ROBYN MARIE | | Address Redacted | | | | | | |
| CARTER, SEBASTIAN | | Address Redacted | | | | | | |
| CARTER, SHANTAVIA YVETTE | | Address Redacted | | | | | | |
| CARTER, SHARONDA DENISE | | Address Redacted | | | | | | |
| CARTER, SHAUNA MICHELLE | | Address Redacted | | | | | | |
| CARTER, STACY H | | Address Redacted | | | | | | |
| CARTER, STEPHANIE | | 9950 MAYLAND DRIVE 5TH FLOOR | | | RICHMOND | VA | 23233 | USA |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | USA |
| CARTER, THERESA | | Address Redacted | | | | | | |
| CARTER, THERESA N | | Address Redacted | | | | | | |
| CARTER, VANESSA | | Address Redacted | | | | | | |
| CARTER, WILLIAM | | Address Redacted | | | | | | |
| CARTER, YOCIA MONIQUE | | Address Redacted | | | | | | |
| CARTER, ZACHARIAH ALASTAIR | | Address Redacted | | | | | | |
| CARTERS INC | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH MARTINSVILLE DIST | | MARTINSVILLE | VA | 24112 | USA |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | JACKSONVILLE | FL | 32257 | USA |
| CARTERS PLUMBING & HEATING | | 1220 EASY STREET | | | WOODBRIDGE | VA | 221940253 | USA |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY STREET | | WOODBRIDGE | VA | 22194-0253 | USA |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | USA |
| CARTIN II, GEORGE C | | Address Redacted | | | | | | |
| CARTIN, HAYLEY SAMANTHA | | Address Redacted | | | | | | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | BIRMINGHAM | AL | 35226 | USA |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | RICHMOND | VA | 23236 | USA |
| CARTWRIGHT, JOSHUA S | | Address Redacted | | | | | | |
| CARUSO, JON GABRIEL | | Address Redacted | | | | | | |
| CARUSO, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | MEMPHIS | TN | 38104 | USA |
| CARUTHERS, CHRISTOPHE | | Address Redacted | | | | | | |
| CARVAJAL, CAROLINE | | Address Redacted | | | | | | |
| CARVAJAL, JENNIFER | | Address Redacted | | | | | | |
| CARVAJAL, MARK ARIEL | | Address Redacted | | | | | | |
| CARVALHO, FREDERICK JOSEPH | | Address Redacted | | | | | | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | RICHMOND | VA | 23220 | USA |
| CARVER, DYLAN RYNE | | Address Redacted | | | | | | |
| CARVER, LEE J | | Address Redacted | | | | | | |
| CARVER, LEONARD D | | Address Redacted | | | | | | |
| CARVER, TIKISHA | | Address Redacted | | | | | | |
| CARVER, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| CARWISE, BRANNON RASHAD | | Address Redacted | | | | | | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | RALEIGH | NC | 27606 | USA |
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | USA |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | ATLANTA | GA | 30354 | USA |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | ATLANTA | GA | 30354 | USA |
| CARZO, BERNADIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASABONA, JENNIFER | | Address Redacted | | | | | | |
| CASADA, RICHARD GLEN | | Address Redacted | | | | | | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | RICHMOND | VA | 23230 | USA |
| CASALS, JENNIFER LYNN | | Address Redacted | | | | | | |
| CASANOVA, BRYAN | | Address Redacted | | | | | | |
| CASANOVA, MICHAEL JULIAN | | Address Redacted | | | | | | |
| CASAREZ, EBONY N | | Address Redacted | | | | | | |
| CASAREZ, MARTIN | | Address Redacted | | | | | | |
| CASAS, MICHELLE | | Address Redacted | | | | | | |
| CASASOLA, MARVIN | | Address Redacted | | | | | | |
| CASBORNE, BRANDON SPAULDING | | Address Redacted | | | | | | |
| CASDORPH, JARED BRENT | | Address Redacted | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | LYNCHBURG | VA | 24505 | USA |
| CASE CASARD | | PO BOX 847 | | | HIGH POINT | NC | 27261 | USA |
| CASE PAPER | | 1401 TAR HEEL RD | | | CHARLOTTE | NC | 28208 | USA |
| CASE, DOMINIQUE NICOLE | | Address Redacted | | | | | | |
| CASE, ELAINE R | | Address Redacted | | | | | | |
| CASE, RHEA LYNN | | Address Redacted | | | | | | |
| CASELLA, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| CASEY APPLIANCES | | 7158 S W 47TH STREET | | | MIAMI | FL | 33155 | USA |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | NEWPORRT NEWS | VA | 23606 | USA |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | NEWPORRT NEWS | VA | 23606 | USA |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | TAMPA | FL | 33610 | USA |
| CASEY, ANDREW B | | Address Redacted | | | | | | |
| CASEY, ANDREW CHARLES | | Address Redacted | | | | | | |
| CASEY, DAVID E | | Address Redacted | | | | | | |
| CASEY, DENEEN M | | Address Redacted | | | | | | |
| CASEY, RYAN DAVID | | Address Redacted | | | | | | |
| CASEY, SHAUN PATRICK | | Address Redacted | | | | | | |
| CASEY, THOMAS J | | Address Redacted | | | | | | |
| CASEY, VOSEN RENEE | | Address Redacted | | | | | | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | WOODSTOCK | GA | 30189 | USA |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | FISHERSVILLE | VA | 22939 | USA |
| CASH SALVAGE | | 115 HWY 19 N | | | MERIDAN | MS | 39307 | USA |
| CASH, ADAM M | | Address Redacted | | | | | | |
| CASH, CHARMAINE D | | Address Redacted | | | | | | |
| CASH, DAVID JAMES | | Address Redacted | | | | | | |
| CASH, EDWARD JERMAINE | | Address Redacted | | | | | | |
| CASH, KEVIN MICHAEL | | Address Redacted | | | | | | |
| CASH, MICHAEL A | | Address Redacted | | | | | | |
| CASHATT, JOHN T | | 514 S UNION RD | | | GASTONIA | NC | 28054 | USA |
| CASHIN, JOSHUA LEE | | Address Redacted | | | | | | |
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST ROAD | | | RALEIGH | NC | 27609 | USA |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | FAYETTEVILLE | NC | 28302 | USA |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | FAYETTEVILLE | NC | 28301 | USA |
| CASHWELL, MARKUS ANDERSON | | Address Redacted | | | | | | |
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | CHESAPEAKE | VA | 23321 | USA |
| CASIELLES JR, JOSE FELIPE | | Address Redacted | | | | | | |
| CASIMIR, ALEX | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | ASHLAND | VA | 23005 | USA |
| CASKEY, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| CASKEY, MARK GARY | | Address Redacted | | | | | | |
| CASMERE, CARL | | Address Redacted | | | | | | |
| CASO, RENE R | | Address Redacted | | | | | | |
| CASON, CHRISTOPHER COREY | | Address Redacted | | | | | | |
| CASON, JAMES THOMAS | | Address Redacted | | | | | | |
| CASON, KREE | | Address Redacted | | | | | | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 278040756 | USA |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 27804-0756 | USA |
| CASPER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CASPER, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| CASPER, DAVID | | Address Redacted | | | | | | |
| CASPER, ERIC ANTHONY | | Address Redacted | | | | | | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | LOUISVILLE | KY | 40258 | USA |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | OBRIEN | FL | 32071 | USA |
| CASSCO ICE | | PO BOX 177 | | | GOOCHLAND | VA | 23063 | USA |
| CASSELL, DONALD WILLIAM | | Address Redacted | | | | | | |
| CASSERINO, LOUIS JASON | | Address Redacted | | | | | | |
| CASSEUS, JOHANNE | | Address Redacted | | | | | | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | TOM CASSIDY VOICEOVERS | | ASHEVILLE | NC | 28803 | USA |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | USA |
| CASSIDY, ANDREW CHRISTOPHER | | Address Redacted | | | | | | |
| CASSIDY, JOHN C | | 501 FERN ST | | | WEST PALM BEACH | FL | 33402 | USA |
| CASSIDY, ZACH | | Address Redacted | | | | | | |
| CASSIE, STETSON TYLER | | Address Redacted | | | | | | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | LOUISVILLE | KY | 40202 | USA |
| CASTANEDA, GILDA | | Address Redacted | | | | | | |
| CASTANEDA, JHOSHUA STEEVEN | | Address Redacted | | | | | | |
| CASTANEDA, JUAN CARLOS | | Address Redacted | | | | | | |
| CASTEEL JR, JAMES WARNER | | Address Redacted | | | | | | |
| CASTEEL, BARBARA CARROLL | | Address Redacted | | | | | | |
| CASTEEL, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| CASTEEL, JESSICA RENEA | | Address Redacted | | | | | | |
| CASTELLANOS, ANA ISABEL | | Address Redacted | | | | | | |
| CASTELLANOS, CLARA I | | Address Redacted | | | | | | |
| CASTELLANOS, YASMANI | | Address Redacted | | | | | | |
| CASTELLE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CASTELLON, LUIS | | Address Redacted | | | | | | |
| CASTELLOW, ROBERT EVERETTE | | Address Redacted | | | | | | |
| CASTIGLIONE, ANDREW FREDERICK | | Address Redacted | | | | | | |
| CASTILLO, BIANCA NICOLE | | Address Redacted | | | | | | |
| CASTILLO, BOBBIE JOE | | Address Redacted | | | | | | |
| CASTILLO, CASSANDRA MARIE | | Address Redacted | | | | | | |
| CASTILLO, DAVID ALEXANDER | | Address Redacted | | | | | | |
| CASTILLO, GREGORIO | | Address Redacted | | | | | | |
| CASTILLO, JON DAVID | | Address Redacted | | | | | | |
| CASTILLO, JOSE ALEXANDER | | Address Redacted | | | | | | |
| CASTILLO, JUBAL KRISTIN | | Address Redacted | | | | | | |
| CASTILLO, MARVIN DEXTER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| CASTILLO, MOISES | | Address Redacted | | | | | | |
| CASTILLO, SELIM | | Address Redacted | | | | | | |
| CASTILLO, SONIA DANIELA | | Address Redacted | | | | | | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | RICHMOND | VA | 23233 | USA |
| CASTLE, BENJAMIN SHAYNE | | Address Redacted | | | | | | |
| CASTLE, BRIAN MATTHEW | | Address Redacted | | | | | | |
| CASTLE, CHRIS RYAN | | Address Redacted | | | | | | |
| CASTLE, JUDY | | Address Redacted | | | | | | |
| CASTLEBERRY, RICHARD JACOB | | Address Redacted | | | | | | |
| CASTLEBURY, DANIEL JAMES | | Address Redacted | | | | | | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | SALTILLO | MS | 38866 | USA |
| CASTLES, GRAHAM COOPER | | Address Redacted | | | | | | |
| CASTO, CARRIE LYNN | | Address Redacted | | | | | | |
| CASTO, DUSTIN DEAN | | Address Redacted | | | | | | |
| CASTO, MARK A | | Address Redacted | | | | | | |
| CASTON, ALICIA PANDORA | | Address Redacted | | | | | | |
| CASTOR, AUBREY PHILLIP | | Address Redacted | | | | | | |
| CASTORENA, SOFIA R | | Address Redacted | | | | | | |
| CASTRO, AMANDA ELANA | | Address Redacted | | | | | | |
| CASTRO, CARLOS ALBERTO | | Address Redacted | | | | | | |
| CASTRO, ELIGIO DAVID | | Address Redacted | | | | | | |
| CASTRO, ERIC JOEL | | Address Redacted | | | | | | |
| CASTRO, JAIRO | | Address Redacted | | | | | | |
| CASTRO, JAVIER A | | Address Redacted | | | | | | |
| CASTRO, JORGE ALBERTO | | Address Redacted | | | | | | |
| CASTRO, JOSEPH J | | Address Redacted | | | | | | |
| CASTRO, KATHERINE CECILIA | | Address Redacted | | | | | | |
| CASTRO, MARIBELL | | Address Redacted | | | | | | |
| CASTRO, MARLON FABRICIO | | Address Redacted | | | | | | |
| CASTRO, NANCY | | Address Redacted | | | | | | |
| CASTRO, NOEL | | Address Redacted | | | | | | |
| CASTRO, OSCAR | | Address Redacted | | | | | | |
| CASTRO, RUTH M | | Address Redacted | | | | | | |
| CASTRO, SAHILY | | Address Redacted | | | | | | |
| CASTRO, SHALOM | | Address Redacted | | | | | | |
| CASTRO, SHALYM | | Address Redacted | | | | | | |
| CASTRO, STARLYN ANDRES | | Address Redacted | | | | | | |
| CASWELL, BARBARA JEAN | | Address Redacted | | | | | | |
| CASWELL, COURTNEY NICOLE | | Address Redacted | | | | | | |
| CASWELL, JACOB DYLAN | | Address Redacted | | | | | | |
| CATALANO, RICHARD | | Address Redacted | | | | | | |
| CATALDI, PHILIP MICHAEL | | Address Redacted | | | | | | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | ALEXANDRIA | VA | 22314 | USA |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | RICHMOND | VA | 23226 | USA |
| CATANIA, IGNATIUS MATTHEW | | Address Redacted | | | | | | |
| CATANIA, JAMES | | Address Redacted | | | | | | |
| CATAPANO, JOSEPH | | Address Redacted | | | | | | |
| CATAULIN, JEREMY RENE | | Address Redacted | | | | | | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0510 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | NEWTON | NC | 28658 | USA |
| CATAWBA COUNTY | | TAX COLLECTOR | | | NEWTON | NC | 28658 | USA |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | USA |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | NEWTON | NC | 28658 | USA |
| CATCHINGS, ALEX JOSHUA | | Address Redacted | | | | | | |
| CATCHINGS, JEAN | | Address Redacted | | | | | | |
| CATENA, JOHN ANTHONY | | Address Redacted | | | | | | |
| CATERCORP INC | | 15458 JOURNEY LANE | | | GLEN ALLEN | VA | 23059 | USA |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | RICHMOND | VA | 23223 | USA |
| CATERING BY CAROL | | PO BOX 128 | | | MACEDONIA | OH | 44056 | USA |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | MIAMI | FL | 33136-3198 | USA |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | NASHVILLE | NC | 27856 | USA |
| CATERING BY JILL INC | | 8574 SANFORD DRIVE | | | RICHMOND | VA | 23228 | USA |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | USA |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | MINERAL RIDGE | OH | 44440 | USA |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JOACKSONVILLE | FL | 32207 | USA |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JACKSONVILLE | FL | 32207 | USA |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | COLUMBUS | OH | 43209 | USA |
| CATES, KENNETH A | | Address Redacted | | | | | | |
| CATHER, MATT ALLEN | | Address Redacted | | | | | | |
| CATHERINES, JULIANN M | | Address Redacted | | | | | | |
| CATHEY, MICHAEL | | Address Redacted | | | | | | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| CATO, ANTHONY | | Address Redacted | | | | | | |
| CATO, CHET CORDAE | | Address Redacted | | | | | | |
| CATON, BARRY SCOTT | | Address Redacted | | | | | | |
| CATRETT, SAMUEL WESLEY | | Address Redacted | | | | | | |
| CATRINI, THOMAS | | Address Redacted | | | | | | |
| CATTELL, KELLEY JAMES | | Address Redacted | | | | | | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | TORONTO | OH | 43964 | USA |
| CAUDILL, DAVID JAMES | | Address Redacted | | | | | | |
| CAUDILL, JEFF JAMES | | Address Redacted | | | | | | |
| CAUDILL, KENNETH ALAN | | Address Redacted | | | | | | |
| CAUDILL, SYDNEY NICOLE | | Address Redacted | | | | | | |
| CAUDLE, JACQUELINE | | Address Redacted | | | | | | |
| CAUDLE, WILLIAM EUGENE | | Address Redacted | | | | | | |
| CAUGHMAN, DUSTIN | | Address Redacted | | | | | | |
| CAULDER, TALON JOHN | | Address Redacted | | | | | | |
| CAULEY, JAY RANDALL | | Address Redacted | | | | | | |
| CAULEY, MICHAEL CURTIS | | Address Redacted | | | | | | |
| CAULS, PATRISE | | Address Redacted | | | | | | |
| CAUM, LORENZO ORLANDO | | Address Redacted | | | | | | |
| CAUPAIN, CHYLANDA SHAWNTEL | | Address Redacted | | | | | | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | COLUMBUS | GA | 31902 | USA |
| CAUSEY, JEFF JAMES | | Address Redacted | | | | | | |
| CAUTHON, MARQUIS DANGELO | | Address Redacted | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | CHARLOTTE | NC | 28289-0134 | USA |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22904 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | USA |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | ASHLAND | VA | 23005 | USA |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | USA |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | MERRIFIELD | VA | 22116-1755 | USA |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | USA |
| CAVALIERE, JOSEPH TREY | | Address Redacted | | | | | | |
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | CLEVELAND | OH | 44115-4001 | USA |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | CLEVELAND | OH | 44101 | USA |
| CAVALLARO, HEIDI J | | Address Redacted | | | | | | |
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | USA |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | SUITE 102 | | WINSTON SALEM | NC | 27106 | USA |
| CAVANAUGH & ASSOCIATES PA | | SUITE 102 | | | WINSTON SALEM | NC | 27106 | USA |
| CAVANAUGH, JOHN | | Address Redacted | | | | | | |
| CAVE, SIQUAWNA SHANE | | Address Redacted | | | | | | |
| CAVINESS, SUSANNAH LEIGH | | Address Redacted | | | | | | |
| CAVINESS, WILLIAM RYAN | | Address Redacted | | | | | | |
| CAVNAR, BRITTNEY ALEXSIS | | Address Redacted | | | | | | |
| CAWTHORN & PICARD PC | | 8310 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | USA |
| CAYCE COMPANY INC | | 2710 SOUTH IRBY STREET | PO DRAWER 3639 | | FLORENCE | SC | 29502 | USA |
| CAYCE COMPANY INC | | PO DRAWER 3639 | | | FLORENCE | SC | 29502 | USA |
| CAYLOR, CHARLES B | | Address Redacted | | | | | | |
| CAZEAU, ANDREW J | | Address Redacted | | | | | | |
| CAZEL, WILLIAM E | | Address Redacted | | | | | | |
| CAZIO TSHIRT DESIGN | | 1901 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | USA |
| CB COMMERCIAL REAL ESTATE | | 100 GALLERIA PKWY STE 500 | C/O MEREDITH MARTIN | | ATLANTA | GA | 30339-3122 | USA |
| CB COMMERCIAL REAL ESTATE | | 201 EAST KENNEDY BLVD | | | TAMPA | FL | 33602-3111 | USA |
| CB COMMERCIAL REAL ESTATE | | 201 SOUTH ORANGE AVENUE | SUITE 1400 | | ORLANDO | FL | 32801-3494 | USA |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 372192301 | USA |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 37219-2301 | USA |
| CB COMMERCIAL REAL ESTATE | | 777 BRICKELL AVENUE | STE 1000 | | MIAMI | FL | 33131 | USA |
| CB RICHARD ELLIS | | 200 E CAMPUS VIEW BLVD STE 100 | | | COLUMBUS | OH | 43235-4678 | USA |
| CB RICHARD ELLIS | | 201 E KENNEDY BLVD STE 1121 | | | TAMPA | FL | 33602 | USA |
| CB RICHARD ELLIS | | 280 N HIGH ST | 17TH FL | | COLUMBUS | OH | 43215 | USA |
| CB RICHARD ELLIS | | 333 FAYETTEVILLE ST MALL | STE 1000 | | RALEIGH | NC | 27601 | USA |
| CB RICHARD ELLIS NICKLIES | | 8401 SHELBYVILLE RD STE 100 | | | LOUISVILLE | KY | 40222 | USA |
| CBA | | 1000 WILSON BOULEVARD | STE 3012 | | ARLINGTON | VA | 22209-3908 | USA |
| CBA | | STE 3012 | | | ARLINGTON | VA | 222093908 | USA |
| CBBB | | 4200 WILSON BLVD STE 800 | | | ARLINGTON | VA | 22203 | USA |
| CBIZ PROPERTY TAX SOLUTIONS | | 1100 CIRCLE 75 PKY STE 480 | | | ATLANTA | GA | 30339 | USA |
| CBL & ASSOCIATES | | 206 W BLACKSTOCK RD STE 1 | | | SPARTANBURG | SC | 29301 | USA |
| CBL & ASSOCIATES | | C/O WESTGATE MALL MANAGEMENT | 206 WEST BLACKSTOCK RD STE 1 | | SPARTANBURG | SC | 29301 | USA |
| CBL MANAGEMENT INC | | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 374212931 | USA |
| CBL MANAGEMENT INC | | ONE PARK PLACE | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421-2931 | USA |
| CBL TERRACE LP | | 2030 HAMILTON PL BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBL TERRACE LP | | PO BOX 74281 | | | CLEVELAND | OH | 44194-4281 | USA |
| CBS COPIERS INC | | 5628 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40291 | USA |
| CC ATLANTA BG WHSE | | 3761 ATLANTA INDUSTRIAL PK | | | ATLANTA | GA | 30331 | USA |
| CC COMPUTERS | | 7921A W BROAD ST STE 119 | | | RICHMOND | VA | 23294 | USA |
| CC CONSULTANTS | | 801 DOUGLAS AVE NO 201 | | | ALT SPRINGS | FL | 32714 | USA |
| CC CONSULTANTS | | 801 DOUGLASVILLE AVE NO 201 | | | ALT SPRINGS | FL | 32714 | USA |
| CC DOSWELL WHSE | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | USA |
| CC INVESTORS 1995 1 | | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | ATLANTA | GA | 30328 | USA |
| CC INVESTORS 1995 5 | | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | ATLANTA | GA | 30305 | USA |
| CC INVESTORS 1997 3 | | C/O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122 | USA |
| CC MIAMI WHSE | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| CC PARTNERSHIP | | 1315 RIDGEWAY ROAD SUITE 100 | | | MEMPHIS | TN | 38119 | USA |
| CC PARTNERSHIP | | C/O EIKO INTERNATIONAL INC | 1315 RIDGEWAY ROAD SUITE 100 | | MEMPHIS | TN | 38119 | USA |
| CC SUPPORT ELECTRONICS | | 9954 MAYLAND DR | | | GLEN ALLEN | VA | 23060 | USA |
| CCA | | 13195 FREEDOM WAY | | | BOSTON | VA | 22713 | USA |
| CCA | | 236 N KING ST | HAMPTON GEN DIST CT CIVIL DIV | | HAMPTON | VA | 23669 | USA |
| CCA | | HAMPTON GEN DIST CT CIVIL DIV | | | HAMPTON | VA | 23669 | USA |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 441141179 | USA |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 44114-1179 | USA |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | USA |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | USA |
| CCAP STUDIO Z | | 10 NINTH ST | | | LYNCHBURG | VA | 24504 | USA |
| CCC | | 1061 W OAKLAND PARK BLVD | STE 101 | | FT LAUDERDALE | FL | 33311 | USA |
| CCC | | 1061 W OAKLAND PARK BLVD NO 116 | | | FT LAUDERDALE | FL | 33311 | USA |
| CCC | | 11645 BISCAYNE BLVD | | | MIAMI | FL | 33181-3138 | USA |
| CCC | | 1228 EUCLID AVE | SUITE 390 | | CLEVELAND | OH | 44115 | USA |
| CCC | | 2330 CONGRESS AVE S | SUITE 1A | | WEST PALM BEACH | FL | 33406 | USA |
| CCC | | 3350 NW 53 ST STE 102C | | | FT LAUDERDALE | FL | 33309 | USA |
| CCC | | 455 SOUTH ORANGE AVE | SUITE 400 | | ORLANDO | FL | 32801 | USA |
| CCC | | 5301 SOUTHWYCK BLVD STE 100 | | | TOLEDO | OH | 43614-1526 | USA |
| CCC | | 697 E BROAD ST | | | COLUMBUS | OH | 43215-3948 | USA |
| CCC | | 7511 MENTOR AVE | | | MENTOR | OH | 44060 | USA |
| CCC | | DEPT L 734 | | | COLUMBUS | OH | 432600001 | USA |
| CCC | | PO BOX 17148 | | | W PALM BEACH | FL | 33416 | USA |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 328034963 | USA |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 32803-4963 | USA |
| CCC | | PO BOX 94940 | SERVICES OF NORTH EASTERN OHIO | | CLEVELAND | OH | 44101-4940 | USA |
| CCC | | SERVICES OF NORTH EASTERN OHIO | | | CLEVELAND | OH | 441014940 | USA |
| CCC ALBANY | | 235 ROOSEVELT AVE | SUITE 350 | | ALBANY | GA | 31701 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC ALBANY | | SUITE 350 | | | ALBANY | GA | 31701 | USA |
| CCC ASHEVILLE | | 50 S FRENCH BROAD AVE | SUITE 236 | | ASHEVILLE | NC | 28801 | USA |
| CCC ASHEVILLE | | SUITE 236 | | | ASHEVILLE | NC | 28801 | USA |
| CCC ASHTABULA | | 3RD FLOOR | | | ASHTABULA | OH | 44004 | USA |
| CCC ASHTABULA | | 4200 PARK AVE | 3RD FLOOR | | ASHTABULA | OH | 44004 | USA |
| CCC ATLANTA | | 100 EDGEWOOD AVENUE | SUITE 1500 | | ATLANTA | GA | 30303 | USA |
| CCC ATLANTA | | SUITE 1500 | | | ATLANTA | GA | 30303 | USA |
| CCC AUGUSTA | | 1341 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | USA |
| CCC BIRMINGHAM | | 2000 FIRST AVE N NO 600 | | | BIRMINGHAM | AL | 35203 | USA |
| CCC BLUEFIELD | | PO BOX 6282 | | | BLUEFIELD | WV | 24701 | USA |
| CCC BOCA RATON | | 9850 SANDALFOOT BLVD | | | BOCA RATON | FL | 33428 | USA |
| CCC CANTON | | 1455 HARRISON AVE NW STE 200 | | | CANTON | OH | 44708 | USA |
| CCC CHARLESTON | | 4500 LEEDS AVE | | | CHARLESTON | SC | 29405 | USA |
| CCC CHARLESTON | | 4925 LACROSS RD STE 215 | | | NORTH CHARLESTON | SC | 29406 | USA |
| CCC CHARLESTON | | 8 CAPITOL STREET NO 200 | | | CHARLESTON | WV | 25301 | USA |
| CCC CHARLOTTE | | 301 S BREVARD ST | | | CHARLOTTE | NC | 28202 | USA |
| CCC CHATTANOOGA | | 6000 BLDG/SUITE 2300 | OSBORNE OFFICE PARK | | CHATTANOOGA | TN | 37411 | USA |
| CCC CHATTANOOGA | | OSBORNE OFFICE PARK | | | CHATTANOOGA | TN | 37411 | USA |
| CCC CLARKSBURG | | PO BOX 1840 | | | CLARKSBURG | WV | 26302 | USA |
| CCC COLUMBIA | | 1800 MAIN ST | | | COLUMBIA | SC | 29202 | USA |
| CCC COLUMBIA | | PO BOX 7876 | | | COLUMBIA | SC | 29202 | USA |
| CCC COLUMBUS | | 697 E BROAD STREET | | | COLUMBUS | OH | 43215 | USA |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 319021825 | USA |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 31902-1825 | USA |
| CCC CONNEAUT | | 225 BROAD STREET | | | CONNEAUT | OH | 44030 | USA |
| CCC DELRAY BEACH | | 315 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | USA |
| CCC DELRAY BEACH | | 75 S E 4TH AVENUE | | | DELRAY BEACH | FL | 33483 | USA |
| CCC DURHAM | | 115 MARKET STREET SUITE 300 | | | DURHAM | NC | 27701 | USA |
| CCC DURHAM | | PO BOX 25322 | | | DURHAM | NC | 27701 | USA |
| CCC FAYETTEVILLE | | PO BOX 2009 | | | FAYETTEVILLE | NC | 28302 | USA |
| CCC FT LAUDERDALE | | 1981 WEST OAKLAND PARK BLVD | SUITE 200 | | FT LAUDERDALE | FL | 33311 | USA |
| CCC FT LAUDERDALE | | 5300 NW 33RD AVE STE 207 | | | FT LAUDERDALE | FL | 33309 | USA |
| CCC FT LAUDERDALE | | SUITE 200 | | | FT LAUDERDALE | FL | 33311 | USA |
| CCC GASTONIA | | 130 S OAKLAND ST | | | GASTONIA | NC | 28052 | USA |
| CCC GASTONIA | | 214 E FRANKLIN BLVD | | | GASTONIA | NC | 28052 | USA |
| CCC GREATER GREENSBORO | | 120 WEST SMITH STREET | | | GREENSBORO | NC | 27401 | USA |
| CCC HAMPTON | | 2021 CUNNINGHAM DR STE 400 | | | HAMPTON | VA | 23666 | USA |
| CCC HAMPTON | | PO BOX 7315 | 2021 CUNNINGHAM DR STE 400 | | HAMPTON | VA | 23666 | USA |
| CCC HICKORY | | NO 17 HWY 70 SE | SERVICES OF HICKORY | | HICKORY | NC | 28602 | USA |
| CCC HICKORY | | SERVICES OF HICKORY | | | HICKORY | NC | 28602 | USA |
| CCC HUNTINGTON | | 1109 6TH AVENUE | | | HUNTINGTON | WV | 25701 | USA |
| CCC HUNTSVILLE | | 101 WASHINGTON ST STE 9 | | | HUNTSVILLE | AL | 35801 | USA |
| CCC HUNTSVILLE | | PO DRAWER 18263 | | | HUNTSVILLE | AL | 35804 | USA |
| CCC KENT | | 174 CURRIE HALL PKY | | | KENT | OH | 44240 | USA |
| CCC KENT | | 302 N DEPEYSTER ST | | | KENT | OH | 44240 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC KNOXVILLE | | 1012 HEISKELL AVE | | | KNOXVILLE | TN | 379273924 | USA |
| CCC KNOXVILLE | | PO BOX 3924 | | | KNOXVILLE | TN | 37927-3924 | USA |
| CCC LARGO | | PO BOX 280 | | | LARGO | FL | 33779-0280 | USA |
| CCC LARGO | | SUITE 313 | | | LARGO | FL | 337700280 | USA |
| CCC LISBON | | 966 1/2 N MARKET ST | | | LISBON | OH | 44432 | USA |
| CCC LISBON | | PO BOX 413 | 966 1/2 N MARKET ST | | LISBON | OH | 44432 | USA |
| CCC LOUISVILLE | | 510 E CHESTNUT STREET | | | LOUISVILLE | KY | 40202 | USA |
| CCC LOUISVILLE | | PO BOX 1675 | 510 E CHESTNUT ST | | LOUISVILLE | KY | 40202 | USA |
| CCC LYNCHBURG | | 2600 MEMORIAL AVENUE | | | LYNCHBURG | VA | 24501 | USA |
| CCC MACON | | PO BOX 31 | | | MACON | GA | 31202 | USA |
| CCC MELBOURNE | | 507 N HARBOR CITY BLVD | P O BOX 361133 | | MELBOURNE | FL | 32936-1133 | USA |
| CCC MELBOURNE | | P O BOX 361133 | | | MELBOURNE | FL | 329361133 | USA |
| CCC MEMPHIS | | 2158 UNION AVENUE | SUITE 400 | | MEMPHIS | TN | 38104 | USA |
| CCC MEMPHIS | | SUITE 400 | | | MEMPHIS | TN | 38104 | USA |
| CCC MIAMI | | 11645 BISCAYNE BLVD STE 205 | | | N MIAMI | FL | 33181 | USA |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 366911068 | USA |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 36691-1068 | USA |
| CCC MONTGOMERY | | 777 SOUTH LAWRENCE ST | SUITE 101 | | MONTGOMERY | AL | 36104-5075 | USA |
| CCC MONTGOMERY | | SUITE 101 | | | MONTGOMERY | AL | 36104 | USA |
| CCC NAPLES | | 5675 18TH AVENUE NW | | | NAPLES | FL | 34119 | USA |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216 | USA |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216-0328 | USA |
| CCC NEW BERN | | PO BOX 339 | | | NEW BERN | NC | 28563 | USA |
| CCC NEWARK | | 195 UNION STREET STE B 1 | | | NEWARK | OH | 43055 | USA |
| CCC NORFOLK | | 222 19TH STREET WEST | | | NORFOLK | VA | 23517 | USA |
| CCC OCALA | | PO BOX 4110 | | | OCALA | FL | 32678 | USA |
| CCC OPELIKA | | PO BOX 2422 | | | OPELIKA | AL | 36803 | USA |
| CCC ORLANDO | | PO BOX 140154 | | | ORLANDO | FL | 32814 | USA |
| CCC ORLANDO | | PO BOX 60831 | | | FORT MYERS | FL | 33906 | USA |
| CCC PALM BAY | | 6050 BABCOCK STREET SE | SUITE NO 17 | | PALM BAY | FL | 32909 | USA |
| CCC PALM BAY | | SUITE NO 17 | | | PALM BAY | FL | 32909 | USA |
| CCC PARKERSBURG | | 2715 MURDOTH AVE B4 | | | PARKERSBURG | WV | 26101 | USA |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 325940943 | USA |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 32594-0950 | USA |
| CCC PORTSMOUTH | | 1805 AIRLINE BLVD | | | PORTSMOUTH | VA | 23707 | USA |
| CCC RALEIGH | | 401 HILLSBOROUGH STREET | | | RALEIGH | NC | 27603 | USA |
| CCC RICHMOND | | 4660 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| CCC RICHMOND | | SUITE 200 | | | RICHMOND | VA | 23219 | USA |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 240194034 | USA |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 24019-4034 | USA |
| CCC SAVANNAH | | 7505 WATERS AVENUE SUITE C11 | | | SAVANNAH | GA | 31406 | USA |
| CCC SPINDALE | | PO BOX 6 | | | SPINDALE | NC | 28160 | USA |
| CCC TAMPA | | 5201 W KENNEDY BLVD STE 110 | | | TAMPA | FL | 33609 | USA |
| CCC TAMPA | | STE 110 | | | TAMPA | FL | 33609 | USA |
| CCC WARREN | | 320 HIGH ST NE | | | WARREN | OH | 44481-1222 | USA |
| CCC WARREN | | 320 HIGH STREET N E | | | WARREN | OH | 44481 | USA |
| CCC WHEELING | | 51 ELEVENTH STREET | UPPER OHIO VALLEY | | WHEELING | WV | 26003 | USA |
| CCC WHEELING | | UPPER OHIO VALLEY | | | WHEELING | WV | 26003 | USA |
| CCC WILMINGTON | | 4016 A SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC WILMINGTON | | PO BOX 944 | 4016 A SHIPYARD BLVD | | WILMINGTON | NC | 28402 | USA |
| CCC WINSTON SALEM | | 8064 N POINTE BLVD STE 204 | | | WINSTON SALEM | NC | 27106-3625 | USA |
| CCC WINSTON SALEM | | 926 BROOKSTOWN AVENUE | | | WINSTON SALEM | NC | 271013644 | USA |
| CCC WOODSTOCK | | PO BOX 425 | | | WOODSTOCK | GA | 30188 | USA |
| CCC YOUNGSTOWN | | 535 MARMION AVENUE | | | YOUNGSTOWN | OH | 44502 | USA |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | | | CHARLOTTE | NC | 282600253 | USA |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | WACHOVIA BANK WHOLESALE LKBOX | | CHARLOTTE | NC | 28260-0253 | USA |
| CCE CATERING LLC | | 10024 SURFSIDE CIRCLE | | | AURORA | OH | 44202 | USA |
| CCH | | 2727 ELECTRIC ROAD STE 200 | | | ROANOKE | VA | 24018 | USA |
| CCI ENVIRONMENTAL SERVICES INC | | 5010 US 19 NORTH | PO BOX 35 | | PALMETTO | FL | 34220-0035 | USA |
| CCI ENVIRONMENTAL SERVICES INC | | PO BOX 35 | | | PALMETTO | FL | 342200035 | USA |
| CCIS | | 2725 ORCHID LN | | | KISSIMMEE | FL | 34744 | USA |
| CCLC STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | USA |
| CCM CELLULAR | | 8933 NW 23 ST | | | MIAMI | FL | 33172 | USA |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 303261125 | USA |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 30326-1125 | USA |
| CCP EVENTS INC | | 4705 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| CCS CONSULTING INC | | PO BOX 493 | | | CUMMING | GA | 30130 | USA |
| CD STROUD ENTERPRISES INC | | 2709 NW 19TH ST | | | FORT LAUDERDALE | FL | 33311 | USA |
| CDS SUPPLY CO INC | | 8820 JEFF DAVIS HWY | PO BOX 34478 | | RICHMOND | VA | 23237 | USA |
| CDS SUPPLY CO INC | | PO BOX 34478 | | | RICHMOND | VA | 23237 | USA |
| CEASER, LYNN M | | Address Redacted | | | | | | |
| CECE, ANTHONY LAWRENCE | | Address Redacted | | | | | | |
| CECIL, JAYME LYNN | | Address Redacted | | | | | | |
| CECIL, JOSEPH ALLEN | | Address Redacted | | | | | | |
| CECILS INDUSTRIAL TIRE INC | | 11370 VESELY LN | | | GLEN ALLEN | VA | 23059-1049 | USA |
| CEDAR BLUFF TV | | 465 PARK 40 NORTH BLVD | | | KNOXVILLE | TN | 37923 | USA |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 334344195 | USA |
| CEDAR DEVELOPMENT, LTD | | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD | SUITE 212 | BOCA RATON | FL | 33434-4195 | USA |
| CEDENO, BARBARA ENID | | Address Redacted | | | | | | |
| CEDENO, DISA D | | Address Redacted | | | | | | |
| CEDENO, KEVIN LENIN | | Address Redacted | | | | | | |
| CEDERQUIST, DAN | | Address Redacted | | | | | | |
| CEDRICK, GRAVES DEMETRIUS | | Address Redacted | | | | | | |
| CEI FLORIDA INC | | 2487 CR 220 SUITE 103 | | | MIDDLEBURG | FL | 32068 | USA |
| CEI FLORIDA INC | | PO BOX 406468 | | | ATLANTA | GA | 30384-6468 | USA |
| CEIA USA | | 9177 DUTTON DR | | | TWINSBURG | OH | 44087 | USA |
| CEJA, GABRIEL | | Address Redacted | | | | | | |
| CEJAS, VANESSA LYN | | Address Redacted | | | | | | |
| CELEBRATION HOTEL | | 700 BLOOM ST | | | CELEBRATION | FL | 34747 | USA |
| CELEDONIA, ERIC JOSEPH | | Address Redacted | | | | | | |
| CELENTANO, GIULIO MARION | | Address Redacted | | | | | | |
| CELESTIN, PEGGY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELESTIN, WILLNER JUNIOR | | Address Redacted | | | | | | |
| CELICOURT, JOHNNY | | Address Redacted | | | | | | |
| CELIS, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | | | VIRGINIA BEACH | VA | 23456 | USA |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | VIRGINIA BEACH AMPITHEATER | | VIRGINIA BEACH | VA | 23456 | USA |
| CELLAR ELECTRONICS | | 821 KENDIRCK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | USA |
| CELLAR ELECTRONICS | | 821 KENDRICK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | USA |
| CELLAR, THE | | UNIVERSITY COMMONS | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23173 | USA |
| CELLULAR ONE | | PO BOX 31482 | DEPT 499 | | TAMPA | FL | 33631-3482 | USA |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 303740500 | USA |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 30374-0500 | USA |
| CELLULAR ONE RICHMOND | | 400 N NINTH STREET | CITY OF RICH GEN DIST COURT | | RICHMOND | VA | 23219 | USA |
| CELLULAR ONE RICHMOND | | 9211 ARBORETUM PKWY SUITE 500 | ATTN DARLENE PARKER | | RICHMOND | VA | 23236 | USA |
| CELLULAR ONE RICHMOND | | CITY OF RICH GEN DIST COURT | | | RICHMOND | VA | 23219 | USA |
| CENATUS, BILLOR | | Address Redacted | | | | | | |
| CENDANT INCENTIVES | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | USA |
| CENTENNIAL AMERICAN PROPERTIES | | 3105 SAWGRASS VILLAGE CIR | | | PONTE VEDRA BEACH | FL | 32082 | USA |
| CENTENNIAL POINTE LLC | | 935 S MAIN ST STE 201 | ATTN DAVID GLEN | | GREENVILLE | SC | 29601-3345 | USA |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | LOUISVILLE | KY | 40290-1094 | USA |
| CENTER FOR CONTINUING EDUC | | 1266 WEST PACES FERRY ROAD | BOX 500 | | ATLANTA | GA | 30327 | USA |
| CENTER FOR CONTINUING EDUC | | BOX 500 | | | ATLANTA | GA | 30327 | USA |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 44194982 | USA |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 441940982 | USA |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 223340852 | USA |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 22334-0852 | USA |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 274386300 | USA |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | USA |
| CENTER FOR POSITIVE MANAGEMENT | | LEADERSHIP INC CPML | PO BOX 7849 | | ATLANTA | GA | 30357-0849 | USA |
| CENTER FOR POSITIVE MANAGEMENT | | PO BOX 7849 | | | ATLANTA | GA | 303570849 | USA |
| CENTOFANTI, DANIEL BRYAN | | Address Redacted | | | | | | |
| CENTOFANTI, PHILIP | | Address Redacted | | | | | | |
| CENTRA CARE | | 1462 WEST OAKRIDGE RD | | | ORLANDO | FL | 32809 | USA |
| CENTRA CARE | | 476 HARDING PLACE | | | NASHVILLE | TN | 37211 | USA |
| CENTRA CARE | | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | USA |
| CENTRA CARE | | 855 S US 17 92 | | | LONGWOOD | FL | 32750 | USA |
| CENTRA CARE TENN URGENT CARE | | 1616 N GALLATIN RD | | | MADISON | TN | 37115 | USA |
| CENTRA CARE TENN URGENT CARE | | 1616 NORTH GALLATIN RD | | | MADISON | TN | 37115 | USA |
| CENTRA HEALTH LYNCHBURG HOSP | | CAMPBELL COUNTY GEN DIST COURT | PO BOX 97 1STFL CTS BLDG MAIN ST | | RUSTBURG | VA | 24588 | USA |
| CENTRA HEALTH LYNCHBURG HOSP | | PO BOX 60 LYNCHBURG DIST CT | CHURCH ST MONUMENT BLDG | | LYNCHBURG | VA | 24505 | USA |
| CENTRA LAB | | 1900 TATE SPRINGS RD STE 9 | | | LYNCHBURG | VA | 24501 | USA |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | USA |
| CENTRAL APPLIANCE CO INC | | 1833 DENNY AVE | | | PASCAGOULA | MS | 39567 | USA |
| CENTRAL APPLIANCE SERVICE INC | | 1224 HENDERSONVILLE RD | | | ASHEVILLE | NC | 28803 | USA |
| CENTRAL APPLIANCE SERVICE INC | | 2 WINNER CIR | | | ARDEN | NC | 28704 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL COMMUNICATIONS NETWORK | | 203 PARK LAKE ST | | | ORLANDO | FL | 32803 | USA |
| CENTRAL CREDIT SERVICE | | 2550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | USA |
| CENTRAL CREDIT SERVICE | | USE V NO 157056 | 2550 REGENCY BLVD STE 602 | | JACKSONVILLE | FL | 32225 | USA |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | USA |
| CENTRAL CREDIT SERVICES INC | | PO BOX 15118 | | | JACKSONVILLE | FL | 32239 | USA |
| CENTRAL FIDELITY | | 1021 E CARY STREET 4TH FLR | INTERNATIONAL DIVISION | | RICHMOND | VA | 23219 | USA |
| CENTRAL FIDELITY | | 400 N NINTH STREET | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| CENTRAL FIDELITY | | 901 CHURCH STREET 3RD FLOOR | C/O LYNCHBURG GENERAL DIS | | LYNCHBURG | VA | 24505 | USA |
| CENTRAL FIDELITY | | INTERNATIONAL DIVISION | | | RICHMOND | VA | 23219 | USA |
| CENTRAL FIDELITY | | PO BOX 27602 | | | RICHMOND | VA | 23261 | USA |
| CENTRAL FIDELITY | | PO BOX 700 | | | LYNCHBURG | VA | 24505 | USA |
| CENTRAL FIRE EXTINGUISHER | | 107A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | USA |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | USA |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 282751965 | USA |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | USA |
| CENTRAL FIRE PROTECTION INC | | 1760 OLD COVINGTON ROAD SE | | | CONYERS | GA | 30208 | USA |
| CENTRAL FLORIDA BOX CORP | | 4535 34TH ST | | | ORLANDO | FL | 32811 | USA |
| CENTRAL FLORIDA FUELS INC | | 409 FRANKLIN STREET | | | OCOEE | FL | 34761 | USA |
| CENTRAL FLORIDA FUELS INC | | PO BOX 590 | 409 FRANKLIN STREET | | OCOEE | FL | 34761 | USA |
| CENTRAL FLORIDA LODGING | | 1205 AVENIDA CENTRAL | | | THE VILLAGES | FL | 32159 | USA |
| CENTRAL FLORIDA MOBILE PWRWASH | | PO BOX 2144 | | | KEYSTONE HEIGHTS | FL | 32656 | USA |
| CENTRAL FLORIDA, UNIVERSITY OF | | PO BOX 160165 | UCF CAREER RESOURCE CTR | | ORLANDO | FL | 32816-0165 | USA |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 336013450 | USA |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 33602-3450 | USA |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 698 | | | GREEN COVE SPRIN | FL | 32043 | USA |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | 820 THOMAS AVE | | | LEESBURG | FL | 34748 | USA |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | PO BOX 9187 | | | DAYTONA BEACH | FL | 32120-9187 | USA |
| CENTRAL KENTUCKY SERVICE CO | | 2003 PARK CENTRAL AVE UNIT A | | | NICHOLASVILLE | KY | 40356 | USA |
| CENTRAL MICHIGAN UNIVERSITY | | 8000 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 232975100 | USA |
| CENTRAL MICHIGAN UNIVERSITY | | DEFENSE SUPPLY CTR RICHMOND | 8000 JEFFERSON DAVIS HWY | | RICHMOND | VA | 23297-5100 | USA |
| CENTRAL PARK PROP OWNER ASSOC | | 8405 GREENSBORO DR STE 8405 | C/O THE RAPPAPORT COMPANIES | | MCLEAN | VA | 22102-5118 | USA |
| CENTRAL RENT ALL INC | | 3065 LINCOLNWAY EAST | | | WOOSTER | OH | 44691 | USA |
| CENTRAL SECURITY BUREAU LLC | | PO BOX 2005 | | | HARRISONBURG | VA | 22801 | USA |
| CENTRAL SERVICE | | 1378 GLENDALE AVE | | | MACON | GA | 31204 | USA |
| CENTRAL VACUUM STORES | | 2244 CENTRAL AVE | | | ST PETERSBURG | FL | 33712 | USA |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 2343 | | | CLARKSBURG | WV | 26302-2343 | USA |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 626 | ROCK BRANCH INDUSTRIAL PARK | | POCA | WV | 25159-0626 | USA |
| CENTRAL VIRGINIA ACCA | | 13813 VILLAGE MILL DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| CENTRAL VIRGINIA ASA INC | | 6924 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 160 126 MAIN | | | BOWLING GREEN | VA | 22427 | USA |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 6271 | | | ASHLAND | VA | 23005 | USA |
| CENTRAL VIRGINIA COUNCIL | | 8416 FREESTONE AVE | | | RICHMOND | VA | 23229 | USA |
| CENTRAL VIRGINIA NEUROLOGY | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| CENTRAL VIRGINIA POSTAL CUSTOM | | PO BOX 26431 | | | RICHMOND | VA | 23260-6431 | USA |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | USA |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229-4656 | USA |
| CENTRAL VIRGINIA REPAIR INC | | 7608 HULL ST RD | | | RICHMOND | VA | 23235 | USA |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 405881020 | USA |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 40588-1020 | USA |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | | | BIRMINGHAM | AL | 352021687 | USA |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | ATTN CASHIER | | BIRMINGHAM | AL | 35202-1687 | USA |
| CENTRE ELECTRONICS & REPAIR | | 3450 ARMSTRONG RD | | | CEDAR BLUFF | AL | 35959-5520 | USA |
| CENTRELLO, CHRISTOPHER | | Address Redacted | | | | | | |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | USA |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | ATLANTA | GA | 30353-3265 | USA |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 05920050 | | CLEVELAND | OH | 44194-4535 | USA |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | ATLANTA | GA | 31193-3331 | USA |
| CENTURY 21 | | 1361 N DIXIE BLVD | | | RADCLIFF | KY | 40160 | USA |
| CENTURY 21 | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | USA |
| CENTURY 21 | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | USA |
| CENTURY 21 | | 9900 SHELBYVILLE RD | JOE GUY HAGAN | | LOUISVILLE | KY | 40223 | USA |
| CENTURY 21 AH REALTY | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | USA |
| CENTURY 21 ALLIANCE REALTY | | 5455 SPRING HILL DR | | | SPRING HILL | FL | 34606 | USA |
| CENTURY 21 BROADHURST & ASSOC | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | USA |
| CENTURY 21 COMMONWEALTH | | 2121 WARDS ROAD | | | LYNCHBURG | VA | 24502 | USA |
| CENTURY 21 FLYNN & YOUNGBLOOD | | 1225 S CHURCH ST | | | GREENVILLE | SC | 29605 | USA |
| CENTURY 21 JO WALKER | | 409 WEST MAIN ST | | | WESTERVILLE | OH | 43081 | USA |
| CENTURY 21 JOE GOY HAGAN | | 226 N 3RD | | | BARDSTOWN | KY | 40004 | USA |
| CENTURY 21 REAL ESTATE | | 8 PLEASENT HILL | | | HARRISONBURG | VA | 22801 | USA |
| CENTURY 21 REAL ESTATE UNLIMITED | | 8 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | USA |
| CENTURY 21 SELECT | | 10158 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| CENTURY 21 SERVICE REALTY INC | | 3225 COLEMAN RD | | | PADUCAH | KY | 42001 | USA |
| CENTURY 21 SMITH & ASSOCATES | | 2316 W 23RD ST | | | PANAMA CITY | FL | 32405 | USA |
| CENTURY 21 TENACE | | 1835 UNIVERSITY DRIVE | | | CORAL SPRINGS | FL | 33071 | USA |
| CENTURY APPLIANCE SERVICE | | 19 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | USA |
| CENTURY APPLIANCE SERVICE INC | | 12207 SW 131 AVENUE | | | MIAMI | FL | 33186 | USA |
| CENTURY CLEANING SERVICE INC | | 490 WOODLAND PASS | | | MT WASHINGTON | KY | 40047-5821 | USA |
| CENTURY CONSTRUCTION INC | | 34 KENTON LANDS ROAD | PO BOX 18670 | | ERLANGER | KY | 41018 | USA |
| CENTURY CONSTRUCTION INC | | PO BOX 18670 | | | ERLANGER | KY | 41018 | USA |
| CENTURY ELECTRIC COMPANY INC | | 5573 NEW PEACHTREE RD | | | CHAMBLEE | GA | 30341 | USA |
| CENTURY MANAGEMENT&DEVELOPMENT | | 27 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | USA |
| CENTURY SERVICE APPLIANCE | | 3 HIGHLAND ACRES | | | WHEELING | WV | 26003 | USA |
| CENTURY TESTING SERVICE INC | | 2125 GILMORE ST | | | JACKSONVILLE | FL | 32204 | USA |
| CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | USA |
| CENWOOD APPLIANCE DISTRIBUTORS | | PO BOX 18101 | | | MEMPHIS | TN | 38181-0101 | USA |
| CEPEDA, RONALD | | Address Redacted | | | | | | |
| CEPHAS, PAGE K | | Address Redacted | | | | | | |
| CEPHAS, RALPHAEL BENJAMIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEPHUS, TRACY BERNARD | | Address Redacted | | | | | | |
| CERIDIAN HR COMPLY | | 6620 SOUTHPOINT DR SOUTH | STE 610 | | JACKSONVILLE | FL | 32216 | USA |
| CERNY, ERIC | | 542 W MAGNOLIA AVE APT 23 | | | AUGURN | AL | 36832 | USA |
| CERRI GROUP INC, ROBERT | | 1717 COSTA DEL SOL | | | BOCA RATON | FL | 33432-1746 | USA |
| CERSLEY, DANA L | | Address Redacted | | | | | | |
| CERTAIN, WILLIAM HOWARD | | Address Redacted | | | | | | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | USA |
| CERTIFIED APPRAISALS LLC | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | USA |
| CERTIFIED COFFEE SERVICE INC | | PO BOX 23805 | | | FT LAUDERDALE | FL | 33307 | USA |
| CERTIFIED ELECTRIC INC | | 109 KEY DR | | | BRUNSWICK | GA | 31523 | USA |
| CERTIFIED FIRE PROTECTION INC | | 4357 PARK DRIVE STE G | | | NORCROSS | GA | 30093 | USA |
| CERTIFIED PLACEMENT ASS INC | | 2807 PARHAM RD STE 105 | | | RICHMOND | VA | 23294 | USA |
| CERTIFIED PSS TRAINING ACADEMY | | 225 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| CERTIFIED SATELLITE & SOUND | | 1203 14TH AVE NORTH | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| CERTIFIED VACATIONS | | PO BOX 1525 | | | FT LAUDERDALE | FL | 33302 | USA |
| CERVANTES, ALICIA | | Address Redacted | | | | | | |
| CERVANTES, JEREMY JAMES | | Address Redacted | | | | | | |
| CERVANTES, ROBERT LOUIS | | Address Redacted | | | | | | |
| CERVENY, REBECCA | | Address Redacted | | | | | | |
| CERVONE, JAMES WILLIAM | | Address Redacted | | | | | | |
| CERVONI, MANUEL | | Address Redacted | | | | | | |
| CESAIRE, LORRAINE | | Address Redacted | | | | | | |
| CESAREC, JOSHUA ALLEN | | Address Redacted | | | | | | |
| CESARIO, MARIA ELIZABETH | | Address Redacted | | | | | | |
| CESPEDES DIAZ, EDITH AIMEE | | Address Redacted | | | | | | |
| CFC | | PO BOX 1057 | | | CHAPEL HILL | NC | 27514 | USA |
| CFC | | PO BOX 1057 | 210 HENDERSON ST | | CHAPEL HILL | NC | 27514 | USA |
| CFC RECOVERY SYSTEMS INC | | 1935 G DELK INDUSTRIAL BLVD | | | MARIETTA | GA | 30067 | USA |
| CFE EQUIPMENT CORPORATION | | 818 WIDGEON ROAD | | | NORFOLK | VA | 23513 | USA |
| CFI VACUUM SERVICE INC | | 7601 BROOK RD | | | RICHMOND | VA | 23227 | USA |
| CFW | | PO BOX 1447 | | | WAYNESBORO | VA | 22980 | USA |
| CGM ELECTRIC | | PO BOX 201 | | | MADISON | TN | 37116 | USA |
| CHA TEL FEDERAL CREDIT UNION | | 1500 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314 | USA |
| CHABOYA, ALICIA JANELLE | | Address Redacted | | | | | | |
| CHACHA, ABI | | Address Redacted | | | | | | |
| CHACHERE, JULIA ETTA MARIE | | Address Redacted | | | | | | |
| CHACON, TANIA LISBETH | | Address Redacted | | | | | | |
| CHADMOORE COMMUNICATIONS | | 1727 CHEROKEE BLVD | | | MEMPHIS | TN | 38111 | USA |
| CHADS LANDSCAPING INC | | 2174 ROSSVIEW RD | | | CLARKSVILLE | TN | 37043 | USA |
| CHADWELL, GAVIN | | Address Redacted | | | | | | |
| CHADWICK, STEPHEN DINNELL | | Address Redacted | | | | | | |
| CHADWICK, TARA LYNN | | Address Redacted | | | | | | |
| CHADWICK, TIMOTHY JOHN | | Address Redacted | | | | | | |
| CHADZUTKO, MICHELLE | | Address Redacted | | | | | | |
| CHAFFIN, TIMOTHY NATHANIEL | | Address Redacted | | | | | | |
| CHAFIN, CHRISTOPHER | | Address Redacted | | | | | | |
| CHAFIN, JUSTIN WAYNE | | Address Redacted | | | | | | |
| CHAFIN, MATTHEW F | | Address Redacted | | | | | | |
| CHAGANI, HUSSAIN KARIM | | Address Redacted | | | | | | |
| CHAGIN MD INC, DANIEL | | 30575 EUCLID AVE | | | WILLOWICK | OH | 44092 | USA |
| CHAHOUD, FADI MICHEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAILLE, CHRISTOPHER WARREN | | Address Redacted | | | | | | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 336330682 | USA |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 33633-0682 | USA |
| CHAIN STORE GUIDE | | PO BOX 31201 | | | TAMPA | FL | 33619-1389 | USA |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | TAMPA | FL | 33631-3203 | USA |
| CHAIN STORE GUIDE | | PO BOX 533093 | | | ATLANTA | GA | 30353-3093 | USA |
| CHAIRES, THOMAS JACOB | | Address Redacted | | | | | | |
| CHAISSON, ESTHER MARIE | | Address Redacted | | | | | | |
| CHAKY, ROBYN JESSICA | | Address Redacted | | | | | | |
| CHALFANT, BRAD MICHAEL | | Address Redacted | | | | | | |
| CHALFY, JEFFREY JOSHUA | | Address Redacted | | | | | | |
| CHALIFOUX, MICHAEL T | | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | USA |
| CHALLENGE DISCOVERY OUTDOOR ADVENTURES | | 5012 WINDY HOLLOW CIR | | | GLEN ALLEN | VA | 23059 | USA |
| CHALLENGE JOB FAIR | | 2500 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 | USA |
| CHALLENGE JOB FAIR | | RANDOLPH MACON WOMENS COLLEGE | 2500 RIVERMONT AVE | | LYNCHBURG | VA | 24503 | USA |
| CHALLENGER LIFTS INC | | PO BOX 3944 | | | LOUISVILLE | KY | 40201 | USA |
| CHAMBER MAP PROJECT | | PO BOX 6903 | 16 SPIRAL DR STE 100 | | FLORENCE | KY | 41022-6903 | USA |
| CHAMBER, ROXIE ANN | | Address Redacted | | | | | | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | USA |
| CHAMBERLAIN, DAVID BRUCE | | Address Redacted | | | | | | |
| CHAMBERLAIN, MICHAEL | | Address Redacted | | | | | | |
| CHAMBERLAND, PETER | | Address Redacted | | | | | | |
| CHAMBERLAYNE INVESTMENT CO | | 4301 CHAMBERLAYNE AVE 1 | | | RICHMOND | VA | 23227 | USA |
| CHAMBERLIN HOTEL, THE | | FORT MONROE | | | HAMPTON | VA | 23651 | USA |
| CHAMBERLIN, CHRIS | | Address Redacted | | | | | | |
| CHAMBERS & ASSOCIATES INC | | PO BOX 1652 | | | DECATUR | GA | 30031-1652 | USA |
| CHAMBERS COUNTY DEPT OF | | HUMAN RESOURCES | P O BOX 409 | | LAFAYETTE | LA | 36862 | USA |
| CHAMBERS COUNTY DEPT OF | | P O BOX 409 | | | LAFAYETTE | LA | 36862 | USA |
| CHAMBERS ELECTRONIC SERVICE | | 200 SPENCER AVE | | | SOUTH MILLS | NC | 27976 | USA |
| CHAMBERS JR , CURTIS | | Address Redacted | | | | | | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 282600815 | USA |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 28260-0815 | USA |
| CHAMBERS, ALAVALE SHALIEK | | Address Redacted | | | | | | |
| CHAMBERS, BROCK EVERETT | | Address Redacted | | | | | | |
| CHAMBERS, CHELSEA MONETTE | | Address Redacted | | | | | | |
| CHAMBERS, CODY DESHAWN | | Address Redacted | | | | | | |
| CHAMBERS, COURTNEY NEIL | | Address Redacted | | | | | | |
| CHAMBERS, DARLETHA YVETTE | | Address Redacted | | | | | | |
| CHAMBERS, DAVID BRIAN | | Address Redacted | | | | | | |
| CHAMBERS, JENNIFER LEIGH | | Address Redacted | | | | | | |
| CHAMBERS, JOSEPH PERRY | | Address Redacted | | | | | | |
| CHAMBERS, MARCEL W | | Address Redacted | | | | | | |
| CHAMBERS, MONICA | | 20350 HOLLY PINES LANE | | | BARHAMVILLE | VA | 23011 | USA |
| CHAMBERS, NICHOLAS JACOB | | Address Redacted | | | | | | |
| CHAMBERS, NONA | | Address Redacted | | | | | | |
| CHAMBERS, SANDRA R | | Address Redacted | | | | | | |
| CHAMBERS, STACIA ANN | | Address Redacted | | | | | | |
| CHAMBERS, TORY TYRELL | | Address Redacted | | | | | | |
| CHAMBERS, TREAVON SATORIO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBLEE GRAPHICS | | PO BOX 40727 | | | RALEIGH | NC | 27629 | USA |
| CHAMBLEE, MICHAEL | | Address Redacted | | | | | | |
| CHAMBLESS III, JAMES FRED | | Address Redacted | | | | | | |
| CHAMBLESS, JESSICA LYNN | | Address Redacted | | | | | | |
| CHAMBLESS, MICHAEL CHARLES | | Address Redacted | | | | | | |
| CHAMBLISS & RABIL COMMERCIAL | | 301 S CHURCH ST STE 10 | STATION SQUARE | | ROCKY MOUNT | NC | 27804 | USA |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG | TWO UNION SQUARE | | CHATTANOOGA | TN | 37402-2500 | USA |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG TWO UNION SQUARE | | | CHATTANOOGA | TN | 374022500 | USA |
| CHAMBLISS, DONA | | Address Redacted | | | | | | |
| CHAMBLISS, LATORA C | | Address Redacted | | | | | | |
| CHAMELEON COATINGS | | 372 EL DORADO CIRCLE | | | SEYMOUR | TN | 37865 | USA |
| CHAMER, CALVIN ROY | | Address Redacted | | | | | | |
| CHAMORRO, JESSICA E | | Address Redacted | | | | | | |
| CHAMORRO, OLGA LUCIA | | Address Redacted | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | Address Redacted | | | | | | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND ROAD | | | MACEDONIA | OH | 440562399 | USA |
| CHAMPION AMERICA INC | | 1333 HIGHLAND ROAD | | | MACEDONIA | OH | 44056-2399 | USA |
| CHAMPION BILLIARDS | | 2620 SHIRLINGTON ROAD | | | ARLINGTON | VA | 22206 | USA |
| CHAMPION COMPUTER TECHNOLOGIES | | 749 MINER ROAD | | | HIGHLAND HEIGHTS | OH | 44143 | USA |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | USA |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 28247-2629 | USA |
| CHAMPION PERSONNEL SERVICE INC | | 5301 N FEDERAL HWY STE 380 | | | BOCA RATON | FL | 33487 | USA |
| CHAMPION SAFE & LOCK SERVICE | | 3242 SELWYN AVE | | | CHARLOTTE | NC | 28209 | USA |
| CHAMPION SUPPLY INC | | 314 A AIRPORT RD | | | ARDEN | NC | 28704 | USA |
| CHAMPION SUPPLY INC | | 341 A AIRPORT RD | | | ARDEN | NC | 28704 | USA |
| CHAMPION, BRITTNEY LEA | | Address Redacted | | | | | | |
| CHAMPION, SHAWNA DAVIS | | Address Redacted | | | | | | |
| CHAMPLIN, MICHAEL | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | USA |
| CHAMPS SPORTS | | 1404 PARHAM RD STORE 14557 | REGENCY SQUARE MALL | | RICHMOND | VA | 23229 | USA |
| CHAN, JESSICA LAURA | | Address Redacted | | | | | | |
| CHAN, JOYCE SZE KA | | Address Redacted | | | | | | |
| CHANA, SUNDEEP SINGH | | Address Redacted | | | | | | |
| CHANANIE, DOUGLAS ADAM | | Address Redacted | | | | | | |
| CHANCE, JON MICHAEL | | Address Redacted | | | | | | |
| CHANCE, LARRY | | 1708 W SHELL POINT | | | RUSKIN | FL | 33570 | USA |
| CHANCE, STEPHEN L | | 318 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | USA |
| CHANCE, STEPHEN L | | CRUM REALTY INC | 318 S LOUDOUN ST | | WINCHESTER | VA | 22601 | USA |
| CHANCELLOR, JERRELL L | | 9508 KIMBERLY LYNN CIRCLE | | | GLEN ALLEN | VA | 23060 | USA |
| CHANCELLOR, JERRELL L | | CHANCELLOR NETWORKING | 9508 KIMBERLY LYNN CIRCLE | | GLEN ALLEN | VA | 23060 | USA |
| CHANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | USA |
| CHANCERY COURT PROBATE DIV | | 400 W MAIN ST NO 352 | | | KNOXVILLE | TN | 37902-3705 | USA |
| CHANCEY, BRIAN WAYNE | | Address Redacted | | | | | | |
| CHANCY, DAVID | | Address Redacted | | | | | | |
| CHANDLER & CHANDLER | | 3251 POPLAR AVE STE 140 | | | MEMPHIS | TN | 38111 | USA |
| CHANDLER & HALASZ INC | | PO BOX 9349 | | | RICHMOND | VA | 23227 | USA |
| CHANDLER & HALASZ INC | | PO BOX 9349 | COURT REPORTERS | | RICHMOND | VA | 23227 | USA |
| CHANDLER, ASHLEY VICTORIA | | Address Redacted | | | | | | |
| CHANDLER, BILL | | PO BOX 29884 | | | RICHMOND | VA | 23242 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, BRANDI NICOLE | | Address Redacted | | | | | | |
| CHANDLER, BRANDON JERROD | | Address Redacted | | | | | | |
| CHANDLER, CODY | | Address Redacted | | | | | | |
| CHANDLER, DAVID ERNEST | | Address Redacted | | | | | | |
| CHANDLER, DAVID J | | Address Redacted | | | | | | |
| CHANDLER, GEOFFREY C | | Address Redacted | | | | | | |
| CHANDLER, INGA RENEE | | Address Redacted | | | | | | |
| CHANDLER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CHANDLER, JOSHUA E | | Address Redacted | | | | | | |
| CHANDLER, JUSTIN D | | 105 W GEORGIA RD | | | SIMPSONVILLE | SC | 29681 | USA |
| CHANDLER, LUKE PAUL | | Address Redacted | | | | | | |
| CHANDLER, MICHEAUX OLAJUWON | | Address Redacted | | | | | | |
| CHANDLER, RODNETTA | | Address Redacted | | | | | | |
| CHANELLOS PIZZA INC | | 1006 ARAGONA BLVD | | | VIRGINIA BEACH | VA | 23455 | USA |
| CHANEY, BRANDON | | Address Redacted | | | | | | |
| CHANEY, BRANDON JAY | | Address Redacted | | | | | | |
| CHANEY, JAMES PATRICK | | Address Redacted | | | | | | |
| CHANEY, JESSICA JOHANNA | | Address Redacted | | | | | | |
| CHANEY, KEERSTAN KALEY | | Address Redacted | | | | | | |
| CHANEY, TREVOR LEE | | Address Redacted | | | | | | |
| CHANEY, WILLIAM ASHLEU | | Address Redacted | | | | | | |
| CHANG, BELINDA KIM | | Address Redacted | | | | | | |
| CHANG, GARY | | Address Redacted | | | | | | |
| CHANG, JIA SHYONG | | Address Redacted | | | | | | |
| CHANG, KAI JIUNN | | Address Redacted | | | | | | |
| CHANLATTE, ANDREW | | Address Redacted | | | | | | |
| CHANNEL ADVISOR CORP | | 5001 HOSPITALITY CT STE 100 | | | MORRISVILLE | NC | 27560 | USA |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | USA |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 282905123 | USA |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 28290-5123 | USA |
| CHANNEL, MICHAEL DONTAVIOUS | | Address Redacted | | | | | | |
| CHANTEL, PARETS MONIQUE | | Address Redacted | | | | | | |
| CHAPARRO, RICARDO ANDRES | | Address Redacted | | | | | | |
| CHAPIN, DAVID GARY | | Address Redacted | | | | | | |
| CHAPLIN GLOVER, MAYA ELISE | | Address Redacted | | | | | | |
| CHAPLIN, JAJUANA RASHIDA | | Address Redacted | | | | | | |
| CHAPLIN, WESLEY | | Address Redacted | | | | | | |
| CHAPMAN ADVERTISING INC | | 901 MOOREFIELD PARK DR STE 100 | | | RICHMOND | VA | 23236 | USA |
| CHAPMAN HEATING & COOLING | | 11517 MAIN ST | | | MIDDLETOWN | KY | 40243 | USA |
| CHAPMAN HRC PROPERTIES, HELEN | | 3224 MAGNOLIA AVE | | | FALLS CHURCH | VA | 22041 | USA |
| CHAPMAN, BARRY C | | Address Redacted | | | | | | |
| CHAPMAN, BRANDON CORY | | Address Redacted | | | | | | |
| CHAPMAN, BRETT TYLER | | Address Redacted | | | | | | |
| CHAPMAN, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | |
| CHAPMAN, EDDIE | | Address Redacted | | | | | | |
| CHAPMAN, HAROLD L | | Address Redacted | | | | | | |
| CHAPMAN, HEYWARD TRENT | | Address Redacted | | | | | | |
| CHAPMAN, JAMIL | | Address Redacted | | | | | | |
| CHAPMAN, JENNIFER | | Address Redacted | | | | | | |
| CHAPMAN, JOHN | | Address Redacted | | | | | | |
| CHAPMAN, JOSEPH JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JOSH L | | Address Redacted | | | | | | |
| CHAPMAN, JOSHUA | | Address Redacted | | | | | | |
| CHAPMAN, JUSTIN JAMES | | Address Redacted | | | | | | |
| CHAPMAN, MATT SCOTT | | Address Redacted | | | | | | |
| CHAPMAN, MELANIE A | | Address Redacted | | | | | | |
| CHAPMAN, RICHARD ALAN | | Address Redacted | | | | | | |
| CHAPMAN, TIM RYAN | | Address Redacted | | | | | | |
| CHAPMAN, WILLIAM S | | 1200 CRANBERRY DR | | | MURFREESBORO | TN | 37129 | USA |
| CHAPMAN, WILLIAM S | | Address Redacted | | | | | | |
| CHAPMANS CARPET CLEANING | | 549 MCKINNEY DRIVE | | | SIMPSONVILLE | SC | 29681 | USA |
| CHAPMANVILLE TV & CB | | 606 S MAIN ST PO BOX 1260 | | | CHAPMANVILLE | WV | 25508 | USA |
| CHAPMANVILLE TV & CB | | PO BOX 1260 | 606 S MAIN ST | | CHAPMANVILLE | WV | 25508 | USA |
| CHAPNICK, BRYCE | | Address Redacted | | | | | | |
| CHAPPELEAR, STEPHANIE | | Address Redacted | | | | | | |
| CHAPPELL, ANDREA | | Address Redacted | | | | | | |
| CHAPPELL, ANGELA MARIE | | Address Redacted | | | | | | |
| CHAPPELL, DENISE | | Address Redacted | | | | | | |
| CHAPPELL, JAMI LEIGH | | Address Redacted | | | | | | |
| CHAPPELL, JOSHUA B | | Address Redacted | | | | | | |
| CHAPPELL, MARK GARY | | Address Redacted | | | | | | |
| CHAPPELL, MICHAEL R | | Address Redacted | | | | | | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 173 | US BANKRUPTCY CT | | MONTGOMERY | AL | 36101-0173 | USA |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 1778 | | | STATESVILLE | NC | 28687 | USA |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 2039 | | | MEMPHIS | TN | 38101-2039 | USA |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST NW STE 1100 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | USA |
| CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE 120 | NANCY J WHALEY | | ATLANTA | GA | 30303 | USA |
| CHAPTER 13 TRUSTEE | | LOCK BOX 2238 | LEIGH HART | | MEMPHIS | TN | 38101 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1132 | | | MEMPHIS | TN | 38101 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | JACKSON | TN | 38302 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | ELAINA MASSEY | | BRUNSWICK | GA | 31521-1717 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1766 | | | MEMPHIS | TN | 38101 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 188 | TH BILLINGSLEA | | MEMPHIS | TN | 38101-0188 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | COLUMBIA | GA | 31902 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1918 | ANDREA CELLI | | MEMPHIS | TN | 38101 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 1966 | MAVIS WILLINGHAM | | ANNISTON | AL | 36202 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 2388 | PHILIP A GEDDES | | DECATUR | AL | 35602 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 2405 | ROBERT A BROTHERS | | MEMPHIS | TN | 37101-2405 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 559007 | ROBIN WEINER | | FT LAUDERDALE | FL | 33355-9007 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 5725 | | | HIALEAH | FL | 33014 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | COLUMBUS | OH | 43271-0795 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 73984N | | | CLEVELAND | OH | 44193 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX 853 | | | MEMPHIS | TN | 38101 | USA |
| CHAPTER 13 TRUSTEE | | PO BOX DRAWER 020588 | | | TUSCALOOSA | AL | 35402 | USA |
| CHAPTER 13 TRUSTEE | | THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | USA |
| CHAPTER 13 TRUSTEE ATLANTA | | 100 PEACHTREE ST NW J BONES | THE EQUITABLE BLDG STE 800 | | ATLANTA | GA | 30303-1901 | USA |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG STE 800 | | | ATLANTA | GA | 303031901 | USA |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 102173 | | | ATLANTA | GA | 30368-2173 | USA |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 274021720 | USA |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 27402-1720 | USA |
| CHAPTER 13 TRUSTEE MD GA | | PO BOX 403327 | | | ATLANTA | GA | 30384 | USA |
| CHAPTER 13 TRUSTEE MEMPHIS | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | USA |
| CHAPTER 13 TRUSTEE MEMPHIS | | PO BOX 730 | | | MEMPHIS | TN | 38101 | USA |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 372190664 | USA |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 37219-0664 | USA |
| CHAPTER 13 TRUSTEE SAVANNAH | | P O BOX 10556 | | | SAVANNAH | GA | 31412 | USA |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | ATLANTA | GA | 30368-6561 | USA |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | USA |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | USA |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033 E | | | CLEVELAND | OH | 441014033 | USA |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033E | | | CLEVELAND | OH | 44101-4033 | USA |
| CHAPTER 13 TRUSTEE WORTHINGTON | | 130 E WILSON BRIDGE | SUITE 200 | | WORTHINGTON | OH | 43085 | USA |
| CHAPTER 13 TRUSTEE WORTHINGTON | | SUITE 200 | | | WORTHINGTON | OH | 43085 | USA |
| CHAPTER 13 TRUSTEE, BRUNSWICK | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | USA |
| CHARAMEDA, CHARLES BENJAMIN | | Address Redacted | | | | | | |
| CHARBONNEAU, ADAM J | | Address Redacted | | | | | | |
| CHARBONNEAU, AUSTIN JAMES | | Address Redacted | | | | | | |
| CHARBONNEAU, MARCUS IAN | | Address Redacted | | | | | | |
| CHARGOIS III, JOSEPH K | | Address Redacted | | | | | | |
| CHARIF, SAM | | Address Redacted | | | | | | |
| CHARITY COMPANIES USA | | 2707 ELLIS LN | | | RICHMOND | VA | 23294 | USA |
| CHARITY, CASSIE DIONNE | | Address Redacted | | | | | | |
| CHARITY, TREVIN LARON | | Address Redacted | | | | | | |
| CHARLEMAGNE, DANIEL J E | | Address Redacted | | | | | | |
| CHARLES COMMUNICATIONS INC | | 4231 PITTAWAY DR | | | RICHMOND | VA | 23235 | USA |
| CHARLES COMMUNICATIONS INC | | 603 SPIREA COURT | | | RICHMOND | VA | 23236 | USA |
| CHARLES DONNIE GATCH PC | | 7805 WATERS AVE STE 5 | | | SAVANNAH | GA | 31406 | USA |
| CHARLES ROBERTS, RYAN DAVID | | Address Redacted | | | | | | |
| CHARLES W FLAGG & COMPANY INC | | PO BOX 335 | | | HUDSON | OH | 44236 | USA |
| CHARLES, AMOS | | Address Redacted | | | | | | |
| CHARLES, ANNIE MARLY | | Address Redacted | | | | | | |
| CHARLES, CHARSALLE K | | Address Redacted | | | | | | |
| CHARLES, DEBRA | | Address Redacted | | | | | | |
| CHARLES, ERNEST WRAY | | Address Redacted | | | | | | |
| CHARLES, GARRY | | Address Redacted | | | | | | |
| CHARLES, GARVIN N | | Address Redacted | | | | | | |
| CHARLES, GREGORY BRANDON | | Address Redacted | | | | | | |
| CHARLES, LACY ANGELLE | | Address Redacted | | | | | | |
| CHARLES, MARCUS B | | Address Redacted | | | | | | |
| CHARLES, MARVIN E | | Address Redacted | | | | | | |
| CHARLES, MCNAIR ANTOINE | | Address Redacted | | | | | | |
| CHARLES, PAUL R | | Address Redacted | | | | | | |
| CHARLES, PRESLEY | | Address Redacted | | | | | | |
| CHARLES, SHAWNTE BRIANNE | | Address Redacted | | | | | | |
| CHARLES, WEDNER ARLEN | | Address Redacted | | | | | | |
| CHARLESTIN, WESLEY | | Address Redacted | | | | | | |
| CHARLESTON BUREAU CHILD SUP EN | | PO BOX 247 | | | CHARLESTON | WV | 25321 | USA |
| CHARLESTON CASH REGISTER | | 1829 BIGLEY AVE | | | CHARLESTON | WV | 25302 | USA |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 294150817 | USA |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 29415-0817 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON CIVIC CENTER | | 200 CIVIC CTR DR | | | CHARLESTON | WV | 25301 | USA |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 | USA |
| CHARLESTON CO BUSINESS LICENSE | | USER FEE DEPARTMENT | | | CHARLESTON | SC | 29401 | USA |
| CHARLESTON COUNTY DISPOSAL | | 4045 BRIDGE VIEW DR | RECYCLING & DISPOSAL FEE DEPT | | N CHARLESTON | SC | 29405-7464 | USA |
| CHARLESTON COUNTY DISPOSAL | | NO 2 COURTHOUSE SQUARE ROOM 105 | | | CHARLESTON | SC | 294012260 | USA |
| CHARLESTON COUNTY TREASURER | | PO BOX 878 | | | CHARLESTON | SC | 29402 | USA |
| CHARLESTON FIRE & SAFETY INC | | PO BOX 40097 | | | CHARLESTON | SC | 294230097 | USA |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | CHARLESTON | WV | 25330 | USA |
| CHARLESTON NEWSPAPERS | | PO BOX 3142 | | | CHARLESTON | WV | 25331-3142 | USA |
| CHARLESTON PLACE HOTEL | | 130 MARKET ST | | | CHARLESTON | SC | 29401-3133 | USA |
| CHARLESTON PLACE HOTEL | | 205 MEETING ST | | | CHARLESTON | SC | 29401 | USA |
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 | USA |
| CHARLESTON, CITY OF | | MUNICIPAL FEES | | | CHARLESTON | WV | 253241026 | USA |
| CHARLESTON, CITY OF | | PO BOX 1026 | MUNICIPAL FEES | | CHARLESTON | WV | 25324-1026 | USA |
| CHARLESTON, COLLEGE OF | | 66 GEORGE ST | | | CHARLESTON | SC | 29424 | USA |
| CHARLESTOWNE REFRIG & APPLIANC | | 5451 A WOODBINE AVE | | | NORTH CHARLESTON | SC | 29406 | USA |
| CHARLESTOWNE REFRIGERATION & APP | | 5451 A WOODBINE AVE | | | CHARLESTON | SC | 29406 | USA |
| CHARLET, JOSH | | 9805 ENCINO CT | | | LOUISVILLE | KY | 40223 | USA |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | USA |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | USA |
| CHARLOT, CHEGUEVARA JACK | | Address Redacted | | | | | | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | USA |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY ASSOC LLC | | RALEIGH | NC | 27615 | USA |
| CHARLOTTE ARCHDALE UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | USA |
| CHARLOTTE ARRANGEMENTS | | 2315 N DAVIDSON ST | | | CHARLOTTE | NC | 28205 | USA |
| CHARLOTTE BATTERY CO INC | | 2923 YOUNGBLOOD ST | | | CHARLOTTE | NC | 28203 | USA |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | CHARLOTTE | NC | 28231 | USA |
| CHARLOTTE CITY POLICE DEPT | | PO BOX 17065 | | | RALEIGH | NC | 27619 | USA |
| CHARLOTTE CO SHERIFFS OFFICE | | 7474 UTILITIES RD | FALSE ALARM PREVENTION | | PUNTA GORDA | FL | 33982 | USA |
| CHARLOTTE COPY DATA INC | | 4404 A STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | USA |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | MURDOCK | FL | 33948 | USA |
| CHARLOTTE COUNTY | | PO BOX 380246 | BOARD OF COMM | | MURDOCK | FL | 33938 | USA |
| CHARLOTTE COUNTY | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | USA |
| CHARLOTTE FIRE & SAFETY CO | | PO BOX 669344 | | | CHARLOTTE | NC | 28266 | USA |
| CHARLOTTE GENERAL DIST CT | | PO BOX 127 | | | CHARLOTTE CTHSE | VA | 23923 | USA |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 297161207 | USA |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 29716-1207 | USA |
| CHARLOTTE MAP CO | | PO BOX 13342 | | | CHARLOTTE | NC | 28270 | USA |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272 | USA |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272-0098 | USA |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | USA |
| CHARLOTTE OBSERVER | | PO BOX 751850 | | | CHARLOTTE | NC | 28275-1850 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE PAINT CO | | PO BOX 60650 | | | CHARLOTTE | NC | 28263-0650 | USA |
| CHARLOTTE SUN | | PO BOX 2390 | | | PORT CHARLOTTE | FL | 33949 | USA |
| CHARLOTTE SUPERIOR COURT | | CLERK OF COURT | | | CHARLOTTE | NC | 282377971 | USA |
| CHARLOTTE SUPERIOR COURT | | PO BOX 37971 | CLERK OF COURT | | CHARLOTTE | NC | 28237-7971 | USA |
| CHARLOTTE TEMPERATURE CONTROLS | | 1705A ORR INDUSTRIAL CT | | | CHARLOTTE | NC | 28213 | USA |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | | | CHARLOTTE | NC | 282500001 | USA |
| CHARLOTTE, CITY OF | | 600 E FOURTH STREET | FIRE PREVENTION BUREAU | | CHARLOTTE | NC | 28250-0001 | USA |
| CHARLOTTE, CITY OF | | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 282500001 | USA |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | RALEIGH | NC | 27611 | USA |
| CHARLOTTE, CITY OF | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | USA |
| CHARLOTTE, CITY OF | | PO BOX 33831 | | | CHARLOTTE | NC | 28233-3831 | USA |
| CHARLOTTE, COUNTY OF | | 18500 MURDOCK CIR | COMMUNITY DEVELOPMENT DEPT | | PORT CHARLOTTE | FL | 33948-1094 | USA |
| CHARLOTTESVILLE GEN DIST CRT | | 606 EAST MARKET ST | | | CHARLOTTESVILLE | VA | 22901 | USA |
| CHARLOTTESVILLE, CITY OF | | PO BOX 591 | UTILITY BILLING OFFICE | | CHARLOTTESVILLE | VA | 22902 | USA |
| CHARLOTTESVILLE, CITY OF | | PO BOX 9048 | JENNIFER J BROWN TREASURER | | CHARLOTTESVILLE | VA | 22906-9048 | USA |
| CHARLOTTESVILLE, CITY OF | | UTILITY BILLING OFFICE | | | CHARLOTTESVILLE | VA | 22902 | USA |
| CHARLOW, RENEE | | 5506 PONY FARM DR | | | RICHMOND | VA | 23227 | USA |
| CHARLTON, ADAM M | | Address Redacted | | | | | | |
| CHARLTON, DANIEL LEE | | Address Redacted | | | | | | |
| CHARLTON, MONIQUE SUTANYA | | Address Redacted | | | | | | |
| CHARNA PERLOE & ASSOCS INC | | 971 N HIGHLAND AVE | | | ATLANTA | GA | 30306 | USA |
| CHARNAS & ASSOCIATES, BRADFORD | | 8934 BRECKSVILLE RD STE 469 | | | BRECKSVILLE | OH | 44141 | USA |
| CHARNAS & ASSOCIATES, BRADFORD | | SUITE 469 | | | BRECKSVILLE | OH | 44141 | USA |
| CHARRIE, MICHAEL S | | Address Redacted | | | | | | |
| CHARTER COMMUNICATIONS | | 3028 MICHIGAN AVE | | | SHREWSBURY | WV | 25015-1936 | USA |
| CHARTER COMMUNICATIONS | | 3443 LORNA LN | | | BIRMINGHAM | AL | 35216 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 303485211 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 30348-5211 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | SMYRNA | GA | 303485260 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | ATLANTA | GA | 30348-5260 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 11074 | | | CHARLESTON | WV | 25339-1074 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 3608 | | | KINGSPORT | TN | 37664-0608 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 70802 | | | CHARLOTTE | NC | 28272-0802 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 70806 | | | CHARLOTTE | NC | 28272-0806 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 9001010 | | | LOUISVILLE | KY | 40290-1010 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 9001597 | | | LOUISVILLE | KY | 40290-1597 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 9001598 | | | LOUISVILLE | KY | 40290-1598 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 9001725 | | | LOUISVILLE | KY | 40290-1725 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 9001919 | | | LOUISVILLE | KY | 40290-1919 | USA |
| CHARTER HOUSE INC | | PO BOX 402270 | STAINLESS INC | | ATLANTA | GA | 30384-2270 | USA |
| CHARTIER, LAURA JENNIFER | | Address Redacted | | | | | | |
| CHARTWAY FEDERAL CREDIT UNION | | 160 NEWTON RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | USA |
| CHAS MOWEN ENTERPRISES | | 1447 WILSHIRE CIR | | | HOPKINSVILLE | KY | 42240-6131 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAS, GORTON | | Address Redacted | | | | | | |
| CHASE CARD SERVICES | CARTER CHAPMAN | 4470 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | USA |
| CHASE GAYTON APARTMENTS | | 100 CHASE GAYTON DRIVE | | | RICHMOND | VA | 23233 | USA |
| CHASE LANDSCAPING INC | | 109 SPRINGHOUSE DR | | | SAVANNAH | GA | 31419 | USA |
| CHASE PROPEERTIES | | 25825 SCIENCE PARK DR STE 355 | ONE CORPORATE EXCHANGE | | BEACHWOOD | OH | 44122 | USA |
| CHASE PROPEERTIES | | ONE CORPORATE EXCHANGE | | | BEACHWOOD | OH | 44122 | USA |
| CHASE STAFFING SERVICES | | PO BOX 1696 | | | COLUMBUS | GA | 31902-1696 | USA |
| CHASE, ADAM MICHAEL | | Address Redacted | | | | | | |
| CHASE, BRYAN JACOB | | Address Redacted | | | | | | |
| CHASE, JONATHAN SCOTT | | Address Redacted | | | | | | |
| CHASE, KIMBERLY JANEEN | | Address Redacted | | | | | | |
| CHASE, RYAN WILLIAM | | Address Redacted | | | | | | |
| CHASE, WILLIAM ROBERT | | Address Redacted | | | | | | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL STREET | | | RICHMOND | VA | 232304891 | USA |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL STREET | | | RICHMOND | VA | 23230-4891 | USA |
| CHASTAIN, ERIC JORDAN | | Address Redacted | | | | | | |
| CHASTAIN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE | | | BRASELTON | GA | 30517 | USA |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE DR | ATTN ACCOUNTS REC | | BRASELTON | GA | 30517-2435 | USA |
| CHATEAU WOODS HOA | | 6300 PARK OF COMMERCE BLVD | PRIME MANAGEMENT GROUP | | BOCA RATON | FL | 33487 | USA |
| CHATENET, NICKOLAS M | | Address Redacted | | | | | | |
| CHATHAM COUNTY | | PO BOX 9827 | TAX COMMISSIONER | | SAVANNAH | GA | 31412 | USA |
| CHATHAM COUNTY CHILD SUPPORT | | PO BOX 9874 | RECEIVERS OFFICE | | SAVANNAH | GA | 31412 | USA |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 303 | | | SAVANNAH | GA | 31401 | USA |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | SAVANNAH | GA | 31401 | USA |
| CHATHAM COUNTY PROBATE | | 133 MONTGOMERY ST 509 | | | SAVANNAH | GA | 31401-3242 | USA |
| CHATHAM COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | PITTSBORO | NC | 27312 | USA |
| CHATHAM COUNTY SUPERIOR COURT | | PO BOX 368 | COURT CLERK CRIMINAL RECORDS | | PITTSBORO | NC | 27312 | USA |
| CHATHAM, AARON | | Address Redacted | | | | | | |
| CHATHAM, MICHAEL WAYNE | | Address Redacted | | | | | | |
| CHATHAM, SARA | | Address Redacted | | | | | | |
| CHATMAN, PALMER JEROME | | Address Redacted | | | | | | |
| CHATMAN, REGINA | | Address Redacted | | | | | | |
| CHATMAN, REGINALD RAKEEM | | Address Redacted | | | | | | |
| CHATMAN, TORRIE | | Address Redacted | | | | | | |
| CHATMON, KOURTLAND DWAYNE | | Address Redacted | | | | | | |
| CHATOO, SAMUEL DAVID | | Address Redacted | | | | | | |
| CHATTAHOOCHEE TECH COLLEGE | | 980 S COBB DR | CAREER CTR | | MARIETTA | GA | 30060 | USA |
| CHATTAMS, ANGELO JONTEE | | Address Redacted | | | | | | |
| CHATTANOOGA CLERK OF JUVENILE | CLERK | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | USA |
| CHATTANOOGA CLERK OF JUVENILE | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | USA |
| CHATTANOOGA COCA COLA BOTTLING | | 4000 AMNICOLA HWY | P O BOX 11128 | | CHATTANOOGA | TN | 37401 | USA |
| CHATTANOOGA COCA COLA BOTTLING | | P O BOX 11128 | | | CHATTANOOGA | TN | 37401 | USA |
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0585 | USA |
| CHATTANOOGA FIRE PROTECTIN INC | | 1818 BROAD STREET | | | CHATTANOOGA | TN | 37408 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 303890005 | USA |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 30389-0005 | USA |
| CHATTANOOGA GAS CO | | PO BOX 11227 | | | CHATTANOOGA | TN | 37401-2227 | USA |
| CHATTANOOGA JUVENILE COURT | | 625 GEORGIA AVE RM 502 | COURTHOUSE CHILD SUPPORT | | CHATTANOOGA | TN | 37402 | USA |
| CHATTANOOGA JUVENILE COURT | | CHILD SUPPORT DIVISION | | | CHATTANOOGA | TN | 37402 | USA |
| CHATTANOOGA JUVENILE CT | | 625 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | USA |
| CHATTANOOGA PLUMBING INC | | PO BOX 4098 | | | CHATTANOOGA | TN | 37405 | USA |
| CHATTANOOGA PUBLISHING CO INC | | 400 E 11TH ST | | | CHATTANOOGA | TN | 374011447 | USA |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 1447 | CLASSFIED ADV | | CHATTANOOGA | TN | 37401 | USA |
| CHATTANOOGA, CITY OF | | 100 E 11TH ST STE 104 | | | CHATTANOOGA | TN | 37402-4287 | USA |
| CHATTANOOGA, CITY OF | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | USA |
| CHATTANOOGA, CITY OF | | CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37401-0191 | USA |
| CHATURVEDULA, KALYANI D | | Address Redacted | | | | | | |
| CHAUDHARY, NEIL | | Address Redacted | | | | | | |
| CHAUDHRY, SHAWN INAM | | Address Redacted | | | | | | |
| CHAUDOIN, AUSTIN LUCAS | | Address Redacted | | | | | | |
| CHAUHDRY, FAISAL | | Address Redacted | | | | | | |
| CHAUNCEY, JOHNATHAN ROBERT | | Address Redacted | | | | | | |
| CHAVARRIA, ANA I | | Address Redacted | | | | | | |
| CHAVES, CARINA M | | Address Redacted | | | | | | |
| CHAVES, JOHN SEBASTIAN | | Address Redacted | | | | | | |
| CHAVEZ, AMBER NICOLE | | Address Redacted | | | | | | |
| CHAVEZ, ANDRES | | Address Redacted | | | | | | |
| CHAVEZ, IGNACIO ALEJANDRO | | Address Redacted | | | | | | |
| CHAVIS JR, REGINALD JEROME | | Address Redacted | | | | | | |
| CHAVIS, CHRISTEN BREON | | Address Redacted | | | | | | |
| CHAVIS, DEMETRIA | | Address Redacted | | | | | | |
| CHAVIS, JESSICA ELAINE | | Address Redacted | | | | | | |
| CHAVIS, RICHARD | | Address Redacted | | | | | | |
| CHAVIS, TRENT LAMAR | | Address Redacted | | | | | | |
| CHAVOUS, TYLER DUSTIN | | Address Redacted | | | | | | |
| CHAZEN, DAVID | | 3185 CYPRESS GREEN DRIVE | | | PALM HARBOR | FL | 34684 | USA |
| CHAZIN, ARYEH | | Address Redacted | | | | | | |
| CHAZON, JUSTIN GABRIEL | | Address Redacted | | | | | | |
| CHEAA COLLECTIONS | | PO BOX 4268 | | | FRANKFORT | KY | 40604 | USA |
| CHEARIS, NAT KARSTEN | | Address Redacted | | | | | | |
| CHEATHAM COUNTY CLERK | | 100 PUBLIC SQ GENERAL SESSIONS | 23RD DISTRICT CIRCUIT CT | | ASHLAND CITY | TN | 37015 | USA |
| CHEATHAM COUNTY CLERK | | CRIMINAL RECORDS | | | ASHLAND CITY | TN | 37015 | USA |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETTA | GA | 30064 | USA |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETA | GA | 30064 | USA |
| CHEATHAM SALES & SUPPLY CO INC | | 570 ANDERSON ROAD | | | GEORGETOWN | KY | 40324 | USA |
| CHEATHAM, ALYSHA LYNYCE | | Address Redacted | | | | | | |
| CHEATHAM, KIMBERLY | | 481 COMSTOCK DRIVE | | | RICHMOND | VA | 23236 | USA |
| CHEATHEM, ANTIONE ANDRELL | | Address Redacted | | | | | | |
| CHECK CASHING STORE | | 11766 N KENDALL DR | | | MIAMI | FL | 33186 | USA |
| CHECKFREE CORP | | 6000 PERIMETER DR | ATTN ABT DEBT | | DUBLIN | OH | 43017 | USA |
| CHECKFREE CORPORATION | | 4411 EAST JONES BRIDGE RD | | | NORCROSS | GA | 30092 | USA |
| CHECKFREE CORPORATION | | 8275 NORTH HIGH STREET | ATTN MICHELLE THOMAS | | COLUMBUS | OH | 43235-2168 | USA |
| CHECKFREE CORPORATION | | PO BOX 2168 | | | COLUMBUS | OH | 43216 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHECKPOINT SYSTEMS INC | | 3945 HYDE PARK CIR | | | HOLLYWOOD | FL | 33021 | USA |
| CHEEK JR, EUGENE B | | Address Redacted | | | | | | |
| CHEEK, CHARLES JEFFREY | | Address Redacted | | | | | | |
| CHEEK, CORY MICHAEL | | Address Redacted | | | | | | |
| CHEEK, ELWORTH GERMOD | | Address Redacted | | | | | | |
| CHEEKS, KYLE ANTOINE | | Address Redacted | | | | | | |
| CHEELEY, NATHAN MARK | | Address Redacted | | | | | | |
| CHEERANGIE, KYLE KEVIN | | Address Redacted | | | | | | |
| CHEERS, ANDRE N | | Address Redacted | | | | | | |
| CHEESERS PALACE | | PO BOX 418 | | | MINNEOLA | FL | 34755 | USA |
| CHEETHAM, JOSHUA DAVID | | Address Redacted | | | | | | |
| CHEEVER, COREY ALLEN | | Address Redacted | | | | | | |
| CHEF WILLIAM NEAL CATERING | | 690 B DALRYMPLE ROAD NE | | | ATLANTA | GA | 30328 | USA |
| CHELSTED, STEPHANIE BLACKWELL | | Address Redacted | | | | | | |
| CHEM DRY | | 2120 NEW 117 TERRACE | | | PEMBROKE PINES | FL | 33026 | USA |
| CHEM DRY | | PO BOX 1207 | | | BUCKHANNON | WV | 26201 | USA |
| CHEM DRY CARPET & UPHOLSTERY | | CLEANING | PO BOX 3566 | | CLEARWATER | FL | 34630 | USA |
| CHEM DRY CARPET & UPHOLSTERY | | PO BOX 3566 | | | CLEARWATER | FL | 34630 | USA |
| CHEM DRY OF ROANOKE | | 1458 DEACON ST | | | SALEM | VA | 24153 | USA |
| CHEM DRY OF SAVANNAH | | 5 POSEY ST STE 103 | | | SAVANNAH | GA | 31406 | USA |
| CHEMSEAL | | PO BOX 7621 | | | COLUMBUS | GA | 31907 | USA |
| CHEMTREAT INC | | PO BOX 60473 | | | CHARLOTTE | NC | 28260-0473 | USA |
| CHEN, DAWEI | | Address Redacted | | | | | | |
| CHEN, JINCHENG | | Address Redacted | | | | | | |
| CHEN, KEARBY DAN | | Address Redacted | | | | | | |
| CHEN, PATRICK Y FANG | | Address Redacted | | | | | | |
| CHENAULT, FRED M | | Address Redacted | | | | | | |
| CHENAULT, SATINKA | | Address Redacted | | | | | | |
| CHENAULT, STEPHANIE | | LOC NO 8016 PETTY CASH | 9950 MAYLAND DR CORP MERCH | | RICHMOND | VA | 23223 | USA |
| CHENETTE, WILL | | Address Redacted | | | | | | |
| CHENEY, AUSTON REGINALD | | Address Redacted | | | | | | |
| CHENEY, FRANKLIN DERREL | | Address Redacted | | | | | | |
| CHENG, CHARLES | | Address Redacted | | | | | | |
| CHENG, CHRISTOPHER | | Address Redacted | | | | | | |
| CHENOWETH, STEPHEN BRETT | | Address Redacted | | | | | | |
| CHERAMY, JASON | | Address Redacted | | | | | | |
| CHERCHEZAN, VLAD | | Address Redacted | | | | | | |
| CHERICO, SAMUEL BLAKE | | Address Redacted | | | | | | |
| CHERKALA, RYAN THOMAS | | Address Redacted | | | | | | |
| CHERNOMAS, DAVID P | | Address Redacted | | | | | | |
| CHEROKEE CONSTRUCTION | | 4646 POE RD | | | MEDINA | OH | 44256 | USA |
| CHEROKEE CONSTRUCTION | | PO BOX 1802 | | | MEDINA | OH | 44258-1802 | USA |
| CHEROKEE COUNTY CHAPTER ARC | | 1122 W MAIN ST | | | CENTRE | AL | 35960 | USA |
| CHEROKEE COUNTY PROBATE COURT | | 90 NORTH ST 340 | | | CANTON | GA | 30114 | USA |
| CHEROKEE TRIBUNE, THE | | PO BOX 449 | | | MARIETTA | GA | 30061 | USA |
| CHERPAK, TYLER THOMAS | | Address Redacted | | | | | | |
| CHERPILLOD, MONIQUE I | | Address Redacted | | | | | | |
| CHERRIER, TAYLOR ANDREW | | Address Redacted | | | | | | |
| CHERRY STEEPROW, ASHLEY | | Address Redacted | | | | | | |
| CHERRY, EARNEST LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY, EDWARD BRIAN | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | USA |
| CHERRY, JAMES ALLEN | | Address Redacted | | | | | | |
| CHERRY, JOHNNY LANE | | Address Redacted | | | | | | |
| CHERRY, KEVIN W | | 2301 FENDELL AVE | | | RICHMOND | VA | 23222 | USA |
| CHERRY, NATHAN DAVID | | Address Redacted | | | | | | |
| CHERY, JEAN A | | Address Redacted | | | | | | |
| CHERY, KWAME | | Address Redacted | | | | | | |
| CHERY, VLADIMIR | | Address Redacted | | | | | | |
| CHERYL & COMPANY | | PO BOX 1408 | | | WESTERVILLE | OH | 43086 | USA |
| CHERYL KIRBY | | 118 2 TURTLE CREEK RD | | | CHARLOTTESVILLE | VA | 22901 | USA |
| CHESAPEAKE & POTOMAC TELEPHONE | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICH CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| CHESAPEAKE & POTOMAC TELEPHONE | | CITY OF RICH CIVIL DIV | | | RICHMOND | VA | 23219 | USA |
| CHESAPEAKE ACADEMY | | PO BOX 8 | | | IRVINGTON | VA | 22480 | USA |
| CHESAPEAKE BAGEL | | 10839 W BROAD STREET | | | RICHMOND | VA | 23060 | USA |
| CHESAPEAKE BAGEL | | 1601 WILLOW LAWN DR 1112 | | | RICHMOND | VA | 23230 | USA |
| CHESAPEAKE CITY TREASURER | | BARBARA O CARRAWAY | PO BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | USA |
| CHESAPEAKE CITY TREASURER | | PO BOX 1375 | | | MERRIFIELD | VA | 22116-1375 | USA |
| CHESAPEAKE CITY TREASURER | | PO BOX 1606 | CITY TREASURER | | CHESAPEAKE | VA | 23327-1606 | USA |
| CHESAPEAKE CITY TREASURER | | RAY CONNER COMM OF REVENUE | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | USA |
| CHESAPEAKE PACKAGING PROD INC | | 14311 SOMMERVILLE COURT | | | MIDLOTHIAN | VA | 23113 | USA |
| CHESAPEAKE PROBATE, CITY OF | | 307 ALBEMARBLE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | USA |
| CHESAPEAKE PUBLISHING | | PO BOX 419 | | | WILLIAMSBURG | VA | 23187 | USA |
| CHESAPEAKE, CITY OF | | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | USA |
| CHESHER, WHITNEY JILL | | Address Redacted | | | | | | |
| CHESHIRE, AYLA MICHELLE | | Address Redacted | | | | | | |
| CHESHIRE, IAN ANDREW | | Address Redacted | | | | | | |
| CHESLEY, FRANKIE TYRELL | | Address Redacted | | | | | | |
| CHESLEY, WILLIAM F | | Address Redacted | | | | | | |
| CHESNEE, TRAVIS ALEXANDER | | Address Redacted | | | | | | |
| CHESNEY COMM CLEANING INC | | PO BOX 13044 | | | GREENSBORO | NC | 27415 | USA |
| CHESSER, JAMIE ANN | | Address Redacted | | | | | | |
| CHESTER, TERESA ANN | | Address Redacted | | | | | | |
| CHESSON, CRISTINA DANIELLE | | Address Redacted | | | | | | |
| CHESTER COUNTY DISTRICT COURT | | CLERK OF COURT | | | HENDERSON | TN | 38340 | USA |
| CHESTER COUNTY DISTRICT COURT | | PO BOX 133 | CLERK OF COURT | | HENDERSON | TN | 38340 | USA |
| CHESTER, ADAM | | Address Redacted | | | | | | |
| CHESTER, GARET | | 1804 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | USA |
| CHESTER, JOHN TYLER | | Address Redacted | | | | | | |
| CHESTERFIELD AUTO FINANCE INC | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD CO CIRCUIT COURT | | CIRCUIT COURT CLERK | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD CO CIRCUIT COURT | | PO BOX 125 | CIRCUIT COURT CLERK | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | CHESTERFIELD | VA | 23832-0124 | USA |
| CHESTERFIELD COUNTY | | PO BOX 124 | | | CHESTERFIELD | VA | 238320124 | USA |
| CHESTERFIELD COUNTY POLICEDEPT | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD COUNTY PUBLIC SCHOOLS | | 10101 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 232850088 | USA |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 23285-0088 | USA |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 27144 | | | RICHMOND | VA | 23285 | USA |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 40 | CHESTERFIELD PARKS & REC DEPT | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD CREDIT UNION | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD DEPT OF BLDG INSP | | PO BOX 40 | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD DISTRICT COURT | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD JDR DIST COURT | | PO BOX 520 | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD MINI STORAGE | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD PUBLIC | | EDUCATION FOUNDATION | 1911 HUGUENOT RD STE 100 | | RICHMOND | VA | 23235 | USA |
| CHESTERFIELD SOFTBALL ASSOC | | PO BOX 906 | | | CHESTER | VA | 23832 | USA |
| CHESTERFIELD TRADING CO INC | | 9501 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | USA |
| CHESTERFIELD TREASURER | | CHESTERFIELD COUNTY UTILITIES | | | RICHMOND | VA | 232850089 | USA |
| CHESTERFIELD TREASURER | | PO BOX 26725 | CHESTERFIELD COUNTY UTILITIES | | RICHMOND | VA | 23285-0089 | USA |
| CHESTERFIELD, COUNTY OF | | PO BOX 144/9500 COURTHSE ROAD | WA TELEPHONE FEDERAL CU | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | CHESTRFIELD COUNTY TREASURER | | CHESTERFIELD | VA | 23832 | USA |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | | | CHESTERFIELD | VA | 23832 | USA |
| CHESTNEY, LAUREL HELENE | | Address Redacted | | | | | | |
| CHESTNUT, CHARLES JEROME | | Address Redacted | | | | | | |
| CHESTNUT, GEOFFREY | | 105 DOUGHTON DR | | | WILMINGTON | NC | 28409 | USA |
| CHETWYND, LINDIS | | Address Redacted | | | | | | |
| CHEUNG, JEFFREY | | Address Redacted | | | | | | |
| CHEUVRONT, RYAN JEFFERY | | Address Redacted | | | | | | |
| CHEUVRONT, SAMANTHA ANN | | Address Redacted | | | | | | |
| CHEVEZ, JOSE A | | Address Redacted | | | | | | |
| CHEVY CHASE F S B | | 7737 N UNIVERSITY DR NO 104 | | | TAMARAC | FL | 33321 | USA |
| CHEVY CHASE F S B | | C/O RHONDA K LEWIS ATTY | 7737 N UNIVERSITY DR NO 104 | | TAMARAC | FL | 33321 | USA |
| CHEW & ASSOCIATES, DENNIS | | 581 EXECUTIVE PKY STE 800 | | | FAYETTEVILLE | NC | 28309 | USA |
| CHEZ FOUSHEE | | 203 N FOUSHEE ST | | | RICHMOND | VA | 23220 | USA |
| CHHATWAL, SUNJIT SINGH | | Address Redacted | | | | | | |
| CHHOUK, BERRY | | Address Redacted | | | | | | |
| CHI 97 REGISTRATION OFFICE | | PO BOX 941126 | | | MAITLAND | FL | 32794 | USA |
| CHI ANNISTON LLC | | PO BOX 25909 | 250 COMMONWEALTH DR STE 107 | | GREENVILLE | SC | 29616 | USA |
| CHI, ALAN DANIEL | | Address Redacted | | | | | | |
| CHIANCONE, CARLA ANN | | Address Redacted | | | | | | |
| CHIARELLO, PAUL DAVID | | Address Redacted | | | | | | |
| CHIASSON, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| CHIC IDEAS INC | | 7027 WEST BROWARD BLVD | SUITE 284 | | PLANTATION | FL | 33317 | USA |
| CHIC IDEAS INC | | SUITE 284 | | | PLANTATION | FL | 33317 | USA |
| CHICAGO TITLE | | 168 NORTH STREET/CLAIR STREET | | | PAINESVILLE | OH | 44077 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE | | 390 NORTH ORANGE AVE SUITE 150 | | | ORLANDO | FL | 32801 | USA |
| CHICAGO TITLE | | 830 E MAIN ST 16TH FL | SOUTHERN VIRGINIA COMM CTR | | RICHMOND | VA | 23219 | USA |
| CHICAGO TITLE | | ONE EXCHANGE PLAZA STE 707 | | | RALEIGH | NC | 27601 | USA |
| CHICAGO TITLE AGENCY | | 5150 REED RD | COMMERCIAL DIVISION | | COLUMBUS | OH | 43220 | USA |
| CHICAGO TITLE AGENCY | | COMMERCIAL DIVISION | | | COLUMBUS | OH | 43220 | USA |
| CHICK FIL A | | 1024 JOHNNIE DODDS BLVD | | | MT PLEASANTS | SC | 29464 | USA |
| CHICK FIL A | | 104 ABBEY RD | | | WINCHESTER | VA | 22602 | USA |
| CHICK FIL A | | 10401 US HIGHWAY 441 | | | LEESBURG | FL | 34788 | USA |
| CHICK FIL A | | 1110 BEAVER CREEK COMMONS DR | | | APEX | NC | 27502 | USA |
| CHICK FIL A | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | USA |
| CHICK FIL A | | 1696 STRINGTOWN RD | | | GROVE CITY | OH | 43123 | USA |
| CHICK FIL A | | 1700 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | USA |
| CHICK FIL A | | 1867 WATSON BLVD | | | WARNER ROBINS | GA | 31088 | USA |
| CHICK FIL A | | 1874 TAMIAMI TRAIL N | FC7 | | NAPLES | FL | 34102 | USA |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | FL | 32073 | USA |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | IL | 32073 | USA |
| CHICK FIL A | | 1938 HILLIARD ROME RD | | | HILLIARD | OH | 43026 | USA |
| CHICK FIL A | | 1967 COBBS FORD RD | | | PRATTVILLE | AL | 36066 | USA |
| CHICK FIL A | | 2014 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35404 | USA |
| CHICK FIL A | | 212 ARROWHEAD DR | | | MONTGOMERY | AL | 36117 | USA |
| CHICK FIL A | | 235 GOODMAN RD | | | SOUTHAVEN | MS | 38671 | USA |
| CHICK FIL A | | 26300 CEDAR RD | BEACHWOOD PLACE MALL | | BEACHWOOD | OH | 44122 | USA |
| CHICK FIL A | | 3001 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | USA |
| CHICK FIL A | | 3295 COBB PKY NW | | | ACWORTH | GA | 30101 | USA |
| CHICK FIL A | | 3890 KEITH ST NW | | | CLEVELAND | TN | 37312 | USA |
| CHICK FIL A | | 4125 CLEVELAND AVE FC 1125 | | | FORT MYERS | FL | 33901 | USA |
| CHICK FIL A | | 4326 JIMMY LEE SMITH PKY | | | HIRAM | GA | 30141 | USA |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSING PKY | | | BIRMINGHAM | AL | 35235 | USA |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSINGS PKY | | | BIRMINGHAM | AL | 35235 | USA |
| CHICK FIL A | | 5959 TRIANGLE TOWN BLVD | STE FC 1104 | | RALEIGH | NC | 27616 | USA |
| CHICK FIL A | | 663 N ALAFAYA TR | | | ORLANDO | FL | 32828 | USA |
| CHICK FIL A | | 663 N ALAFYA TR | | | ORLANDO | FL | 32828 | USA |
| CHICK FIL A AT ARDEN FAIR | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | USA |
| CHICK FIL A AT HAYGOOD | | 1097 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23455 | USA |
| CHICK FIL A AT HAYGOOD | | 3500 BUFFINGTON RD | | | ATLANTA | GA | 34565 | USA |
| CHICK FIL A AT YOUREE DRIVE | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | USA |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | USA |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | FC 202 | | TAMPA | FL | 33607 | USA |
| CHICK FIL A LITHIA SPRINGS | | 835 THORTON BLVD | | | LITHIA SPRINGS | GA | 30122 | USA |
| CHICK FIL A OF AKERS MILL | | 2975 COBB PKWY | | | ATLANTA | GA | 30339 | USA |
| CHICK FIL A OF CLERMONT | | 2585 E HIGHWAY 50 | | | CLERMONT | FL | 34711 | USA |
| CHICK FIL A OF COLLIERVILLE | | 1036 W POPLAR AVE | | | COLLIERVILLE | TN | 38017 | USA |
| CHICK FIL A OF DADELAND MALL | | 7501 N KENDALL DR | | | MIAMI | FL | 33156 | USA |
| CHICK FIL A OF GREENBRIAR | | 2841 GREENBRIAR PKWY | | | ATLANTA | GA | 30331 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK FIL A OF PORTSMOUTH BLVD | | 4204 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | USA |
| CHICK FIL A OF WOODRUFF ROAD | | 1225 WOODRUFF RD | | | GREENVILLE | SC | 29607 | USA |
| CHICK FIL A OGLETHORPE MAIN FOOD COURT | | 7804 ABERCORN ST | BOX 110 | | SAVANNAH | GA | 31406 | USA |
| CHICK FIL A SOUTH HICKORY | | 1815 HWY 70 SE | | | HICKORY | NC | 28602 | USA |
| CHICKAHOMINY VOLUNTEER FIRE DP | | 10414 S LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| CHICKASAW COUNTY | | 1 PINSON SQUARE RM 2 | CIRCUIT COURT 1ST DISTRICT | | HOUSTON | MS | 38851 | USA |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | CHICKASAW | AL | 36671 | USA |
| CHICKFILA HUNTERS CROSSING | | 1031 HUNTERS CROSSING | | | ALCOA | TN | 37701 | USA |
| CHICO, ABRAHAM | | Address Redacted | | | | | | |
| CHIDSEY, JAMES BERRIEN | | Address Redacted | | | | | | |
| CHILAMPATH, RICHARD PAULSON | | Address Redacted | | | | | | |
| CHILD SUPPORT ENFORCEMENT | | 360 BAY ST SUITE 1427 | PO BOX 1427 | | AUGUSTA | GA | 30903-1427 | USA |
| CHILD SUPPORT ENFORCEMENT | | 904 CLAXTON DAIRY RD STE B2 | | | DUBLIN | GA | 31021-8688 | USA |
| CHILD SUPPORT ENFORCEMENT | | HURSTON SOUTH TOWER | SUITE S509 400W ROBINSON ST | | ORLANDO | FL | 32801 | USA |
| CHILD SUPPORT ENFORCEMENT | | PAYMENT CENTER | | | DECATUR | GA | 30031 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1128 | PAYMENT CENTER | | DECATUR | GA | 30031 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1427 | | | AUGUSTA | GA | 309031427 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1600 | | | CARROLLTON | GA | 30112-1600 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 309 | | | COLUMBUS | GA | 31902 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 306046257 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 30604-6257 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 879 | | | JACKSON | GA | 30233 | USA |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 957509 | | | DULUTH | GA | 30095 | USA |
| CHILD SUPPORT ENFORCEMENT | | SUITE S509 400W ROBINSON ST | | | ORLANDO | FL | 32801 | USA |
| CHILD SUPPORT RECIEVER | | 10 E PARK SQ | STE 330 | | MARIETTA | GA | 30090-9620 | USA |
| CHILD SUPPORT RECIEVER | | STE 330 | | | MARIETTA | GA | 300909620 | USA |
| CHILD SUPPORT RECVR, OFFICE OF | | 10 EAST PARK SQUARE | SUITE 330 | | MARIETTA | GA | 30090 | USA |
| CHILD SUPPORT RECVR, OFFICE OF | | SUITE 330 | | | MARIETTA | GA | 30090 | USA |
| CHILDERS APPLIANCE PARTS | | 1770 HIGHWAY 76 | | | LITTLE MOUNTAIN | SC | 29075 | USA |
| CHILDERS SERVICE CENTER | | 2919 BOB WALLACE AVENUE | | | HUNTSVILLE | AL | 35805 | USA |
| CHILDERS, ADAM KEITH | | Address Redacted | | | | | | |
| CHILDERS, ASHLEY DUREE | | Address Redacted | | | | | | |
| CHILDERS, GREG J | | Address Redacted | | | | | | |
| CHILDERS, JOSH BARRY | | Address Redacted | | | | | | |
| CHILDERS, JOSIAH SETH | | Address Redacted | | | | | | |
| CHILDERS, KATHRYN | | 14806 ACORN RIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| CHILDERS, MATTHEW SHANE | | Address Redacted | | | | | | |
| CHILDRENS HOUSE INC, THE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| CHILDRESS INC | | PO BOX 986 | | | KINGSPORT | TN | 37662 | USA |
| CHILDRESS IV, THOMAS J | | Address Redacted | | | | | | |
| CHILDRESS, ANDREW KEITH | | Address Redacted | | | | | | |
| CHILDRESS, KENNETH R | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | USA |
| CHILDRESS, KENNETH R | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | USA |
| CHILDS JR, GEORGE C | | 250 LAWRENCE ST | ATTORNEY AT LAW | | MARIETTA | GA | 30060 | USA |
| CHILDS, ANDRE DURRELL | | Address Redacted | | | | | | |
| CHILDS, DAVID MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDS, JOHN M | | 7093 FOXBERNIE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| CHILDS, NATHAN S | | Address Redacted | | | | | | |
| CHILDS, XAVION | | Address Redacted | | | | | | |
| CHILL, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| CHILTON PROFESSIONAL AUTO | | PO BOX 994 | | | EDGEWATER | FL | 32132 | USA |
| CHILTON, RYAN JAMES | | Address Redacted | | | | | | |
| CHIMA, HARMIN JEET | | Address Redacted | | | | | | |
| CHIN FATT, GINA MAREE | | Address Redacted | | | | | | |
| CHIN, DAMION TROY | | Address Redacted | | | | | | |
| CHIN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| CHINN, CHRISTOPHER DELMER | | Address Redacted | | | | | | |
| CHINN, DEREK SCOTT | | Address Redacted | | | | | | |
| CHINN, DEVIN JOSHUS | | Address Redacted | | | | | | |
| CHINN, HENRY | | Address Redacted | | | | | | |
| CHINNADURAI, ANITA | | Address Redacted | | | | | | |
| CHIP TECH | | 2357 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | USA |
| CHIPCHASE, ADAM | | Address Redacted | | | | | | |
| CHIPENHAM HOSPITAL INC | | DISTRICT COURT | | | LUNENBURG | VA | 23952 | USA |
| CHIPENHAM HOSPITAL INC | | LUNENBURG COUNTY GENERAL | DISTRICT COURT | | LUNENBURG | VA | 23952 | USA |
| CHIPLEY, BERNARD J | | Address Redacted | | | | | | |
| CHIPPENHAM & JOHNSON WILLIS | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GENERAL DIST CT | | HANOVER | VA | 23069 | USA |
| CHIPPENHAM & JOHNSTON WILLIS | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | USA |
| CHIPPENHAM & JOHNSTON WILLIS | | HOSPITALS/RICHMOND GEN DIST CT | 400 N NINTH ST | | RICHMOND | VA | 23219 | USA |
| CHIPPENHAM & JOHNSTON WILLIS | | PO BOX 27032 | HENRICO COUNTY GDC | | RICHMOND | VA | 23273 | USA |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | USA |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | C/O CHESTERFIELD COUNTY GDC | 9500 COURTHOUSE ROAD | | CHESTERFIELD | VA | 23832 | USA |
| CHIPPENHAM HOSPITAL | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| CHIPPENHAM HOSPITAL | | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | USA |
| CHIPPENHAM HOSPITAL | | GEN DIST COURT 800 E MARSHALL | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | USA |
| CHIPPENHAM HOSPITAL | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | USA |
| CHIPPENHAM JOHNSTON WILLIS | | PO BOX 113 COURTHOUSE SQUARE | POWHATAN CO GENERAL DISTRICT | | POWHATAN | VA | 23139 | USA |
| CHIPPENHAM JW HOSPITALS | | PO BOX 13620 | | | RICHMOND | VA | 23225 | USA |
| CHIPPS, EDWARD JOSEPH | | Address Redacted | | | | | | |
| CHISHOLM, SHAKEIMA DARNELLE | | Address Redacted | | | | | | |
| CHISLOM, MONIQUE R | | Address Redacted | | | | | | |
| CHISM, JEREMY E | | Address Redacted | | | | | | |
| CHISOLM, THOMAS D | | Address Redacted | | | | | | |
| CHIUCHIOLO, CHRISTOPHER ANGELO | | Address Redacted | | | | | | |
| CHIUMENTO, JASON | | Address Redacted | | | | | | |
| CHIVELL, JORDAN WILLIAM | | Address Redacted | | | | | | |
| CHIZIK, JOSHUA | | Address Redacted | | | | | | |
| CHO, ALBERT HYUN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOATE CONSTRUCTION | | 3701 NATIONAL DR STE 120 | | | RALEIGH | NC | 27612 | USA |
| CHOATE CONSTRUCTION | | 5960 FAIRVIEW RD STE 302 | | | CHARLOTTE | NC | 28210 | USA |
| CHOBAT RACING IMAGES | | 240 DEERFIELD DR | | | MOORESVILLE | NC | 28115 | USA |
| CHOCKLEY, JEFFREY | | Address Redacted | | | | | | |
| CHOCTAW COUNTY | | PO BOX 34 | CIRCUIT COURT | | ACKERMAN | MS | 39735 | USA |
| CHOCTAW ENGINEERING | | 112 TRUXTON AVE | | | FT WALTON BEACH | FL | 32547 | USA |
| CHOCTAW WILLYS INC | | 214 W BROAD ST | | | GROVELAND | FL | 34736 | USA |
| CHOHAN, SACKBIR S | | Address Redacted | | | | | | |
| CHOI, CHRIS HYUN | | Address Redacted | | | | | | |
| CHOICE APPAREL INC | | 1950 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| CHOICE COMMUNICATION INC | | 1604 OWNBY LANE | | | RICHMOND | VA | 23220 | USA |
| CHOICE ENTERTAINMENT | | PO BOX 6831 | | | RICHMOND | VA | 23230 | USA |
| CHOICE SERVICES INC | | 104 BRADY CIR E | | | STEUBENVILLE | OH | 43952 | USA |
| CHOICE TV | | 6057 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | USA |
| CHOICE TV | | 672 HORSE SHOE RD | | | FAYETTEVILLE | NC | 28303 | USA |
| CHOICE, RODNEY | | PO BOX 7654 | | | RICHMOND | VA | 23231 | USA |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | USA |
| CHOICEPOINT SERVICES INC | | PO BOX 105186 | | | ATLANTA | GA | 30348 | USA |
| CHOL, PAK | | Address Redacted | | | | | | |
| CHOLIN, ALEX KRASIMIROV | | Address Redacted | | | | | | |
| CHONG YOU, DERRICK | | Address Redacted | | | | | | |
| CHONG, ANDRE ANTHONY | | Address Redacted | | | | | | |
| CHONG, IVY | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | USA |
| CHONICKI, WAYNE L | | Address Redacted | | | | | | |
| CHORDAS, SHANE V | | Address Redacted | | | | | | |
| CHOREY, MICHAEL A | | Address Redacted | | | | | | |
| CHOU, EUGENE YU CHING | | Address Redacted | | | | | | |
| CHOUDHARY, MOHAMMAD HAMZA | | Address Redacted | | | | | | |
| CHOUDHURY, SAFWAT | | Address Redacted | | | | | | |
| CHOUHDRY, MOHAMMAD AKRAM | | Address Redacted | | | | | | |
| CHOUMMANIVONG, SOURIYA | | Address Redacted | | | | | | |
| CHOW, KENDALL | | Address Redacted | | | | | | |
| CHOWDHURY, FAHMIDUL HAQ | | Address Redacted | | | | | | |
| CHOWDHURY, SHAWON UR RAHMAN | | Address Redacted | | | | | | |
| CHRIS MOTOR CORP | | 1606 CHURCH STREET | | | MARIETTA | GA | 30033 | USA |
| CHRISAWN, JEREMY WAYNE | | Address Redacted | | | | | | |
| CHRISITON, LYNN DALE | | Address Redacted | | | | | | |
| CHRISMAN, PAMELA K | | Address Redacted | | | | | | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33568 | USA |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33569 | USA |
| CHRIST, ASHLEY LAUREN | | Address Redacted | | | | | | |
| CHRIST, ASHLEY NICOLE | | Address Redacted | | | | | | |
| CHRISTENSEN, DAVID JAMES | | Address Redacted | | | | | | |
| CHRISTENSEN, KAREN E | | Address Redacted | | | | | | |
| CHRISTENSEN, LARRY DEAN | | Address Redacted | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | Address Redacted | | | | | | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 232193095 | USA |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | USA |
| CHRISTIAN CREDIT COUNSELORS | | 450 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | USA |
| CHRISTIAN DEBT COUNSELING | | 6099 MT MORIAH EXTENDED | | | MEMPHIS | TN | 38115 | USA |
| CHRISTIAN FINANCIAL ADVISORS | | 511 MENTOR AVE | | | MENTOR | OH | 44060 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN FINANCIAL ADVISORS | | PO BOX 621 | | | REYNOLDSBURG | OH | 43068 | USA |
| CHRISTIAN FINANCIAL MINISTRIES | | 302 OLD CLAY ST SE | | | MARIETTA | GA | 30050-2253 | USA |
| CHRISTIAN FINANCIAL MINISTRIES | | 4265 ARBOR CLUB DRIVE | | | MARIETTA | GA | 30066 | USA |
| CHRISTIAN HELP | | 851 E SR 434 STE 134 | | | LONGWOOD | FL | 32750 | USA |
| CHRISTIAN MONEY MGMT | | PO BOX 607298 | | | ORLANDO | FL | 32860 | USA |
| CHRISTIAN, ALEC | | Address Redacted | | | | | | |
| CHRISTIAN, ASHLEY BRIANNE | | Address Redacted | | | | | | |
| CHRISTIAN, BRADLEY J | | Address Redacted | | | | | | |
| CHRISTIAN, CHRISTOPHER | | Address Redacted | | | | | | |
| CHRISTIAN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CHRISTIAN, ERIC WAYNE | | Address Redacted | | | | | | |
| CHRISTIAN, FELICIA MICHELLE | | Address Redacted | | | | | | |
| CHRISTIAN, FRANCESCA ANGELICA | | Address Redacted | | | | | | |
| CHRISTIAN, FREDRIC LUZANO | | Address Redacted | | | | | | |
| CHRISTIAN, KATRINA | | Address Redacted | | | | | | |
| CHRISTIAN, KIMBERLY L | | Address Redacted | | | | | | |
| CHRISTIAN, MARCUS DEPAUL | | Address Redacted | | | | | | |
| CHRISTIAN, ROBERT TYLER | | Address Redacted | | | | | | |
| CHRISTIAN, TERRIS W | | Address Redacted | | | | | | |
| CHRISTIAN, TERRY MAURICE | | Address Redacted | | | | | | |
| CHRISTIANSEN, CLINTON RICHARD | | Address Redacted | | | | | | |
| CHRISTIE, TACARRA GEHNI | | Address Redacted | | | | | | |
| CHRISTIES CAFE & BAKERY INC | | 3109 WEST CARY STREET | | | RICHMOND | VA | 23221 | USA |
| CHRISTIES PHOTOGRAPHIC STUDIO | | 5422 CARRIER DR STE 307 | | | ORLANDO | FL | 32819 | USA |
| CHRISTMAS, BRANDON ROYAL | | Address Redacted | | | | | | |
| CHRISTMAS, JESSICA ROSE | | Address Redacted | | | | | | |
| CHRISTMAS, LESLEY ANN | | Address Redacted | | | | | | |
| CHRISTODOULIS, EMMANUEL | | Address Redacted | | | | | | |
| CHRISTOPHER BROTHERS | | 135 DIXON ESTATES | | | HOLLY RIDGE | NC | 28445 | USA |
| CHRISTOPHER GROUP, THE | | 4230 STATE ROUTE 306 STE 200 | | | WILLOUGHBY | OH | 44094 | USA |
| CHRISTOPHER NEWPORT UNIVERSITY | | 1 UNIVERSITY PL | CTR FOR COMMUNITY LEARNING | | NEWPORT NEWS | VA | 23606 | USA |
| CHRISTOPHER, ADAM ROSS | | Address Redacted | | | | | | |
| CHRISTOPHER, COLIN E | | Address Redacted | | | | | | |
| CHRISTOPHER, JOHN CHRIS | | Address Redacted | | | | | | |
| CHRISTOPHER, JOHNSTON RANDOLPH | | Address Redacted | | | | | | |
| CHRISTOPHER, JONAH D | | Address Redacted | | | | | | |
| CHRISTOPHER, WESLEY D | | Address Redacted | | | | | | |
| CHRISTOPHER, ZACHARY LEE | | Address Redacted | | | | | | |
| CHRISTOPOULOS, JOHN | | Address Redacted | | | | | | |
| CHRISTY, CHAD D | | Address Redacted | | | | | | |
| CHRISTY, JUSTIN RYAN | | Address Redacted | | | | | | |
| CHRONICLE, THE | | 101 W UNION BLDG | | | DURHAM | NC | 27708 | USA |
| CHRONICLE, THE | | PO BOX 90858 | DUKE STATION | | DURHAM | NC | 27708 | USA |
| CHRYSLER FINANCIAL GROUP | | 8813 WESTERNWAY | | | JACKSONVILLE | FL | 32256 | USA |
| CHU, DAT TAN | | Address Redacted | | | | | | |
| CHU, JOHN HYUNGMIN | | Address Redacted | | | | | | |
| CHUCKS APPLIANCE SERVICE | | PO BOX 64076 | | | VIRGINIA BEACH | VA | 23467 | USA |
| CHUCKS CUSTOM HOME AUDIO | | 600 DENA DR | | | CANTON | GA | 30114 | USA |
| CHUGG, ADAM WESLEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUHRAN, ANNA | | Address Redacted | | | | | | |
| CHULYAKOV, LEONID | | Address Redacted | | | | | | |
| CHUMLEY, MICHELLE LEIGH | | Address Redacted | | | | | | |
| CHUNG, ALI K | | Address Redacted | | | | | | |
| CHUNG, JEFF | | Address Redacted | | | | | | |
| CHUNG, JUSTIN JEFFREY | | Address Redacted | | | | | | |
| CHUNGA, RENZO | | Address Redacted | | | | | | |
| CHUNN, AUTUMN DAWN | | Address Redacted | | | | | | |
| CHUNNANOND, VORATHUM | | Address Redacted | | | | | | |
| CHURCH HILL HERBS INC | | 314 N 25TH ST | | | RICHMOND | VA | 23223 | USA |
| CHURCH JR, ALLEN B | | 3010 PINEHURST RD | | | RICHMOND | VA | 23228 | USA |
| CHURCH JR, WAYNE O | | Address Redacted | | | | | | |
| CHURCH RADIO & TV SERVICE | | 1108 D ST | | | NORTH WILKESBORO | NC | 28659 | USA |
| CHURCH STATON, KIM | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | USA |
| CHURCH, BRANDON | | Address Redacted | | | | | | |
| CHURCH, CHRISTOPHER | | Address Redacted | | | | | | |
| CHURCH, PETER FOX | | Address Redacted | | | | | | |
| CHURCHILL, BELINDA | | Address Redacted | | | | | | |
| CHURCHILL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| CHURCHILL, MATTHEW EARL | | Address Redacted | | | | | | |
| CHURCHLAND TV & VIDEO INC | | 6000 HIGH ST | | | PORTSMOUTH | VA | 23703 | USA |
| CHURILLA, MATTHEW JAMES | | Address Redacted | | | | | | |
| CHURN, STEPHEN DAVID | | Address Redacted | | | | | | |
| CHWALYK, DAVID MICHEAL | | Address Redacted | | | | | | |
| CHWAT, ANDREW MICHAEL | | Address Redacted | | | | | | |
| CI TRAVEL | | 4568 6 PEMBROKE MALL | | | VIRGINIA BEACH | VA | 23462 | USA |
| CIAFFONI, HILARY JILL | | Address Redacted | | | | | | |
| CIALONE & ASSOCIATES INC | | 252 E SEMORAN BLVD | STE 505 | | CASSELBERRY | FL | 32707 | USA |
| CIALONE & ASSOCIATES INC | | STE 505 | | | CASSELBERRY | FL | 32707 | USA |
| CIANO II, KEITH J | | Address Redacted | | | | | | |
| CIASCHINI, CHARLENE | | Address Redacted | | | | | | |
| CICIS PIZZA | | 10351 DIXIE HWY | | | LOUISVILLE | KY | 40272 | USA |
| CICORIA, ROBERT WILLIAM | | Address Redacted | | | | | | |
| CID, ALAIN ESKO | | Address Redacted | | | | | | |
| CID, LOUIS ANDY | | Address Redacted | | | | | | |
| CIEGA INC | | PO BOX 60456 | | | ST PETERSBURG | FL | 33784 | USA |
| CIEPLENSKI, DAVID ANTHONY | | Address Redacted | | | | | | |
| CIERRA INSTALLATIONS | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37128 | USA |
| CIMERMANCIC, BRENT MICHAEL | | Address Redacted | | | | | | |
| CIMEUS, GERFSON | | Address Redacted | | | | | | |
| CIMEUS, KEGLER | | Address Redacted | | | | | | |
| CIMILUCA, DARREN | | Address Redacted | | | | | | |
| CIMINNISI, SAMANTHA JO | | Address Redacted | | | | | | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | |
| CINDERELLA MAID HOUSEKEEPING | | 800 OAKLAND PARK BLVD | STE 216 | | FORT LAUDERDALE | FL | 33311 | USA |
| CINDYS SATELLITE & CABLE | | 2712 SUMMIT CROSSING RD | | | FREDERICKSBURG | VA | 22408 | USA |
| CINEMAWORX | | 95 BEAVER CREEK LN | | | SHARPSBURG | GA | 30277 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINGULAR | | 500 NORTH PARK TOWN CENTER | 1100 ABERNATHY RD N E | | ATLANTA | GA | 30328 | USA |
| CINGULAR | | P O BOX 740317 | | | ATLANTA | GA | 30374-0317 | USA |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 303485472 | USA |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 30348-5472 | USA |
| CINGULAR | | PO BOX 30523 | | | TAMPA | FL | 33630-3523 | USA |
| CINGULAR | | PO BOX 31488 | | | TAMPA | FL | 33631-3488 | USA |
| CINGULAR | | PO BOX 530011 | | | ATLANTA | GA | 30353-0011 | USA |
| CINGULAR | | PO BOX 530013 | | | ATLANTA | GA | 30353-0013 | USA |
| CINGULAR | | PO BOX 530014 | | | ATLANTA | GA | 30353-0014 | USA |
| CINGULAR | | PO BOX 530015 | | | ATLANTA | GA | 30353-0015 | USA |
| CINGULAR | | PO BOX 530016 | | | ATLANTA | GA | 30353-0016 | USA |
| CINGULAR | | PO BOX 530017 | | | ATLANTA | GA | 30353-0017 | USA |
| CINGULAR | | PO BOX 530019 | | | ATLANTA | GA | 30353-0019 | USA |
| CINGULAR | | PO BOX 530021 | | | ATLANTA | GA | 30353-0021 | USA |
| CINGULAR | | PO BOX 530022 | | | ATLANTA | GA | 30353-0022 | USA |
| CINGULAR | | PO BOX 530023 | | | ATLANTA | GA | 30353-0023 | USA |
| CINGULAR | | PO BOX 530024 | | | ATLANTA | GA | 30353-0024 | USA |
| CINGULAR | | PO BOX 530027 | | | ATLANTA | GA | 30353-0027 | USA |
| CINGULAR | | PO BOX 530032 | | | ATLANTA | GA | 30353-0032 | USA |
| CINGULAR | | PO BOX 530044 | | | ATLANTA | GA | 30353-0044 | USA |
| CINGULAR | | PO BOX 530048 | | | ATLANTA | GA | 30353-0048 | USA |
| CINGULAR | | PO BOX 530049 | | | ATLANTA | GA | 30353-0049 | USA |
| CINGULAR | | PO BOX 70522 | | | CHARLOTTE | NC | 28272-0522 | USA |
| CINGULAR | | PO BOX 70811 | | | CHARLOTTE | NC | 28272-0811 | USA |
| CINGULAR | | PO BOX 70813 | | | CHARLOTTE | NC | 28272-0813 | USA |
| CINGULAR | | PO BOX 70814 | | | CHARLOTTE | NC | 28720814 | USA |
| CINGULAR | | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | USA |
| CINGULAR | | PO BOX 740316 | | | ATLANTA | GA | 30374-0316 | USA |
| CINGULAR | | PO BOX 740318 | | | ATLANTA | GA | 30374-0318 | USA |
| CINGULAR | | PO BOX 740319 | | | ATLANTA | GA | 30374-0319 | USA |
| CINGULAR | | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | USA |
| CINGULAR | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | USA |
| CINGULAR | | PO BOX 740323 | | | ATLANTA | GA | 30374-0323 | USA |
| CINGULAR | | PO BOX 740324 | | | ATLANTA | GA | 30374-0324 | USA |
| CINGULAR | | PO BOX 740325 | | | ATLANTA | GA | 30374-0325 | USA |
| CINGULAR | | PO BOX 740326 | | | ATLANTA | GA | 30374-0326 | USA |
| CINGULAR | | PO BOX 740327 | | | ATLANTA | GA | 30374-0327 | USA |
| CINGULAR | | PO BOX 772349 | | | OCALA | FL | 34477 | USA |
| CINGULAR | | PO BOX 96006 | | | CHARLOTTE | NC | 28296-0006 | USA |
| CINGULAR | | 12525 CINGULAR WAY STE 3210 | ATTN ANGELO VENEY | | ALPHARETTA | GA | 30004 | USA |
| CINGULAR WIRELESS | | PO BOX 537104 | | | ATLANTA | GA | 30353-7104 | USA |
| CINGULAR WIRELESS | | PO BOX 537104 | | | ATLANTA | GA | 30353-7104 | USA |
| CINKODELEN, NICOLE TERESIA | | Address Redacted | | | | | | |
| CINTAS | | 1595 TRANSPORT CT | | | JACKSONVILLE | FL | 32218 | USA |
| CINTAS | | 2847 JOHN DEERE DR STE 101 | | | KNOXVILLE | TN | 37917 | USA |
| CINTAS | | 3600 KENNESAW 75 PKWY | | | KENNESAW | GA | 30144 | USA |
| CINTAS | | 3608 34TH STREET | | | TAMPA | FL | 33605 | USA |
| CINTAS | | 5425 MINERAL WELLS RD | | | MEMPHIS | TN | 38141 | USA |
| CINTAS | | 5679 COMMERCE BLVD E | | | MOBILE | AL | 36619 | USA |
| CINTAS | | 800 RENAISSANCE PKY | | | PAINESVILLE | OH | 44077 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS | | PO BOX 1045 | | | WAYNESBORO | VA | 22980 | USA |
| CINTAS | | PO BOX 1207 | | | CULPEPER | VA | 22701 | USA |
| CINTAS | | PO BOX 689 | | | HOPEWELL | VA | 23860 | USA |
| CINTAS CORP | | 1055 PROGRESS IND BLVD | CINTAS FIRST AID & SAFETY | | LAWRENCEVILLE | GA | 30043 | USA |
| CINTAS CORP | | 1111 NW 209 AVE | | | PEMBROKE PINES | FL | 33029-2110 | USA |
| CINTAS CORP | | 1275 RESEARCH ROAD | | | BLACKLICK | OH | 43004 | USA |
| CINTAS CORP | | 12771 WESTLINKS DR STE 6 | | | FT MYERS | FL | 33913 | USA |
| CINTAS CORP | | 2401 VISTA PKY | | | WEST PALM BEACH | FL | 33411 | USA |
| CINTAS CORP | | 30250 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | USA |
| CINTAS CORP | | 3608 34TH ST | | | TAMPA | FL | 33605 | USA |
| CINTAS CORP | | 3916 OAKLAWN DR | | | LOUISVILLE | KY | 40219 | USA |
| CINTAS CORP | | 4392 S W 34TH STREET | | | ORLANDO | FL | 32811 | USA |
| CINTAS CORP | | 4392 SW 34TH ST | | | ORLANDO | FL | 32811 | USA |
| CINTAS CORP | | 5180 PANOLA IND BLVD | | | DECATUR | GA | 30035 | USA |
| CINTAS CORP | | 7101 PARKE EAST BLVD | | | TAMPA | FL | 33610 | USA |
| CINTAS CORP | | 8221 DOW CIR E | | | STRONGSVILLE | OH | 44136 | USA |
| CINTAS CORP | | PO BOX 12359 | | | DURHAM | NC | 27709-2359 | USA |
| CINTAS CORP | | PO BOX 26010 | | | MACON | GA | 31221-6010 | USA |
| CINTAS CORP | | PO BOX 28246 | 1300 BOLTONFIELD ST | | COLUMBUS | OH | 43228 | USA |
| CINTAS CORP | | PO BOX 400 | 1275 RESEARCH RD | | BLACKLICK | OH | 43004 | USA |
| CINTAS CORP | | PO BOX 501 | 1275 RESEARCH ROAD | | BLACKLICK | OH | 43004 | USA |
| CINTAS CORP | | PO BOX 585 | | | VIDALIA | GA | 30474 | USA |
| CINTAS CORPORATION 149 | | 1844 HOLSONBACK DR | | | DAYTONA BEACH | FL | 32117 | USA |
| CINTELLUS, JEAN MARC | | Address Redacted | | | | | | |
| CINTRON SCALE INC | | PO BOX 569 | | | POCA | WV | 25159 | USA |
| CIOCIOLA, JOHN | | Address Redacted | | | | | | |
| CIPCIC, JOSEPH BRANDON | | Address Redacted | | | | | | |
| CIPRIANI, LA SONDRA A | | Address Redacted | | | | | | |
| CIPRIANO, KYLE MATTHEW | | Address Redacted | | | | | | |
| CIRASO, MATHEW DANIEL | | Address Redacted | | | | | | |
| CIRCAM | | RT 2 BOX 1010 | | | DOSWELL | VA | 23047 | USA |
| CIRCHANSKY, AARON SCHLESINGER | | Address Redacted | | | | | | |
| CIRCLE COMPUTER CORP | | 4401 WATERBURY CORP | | | RALEIGH | NC | 27604-3548 | USA |
| CIRCLE GROUP LLC, THE | | 1275 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | USA |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | DAVIE | FL | 33314 | USA |
| CIRCLE LOCK & KEY | | PO BOX 261586 | | | TAMPA | FL | 33685 | USA |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | USA |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | RICHMOND | VA | 23224 | USA |
| CIRCLEVILLE HERALD, THE | | 120 WATT ST | | | CIRCLEVILLE | OH | 43113-1747 | USA |
| CIRCLEVILLE HERALD, THE | | 120 WATT ST | | | CIRCLEVILLE | OH | 43113-1747 | USA |
| CIRCUIT CITY CENTER FT MYERS | | 2930 IMMOKALEE RD STE 4 | C/O ANDREW J SALUAN | | NAPLES | FL | 34110 | USA |
| CIRCUIT CITY FOUNDATION | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CITY RELOCATION | | DR3 3RD FL | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| CIRCUIT CLERK CIRCUIT COURT | | LAWRENCE COUNTY | PO BOX 1249 | | MONTICELLO | MS | 39654 | USA |
| CIRCUIT CLERK CIRCUIT COURT | | PO BOX 1249 | | | MONTICELLO | MS | 39654 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT COURT CLERK | | PO BOX 384 | | | CLARKSVILLE | TN | 37041-0384 | USA |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS 3 LTD | | 777 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS NO 2 LTD | | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT INVESTORS NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | USA |
| CIRCUIT TECHNOLOGY INC | | 340 RALEIGH ST | | | HOLLY SPRINGS | NC | 27540 | USA |
| CIRCUIT TEST INC | | 12749 N HILLSBOROUGH AVE | | | TAMPA | FL | 33635 | USA |
| CIRE COMPUTER PRODUCTIONS INC | | 10330 FAIRWAY RIDGE RD | | | CHARLOTTE | NC | 28277-7708 | USA |
| CIRONI, MARK A | | Address Redacted | | | | | | |
| CIRULIS, ALEXANDRA BROOKE | | Address Redacted | | | | | | |
| CIRYAK, DAVID L | | Address Redacted | | | | | | |
| CIRYAK, MOLLY JEAN | | Address Redacted | | | | | | |
| CISCO SYSTEMS INC | | 1051 E CARY ST STE 502 | | | RICHMOND | VA | 231219 | USA |
| CISLER, WILLIAM | | Address Redacted | | | | | | |
| CISNEROS ORTIZ, ARAIZA | | Address Redacted | | | | | | |
| CISNEROS, ERIN COLLEEN | | Address Redacted | | | | | | |
| CISNEROS, RICARDO JAMES | | Address Redacted | | | | | | |
| CISSELL, DEREK ANDREW | | Address Redacted | | | | | | |
| CISTERNINO, MICHAEL F | | Address Redacted | | | | | | |
| CISZCZON, ERIKA | | Address Redacted | | | | | | |
| CIT GROUP COMMERCIAL SVCS, THE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| CITADEL COMMUNICATIONS CORP | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | USA |
| CITARELLA, MATHEW R | | Address Redacted | | | | | | |
| CITATION EQUIPMENT INC | | 4319 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | USA |
| CITIBANK | | 191 E MAIN ST | | | ABINGDON | VA | 24210 | USA |
| CITICAPITAL TRAILER RENTAL INC | | 1516 COMMERCE RD | | | RICHMOND | VA | 23224 | USA |
| CITIZENS BANK & TRUST CO | | HWY 625 | NOTTOWAY GENERAL DISTRICT CT | | NOTTOWAY | VA | 23955 | USA |
| CITIZENS BANKING CO | | 23 EAST MAIN STREET | | | SALINEVILLE | OH | 43945 | USA |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 336313122 | USA |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | USA |
| CITIZENS TO ELECT CROSHAW | | PO BOX 31394 | | | RICHMOND | VA | 23294 | USA |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | USA |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | CITRONELLE | AL | 36522 | USA |
| CITRUS PARK CC LLC | DONALD L EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITRUS PARK CC LLC | | 555 PARK ESTATE SQUARE | | | VENICE | FL | 34293 | USA |
| CITRUS PARK CC LLC | | 555 PARK ESTATES SQUARE | DONALD L EMERICK SR | | VENICE | FL | 34293 | USA |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | INVERNESS | FL | 34451-1899 | USA |
| CITY CAFE INC | | PO BOX 131 | | | HARRODS CREEK | KY | 40027 | USA |
| CITY COUNTY TAX COLLECTOR | | PO BOX 31457 | | | CHARLOTTE | NC | 28202 | USA |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | USA |
| CITY COURT OF ATLANTA | | 98 ANNEX 522 | | | ATLANTA | GA | 30398 | USA |
| CITY DIRECTORY CO OF KNOX | | PO BOX 10394 | | | KNOXVILLE | TN | 37939 | USA |
| CITY FURNITURE | | 6701 N HIATUS RD | SAWGRASS CENTER | | TAMARAC | FL | 33321 | USA |
| CITY HOTEL & BISTRO | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | USA |
| CITY LIST CO | | PO BOX 1296 | | | GLEN ALLEN | VA | 23060 | USA |
| CITY NATIONAL BANK OF FLORIDA | | 25 W FLAGLER ST | TRUST DEPT | | MIAMI | FL | 33130 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY NATIONAL BANK OF FLORIDA | | PO BOX 025611 | | | MIAMI | FL | 331025611 | USA |
| CITY OF ATHENS | | PO BOX 1089 | | | ATHENS | AL | 35612 | USA |
| CITY OF RICHMOND FORD MOTOR CR | | 400 N 9TH ST STE 203 | GENERAL DISTRICT COURT | | RICHMOND | VA | 23219-1997 | USA |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | SANFORD | FL | 32772-1788 | USA |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | STUART | FL | 34994 | USA |
| CITY PLUMBING CO INC | | 933 SANTIAGO DRIVE | PO BOX 3812 | | FLORENCE | SC | 29502 | USA |
| CITY PLUMBING CO INC | | PO BOX 3812 | | | FLORENCE | SC | 29502 | USA |
| CITY RECORDER, OFFICE OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | USA |
| CITY SATELLITE INC | | 2132 SPRINGWATER LN | | | DAYTONA BEACH | FL | 32124 | USA |
| CITY SATELLITE INC | | 860 CHRISTY DRIVE | | | PORT ORANGE | FL | 32119 | USA |
| CITY SCAPES INC | | 4200 LYMAN CT | | | HILLIARD | OH | 43026 | USA |
| CITY SERVICE INC | | 4006 S HOLDEN RD | | | GREENSBORO | NC | 27406 | USA |
| CITY TREASURER | | 2401 COURTHOUSE DR | MUNICIPAL CTR BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | USA |
| CITY TREASURER | | STORM WATER MGMT SERVICE | | | VIRGINIA BEACH | VA | 23456 | USA |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | USA |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | GARFIELD HEIGHTS | OH | 44128 | USA |
| CITY WIDE LOCKSMITH SERVICE | | PO BOX 7255 | | | TAMPA | FL | 33673 | USA |
| CITY, ANTHONY TREMAYNE | | Address Redacted | | | | | | |
| CITYNET CORPORATION | | PO BOX 3235 | | | CHARLESTON | WV | 25332 | USA |
| CIUCCI, BEN ROWE | | Address Redacted | | | | | | |
| CIUFFO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CIVIL & MAGISTRATE COURT, THE | | 530 GREENE ST RM 705 | RICHMOND COUNTY | | AUGUSTA | GA | 30911 | USA |
| CIVIL, DAVID | | Address Redacted | | | | | | |
| CIVIL, JOHNSON | | Address Redacted | | | | | | |
| CJR INC | | 144 SEIBERLING DR | | | SAGAMORE HILLS | OH | 44067 | USA |
| CJS ASSEMBLY CENTRAL INC | | 8601 PISA DR 1414 | | | ORLANDO | FL | 32810 | USA |
| CJS RESTAURANT | | 4246 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | USA |
| CK CABLE | | 12373 164TH CT N | | | JUPITER | FL | 33478 | USA |
| CK COX FRANKLIN LLC | | 301 S COLLEGE ST STE 2800 | | | CHARLOTTE | NC | 28202 | USA |
| CK RICHMOND BUSINESS SERVICES NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | USA |
| CK RICHMOND SERVICES | | 300 ARBORETUM PL STE 260 | | | RICHMOND | VA | 23236 | USA |
| CK RICHMOND SERVICES | | PO BOX 60233 | | | CHARLOTTE | NC | 28260 | USA |
| CLAEREN, GINA | | Address Redacted | | | | | | |
| CLAI, CHRISTOPHER FAVIAN | | Address Redacted | | | | | | |
| CLAIBORNE COUNTY | | BOX 34 CIRCUIT & GEN SESSIONS | 8TH DISTRICT CRIMINAL | | TAZWELL | TN | 37879 | USA |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 335492576 | USA |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 33549-2576 | USA |
| CLANCY LI, DAVID C | | Address Redacted | | | | | | |
| CLANCY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| CLANCY, DAVID C | | Address Redacted | | | | | | |
| CLANTON, DENISHA MARSHEA | | Address Redacted | | | | | | |
| CLAPHAM, ZACHAREY SCOTT | | Address Redacted | | | | | | |
| CLAPP, PATRICIA T | | Address Redacted | | | | | | |
| CLAPROODS FLORIST | | 1168 HILL RD N | | | PICKERINGTON | OH | 43147 | USA |
| CLARATON REAL ESTATE INS AGENT | | JUDICIAL CENTER 2ND FLOOR | | | VIRGINIA BEACH | VA | 23456 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARATON REAL ESTATE INS AGENT | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER 2ND FLOOR | | VIRGINIA BEACH | VA | 23456 | USA |
| CLARENDON NATIONAL INSURANCE | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | USA |
| CLARION HOTEL | | 260 E MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 | USA |
| CLARION HOTEL | | 2727 FERNDALE DR NW | | | ROANOKE | VA | 24017 | USA |
| CLARION HOTEL | | 3536 SECOR ROAD | | | TOLEDO | OH | 43606 | USA |
| CLARION HOTEL | | 4453 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| CLARION INN & SUITES | | 1100 PARKWAY | | | GATLINBURG | TN | 37738 | USA |
| CLARION LEDGER, THE | | PO BOX 23074 | | | JACKSON | MS | 39225 | USA |
| CLARITAS INC | | PO BOX 533028 | | | ATLANTA | GA | 30353-2028 | USA |
| CLARK CO CIRCUIT COURT CLERK | | CLARK CO CIRUIT COURT | | | QUITEMAN | MS | 39355 | USA |
| CLARK CO CIRCUIT COURT CLERK | | PO BOX 216 | CLARK CO CIRUIT COURT | | QUITEMAN | MS | 39355 | USA |
| CLARK II, CAMERON TYLER | | Address Redacted | | | | | | |
| CLARK III, LEVON | | Address Redacted | | | | | | |
| CLARK III, THOMAS A | | Address Redacted | | | | | | |
| CLARK JR , DAVID STANLEY | | Address Redacted | | | | | | |
| CLARK JR , LARRY | | Address Redacted | | | | | | |
| CLARK MILLER, JANICE MARIE | | Address Redacted | | | | | | |
| CLARK, AARON BRETT | | Address Redacted | | | | | | |
| CLARK, ALONZO VALDEZ | | Address Redacted | | | | | | |
| CLARK, ANDREW MICHAEL | | Address Redacted | | | | | | |
| CLARK, ANGELIA DENISE | | Address Redacted | | | | | | |
| CLARK, BEN EDWARD | | Address Redacted | | | | | | |
| CLARK, BRETT CHRISTOPHE | | Address Redacted | | | | | | |
| CLARK, BRITTANY GAIL HARDY | | Address Redacted | | | | | | |
| CLARK, BRITTANY HINES | | Address Redacted | | | | | | |
| CLARK, BRONSON CHRISTOPHER | | Address Redacted | | | | | | |
| CLARK, CANDICE S | | Address Redacted | | | | | | |
| CLARK, CARLTON OWEN | | Address Redacted | | | | | | |
| CLARK, CECELIA | | 14512 STANDING OAK COURT | | | MIDLOTHIAN | VA | 23112 | USA |
| CLARK, CEDRIC CADDELL | | Address Redacted | | | | | | |
| CLARK, CELESTE NICOLE | | Address Redacted | | | | | | |
| CLARK, CHOMIKA VELORES | | Address Redacted | | | | | | |
| CLARK, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| CLARK, CHURCHILL C | | HC73 BOX 810B | | | LOCUST GROVE | VA | 22508 | USA |
| CLARK, DANIEL J | | Address Redacted | | | | | | |
| CLARK, DARNELL EUGENE | | Address Redacted | | | | | | |
| CLARK, DARRELL LYNN | | Address Redacted | | | | | | |
| CLARK, DAVID EARL | | Address Redacted | | | | | | |
| CLARK, DAVID JOSEPH | | Address Redacted | | | | | | |
| CLARK, DAVID M | | Address Redacted | | | | | | |
| CLARK, DOYLE RENE | | Address Redacted | | | | | | |
| CLARK, DUSTIN SCOTT | | Address Redacted | | | | | | |
| CLARK, ERIN ELIZABETH | | Address Redacted | | | | | | |
| CLARK, GREG | | 15800 HAMPTON PARK CIR | | | CHESTERFIELD | VA | 23832 | USA |
| CLARK, IAN DION | | Address Redacted | | | | | | |
| CLARK, JASON ALAN | | Address Redacted | | | | | | |
| CLARK, JASON MCGLADE | | Address Redacted | | | | | | |
| CLARK, JASON MICHEAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, JASON ROSHUN | | Address Redacted | | | | | | |
| CLARK, JASON TIMOTHY | | Address Redacted | | | | | | |
| CLARK, JAVARRIO DONTE | | Address Redacted | | | | | | |
| CLARK, JAY DEREK | | Address Redacted | | | | | | |
| CLARK, JAY M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| CLARK, JAY M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| CLARK, JEFFREY TYLER | | Address Redacted | | | | | | |
| CLARK, JEREMY DAVID | | Address Redacted | | | | | | |
| CLARK, JESSICA DANIELLE | | Address Redacted | | | | | | |
| CLARK, JOHN RIPLEY | | Address Redacted | | | | | | |
| CLARK, JORDAN L | | Address Redacted | | | | | | |
| CLARK, JOSH DEAN | | Address Redacted | | | | | | |
| CLARK, JOSHUA STEVEN | | Address Redacted | | | | | | |
| CLARK, JOSHUA WESTLEY | | Address Redacted | | | | | | |
| CLARK, JUMAANE WALTER | | Address Redacted | | | | | | |
| CLARK, JUSTIN T | | Address Redacted | | | | | | |
| CLARK, KEIRA D | | Address Redacted | | | | | | |
| CLARK, KENDRA | | Address Redacted | | | | | | |
| CLARK, KERI ANNE | | Address Redacted | | | | | | |
| CLARK, KEVIN PATRICK | | Address Redacted | | | | | | |
| CLARK, KRISTOPHER S | | Address Redacted | | | | | | |
| CLARK, KYLIE | | Address Redacted | | | | | | |
| CLARK, LAURA DARLINE | | Address Redacted | | | | | | |
| CLARK, MARK JUSTIN | | Address Redacted | | | | | | |
| CLARK, MATTHEW FRANK | | Address Redacted | | | | | | |
| CLARK, MATTHEW KENDALL | | Address Redacted | | | | | | |
| CLARK, NICHOLAS MICHEAL | | Address Redacted | | | | | | |
| CLARK, PAUL H | | Address Redacted | | | | | | |
| CLARK, RICARDO VALENTINO | | Address Redacted | | | | | | |
| CLARK, RITA W | | Address Redacted | | | | | | |
| CLARK, ROBERT M | | Address Redacted | | | | | | |
| CLARK, RYAN MITCHELL | | Address Redacted | | | | | | |
| CLARK, SAMUEL RUSSELL | | Address Redacted | | | | | | |
| CLARK, SEAN BERNARD | | Address Redacted | | | | | | |
| CLARK, SHELLEY B | | Address Redacted | | | | | | |
| CLARK, STACEY ELIZABETH | | Address Redacted | | | | | | |
| CLARK, STEPHANIE | | Address Redacted | | | | | | |
| CLARK, STEVEN TODD | | Address Redacted | | | | | | |
| CLARK, SUSAN | | Address Redacted | | | | | | |
| CLARK, SUSAN FRANCES | | Address Redacted | | | | | | |
| CLARK, TARON ANTONIO | | Address Redacted | | | | | | |
| CLARK, TERENCE ANTONIO | | Address Redacted | | | | | | |
| CLARK, TERESA B | | Address Redacted | | | | | | |
| CLARK, TIM RYAN | | Address Redacted | | | | | | |
| CLARK, TORI ANN | | Address Redacted | | | | | | |
| CLARK, TRAVIS TIMOTHY | | Address Redacted | | | | | | |
| CLARK, VASHON T | | 3175 PATRICK HENRY DR APT D | | | CONCORD | NC | 28027 | USA |
| CLARK, WESLEY P | | Address Redacted | | | | | | |
| CLARK, WILLIAM | | Address Redacted | | | | | | |
| CLARK, WILLIAM MARTIN | | Address Redacted | | | | | | |
| CLARK, ZACHARY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE & SONS INC, CE | | 1700 ROSENEATH RD | | | RICHMOND | VA | 23230 | USA |
| CLARKE & SONS INC, CE | | PO BOX 6682 | 1700 ROSENEATH RD | | RICHMOND | VA | 23230 | USA |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | | | CHARLOTTE | NC | 28260 | USA |
| CLARKE AMERICAN | | PO BOX 60819 | CORPORATE ACCOUNTING OFFICE | | CHARLOTTE | NC | 28260 | USA |
| CLARKE APPLIANCE | | 129 S E MAIN ST | | | VIDALIA | GA | 30474 | USA |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | USA |
| CLARKE JR , CHARLES RUBERT | | Address Redacted | | | | | | |
| CLARKE, ANDRE PHILLIP | | Address Redacted | | | | | | |
| CLARKE, ANTHONY DREW | | Address Redacted | | | | | | |
| CLARKE, AYINDE NKOSI | | Address Redacted | | | | | | |
| CLARKE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| CLARKE, DAVID JOSEPH | | Address Redacted | | | | | | |
| CLARKE, DEMARCUS E | | Address Redacted | | | | | | |
| CLARKE, HANNAH RENE | | Address Redacted | | | | | | |
| CLARKE, IKESHA NATALEE | | Address Redacted | | | | | | |
| CLARKE, JEAN PAUL | | Address Redacted | | | | | | |
| CLARKE, JONATHAN W | | Address Redacted | | | | | | |
| CLARKE, LESLIE LLOYD | | Address Redacted | | | | | | |
| CLARKE, LINTON THEODORE | | Address Redacted | | | | | | |
| CLARKE, MAIA D | | Address Redacted | | | | | | |
| CLARKE, ONEIL RUPERT | | Address Redacted | | | | | | |
| CLARKE, RONNIE | | Address Redacted | | | | | | |
| CLARKE, SEAN | | Address Redacted | | | | | | |
| CLARKE, SHANE C | | Address Redacted | | | | | | |
| CLARKE, TYRICKA C | | Address Redacted | | | | | | |
| CLARKE, WILLIAM J | | 7982 NEW LAGRANGE RD STE 1 | | | LOUISVILLE | KY | 40222 | USA |
| CLARKLIFT | | 111 ANN ST | | | SAVANNAH | GA | 31412 | USA |
| CLARKLIFT | | 1660 VANDERBILT ROAD | | | BIRMINGHAM | AL | 35234 | USA |
| CLARKLIFT | | PO BOX 10527 | | | BIRMINGHAM | AL | 35202 | USA |
| CLARKLIFT | | PO BOX 8426 | 111 ANN ST | | SAVANNAH | GA | 31412 | USA |
| CLARKLIFT OF ATLANTA INC | | PO BOX 101053 | | | ATLANTA | GA | 30392 | USA |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862 | USA |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | USA |
| CLARKS APPLIANCE & SVC CENTER | | 3244 C NORTH MONROE STREET | | | TALLAHASSEE | FL | 32303 | USA |
| CLARKS APPLIANCE REPAIR | | 478 MINERAL SPRINGS ROAD | | | PALMER SPRINGS | VA | 23917 | USA |
| CLARKS LANDSCAPING & DESIGN INC | | 2509 LEGENE DR | | | LOUISVILLE | KY | 40216 | USA |
| CLARKS LAWNCARE & LANDSCAPE | | 2213 HIGH PINE DR | | | LOUISVILLE | KY | 40214 | USA |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 272330029 | USA |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 27233-0029 | USA |
| CLARKSBURG, CITY OF | | 222 W MAIN ST | OFFICE OF DIRECTOR OF FINANCE | | CLARKSBURG | WV | 26301 | USA |
| CLARKSBURG, CITY OF | | 227 W PIKE ST | | | CLARKSBURG | WV | 26301 | USA |
| CLARKSON, AMBER MARIE | | Address Redacted | | | | | | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-9933 | USA |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 370400026 | USA |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | USA |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 305069 | | | NASHVILLE | TN | 372305069 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSVILLE SUPERVAC LP | | PO BOX 27 | | | CUNNINGHAM | TN | 37052 | USA |
| CLARY, CRAIG LAMONTE | | Address Redacted | | | | | | |
| CLASS, CHRISTOPHER | | Address Redacted | | | | | | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | USA |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | USA |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COLUMBIA | SC | 29169 | USA |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COVINA | SC | 29169 | USA |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 402510399 | USA |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 40251-0399 | USA |
| CLASSIC CITY APPRAISAL INC | | PO BOX 1184 | | | ATHENS | GA | 30603 | USA |
| CLASSIC COMMERCIAL SERVICES | | 4210 TROTTERS WAY | | | ALPHARETTA | GA | 30004 | USA |
| CLASSIC CONSULTING INC | | PO BOX 1815 | | | FREDERICKSBURG | VA | 22402 | USA |
| CLASSIC FARE CATERING | | PO BOX 118506 | | | GAINESVILLE | FL | 32611 | USA |
| CLASSIC FARE CATERING | | PO BOX 118506 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611 | USA |
| CLASSIC FLOOR COVERING | | 4216 OUTERLOOP | | | LOUISVILLE | KY | 40219 | USA |
| CLASSIC PARTY RENTALS | | 9127 W BROAD ST STE B | | | RICHMOND | VA | 23294 | USA |
| CLASSIC PARTY RENTALS | | 9313 BURGE AVE | | | RICHMOND | VA | 23237 | USA |
| CLATER, JENNY | | Address Redacted | | | | | | |
| CLAUD, FELICIA | | Address Redacted | | | | | | |
| CLAUDIO, ERIK J | | Address Redacted | | | | | | |
| CLAUS TEMPORARIES OF AMERICA | | 5810 SOUTHWYCK BLVD | SUITE 202 | | TOLEDO | OH | 43614 | USA |
| CLAUS TEMPORARIES OF AMERICA | | SUITE 202 | | | TOLEDO | OH | 43614 | USA |
| CLAUSON, GERALD L | | Address Redacted | | | | | | |
| CLAVETTE, TAMMY CHERIE | | Address Redacted | | | | | | |
| CLAWSON, GERALD R | | Address Redacted | | | | | | |
| CLAWSON, JEREMY | | Address Redacted | | | | | | |
| CLAXTON, BRANDI L | | Address Redacted | | | | | | |
| CLAXTON, JAMES | | Address Redacted | | | | | | |
| CLAXTON, SHAMONE | | Address Redacted | | | | | | |
| CLAY COUNTY | | PO BOX 364 | CIRCUIT COURT | | WEST POINT | MS | 39773 | USA |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 216 | COURT CLERK | | QUITMAN | MS | 39355 | USA |
| CLAY COUNTY CLERK OF COURTS | | PO BOX 698 | TRAFFIC BUREAU | | GREEN COVE SPRINGS | FL | 32043-0698 | USA |
| CLAY, ANDREW J | | Address Redacted | | | | | | |
| CLAY, CITY OF | | PO BOX 345 | | | CLAY | AL | 35048 | USA |
| CLAY, GABOIA SHAVAUGHN | | Address Redacted | | | | | | |
| CLAY, JOHN CARTER | | Address Redacted | | | | | | |
| CLAY, MARTESE ANTHONY | | Address Redacted | | | | | | |
| CLAY, MITCHELL E | | Address Redacted | | | | | | |
| CLAY, NATHAN AUSTIN | | Address Redacted | | | | | | |
| CLAY, NICOLE | | Address Redacted | | | | | | |
| CLAY, RICKY | | Address Redacted | | | | | | |
| CLAY, SHERREDA FERSHUNN | | Address Redacted | | | | | | |
| CLAY, T SHELBY HENRY | | Address Redacted | | | | | | |
| CLAYBON, ALISON ANN | | Address Redacted | | | | | | |
| CLAYBORNE, MACHARI ASIAH | | Address Redacted | | | | | | |
| CLAYBOURN, STEPHANIE L | | Address Redacted | | | | | | |
| CLAYS HERITAGE CARPET | | 1440 N MAIN | | | NORTH CANTON | OH | 44720 | USA |
| CLAYTON COLLEGE & STATE UNIV | | 5900 N LEE ST | JOB FAIR | | MORROW | GA | 30260 | USA |
| CLAYTON COLLEGE & STATE UNIV | | JOB FAIR | | | MORROW | GA | 30260 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON COUNTY | | 7994 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | USA |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 302604302 | USA |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4302 | USA |
| CLAYTON JUDICIAL COURT | | 409 ARROWHEAD BLVD STE A 8 | OFFICE OF CHILD SUPPORT | | JONESBORO | GA | 30236 | USA |
| CLAYTON JUDICIAL COURT | | OFFICE OF CHILD SUPPORT | | | JONESBORO | GA | 30236 | USA |
| CLAYTON ROPER & MARSHALL | | 246 NORTH WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | USA |
| CLAYTON, ADRIAN JOYCE | | Address Redacted | | | | | | |
| CLAYTON, CAMALA NACOLE | | Address Redacted | | | | | | |
| CLAYTON, JENNIFER | | 2707 KENSINGTON AVE 3 | | | RICHMOND | VA | 23220 | USA |
| CLAYTON, KATHRYN ALEXANDRA | | Address Redacted | | | | | | |
| CLAYTON, MATT BRYCE | | Address Redacted | | | | | | |
| CLAYTON, MICAH LEE | | Address Redacted | | | | | | |
| CLAYTON, STEPHEN SCOTT | | Address Redacted | | | | | | |
| CLAYTON, STEVEN T | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| CLAYTON, STEVEN T | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| CLEAN CARE | | 16 P ST | | | ANDERSON | SC | 29625 | USA |
| CLEAN SWEEP GROUP LLC | | PO BOX 13028 | | | CHARLESTON | SC | 29422 | USA |
| CLEAN SWEEP PARKING LOT MAINT INC | | PO BOX 7571 | | | GARDEN CITY | GA | 31408 | USA |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33353 | USA |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33355 | USA |
| CLEAN WASH SYSTEMS INC | | 200 SHANDA LANE | | | THOMASVILLE | NC | 27360 | USA |
| CLEANCO SERVICES | | 145 STURBRIDGE DR | | | CHARLOTTE | NC | 28214 | USA |
| CLEANING EQUIPMENT & SUPPLY CO | | 2701 SW 69TH COURT | | | MIAMI | FL | 33155 | USA |
| CLEANING SOLUTIONS GROUP INC | | PO BOX 102392 | | | ATLANTA | GA | 30368239 | USA |
| CLEANING SOLUTIONS GROUP INC | | SHERWIN WILIAMS DIVERSIFIED | PO BOX 102392 | | ATLANTA | GA | 30368-2392 | USA |
| CLEANNET | | 1150 LAKE HEARN DR | SUITE 250 | | ATLANTA | GA | 30342 | USA |
| CLEANNET | | SUITE 250 | | | ATLANTA | GA | 30342 | USA |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | USA |
| CLEAR CHANNEL COMMUNICATIONS | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | USA |
| CLEAR CHANNEL METROPLEX INC | | 1003 NORFOLK SQ | | | NORFOLK | VA | 23502 | USA |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | USA |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | USA |
| CLEARFORK COMMUNICATIONS | | 4973 CLEVELAND RD STE B | | | WOOSTER | OH | 44691 | USA |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 372220909 | USA |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 37222-0909 | USA |
| CLEARLY THE BEST | | PO BOX 132 | | | EAST LIVERPOOL | OH | 43920 | USA |
| CLEARWATER FLORIDA, CITY OF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| CLEARWATER FLORIDA, CITY OF | | OCCUPATIONAL LICENSE DIV | | | CLEARWATER | FL | 346184748 | USA |
| CLEARWATER FLORIDA, CITY OF | | PO BOX 4748 | OCCUPATIONAL LICENSE DIV | | CLEARWATER | FL | 34618-4748 | USA |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 336303020 | USA |
| CLEARY, TIMOTHY EARL | | Address Redacted | | | | | | |
| CLEGG, CYNTHIA LYNNE | | Address Redacted | | | | | | |
| CLEGG, JOHN PATRICK | | Address Redacted | | | | | | |
| CLEGG, JUSTIN R | | Address Redacted | | | | | | |
| CLEGG, LEIV L | | Address Redacted | | | | | | |
| CLEGGETT, JEREMY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMANS, CHARLES | | Address Redacted | | | | | | |
| CLEMAT, STACEY | | Address Redacted | | | | | | |
| CLEMENS, TRAVIS MATTHEW | | Address Redacted | | | | | | |
| CLEMENT, CHAD EVERETTE | | Address Redacted | | | | | | |
| CLEMENT, JEFFREY CHARLES | | Address Redacted | | | | | | |
| CLEMENT, KEVIN T | | Address Redacted | | | | | | |
| CLEMENT, WILLIAM ROOSEVELT | | Address Redacted | | | | | | |
| CLEMENTS, CARYN MAE | | Address Redacted | | | | | | |
| CLEMENTS, DANIEL WESLEY | | Address Redacted | | | | | | |
| CLEMENTS, DAVID WILLIAM | | Address Redacted | | | | | | |
| CLEMENTS, JASMINE DALMIDA | | Address Redacted | | | | | | |
| CLEMENTS, MATTHEW C | | Address Redacted | | | | | | |
| CLEMENTS, RONALD | | 5701 OLD ROBINS STREET | | | SANDSTON | VA | 23150 | USA |
| CLEMENTS, RONALD D | | Address Redacted | | | | | | |
| CLEMISHAW, THOMAS | | Address Redacted | | | | | | |
| CLEMMER, CLAYTON ALAN | | Address Redacted | | | | | | |
| CLEMMONS, ASHLEY ELISABETH | | Address Redacted | | | | | | |
| CLEMONS JR, JAMES | | Address Redacted | | | | | | |
| CLEMONS, AMANDA JO | | Address Redacted | | | | | | |
| CLEMONS, DEXTER BRIAN | | Address Redacted | | | | | | |
| CLEMONS, OBRYAN R | | Address Redacted | | | | | | |
| CLEMONS, RAFYEL L | | Address Redacted | | | | | | |
| CLEMONS, WAYNE | | 106 THIRTEENTH ST SW | | | CULLMAN | AL | 35055 | USA |
| CLEMSON CONSUMER ELECTRONICS | | 1392 TIGER BLVD | | | CLEMSON | SC | 29631 | USA |
| CLEMSON UNIVERSITY | | 103 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | USA |
| CLEMSON UNIVERSITY | | 207 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | USA |
| CLEMSON UNIVERSITY | | 364 HENDRIX BLDG | CAREER CTR | | CLEMSON | SC | 29634-4007 | USA |
| CLEMSON UNIVERSITY | | PO BOX 2337 | THE TIGER | | CLEMSON | SC | 29632-2337 | USA |
| CLEMSON UNIVERSITY | | PO BOX 2337 | UNIVERSITY STATION | | CLEMSON | SC | 29632-2337 | USA |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 296330912 | USA |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 29633-0912 | USA |
| CLEMSON UNIVERSITY CONF SVCS | | BOX 345672 | | | CLEMSON | SC | 296345672 | USA |
| CLEMSON UNIVERSITY CONF SVCS | | THE CLEMSON HOUSE | BOX 345672 | | CLEMSON | SC | 29634-5672 | USA |
| CLENDENEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CLENDENIN, CHANCE | | Address Redacted | | | | | | |
| CLENDENINS AUTO & TRUCK BODY | | 1000B HOLLYSPRINGS AVE | | | RICHMOND | VA | 23224 | USA |
| CLENNEY, JOEL DAVID | | Address Redacted | | | | | | |
| CLENNEY, KAREN N | | Address Redacted | | | | | | |
| CLERK & MASTER | | 104 COLLEGE AVE | | | CENTERVILLE | TN | 37033 | USA |
| CLERK & MASTERS | | HAMILTON COUNTY COURTHOUSE | HAMILTON COUNTY PROBATE | | CHATTANOOGA | TN | 37402 | USA |
| CLERK 7TH DISTRICT CIRCUIT | | 100 MAIN ST ROOM 301 | | | CLINTON | TN | 37716 | USA |
| CLERK 7TH DISTRICT CIRCUIT | | COURT & GENERAL SESSIONS | 100 MAIN ST ROOM 301 | | CLINTON | TN | 37716 | USA |
| CLERK OF COURT | | PO BOX DRAWER 1359 | | | CRESTVIEW | FL | 32536 | USA |
| CLERK OF COURT PATRICIA GRANT | | PO BOX 620 | | | WALTERBORO | SC | 29488 | USA |
| CLERK OF COURTS | | 111 NW 1ST STE 1750 | | | MIAMI | FL | 33128-1981 | USA |
| CLERK OF COURTS | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183-3821 | USA |
| CLERK OF COURTS | | CODE ENFORCEMENT | | | MIAMI | FL | 33128 | USA |
| CLERK OF THE COURT | | BOX 919026 | | | ORLANDO | FL | 32891-9026 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF THE COURT | | PO BOX 819 | DOMESTIC RELATIONS DIV | | SANFORD | FL | 32772-0819 | USA |
| CLERK SUPREME COURT OF VA | | 100 N 9TH STREET | 4TH FLOOR | | RICHMOND | VA | 23219 | USA |
| CLERK SUPREME COURT OF VA | | 4TH FLOOR | | | RICHMOND | VA | 23219 | USA |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST | EASTERN DISTRICT OF VA | | RICHMOND | VA | 23219 | USA |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN STREET/STE 307 | | | RICHOMOND | VA | 23219 | USA |
| CLERK, BRANDEN DIDARIO | | Address Redacted | | | | | | |
| CLERK, CATHERINE QUIST | | GENERAL SESSIONS COURT | PO BOX 379 | | KNOXVILLE | TN | 37901 | USA |
| CLERMONT, CLIFFORD YVE | | Address Redacted | | | | | | |
| CLERVEAU, CALOS | | Address Redacted | | | | | | |
| CLEVELAND AIR COMFORT CORP | | 7575 BOND STREET | | | CLEVELAND | OH | 44139 | USA |
| CLEVELAND AKRON | | 5241 WILSON MILLS RD | | | CLEVELAND | OH | 44143 | USA |
| CLEVELAND AKRON | | EMPLOYMENT WEEKLY | 5241 WILSON MILLS RD | | CLEVELAND | OH | 44143 | USA |
| CLEVELAND BROWNS FOOTBALL | | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | USA |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | USA |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | USA |
| CLEVELAND CLERK OF CIRCUIT CT | | 155 N OCOEE STREET | BRADLEY COUNTY COURTHOUSE | | CLEVELAND | TN | 37311 | USA |
| CLEVELAND CLERK OF CIRCUIT CT | | BRADLEY COUNTY COURTHOUSE | | | CLEVELAND | TN | 37311 | USA |
| CLEVELAND CLERK OF COURT | | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | USA |
| CLEVELAND CLERK OF COURT | | COURTS TOWER JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | USA |
| CLEVELAND CO SUPERIOR COURT | | 100 JUSTICE PLACE | CLERK OF COURT | | SHELBY | NC | 28150 | USA |
| CLEVELAND CO SUPERIOR COURT | | CLERK OF COURT | | | SHELBY | NC | 28150 | USA |
| CLEVELAND CONSTRUCTION INC | | 8620 TULER BLVD | | | MENTOR | OH | 44060 | USA |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | USA |
| CLEVELAND DOOR CONTROLS INC | | 29263 CLEMENS RD | | | WESTLAKE | OH | 44145 | USA |
| CLEVELAND ELECTRIC CO | | 1281 FULTON IND BLVD | | | ATLANTA | GA | 30336-1527 | USA |
| CLEVELAND ELECTRIC CO | | PO BOX 101918 | | | ATLANTA | GA | 30392 | USA |
| CLEVELAND ELECTRIC CO | | PO BOX 116458 | | | ATLANTA | GA | 30368-6458 | USA |
| CLEVELAND ELECTRICAL TESTING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1387 | USA |
| CLEVELAND FREE TIMES | | 800 W ST CLAIR AVE STE 200 | | | CLEVELAND | OH | 44113 | USA |
| CLEVELAND LIVE INC | | 2019 CENTER ST STE 200 | | | CLEVELAND | OH | 44113 | USA |
| CLEVELAND METROPARKS ZOO | | 3900 WILDLIFE WAY | | | CLEVELAND | OH | 44109 | USA |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | CLERK OF COURT GARNISHMENT | | CLEVELAND | OH | 44113-9853 | USA |
| CLEVELAND POLICE PATROLMENS | | 1303 WEST 58TH STREET | | | CLEVELAND | OH | 44102 | USA |
| CLEVELAND ROOFING&A/C CO INC | | 1305 SMITH DRIVE S W | PO BOX 2155 | | CLEVELAND | TN | 37320 | USA |
| CLEVELAND ROOFING&A/C CO INC | | PO BOX 2155 | | | CLEVELAND | TN | 37320 | USA |
| CLEVELAND SAFE CO | | 1636 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | USA |
| CLEVELAND TOWNE CENTER LLC | JOHN STARR | 700 GALLARIA PKWY | SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | USA |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | ATLANTA | GA | 30339 | USA |
| CLEVELAND TYPEWRITER &COMPUTER | | PO BOX 18050 | | | CLEVELAND | OH | 44118 | USA |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 441014540 | USA |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 44101-4540 | USA |
| CLEVELAND, AUSTIN R | | Address Redacted | | | | | | |
| CLEVELAND, CHANDRA | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | USA |
| CLEVELAND, CHRIS LLOYD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | USA |
| CLEVELAND, COURTNEY AMBER | | Address Redacted | | | | | | |
| CLEVELAND, GREGORY DONALD | | Address Redacted | | | | | | |
| CLEVELAND, MOLLY A | | Address Redacted | | | | | | |
| CLEVELAND, TREASURER OF | | C/O KEYCORP BANK CORP TRUST | | | CLEVELAND | OH | 44190 | USA |
| CLEVELAND, TREASURER OF | | PO BOX 70275 | C/O KEYCORP BANK CORP TRUST | | CLEVELAND | OH | 44190 | USA |
| CLEVENGER APPLIANCE PARTS | | 904 W 10TH AVE | | | ANNISTON | AL | 36201 | USA |
| CLEVENGER, CANDACE E | | Address Redacted | | | | | | |
| CLEVENGER, JEFFRY | | 7000 HUNT CLUB LN 1213 | | | RICHMOND | VA | 23228 | USA |
| CLEVENGER, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| CLIATT APPRAISAL CO | | 5734 WINDSOR DR UNIT 5 | | | COLUMBUS | GA | 31909 | USA |
| CLICK COMMUNICATIONS INC | | 3111 MONROE ROAD | | | CHARLOTTE | NC | 28205 | USA |
| CLIFF BERRY INC | | PO BOX 13079 | | | PORT EVERGLADES STA | FL | 33316 | USA |
| CLIFFORD, KRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| CLIFFS FIRE EXTINGUISHER INC | | 311 BELL PARK DRIVE | | | WOODSTOCK | GA | 30188 | USA |
| CLIFFS HOME CENTER | | 1606 HWY 17N | | | MT PLEASANT | SC | 29464 | USA |
| CLIFT, SETH RILEY | | Address Redacted | | | | | | |
| CLIFTON, CARLA KATHLINE | | Address Redacted | | | | | | |
| CLIFTON, DANIEL LEE | | Address Redacted | | | | | | |
| CLIFTON, JOE DAVID | | Address Redacted | | | | | | |
| CLIFTON, LAUREN BETHANY | | Address Redacted | | | | | | |
| CLIFTON, MARCUS DUANE | | Address Redacted | | | | | | |
| CLIMATE CONTROL OF PENSACOLA | | 3701 NORTH PACE BLVD | | | PENSACOLA | FL | 32505 | USA |
| CLIMATROL HEATING & AIR COND | | 344 WINDSOR WALK SE | | | CONYERS | GA | 30208 | USA |
| CLIMER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| CLINCHOT, JESSICA MEGAN | | Address Redacted | | | | | | |
| CLINE FOR DELEGATE | | PO BOX 817 | | | LEXINGTON | VA | 24450 | USA |
| CLINE FOR DELEGATE, BEN | | PO BOX 3591 | | | ALEXANDRIA | VA | 22302 | USA |
| CLINE II, DOUGLAS M | | Address Redacted | | | | | | |
| CLINE LAW OFFICES, MICHAEL R | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | USA |
| CLINE, ADAM ANDREW | | Address Redacted | | | | | | |
| CLINE, ADAM HEARN | | Address Redacted | | | | | | |
| CLINE, JEFFREY SCOTT | | Address Redacted | | | | | | |
| CLINE, JOSH GABRIEL | | Address Redacted | | | | | | |
| CLINE, MICAH A | | Address Redacted | | | | | | |
| CLINE, SUSIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | USA |
| CLINE, TOBY | | Address Redacted | | | | | | |
| CLINGAN, JOSHUA ANDREW | | Address Redacted | | | | | | |
| CLINKER, MICHAEL | | Address Redacted | | | | | | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268 | USA |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268-0028 | USA |
| CLINTON APPLIANCE & FURNITURE CO INC | | PO BOX 990 | | | CLINTON | NC | 28329 | USA |
| CLINTON, WESLEY H | | Address Redacted | | | | | | |
| CLIPPINGER, TONY L | | Address Redacted | | | | | | |
| CLK CONSTRUCTION INC | | 3141 FORTUNE WAY STE13 | | | WELLINGTON | FL | 33414 | USA |
| CLODFELTER, WHITNEY | | Address Redacted | | | | | | |
| CLONCH, JOHNNY ODELL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOPTON, ALYSA SUSAN | | Address Redacted | | | | | | |
| CLOPTON, MICHAEL ELVERT | | Address Redacted | | | | | | |
| CLORE, MICHELLE R | | Address Redacted | | | | | | |
| CLOSETS BY DESIGN | | 997 KENNEDY BLVD A 18 | | | ORLANDO | FL | 32810 | USA |
| CLOUD, BROCK CHRISTOPHE | | Address Redacted | | | | | | |
| CLOUD, JONATHAN LEE | | Address Redacted | | | | | | |
| CLOUD, LAKIESHA DANIELLE | | Address Redacted | | | | | | |
| CLOUD, NATHAN ISRAEL | | Address Redacted | | | | | | |
| CLOUGH, CATHERINE A | | 4909 GREEN RUN DR | | | RICHMOND | VA | 23228-6317 | USA |
| CLOUSE, JASE TANNER | | Address Redacted | | | | | | |
| CLOUSE, PAUL ALLEN | | Address Redacted | | | | | | |
| CLOVER TV & ELECTRONICS | | PO BOX 181 | | | BESSEMER CITY | NC | 28016 | USA |
| CLOWER, JAMES PATRICK | | Address Redacted | | | | | | |
| CLOWNEY, COURTNEY MICHELLE | | Address Redacted | | | | | | |
| CLOWNTASTICS | | 704 BONA VISTA PL | | | CHARLESTON | WV | 25311 | USA |
| CLUB HOTELS BY DOUBLETREE | | 9700 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | USA |
| CLUB LANDOR LTD | | 7814 CAROUSEL LN STE 200 | | | RICHMOND | VA | 23294 | USA |
| CLUB LANDOR LTD | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | USA |
| CLUB LANDOR LTD | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | USA |
| CLUBB, NICHOLAS R | | Address Redacted | | | | | | |
| CLUBB, RONALD HARVEY | | Address Redacted | | | | | | |
| CLUFF, JAMES HARRISON | | 11620 JAMES COURT | | | ORANGE | VA | 22960 | USA |
| CLUTTER, ANGELA | | Address Redacted | | | | | | |
| CLYNE, JARED NATHAN | | Address Redacted | | | | | | |
| CLYNE, MEGAN M | | Address Redacted | | | | | | |
| CM CITY | | 153 NORTHSIDE DR E | NORTHSIDE COMMONS | | STATESBORO | GA | 30458 | USA |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | USA |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 282601254 | USA |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 28260-1254 | USA |
| CMS AUTOMATION INC | | 2215 TOMLYNN STREET | ATTN CHARLES FOWLER | | RICHMOND | VA | 23230 | USA |
| CMS ENTERPRISES INC | | 832 N COLUMBUS ST | SERVICEMASTER CLEAN | | LANCASTER | OH | 43130 | USA |
| CNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | USA |
| CNM ASSOCIATES | | 950 E PACES FERRY RD STE 900 | | | ATLANTA | GA | 30326 | USA |
| CNN | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| CNN | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | USA |
| CNN SI | | PO BOX 930192 | | | ATLANTA | GA | 31193 | USA |
| CNN SI | | PO BOX 930255 | | | ATLANTA | GA | 31193 | USA |
| CO OP CONNECTION | | CAREER SERVICES VIRGINIA TECH | ATTN ANNE LAUGHLIN | | BLACKSBURG | VA | 24061-0128 | USA |
| CO OPPORTUNITIES INC | | 2959 CHEROKEE ST 202 | | | KENNESAW | GA | 30144 | USA |
| CO, HARRY PHAN | | Address Redacted | | | | | | |
| CO2 ENTERPRISES INC | | PO BOX 2025 | | | PEACHTREE CITY | GA | 30269 | USA |
| COACHMAN, CORNELIUS | | Address Redacted | | | | | | |
| COAHOMA COUNTY CIRCUIT CLERK | | PO BOX 849 | CIRCUIT & COUNTY COURT | | CLARKSDALE | MS | 38614 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COALITION FOR GREATER RICHMOND | | PO BOX 35988 | | | RICHMOND | VA | 23235 | USA |
| COAST & VALLEY MOBILE | | PO BOX 788 | | | DULUTH | GA | 30096 | USA |
| COAST GRAPHICS INC | | 5952 PEACHTREE INDUSTRIAL BLVD | BUILDING NO 7 | | NORCROSS | GA | 30071 | USA |
| COAST GRAPHICS INC | | BUILDING NO 7 | | | NORCROSS | GA | 30071 | USA |
| COAST TO COAST FIRE PROTECTION | | 5317 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | USA |
| COAST, CASSANDRA DIANE | | Address Redacted | | | | | | |
| COASTAL APPRAISAL GROUP INC | | 11470 PERSIMMON CT | | | FT MYERS | FL | 33913-8120 | USA |
| COASTAL APPRAISAL GROUP INC | | 11470 PERSIMMON CT | | | FT MYERS | FL | 33913-8120 | USA |
| COASTAL CREDIT CORPORATION | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | USA |
| COASTAL CREDIT CORPORATION | | VIGINIA BEACH GEN DIST | MUNICIPAL CENTER | | VIRGINIA BEACH | VA | 23456 | USA |
| COASTAL FENCE CO INC | | 2501A HWY 70 E | | | NEW BERN | NC | 28560 | USA |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 285411297 | USA |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 28541-1297 | USA |
| COASTAL PROPERTY CONSULTANTS | | 8955 HWY 98 WEST | | | DESTIN | FL | 32541 | USA |
| COASTAL SALES INC | | PO BOX 1600 | | | MURRELLS INLET | SC | 29576 | USA |
| COASTAL SATELLITE | | 7134 MARKET ST STE 7 | | | WILMINGTON | NC | 28411-9722 | USA |
| COASTAL TOWING & RECOVERY INC | | 3121 W LEIGH STREET | | | RICHMOND | VA | 23230 | USA |
| COASTAL VIDEO COMMUNICATIONS | | 3083 BRICKHOUSE COURT | | | VIGINIA BEACH | VA | 23452 | USA |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | CLEVELAND | OH | 44194-4834 | USA |
| COASTAL WAY LLC | | PO BOX 74834 | | | CLEVELAND | OH | 44194-4834 | USA |
| COASTAL WIRE CO INC | | PO BOX 601171 | | | CHARLOTTE | NC | 28260-1171 | USA |
| COASTLINE APPLIANCE PARTS | | 1033 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | USA |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLIMGTON | NC | 28412 | USA |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLMINGTON | NC | 28412 | USA |
| COATES, MARK EASTON | | Address Redacted | | | | | | |
| COATS, CASSIE M | | Address Redacted | | | | | | |
| COATS, COREY B | | Address Redacted | | | | | | |
| COATS, ELYSE SHONTIA | | Address Redacted | | | | | | |
| COATS, MICHAEL CHAD | | Address Redacted | | | | | | |
| COAXUM NELSON, PORSCHA NICOLL | | Address Redacted | | | | | | |
| COBARRUBIAS, JONATHAN | | Address Redacted | | | | | | |
| COBB & ASSOCIATES, RENEE | | PO OB X29253 | | | RICHMOND | VA | 23242 | USA |
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | MARIETTA | GA | 30006 | USA |
| COBB COMMUNITY TRANSIT | | 450 N COBB PKY | ATTN SUZI ARNOLD | | MARIETTA | GA | 30062 | USA |
| COBB CONFERENCE CENTER | | 755 COBB PLACE BLVD | | | KENNESAW | GA | 30144 | USA |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | MAITLAND | FL | 32751 | USA |
| COBB CORNERS II, L P | MARC L HAGLE | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | USA |
| COBB COUNTY | | 191 LAWRENCE ST | BUSINESS LICENSE DIVISION | | MARIETTA | GA | 30060-1692 | USA |
| COBB COUNTY BOARD OF HEALTH | | 3830 S COBB DR STE 102 | | | SMYRNA | GA | 30080 | USA |
| COBB COUNTY FIRE & EMERGENCY SERVICES | | 1595 COUNTY SERVICES PKY | | | MARIETTA | GA | 30008-4021 | USA |
| COBB COUNTY POLICE DEPARTMENT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060-1464 | USA |
| COBB COUNTY PROBATE | | 32 WADDELL ST | | | MARRIETTA | GA | 30060 | USA |
| COBB COUNTY STATE COURT | | 12 E PARK SQ | ATTN CLERK | | MARIETTA | GA | 30090-9630 | USA |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | USA |
| COBB COUNTY WATER SYSTEM | | PO BOX 529 | | | MARIETTA | GA | 300610529 | USA |
| COBB COUNTY WATER SYSTEM | | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 | USA |
| COBB COUNTY, STATE COURT OF | | 12 E PARK SQUARE | | | MARIETTA | GA | 30090-9630 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB COUNTY, STATE COURT OF | | 177 WASHINGTON SVE | | | MARIETTA | GA | 30090 | USA |
| COBB EMC | | PO BOX 369 | | | MARIETTA | GA | 30061 | USA |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | USA |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 40232-5720 | USA |
| COBB HOUSING INC | | 700 SANDY PLAINS RD STE B8 | | | MARIETTA | GA | 30066 | USA |
| COBB JR, AARON LEE | | Address Redacted | | | | | | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | | | COLLEGE PARK | GA | 303841552 | USA |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | 4840 | | COLLEGE PARK | GA | 30384-1552 | USA |
| COBB PROBATE, COUNTY OF | | 32 WADDELL ST | | | MARIETTA | GA | 30090 | USA |
| COBB TECHNOLOGIES | | PO BOX 3003 | | | RICHMOND | VA | 23228 | USA |
| COBB, BARBARA REED | | 8238 UXBRIDGE CT | | | RICHMOND | VA | 23294 | USA |
| COBB, DEBBIE LEE | | Address Redacted | | | | | | |
| COBB, GERALD L | | Address Redacted | | | | | | |
| COBB, JASMINE NICOLE | | Address Redacted | | | | | | |
| COBB, JOSEPH HENRY | | Address Redacted | | | | | | |
| COBB, JOSEPH JUSTIN | | Address Redacted | | | | | | |
| COBB, JOY LORMAEGA | | Address Redacted | | | | | | |
| COBB, JULIAN M | | Address Redacted | | | | | | |
| COBB, KERRIE F | | Address Redacted | | | | | | |
| COBB, LEAUNTAE JAMES | | Address Redacted | | | | | | |
| COBB, RODNEY LAMONT | | Address Redacted | | | | | | |
| COBBLESTONE GIFTS | | 3952 CREWSVILLE RD | | | BUMPASS | VA | 23024 | USA |
| COBOURNE, LLOYD ANTHONY | | Address Redacted | | | | | | |
| COCA COLA ENTERPRISES | | PO BOX 102453 | | | ATLANTA | GA | 30368 | USA |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | ATLANTA | GA | 30339 | USA |
| COCA, JIMMY NELSON | | Address Redacted | | | | | | |
| COCHRAN, BRADLEY P | | Address Redacted | | | | | | |
| COCHRAN, CHAD MARSHAL | | Address Redacted | | | | | | |
| COCHRAN, JAMES THOMAS | | Address Redacted | | | | | | |
| COCHRAN, JARREDD FREDDIE | | Address Redacted | | | | | | |
| COCHRAN, LAURA | | LOC NO 1018 PETTY CASH | 320 THORNTON RD STE 112 | | LITHIA SPRINGS | GA | 30122 | USA |
| COCHRAN, STACY CAROL | | Address Redacted | | | | | | |
| COCHRANE, KIM M | | Address Redacted | | | | | | |
| COCKE, RICHARD | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| COCKE, WARREN DAVID | | Address Redacted | | | | | | |
| COCKERILL, BRADLEY JAMES | | Address Redacted | | | | | | |
| COCKRAM II, MICHAEL L | | Address Redacted | | | | | | |
| COCKRELL, ANTHONY | | Address Redacted | | | | | | |
| COCKRELL, CHRISTOPHER A | | Address Redacted | | | | | | |
| COCKRELL, JASMINE COURTNEY | | Address Redacted | | | | | | |
| COCKRELL, PRESTON LELAND | | Address Redacted | | | | | | |
| COCKRUM, CHADWICK WESLEY | | Address Redacted | | | | | | |
| COCKRUM, GUY A | | Address Redacted | | | | | | |
| COCOA UTILITIES, CITY OF | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | USA |
| COCOA UTILITIES, CITY OF | | PO BOX 850001 | | | ORLANDO | FL | 32885-0020 | USA |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | MIAMI | FL | 33143 | USA |
| CODES, JASON ALEXANDER | | Address Redacted | | | | | | |
| CODY, AMBER LYNNE | | Address Redacted | | | | | | |
| CODY, BRIAN KEITH | | Address Redacted | | | | | | |
| CODY, JARROD R | | Address Redacted | | | | | | |
| CODY, JEFFREY BRENT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODY, RICO MARTINEZ | | Address Redacted | | | | | | |
| CODY, STEPHANIE GAIL | | Address Redacted | | | | | | |
| COE, EBONEE | | Address Redacted | | | | | | |
| COE, ISAIAH A | | Address Redacted | | | | | | |
| COE, NEYDA | | Address Redacted | | | | | | |
| COE, RODDEY MICHAEL | | Address Redacted | | | | | | |
| COE, WILLIAM R | | Address Redacted | | | | | | |
| COECO OFFICE SYSTEMS | | PO BOX 2607 | | | GREENVILLE | NC | 27836 | USA |
| COFER, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| COFFAS, JUSTIN THOMAS | | Address Redacted | | | | | | |
| COFFEE COUNTY | | PO BOX 629 | 14TH DISTRICT CIRCUIT COURT | | MANCHESTER | TN | 37349 | USA |
| COFFEE COUNTY | | PO BOX 629 | | | MANCHESTER | TN | 379349 | USA |
| COFFEE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | MANCHESTER | TN | 37355 | USA |
| COFFEE COUNTY CLERK OF COURT | | PO BOX 629 | CIRCUIT & GENERAL SESSIONS CT | | MANCHESTER | TN | 37355 | USA |
| COFFEE HOUSE | | 1390 EAST HIGHLAND VENDING | | | MACEDONIA | OH | 44056 | USA |
| COFFEE MASTER | | 19593 H NE 10TH AVE | | | NO MIAMI BEACH | FL | 33179 | USA |
| COFFEE MEDICAL CENTER | | 1001 MCARTHUR DR | | | MANCHESTER | TN | 37355 | USA |
| COFFEE SERVICE OF MANSFIELD | | 2907 NATIONWIDE PARKWAY | | | BRUNSWICK | OH | 44212 | USA |
| COFFEE, EVERETT P | | Address Redacted | | | | | | |
| COFFELT, MARK ADAM | | Address Redacted | | | | | | |
| COFFEY DC, SUZANNE A | | 1250 RAINTREE DRIVE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| COFFEY, CHRISTOPHER MATHIEU | | Address Redacted | | | | | | |
| COFFEY, JUSTIN ALDEN | | Address Redacted | | | | | | |
| COFFEY, ZACK ALAN | | Address Redacted | | | | | | |
| COFFEYS LOCK SHOP INC | | 9507 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | USA |
| COFFINDAFFER, KEITH | | Address Redacted | | | | | | |
| COFFMAN PLUMBING CO INC | | PO BOX 207 | | | HOPE MILLS | NC | 28348 | USA |
| COFFMAN, AARON CODY | | Address Redacted | | | | | | |
| COFFMAN, AMBER FAITHE | | Address Redacted | | | | | | |
| COFFMAN, CHAD EUGENE | | Address Redacted | | | | | | |
| COFFMAN, JASON ROBERT | | Address Redacted | | | | | | |
| COFFMAN, JESSICA L | | Address Redacted | | | | | | |
| COFFMAN, JESSICA NICOLE | | Address Redacted | | | | | | |
| COFFMAN, MICHAEL JOHN | | Address Redacted | | | | | | |
| COFFMAN, PATRICIA | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | USA |
| COFFMAN, THOMAS BRITTON | | Address Redacted | | | | | | |
| COFFMAN, TRAVIS | | Address Redacted | | | | | | |
| COGBURN, JAMES DOUGLAS | | Address Redacted | | | | | | |
| COGDILL, JESSICA NICHOLE | | Address Redacted | | | | | | |
| COGGINS, COREY ALAN | | Address Redacted | | | | | | |
| COGGINS, LARRY GENE | | Address Redacted | | | | | | |
| COGNETTIS PLUMBING | | 146 OLD STAGE RD | | | TOANO | VA | 23168 | USA |
| COGSHELL, VERONICA | | Address Redacted | | | | | | |
| COHEH, ANTHONY | | Address Redacted | | | | | | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | | | ST PETERSBURG | FL | 33370 | USA |
| COHEN P A , MARCIA S | | 111 SECOND AVENUE NE STE 1404 | PLAZA TOWER | | ST PETERSBURG | FL | 333701 | USA |
| COHEN, CODY ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, DAFFNEE MICHELLE | | Address Redacted | | | | | | |
| COHEN, DUSTIN WYATT | | Address Redacted | | | | | | |
| COHEN, ERICA FAITH | | Address Redacted | | | | | | |
| COHEN, FRANK D | | Address Redacted | | | | | | |
| COHEN, IRVING | | Address Redacted | | | | | | |
| COHEN, JASON A | | 9005 ADANO DR | | | TAMPA | FL | 33619 | USA |
| COHEN, JOSHUA C | | Address Redacted | | | | | | |
| COHEN, RICHARD MICHAEL | | Address Redacted | | | | | | |
| COHEN, RYNE ADAM | | Address Redacted | | | | | | |
| COHEN, SETH | | Address Redacted | | | | | | |
| COHEN, SHAMIKA LATOYA | | Address Redacted | | | | | | |
| COHEN, STEVEN HARRIS | | Address Redacted | | | | | | |
| COHEN, VODRIE LYNDELL | | Address Redacted | | | | | | |
| COHLMIA, PATRICIA A | | Address Redacted | | | | | | |
| COHN COHN SINGER BLANCO ET AL | | PO BOX 3424 | | | TAMPA | FL | 33601 | USA |
| COHN, CHAS GUTTERMAN | | Address Redacted | | | | | | |
| COHN, HARRY | | 406 WEST BROAD STREET | | | RICHMOND | VA | 23294 | USA |
| COHOON, JASON | | Address Redacted | | | | | | |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 307032135 | USA |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 30703-2135 | USA |
| COINTEL INC | | 5122 W KNOX ST | | | TAMPA | FL | 33634 | USA |
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 402090058 | USA |
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 40209-0058 | USA |
| COIT, LUTHER | | Address Redacted | | | | | | |
| COKE, SHELLY ANN TIFFANY | | Address Redacted | | | | | | |
| COKEM INTERNATIONAL | | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | USA |
| COKEM INTERNATIONAL | | PO BOX 532922 | LBX 532922 | | ATLANTA | GA | 30353-2922 | USA |
| COKER APPLIANCE SERVICE | | 812 SPRINGLAKE CIR | | | BIRMINGHAM | AL | 35215 | USA |
| COKER ELECTRIC CO | | 4412 CANADY ST | | | COLUMBUS | GA | 31909 | USA |
| COKER, CHRISTOPHER ANUOLUWAPO | | Address Redacted | | | | | | |
| COKER, ISIAH EDWARD | | Address Redacted | | | | | | |
| COKER, ROSA BLANCHE | | Address Redacted | | | | | | |
| COKER, SETH D | | Address Redacted | | | | | | |
| COKER, TIMOTHY | | Address Redacted | | | | | | |
| COKER, ZACHARY STEPHEN | | Address Redacted | | | | | | |
| COLA, PETERSON LEMAIRE | | Address Redacted | | | | | | |
| COLANTONIO, CHARISSE | | Address Redacted | | | | | | |
| COLAO, BRANDON GEORGE | | Address Redacted | | | | | | |
| COLARES, PATRICIA | | Address Redacted | | | | | | |
| COLAS, ERIC B | | Address Redacted | | | | | | |
| COLBERT, BRANDY | | Address Redacted | | | | | | |
| COLBERT, CHRISTIANNA | | Address Redacted | | | | | | |
| COLBERT, CORY HALL | | Address Redacted | | | | | | |
| COLBERT, DIONNE RENEE | | Address Redacted | | | | | | |
| COLBERT, JAMAAL MONTEZ | | Address Redacted | | | | | | |
| COLBERT, KENYA KENYETTE | | Address Redacted | | | | | | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 281454125 | USA |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 28145-4125 | USA |
| COLBURN, LES J | | Address Redacted | | | | | | |
| COLBY, BRUCE | | Address Redacted | | | | | | |
| COLDWELL BANKER | | 1 GLENLAKE PKWY 800 | | | ATLANTA | GA | 30328 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 107 THOMASON BLVD | OSHAUGHNESSY REALTY CO INC | | GOOSE CREEK | SC | 29445 | USA |
| COLDWELL BANKER | | 1315 ASHLEY RIVER ROAD | | | CHARLESTON | SC | 29407 | USA |
| COLDWELL BANKER | | 1340 25TH ST | | | CLEVELAND | TN | 37312 | USA |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | | | LEHIGH ACRES | FL | 33936 | USA |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | PREFERRED PROPERTIES | | LEHIGH ACRES | FL | 33936 | USA |
| COLDWELL BANKER | | 144 A S WESTSHORE BLVD | | | TAMPA | FL | 33609 | USA |
| COLDWELL BANKER | | 1787 W STATE RD 434 | | | LONGWOOD | FL | 32750 | USA |
| COLDWELL BANKER | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | USA |
| COLDWELL BANKER | | 3701 TAMIAMI TR | | | NAPLES | FL | 34103 | USA |
| COLDWELL BANKER | | 400 NORTHRIDGE RD | STE 1100 | | ATLANTA | GA | 30350 | USA |
| COLDWELL BANKER | | 443 NORTHPARK DR | | | RIDGELAND | MS | 39157 | USA |
| COLDWELL BANKER | | 5010 W KENNEDY BLVD 200 | | | TAMPA | FL | 33609 | USA |
| COLDWELL BANKER | | 5395 ROSWELL RD NE | | | ATLANTA | GA | 30342 | USA |
| COLDWELL BANKER | | 5951 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | USA |
| COLDWELL BANKER | | 600 N DONNOLLY | | | MOUNT DORA | FL | 32757 | USA |
| COLDWELL BANKER | | 6065 ROSWELL RD STE 600 | | | ATLANTA | GA | 30328 | USA |
| COLDWELL BANKER | | 767 OGLETHORPE AVE | | | ATHENS | GA | 30605 | USA |
| COLDWELL BANKER | | 7777W GLADES RD | SUITE 100 | | BOCA RATON | FL | 33434 | USA |
| COLDWELL BANKER | | OSHAUGHNESSY REALTY CO INC | | | GOOSE CREEK | SC | 29445 | USA |
| COLDWELL BANKER ADVANTAGE | | 7610 SIX FORKS RD | | | RALEIGH | NC | 27615 | USA |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDOUNOUGH | GA | 30253 | USA |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDONOUGH | GA | 30253 | USA |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | MYRTLE BEACH | SC | 29572 | USA |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | SURFSIDE BEACH | SC | 29575 | USA |
| COLDWELL BANKER FLOUHOUSE | | 3440 TORINGDON WAY STE 100 | | | CHARLOTTE | NC | 28277 | USA |
| COLDWELL BANKER JOHNSON & THOM | | 1500 FOREST AVE STE 115 | | | RICHMOND | VA | 23229 | USA |
| COLDWELL BANKER JOHNSON & THOM | | 504 LIBBIE AVE | | | RICHMOND | VA | 23226 | USA |
| COLDWELL BANKER SEA COAST | | 5710 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | USA |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST | | | FT LAUDERDALE | FL | 33301 | USA |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST 8TH FL | C/O STILES CORP | | FT LAUDERDALE | FL | 33301 | USA |
| COLE II, REGINALD WADE | | Address Redacted | | | | | | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE C3 | | | MAITLAND | FL | 32751 | USA |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE STE C3 | | | MAITLAND | FL | 32751 | USA |
| COLE SRA, CHRISTOPHER | | NINE DUNWOODY PARK | SUITE 112 | | DUNWOODY | GA | 30338 | USA |
| COLE SRA, CHRISTOPHER | | SUITE 112 | | | DUNWOODY | GA | 30338 | USA |
| COLE, ANDREW DEVON | | Address Redacted | | | | | | |
| COLE, CARLYLE CHESTER | | Address Redacted | | | | | | |
| COLE, CHARLES WILLIAM | | Address Redacted | | | | | | |
| COLE, DALLAS D | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | USA |
| COLE, DALLAS D | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | USA |
| COLE, DARREN EDWARD | | Address Redacted | | | | | | |
| COLE, DERRICK | | Address Redacted | | | | | | |
| COLE, EVAN | | Address Redacted | | | | | | |
| COLE, GARY DUANE | | Address Redacted | | | | | | |
| COLE, JAQUETTA | | Address Redacted | | | | | | |
| COLE, JAQUETTA LASHAE | | Address Redacted | | | | | | |
| COLE, JEREMY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, JOHN W | | Address Redacted | | | | | | |
| COLE, JOSEPH A | | Address Redacted | | | | | | |
| COLE, JUSTIN KEITH | | Address Redacted | | | | | | |
| COLE, KRISTIE KATINA | | Address Redacted | | | | | | |
| COLE, LEMON DENNARD | | Address Redacted | | | | | | |
| COLE, RYAN THOMAS | | Address Redacted | | | | | | |
| COLE, SCOTT ALAN | | Address Redacted | | | | | | |
| COLE, SHAWN M | | Address Redacted | | | | | | |
| COLE, STEVEN DAVID | | Address Redacted | | | | | | |
| COLE, TABATHA DEANNE | | Address Redacted | | | | | | |
| COLE, THEODORE WALTER | | Address Redacted | | | | | | |
| COLE, TRAVIS GRAHL | | Address Redacted | | | | | | |
| COLE, TRAVIS LADELL | | Address Redacted | | | | | | |
| COLE, VICTORIA ALEXANDRIA | | Address Redacted | | | | | | |
| COLE, WESLEY | | Address Redacted | | | | | | |
| COLEGROVE, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| COLELLO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| COLELLO, ROSS ANTHONY | | Address Redacted | | | | | | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON ROAD | | | RICHMOND | VA | 23228 | USA |
| COLEMAN JR, MICHAEL D | | Address Redacted | | | | | | |
| COLEMAN LTD, J | | PO BOX 813 | | | MADISON HEIGHTS | VA | 24572 | USA |
| COLEMAN, AL | | 10814 WEATHER VANE RD | | | RICHMOND | VA | 23223 | USA |
| COLEMAN, ALICIA MARIE | | Address Redacted | | | | | | |
| COLEMAN, ARY JAMES | | Address Redacted | | | | | | |
| COLEMAN, BRIAN O | | Address Redacted | | | | | | |
| COLEMAN, CALVIN DURAND | | Address Redacted | | | | | | |
| COLEMAN, CHRIS DARNELL | | Address Redacted | | | | | | |
| COLEMAN, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| COLEMAN, CHRISTY LYNN | | Address Redacted | | | | | | |
| COLEMAN, DEON | | Address Redacted | | | | | | |
| COLEMAN, DESMOND C | | Address Redacted | | | | | | |
| COLEMAN, DONNIAL COREY | | Address Redacted | | | | | | |
| COLEMAN, DYLAN C | | Address Redacted | | | | | | |
| COLEMAN, EDWIN TYRONE | | Address Redacted | | | | | | |
| COLEMAN, ELVIS A P | | Address Redacted | | | | | | |
| COLEMAN, GERARD MARTIN | | Address Redacted | | | | | | |
| COLEMAN, IMARA J | | Address Redacted | | | | | | |
| COLEMAN, JAMELA L | | Address Redacted | | | | | | |
| COLEMAN, JAMES PATRICK ENGLISH | | Address Redacted | | | | | | |
| COLEMAN, JAMES RUSSELL | | Address Redacted | | | | | | |
| COLEMAN, JASON ANTHONY | | Address Redacted | | | | | | |
| COLEMAN, JERMIAH PIERE | | Address Redacted | | | | | | |
| COLEMAN, JOHN DANIEL | | Address Redacted | | | | | | |
| COLEMAN, JOHN LEWIS | | Address Redacted | | | | | | |
| COLEMAN, KASEY K | | Address Redacted | | | | | | |
| COLEMAN, KENNETH | | 7453 BEAVER RUN DR | | | FAYETTEVILLE | NC | 28314-5104 | USA |
| COLEMAN, KIMARIE PAULETTE | | Address Redacted | | | | | | |
| COLEMAN, KIMBERLY | | Address Redacted | | | | | | |
| COLEMAN, KRYSTLE R | | Address Redacted | | | | | | |
| COLEMAN, LATRICE N | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, LETA GRACE | | Address Redacted | | | | | | |
| COLEMAN, MARIUS SAROD | | Address Redacted | | | | | | |
| COLEMAN, MICHAEL EUGENE | | Address Redacted | | | | | | |
| COLEMAN, MICHAEL L | | 21311 DEODORA | | | PETERSBURG | VA | 23803 | USA |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DR | | | RICHMOND | VA | 23235 | USA |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DRIVE | | | RICHMOND | VA | 23235 | USA |
| COLEMAN, NATALYA MAREE | | Address Redacted | | | | | | |
| COLEMAN, PATRICK J | | Address Redacted | | | | | | |
| COLEMAN, PATRINA A | | Address Redacted | | | | | | |
| COLEMAN, QUINN E | | Address Redacted | | | | | | |
| COLEMAN, REGINALD T | | Address Redacted | | | | | | |
| COLEMAN, RENISHA SHANTA | | Address Redacted | | | | | | |
| COLEMAN, RONNIE EVAN | | Address Redacted | | | | | | |
| COLEMAN, RUSSEL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| COLEMAN, SABRINA A | | Address Redacted | | | | | | |
| COLEMAN, SERIKA NAYDIA | | Address Redacted | | | | | | |
| COLEMAN, SETH ALAN | | Address Redacted | | | | | | |
| COLEMAN, SHAWN ERIC | | Address Redacted | | | | | | |
| COLEMAN, STANLEY EUGENE | | Address Redacted | | | | | | |
| COLEMAN, STEPHEN EDWIN | | Address Redacted | | | | | | |
| COLEMAN, TWANA | | Address Redacted | | | | | | |
| COLEMAN, TYMEL DEONTAE | | Address Redacted | | | | | | |
| COLEMAN, VALENCIA K | | Address Redacted | | | | | | |
| COLEMAN, VAUGHN CLAUDE | | Address Redacted | | | | | | |
| COLEMAN, WILBURT LEE | | Address Redacted | | | | | | |
| COLEMON, LOUIS | | Address Redacted | | | | | | |
| COLERAIN APPLIANCES | | 103 S MAIN STREET | | | COLERAIN | NC | 27924 | USA |
| COLERAIN APPLIANCES | | PO BOX 99 | 103 S MAIN STREET | | COLERAIN | NC | 27924 | USA |
| COLES, APPIFFANY LANETT | | Address Redacted | | | | | | |
| COLES, ARNOLD RENDELL | | Address Redacted | | | | | | |
| COLES, ASHLEY D | | Address Redacted | | | | | | |
| COLES, CHASE DIANTE | | Address Redacted | | | | | | |
| COLES, DANIEL JAMES | | Address Redacted | | | | | | |
| COLES, JAMIL | | Address Redacted | | | | | | |
| COLES, MARGUERITA | | Address Redacted | | | | | | |
| COLEY, ADAM PHILIP | | Address Redacted | | | | | | |
| COLEY, BYRON GERARD | | Address Redacted | | | | | | |
| COLEY, CARLA ASHLEY | | Address Redacted | | | | | | |
| COLEY, NICHOLAS | | Address Redacted | | | | | | |
| COLICHON, JOHN PAUL | | Address Redacted | | | | | | |
| COLISEUM MALL | | 1800 WEST MERCURY BLVD C 15 | MALL OFFICE | | HAMPTON | VA | 23666 | USA |
| COLISEUM MALL | | MALL OFFICE | | | HAMPTON | VA | 23666 | USA |
| COLL, JOSEPH JOHN | | Address Redacted | | | | | | |
| COLLADO, JOHNNY | | Address Redacted | | | | | | |
| COLLAZO, GIOVANNI | | Address Redacted | | | | | | |
| COLLAZO, WILFRED CORTES | | Address Redacted | | | | | | |
| COLLECTECH SYSTEMS INC | | PO BOX 71 0862 | | | COLUMBUS | OH | 43271-0862 | USA |
| COLLECTION LOCKSMITH, A | | PO BOX 161548 | | | MIAMI | FL | 33116 | USA |
| COLLEGE OF WILLIAM & MARY, THE | | FOUNDATION | PO BOX 1693 | | WILLIAMSBURG | VA | 23187 | USA |
| COLLEGE TOWN SUPPLIES | | 13618 HULL STREET RD | SUITE 202 | | MIDLOTHIAN | VA | 23112 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEGE TOWN SUPPLIES | | SUITE 202 | | | MIDLOTHIAN | VA | 23112 | USA |
| COLLEGIAN, THE | | 28 WEST HAMPTON WAY | ATTN ALLIE ARTUR | | UNIV OF RICHMOND | VA | 23173 | USA |
| COLLEGIATE RECRUITER | | PO BOX 2849 | | | GAINESVILLE | FL | 32602 | USA |
| COLLEGIATE SCHOOL | | NORTH MOORELAND RD | | | RICHMOND | VA | 23229 | USA |
| COLLEGIATE SPORTSWEAR | | 608 INTERCHANGE DRIVE | | | ATLANTA | GA | 30336 | USA |
| COLLEGIATE TIMES | | 363 SQUIRES STUDENT | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | USA |
| COLLEGIATE TIMES | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | USA |
| COLLELO, MARIO JOSEPH | | Address Redacted | | | | | | |
| COLLERA, SHEILA ANNE | | Address Redacted | | | | | | |
| COLLEY, JOSHUA K | | Address Redacted | | | | | | |
| COLLEY, JUSTIN | | Address Redacted | | | | | | |
| COLLEY, LANDING | | Address Redacted | | | | | | |
| COLLIER & ASSOCIATES, MICHAEL | | PO BOX 35966 | | | FAYETTEVILLE | NC | 28303 | USA |
| COLLIER COMMUNICATION CONSLTNG | | 3 KINGSWAY CT | | | RICHMOND | VA | 23226 | USA |
| COLLIER COUNTY FIRE & SAFETY | | 4406 EXCHANGE UNIT NO 127 | PO BOX 10054 | | NAPLES | FL | 33941 | USA |
| COLLIER COUNTY FIRE & SAFETY | | PO BOX 10054 | | | NAPLES | FL | 33941 | USA |
| COLLIER COUNTY SHERIFFS OFFICE | | 3301 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | USA |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | BOARD OF CNTY COMMISIONERS | | NAPLES | FL | 34104 | USA |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | USA |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | USA |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX BLDG C1 | | | NAPLES | FL | 341124997 | USA |
| COLLIER REPORTING SERVICE | | 2335 TAMIAMI TRAIL N STE 405 | | | NAPLES | FL | 34103 | USA |
| COLLIER ROOFING CO INC, JF | | 1523 JONES AVE | | | NASHVILLE | TN | 37207 | USA |
| COLLIER, ASHLEY MONET | | Address Redacted | | | | | | |
| COLLIER, CAMERON JAMES | | Address Redacted | | | | | | |
| COLLIER, DUSTIN LYNN | | Address Redacted | | | | | | |
| COLLIER, JASON OLIVER | | Address Redacted | | | | | | |
| COLLIER, JEREMIAH | | Address Redacted | | | | | | |
| COLLIER, JESSE GRADY | | Address Redacted | | | | | | |
| COLLIER, MARGARET | | 1409 PALMYRA AVE | | | RICHMOND | VA | 23227 | USA |
| COLLIER, MATTHEW AVERY | | Address Redacted | | | | | | |
| COLLIER, NATHANIEL MACON | | Address Redacted | | | | | | |
| COLLIER, RALPH C | | 133 ERVIN DR | | | HENDERSONVILLE | TN | 37075 | USA |
| COLLIER, RICHARD WES | | Address Redacted | | | | | | |
| COLLIER, ROSLYN MARIE | | Address Redacted | | | | | | |
| COLLIER, SARAH L | | Address Redacted | | | | | | |
| COLLIER, TIA MARIE | | Address Redacted | | | | | | |
| COLLIER, WESLEY | | Address Redacted | | | | | | |
| COLLIERS DICKINSON | | ONE INDEPENDENT DR 24TH FL | | | JACKSONVILLE | FL | 32202 | USA |
| COLLIERS TURLEY MARTIN ET AL | | 30 BURTON HILLS BLVD STE 300 | | | NASHVILLE | TN | 37215 | USA |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | COLLIERVILLE | TN | 38017 | USA |
| COLLINS & ARNOLD CONSTRUCTION | | 6111 PEACHTREE DUNWOODY ROAD | BUILDING B STE 102 | | ATLANTA | GA | 30328 | USA |
| COLLINS & ARNOLD CONSTRUCTION | | BUILDING B STE 102 | | | ATLANTA | GA | 30328 | USA |
| COLLINS ANDREWS, SHANNA R | | Address Redacted | | | | | | |
| COLLINS FORD, BILL | | 4220 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | USA |
| COLLINS II, STEPHEN GRAHAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS JR, JAMES | | PO BOX 35 | | | LAWRENCEBURG | KY | 40342 | USA |
| COLLINS LOCK & SAFE | | 3397 CYPRESS MILL RD | | | BRUNSWICK | GA | 31520 | USA |
| COLLINS PE PLS, C CLAY | | 556 BRYANWOOD PKY | | | LEXINGTON | KY | 40505 | USA |
| COLLINS SIGNS | | PO BOX 1253 | | | DOTHAN | AL | 36302 | USA |
| COLLINS, ADAM | | Address Redacted | | | | | | |
| COLLINS, ADRIAN | | Address Redacted | | | | | | |
| COLLINS, BENEDICT M | | Address Redacted | | | | | | |
| COLLINS, BOBBIE JEAN | | Address Redacted | | | | | | |
| COLLINS, BRACH BRADFORD | | Address Redacted | | | | | | |
| COLLINS, CANDACE MICHELLE | | Address Redacted | | | | | | |
| COLLINS, CARL JOHN | | Address Redacted | | | | | | |
| COLLINS, CHARLES DEVIN | | Address Redacted | | | | | | |
| COLLINS, CHRIS LEE | | Address Redacted | | | | | | |
| COLLINS, CHRIS LEE | | Address Redacted | | | | | | |
| COLLINS, CHRISTOPHER CURTIS | | Address Redacted | | | | | | |
| COLLINS, CHRISTOPHER KENNEDY | | Address Redacted | | | | | | |
| COLLINS, DALLAS ADDISON | | Address Redacted | | | | | | |
| COLLINS, DANIEL | | Address Redacted | | | | | | |
| COLLINS, DAVID A | | Address Redacted | | | | | | |
| COLLINS, DEBORAH E | | Address Redacted | | | | | | |
| COLLINS, FRANKIE JAMES | | Address Redacted | | | | | | |
| COLLINS, GEORGE BAILEY | | Address Redacted | | | | | | |
| COLLINS, GREGORY S | | Address Redacted | | | | | | |
| COLLINS, IVY ANISE | | Address Redacted | | | | | | |
| COLLINS, JAMES MICHAEL | | Address Redacted | | | | | | |
| COLLINS, JAY KENNETH | | Address Redacted | | | | | | |
| COLLINS, JEFFERY WAYNE | | Address Redacted | | | | | | |
| COLLINS, JEFFREY CLAYTON | | Address Redacted | | | | | | |
| COLLINS, JENNIFER | | Address Redacted | | | | | | |
| COLLINS, JEROME WALTER | | Address Redacted | | | | | | |
| COLLINS, JOHN TYLER | | Address Redacted | | | | | | |
| COLLINS, JOSHUA AUBREY | | Address Redacted | | | | | | |
| COLLINS, JULIUS BERNARD | | Address Redacted | | | | | | |
| COLLINS, KASINE W | | Address Redacted | | | | | | |
| COLLINS, LAKEISHA AUNETTA | | Address Redacted | | | | | | |
| COLLINS, LEO R | | 7323 CENTER ST | | | MENTOR | OH | 440605801 | USA |
| COLLINS, LEO R | | 7323 CENTER STREET | | | MENTOR | OH | 44060-5801 | USA |
| COLLINS, LINDSEY NICOLE | | Address Redacted | | | | | | |
| COLLINS, NAOMI NICHOLE | | Address Redacted | | | | | | |
| COLLINS, OCTAVIOUS ANTAJUAN | | Address Redacted | | | | | | |
| COLLINS, PHILLIP JAMES | | Address Redacted | | | | | | |
| COLLINS, RANSOME COY | | Address Redacted | | | | | | |
| COLLINS, RASHAD MICHAEL | | Address Redacted | | | | | | |
| COLLINS, RAY LUKE | | Address Redacted | | | | | | |
| COLLINS, ROBERT DEWAYNE | | Address Redacted | | | | | | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 234549275 | USA |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGNIA BEACH | VA | 23454-9275 | USA |
| COLLINS, RUSSELL SCOTT | | Address Redacted | | | | | | |
| COLLINS, SCHADRICK AKEEM | | Address Redacted | | | | | | |
| COLLINS, SELVEN E | | Address Redacted | | | | | | |
| COLLINS, SH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, SH | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| COLLINS, SHANNON D | | 6609 CARINA LN | | | CORRYTON | TN | 37721 | USA |
| COLLINS, SHANNON D | | 6609 CORINA LN | | | CORRYTON | TN | 37721 | USA |
| COLLINS, SHERRI DENISE | | Address Redacted | | | | | | |
| COLLINS, STEVE | | Address Redacted | | | | | | |
| COLLINS, TAYLOR LEE | | Address Redacted | | | | | | |
| COLLINS, VICTOR L | | Address Redacted | | | | | | |
| COLLINS, WILLIAM CAMERON | | Address Redacted | | | | | | |
| COLLISION STATION INC, THE | | 931 ALEXANDER AVE | | | PORT ORANGE | FL | 32129 | USA |
| COLLISON FAMILY FUNERAL HOMES | | 335 EAST STATE RD 434 | | | LONGWOOD | FL | 32750 | USA |
| COLLISON FAMILY FUNERAL HOMES | | 434 EAST STATE ROAD 434 | | | LONGWOOD | FL | 32750 | USA |
| COLODNY FASS TALENFELD ET AL | | 100 SE 3RD AVE | ONE FINANCIAL PLAZA 23RD FL | | FORT LAUDERDALE | FL | 33394 | USA |
| COLOMBATTO, RICHARD D | | Address Redacted | | | | | | |
| COLON, HECTOR LUIS | | Address Redacted | | | | | | |
| COLON, IVAN ESTEBAN | | Address Redacted | | | | | | |
| COLON, JESSICA M | | Address Redacted | | | | | | |
| COLON, JUAN CARLOS | | Address Redacted | | | | | | |
| COLON, PEDRO JUAN | | Address Redacted | | | | | | |
| COLON, SANDRA IVETTE | | Address Redacted | | | | | | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN STREET | | | HARRISONBURG | VA | 22801 | USA |
| COLONIAL COURT APARTMENTS | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| COLONIAL COURT APARTMENTS | | HENRICO GENERAL DISTRICT COURT | 4301 PARHAM RD | | RICHMOND | VA | 23228 | USA |
| COLONIAL DOWNS | | 10515 COLONIAL DOWNS PKY | | | NEW KENT | VA | 23124 | USA |
| COLONIAL FLORIST INC | | 115 SW MAYNARD RD | | | CARY | NC | 27511 | USA |
| COLONIAL FORD TRUCK SALES INC | | PO BOX 24288 | | | RICHMOND | VA | 23224 | USA |
| COLONIAL HEIGHTS COMBINED CT | | PO BOX 279 | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | USA |
| COLONIAL HEIGHTS LAND ASSOC | | PO BOX 400 | | | COLONIAL HTS | VA | 23834 | USA |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | USA |
| COLONIAL HEIGHTS RADIO & TV | | 4200 FT HENRY DR | | | KINGSPORT | TN | 37663 | USA |
| COLONIAL HEIGHTS, CITY OF | | 401 TEMPLE AVE 12TH CIRCUIT CT | CLERK OF COURT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | COLONIAL HGHTS | VA | 23834 | USA |
| COLONIAL HEIGHTS, CITY OF | | TREASURER | MUNICIPAL BUILDING | | COLONIAL HGHTS | VA | 23834 | USA |
| COLONIAL INSURANCE CO OF CA | | COUNTY OF HENRICO CIVIL | | | RICHMOND | VA | 23273 | USA |
| COLONIAL INSURANCE CO OF CA | | PO BOX 27032 | COUNTY OF HENRICO CIVIL | | RICHMOND | VA | 23273 | USA |
| COLONIAL INSURANCE CO OF CA | | PO BOX 29409 | | | RICHMOND | VA | 23229 | USA |
| COLONIAL MAINTENANCE & REPAIR | | 203 WALKERS COVE DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| COLONIAL MECHANICAL CORP | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | USA |
| COLONIAL MECHANICAL CORP | | 3017 VERNON RD | | | RICHMOND | VA | 23228 | USA |
| COLONIAL MECHANICAL CORP | | PO BOX 26732 | | | RICHMOND | VA | 23261 | USA |
| COLONIAL PACKAGING INC | | PO DRAWER 1247 | | | SUMTER | SC | 29151 | USA |
| COLONIAL PLUMBING | | PO BOX 15593 | | | AUGUSTA | GA | 30919 | USA |
| COLONIAL PROPERTIES INC | | 130 UNIVERSITY PARK DR STE 125 | ATTN CASHIER | | WINTER PARK | FL | 32792 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL RADIO TV | | PO BOX 1858 | | | CASHIERS | NC | 28717 | USA |
| COLONIAL RADIO TV | | PO BOX 1858 | 348 SPRING VALLEY RD | | CASHIERS | NC | 28717 | USA |
| COLONIAL SIGNS CO | | 2602 D WHITEHOUSE RD | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| COLONIAL SQUARE ASSOCIATES, LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| COLONIAL TIRE DISTRIBUTORS | | 1833 COMMERCE RD | | | RICHMOND | VA | 23224 | USA |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | USA |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | WILLIAMSBURG | VA | 231871776 | USA |
| COLOR & SOUND INC | | 14818 WARWICK BLVD | | | NEWPORT NEWS | VA | 23608 | USA |
| COLOR TECH TV | | 8 S MAIN ST | | | CHIEFLAND | FL | 32626 | USA |
| COLOR WORKS INC | | 7714 WHITEPINE RD | | | RICHMOND | VA | 23237 | USA |
| COLORMARK | | PO BOX 6858 | 2100 DABNEY RD | | RICHMOND | VA | 23230 | USA |
| COLPO JR, RONALD | | Address Redacted | | | | | | |
| COLQUHOUN, STEVEN MARTIN | | Address Redacted | | | | | | |
| COLSON JR, BRIAN MELVIN | | Address Redacted | | | | | | |
| COLSONS SAF T LOCK | | 2470 A MARTIN LUTHER KING JR | | | ATLANTA | GA | 30311 | USA |
| COLSTON, DOUGLAS LANDON | | Address Redacted | | | | | | |
| COLUMBIA APPLIANCE & SERVICE | | 8708 TWO NOTCH ROAD | | | COLUMBIA | SC | 29223 | USA |
| COLUMBIA CARE MEDICAL CENTER | | MEDICAL SVCS PHYSICIANS BLDG | PO BOX 22266 | | CHATTANOOGA | TN | 37422 | USA |
| COLUMBIA CARE MEDICAL CENTER | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | USA |
| COLUMBIA COUNTY PROBATE | | PO BOX 525 | | | APPLING | GA | 30802 | USA |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | STE B101 | | NORCROSS | GA | 30093 | USA |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | | | NORCROSS | GA | 30093 | USA |
| COLUMBIA FIRE & SAFETY INC | | 767 MEETING ST | | | WEST COLUMBIA | SC | 29169 | USA |
| COLUMBIA GAS | | PO BOX 9001846 | | | LOUISVILLE | KY | 40290-1846 | USA |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40595 | USA |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40588-2200 | USA |
| COLUMBIA GAS OF OHIO | | PO BOX 182007 | | | COLUMBUS | OH | 43218 | USA |
| COLUMBIA GAS OF OHIO | | PO BOX 9001847 | | | LOUISVILLE | KY | 40290-1847 | USA |
| COLUMBIA GAS OF VIRGINA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | USA |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 232617648 | USA |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | USA |
| COLUMBIA HCA RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| COLUMBIA LORAIN POWER EQUIP | | 25044 LORAIN ROAD | | | NORTH OLMSTED | OH | 44070 | USA |
| COLUMBIA OCCUPATIONAL HEALTH | | 3700 SOUTH MAIN STREET | | | BLACKSBURG | VA | 24060 | USA |
| COLUMBIA PROPANE | | 9200 ARBORETUM PKY 140 | | | RICHMOND | VA | 232350800 | USA |
| COLUMBIA PROPANE | | PO BOX 25224 | | | RICHMOND | VA | 23260-5224 | USA |
| COLUMBIA PROPANE | | PO BOX 35636 | | | RICHMOND | VA | 23233-1463 | USA |
| COLUMBIA PROPANE CORP | | MAIN & COURTHOUSE LN | CAROLINE GEN DIST CTR CIV DIV | | BOWLING GREEN | VA | 22427 | USA |
| COLUMBIA PROPERTIES INC | | 1355 TERRELL MILL RD | BLDG 1478 STE 200 | | MARIETTA | GA | 30067 | USA |
| COLUMBIA RESTAURANTS INC | | 2025 E SEVENTH AVE | | | TAMPA | FL | 33605 | USA |
| COLUMBIA SHEET METAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917 | USA |
| COLUMBIA, CITY OF | | PO BOX 147 | | | COLUMBIA | SC | 29217 | USA |
| COLUMBIA, CITY OF | | PO BOX 7997 | | | COLUMBIA | SC | 29202-7997 | USA |
| COLUMBIAN BUSINESS & CONF CTR | | 2324 PUMP RD | | | RICHMOND | VA | 23233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIAN COFFEE & VENDING SVC | | PO BOX 5548 | | | HIGH POINT | NC | 27262 | USA |
| COLUMBIANA COUNTY CSEA | | 126 E CHESTNUT ST | | | LISBON | OH | 44432 | USA |
| COLUMBIANA COUNTY CSEA | | PO BOX 491 | | | LISBON | OH | 444320491 | USA |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | HILLIARD | OH | 43026 | USA |
| COLUMBUS AUTOMATIC DOOR | | 3849 HOPKINS ST | | | PENSACOLA | FL | 32505-4030 | USA |
| COLUMBUS AUTOMATIC DOOR INC | | PO BOX 890277 | | | CHARLOTTE | NC | 28289-0277 | USA |
| COLUMBUS CITY TREASURER | | 1250 FAIRWOOD AVE | TREASURER | | COLUMBUS | OH | 43206 | USA |
| COLUMBUS CITY TREASURER | | 240 GREENLAWN AVE | LICENSE SECTION | | COLUMBUS | OH | 43223 | USA |
| COLUMBUS CITY TREASURER | | 50 W GRAY ST 4TH FL | | | COLUMBUS | OH | 43215 | USA |
| COLUMBUS CITY TREASURER | | DEPT 448 | | | COLUMBUS | OH | 43265 | USA |
| COLUMBUS CITY TREASURER | | LICENSE SECTION | | | COLUMBUS | OH | 43223 | USA |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | | | COLUMBUS | OH | 432166592 | USA |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | USA |
| COLUMBUS CITY TREASURER | | PO BOX 182882 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43218-2882 | USA |
| COLUMBUS CITY TREASURER | | TREASURER | | | COLUMBUS | OH | 43206 | USA |
| COLUMBUS CITY TREASURER | | TREASURER FIRE | | | COLUMBUS | OH | 43215 | USA |
| COLUMBUS CITY TREASURER | | USE V NO 169299 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | USA |
| COLUMBUS COMMUNITY HOSPITAL | | 1430 S HIGH ST | | | COLUMBUS | OH | 43207 | USA |
| COLUMBUS COMMUNITY HOSPITAL | | PO BOX 182039 DEPT 020 | | | COLUMBUS | OH | 43218-2039 | USA |
| COLUMBUS CONSOLIDATED GOV | | FINANCE DEPT REVENUE DIVISION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | USA |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902 | USA |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902-2785 | USA |
| COLUMBUS DETECTIVE AGENCY | | 7836 FARMSBURY DR | | | REYNOLDSBURG | OH | 43068 | USA |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | REYNOLDSBURG | OH | 43068 | USA |
| COLUMBUS DISPATCH, THE | | 34 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215 | USA |
| COLUMBUS DISPATCH, THE | | 626 OLDE N CHURCH RD | C/O PAT DIVELBISS | | WESTERVILLE | OH | 43081-3133 | USA |
| COLUMBUS DISPATCH, THE | | PO BOX 182098 | | | COLUMBUS | OH | 43218-2098 | USA |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | USA |
| COLUMBUS DISPATCH, THE | | PO BOX 182941 | | | COLUMBUS | OH | 43218-2941 | USA |
| COLUMBUS EMPLOYMENT NEWS INC | | 600 W TOWN ST | | | COLUMBUS | OH | 43215 | USA |
| COLUMBUS FIRE & SAFETY EQUIP | | PO BOX 791 | 3101 2ND AVE | | COLUMBUS | GA | 31902 | USA |
| COLUMBUS JANITOR HEALTHNET | | 575 E ELEVENTH AVE | | | COLUMBUS | OH | 43211-2682 | USA |
| COLUMBUS JANITOR HEALTHNET | | PO BOX 11399 | | | COLUMBUS | OH | 43211-0399 | USA |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 319022747 | USA |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | USA |
| COLUMBUS MESSENGER COMPANY | | 3378 SULLIVANT AVENUE | | | COLUMBUS | OH | 43204 | USA |
| COLUMBUS OH, CITY OF | | 1750 FAIRWOOD AVENUE | DEVELOPMENT REGULATION DIV | | COLUMBUS | OH | 43206-3372 | USA |
| COLUMBUS OH, CITY OF | | DEVELOPMENT REGULATION DIV | | | COLUMBUS | OH | 432063372 | USA |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | ATLANTA | GA | 31193-4102 | USA |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY 1 ATLANTA STE 900 | | | ATLANTA | GA | 30326 | USA |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY RD NE | 1 ATLANTA PLAZA STE 900 | | ATLANTA | GA | 30326 | USA |
| COLUMBUS POWER | | 4320 GILBERT AVE | | | COLUMBUS | GA | 31904 | USA |
| COLUMBUS PRODUCTIONS INC | | 306 13TH ST | | | COLUMBUS | GA | 319012198 | USA |
| COLUMBUS PUBLIC SAFETY, CITY OF | | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBUS REGIONAL AIRPORT AUTH | | PO BOX 361181 | | | COLUMBUS | OH | 43236-1181 | USA |
| COLUMBUS SECURITY | | 1940 VETERANS PKY | | | COLUMBUS | GA | 31904 | USA |
| COLUMBUS SOUTHERN POWER CO | | 215 N FRONT ST | | | COLUMBUS | OH | 432152291 | USA |
| COLUMBUS SOUTHERN POWER CO | | C/O AMERICAN ELECTRIC POWER | 215 N FRONT ST | | COLUMBUS | OH | 43215-2291 | USA |
| COLUMBUS TREASURER, CITY OF | | 109 N FRONT STREET | REAL ESTATE DIVSION | | COLUMBUS | OH | 43215-3913 | USA |
| COLUMBUS TREASURER, CITY OF | | REAL ESTATE DIVSION | | | COLUMBUS | OH | 432153913 | USA |
| COLUMBUS ZOO | | PO BOX 400 | 9990 RIVERSIDE DR | | POWELL | OH | 43065 | USA |
| COLUMBUS ZOO | | PO BOX 400 | | | POWELL | OH | 430650400 | USA |
| COLUMBUS, CITY OF | | 1555 BRYDEN RD | CITY TREASURER LICENSE SECT | | COLUMBUS | OH | 43205 | USA |
| COLVILLE, ALEXANDRE MCCABE | | Address Redacted | | | | | | |
| COLVILLE, SHAYLA OLIVIA | | Address Redacted | | | | | | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | LILBURN | GA | 30247 | USA |
| COLVIN GRAVEL COMPANY INC | | 2290 MCKINLEY AVE | | | COLUMBUS | OH | 43204 | USA |
| COLVIN, JONATHAN PAUL | | Address Redacted | | | | | | |
| COLVIN, WILLLIAM CHRIS | | Address Redacted | | | | | | |
| COLWELL, DANIEL DUANE | | Address Redacted | | | | | | |
| COLWELL, DAVID A | | Address Redacted | | | | | | |
| COLYER, JEFF STEPHEN | | Address Redacted | | | | | | |
| COM 1 | | 3651 WINKLER AVE 1628 | | | FORT MYERS | FL | 33916 | USA |
| COMBASE COMMUNICATIONS | | 148 N PARSONS AVENUE | | | BRANDON | FL | 33510 | USA |
| COMBES, KENNETH | | Address Redacted | | | | | | |
| COMBINED LUCK INDUSTRIES LTD | | CIT COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | USA |
| COMBS SERVICE INC | | 303 W JEFFERSON ST | | | BROOKSVILLE | FL | 34601 | USA |
| COMBS TV SERVICE | | 609 HWY 90 | | | WAVELAND | MS | 39576 | USA |
| COMBS, BRIGITTE | | Address Redacted | | | | | | |
| COMBS, CHARLES COLBY | | Address Redacted | | | | | | |
| COMBS, STACY N | | Address Redacted | | | | | | |
| COMCAST | | 9327 MIDLOTHIAN TNPKE | SUITE 2 G | | RICHMOND | VA | 23236 | USA |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | USA |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | USA |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 336313146 | USA |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 33631-3146 | USA |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | USA |
| COMCAST | | PO BOX 530099 | | | ATLANTA | GA | 30353-0099 | USA |
| COMCAST | | PO BOX 530568 | | | ATLANTA | GA | 30353-0568 | USA |
| COMCAST | | PO BOX 740570 | | | ATLANTA | GA | 31374-0574 | USA |
| COMCAST | | PO BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | USA |
| COMCAST CABLE COMMUNICATIONS | | DEPT 59083 | | | KNOXVILLE | TN | 379509083 | USA |
| COMCAST CABLE COMMUNICATIONS | | KNOXVILLE OFFICE | DEPT 59083 | | KNOXVILLE | TN | 37950-9083 | USA |
| COMCAST CABLEVISION | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | USA |
| COMCAST COMMUNICATIONS | | PO BOX 59083 | KNOXVILLE OFFICE | | KNOXVILLE | TN | 37950-9083 | USA |
| COMCAST MARKETLINK | | 3760 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | USA |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 402901028 | USA |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 40290-1028 | USA |
| COMDIAL CHARLOTTESVILLE CREDIT | | PO BOX 7387 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| COMDIAL CHARLOTTESVILLE FEDRL | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMDIAL CHARLOTTESVILLE FEDRL | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902 | USA |
| COMDIAL CORPORATION | | PO BOX 7266 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| COMEANS, SCOTT JOSEPH | | Address Redacted | | | | | | |
| COMEAUX, CODY HONORE | | Address Redacted | | | | | | |
| COMEAUX, JAMAIL LEE | | Address Redacted | | | | | | |
| COMEDYSPORTZ | | 2405 EDENBROOK DR | | | RICHMOND | VA | 23228 | USA |
| COMER, BYRON TERRELL | | Address Redacted | | | | | | |
| COMER, CARLETTA JANE | | Address Redacted | | | | | | |
| COMFORT FIRST HEAT & AIR INC | | 5724 HULL STREET ROAD | | | RICHMOND | VA | 23224 | USA |
| COMFORT INN | | 1440 E MARKET ST | | | HARRISONBURG | VA | 22801 | USA |
| COMFORT INN | | 151 S COLLEGE RD | | | WILMINGTON | NC | 28403 | USA |
| COMFORT INN | | 1587 SPRINGHILL RD | | | VIENNA | VA | 22182 | USA |
| COMFORT INN | | 200 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | USA |
| COMFORT INN | | 2100 NORTHWEST PARKWAY | | | MARIETTA | GA | 30067 | USA |
| COMFORT INN | | 2209 SHORTER AVE | | | ROME | GA | 30165 | USA |
| COMFORT INN | | 249 MALL RD | | | BARBOURSVILLE | WV | 25504 | USA |
| COMFORT INN | | 2520 STIRLING RD | | | HOLLYWOOD | FL | 33020 | USA |
| COMFORT INN | | 3980 ATLANTA HWY | | | BOGART | GA | 30622 | USA |
| COMFORT INN | | 3980 ATLANTA HWY | | | ATHENS | GA | 30622 | USA |
| COMFORT INN | | 4870 OLD RATHMELL CT | | | OBETZ | OH | 43207 | USA |
| COMFORT INN | | 5070 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | USA |
| COMFORT INN | | 5345 BROADMOOR CIRCLE NW | | | CANTON | OH | 44709 | USA |
| COMFORT INN | | 5422 JEFFERSON DAVIS HWY | | | FREDRICKSBURG | VA | 22407 | USA |
| COMFORT INN | | 6191 QUARRY LANE | | | INDEPENDENCE | OH | 44131 | USA |
| COMFORT INN | | 6826 US 19 N | | | NEW PORT RICHEY | FL | 34652 | USA |
| COMFORT INN | | 739 LEONA ST | | | ELYRIA | OH | 44035 | USA |
| COMFORT INN | | PO BOX 1496 | | | CLEMSON | SC | 29633 | USA |
| COMFORT INN | | PO BOX 600 | | | ACWORTH | GA | 30101 | USA |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | THE VILLAGES | FL | 32159 | USA |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAL N | | | THE VILLAGES | FL | 32159 | USA |
| COMFORT INN ASHEVILLE | | 800 FAIRVIEW ROAD | | | ASHEVILLE | NC | 28803 | USA |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 401090550 | USA |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 40109-0550 | USA |
| COMFORT INN CHESAPEAKE | | 4433 SOUTH MILITARY HIGHWAY | | | CHESAPEAKE | VA | 23321 | USA |
| COMFORT INN CHESTER | | 2100 W HUNDRED RD | PO BOX 980 | | CHESTER | VA | 23831 | USA |
| COMFORT INN CHESTER | | PO BOX 980 | | | CHESTER | VA | 23831 | USA |
| COMFORT INN FAYETTEVILLE | | 1922 SKIBO ROAD | | | FAYETTEVILLE | NC | 28314 | USA |
| COMFORT INN FT MYERS | | 4171 BOATWAYS RD | | | FT MYERS | FL | 33905 | USA |
| COMFORT INN MACON | | 4951 EISENHOWER PKWY | I 475 BYPASS & US 80 EXIT 1 | | MACON | GA | 31206 | USA |
| COMFORT INN MACON | | I 475 BYPASS & US 80 EXIT 1 | | | MACON | GA | 31206 | USA |
| COMFORT INN NORFOLK | | 6360 NEWTON RD | | | NORFOLK | VA | 23502 | USA |
| COMFORT INN NORTH | | 1213 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43229 | USA |
| COMFORT INN POWELL | | 323 E EMORY RD & I 75 | | | POWELL | TN | 37849 | USA |
| COMFORT INN RICHMOND | | 8710 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | USA |
| COMFORT INN RONAOKE AIRPORT | | 3695 THIRLANE RD NW | | | ROANOKE | VA | 24019 | USA |
| COMFORT INN SARASOTA | | 4800 N TAMIAMI TRAIL | | | SARASOTA | FL | 34234 | USA |
| COMFORT INN WINCHESTER | | 991 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN YOUNGSTOWN | | 4055 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | USA |
| COMFORT SUITES | | 1040 E INNES ST | | | SALISBURY | NC | 28144 | USA |
| COMFORT SUITES | | 1125 13TH AVE DRIVE SE | | | HICKORY | NC | 28602 | USA |
| COMFORT SUITES | | 4051 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| COMFORT SUITES | | 6485 I 55 FRONTAGE RD | | | RIDGELAND | MS | 39157 | USA |
| COMFORT SUITES | | 890 BREVARD RD | | | ASHEVILLE | NC | 28806 | USA |
| COMFORT SUITES | | 905 BUFORD RD | | | CUMMING | GA | 30041 | USA |
| COMFORT SUITES HOTEL | | 5219 PAGE RD | | | DURHAM | NC | 27703 | USA |
| COMFORT SYSTEMS OF DOTHAN | | 115 SOUTHGATE RD | | | DOTHAN | AL | 36301 | USA |
| COMFORT SYSTEMS USA | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | USA |
| COMFORT SYSTEMS USA | | 30300 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | USA |
| COMFORT, CHARLOTTE E | | Address Redacted | | | | | | |
| COMFORTECH INC | | 741 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | USA |
| COMFORTECH INC | | PO BOX 12350 | | | JACKSON | MS | 392362350 | USA |
| COMMAND HEATING INC | | 1671 GATEWAY CIR | | | GROVE CITY | OH | 43123 | USA |
| COMMAND HEATING INC | | 4350 BROADWAY | | | GROVE CITY | OH | 43123 | USA |
| COMMAND UNIFORMS | | 1315A CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | USA |
| COMMAND UNIFORMS | | 437 ARMOUR CIRCLE NE | | | ATLANTA | GA | 30324 | USA |
| COMMANDER JR, WILLIAM O | | Address Redacted | | | | | | |
| COMMERCIAL AIR COND SERV INC | | 1424 HAMPTON AVENUE EXTENSION | | | GREENVILLE | SC | 29601 | USA |
| COMMERCIAL APPEAL INC | | 485 UNION AVE | | | MEMPHIS | TN | 38103 | USA |
| COMMERCIAL APPEAL INC | | PO BOX 1730 | | | MEMPHIS | TN | 38101 | USA |
| COMMERCIAL ASSOCIATES | | 111 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | USA |
| COMMERCIAL AUDIO INC | | 700 HWY 17 SOUTH | | | MYRTLE BEACH | SC | 29575 | USA |
| COMMERCIAL BUSINESS SYSTEMS | | PO BOX 465 | | | MIDLOTHIAN | VA | 23113 | USA |
| COMMERCIAL CAROLINA CORP | | 4600 MARRIOTT DR STE 330 | | | RALEIGH | NC | 27612 | USA |
| COMMERCIAL COMPACTOR SERVICE | | PO BOX 1721 | | | PALM HARBOR | FL | 34682 | USA |
| COMMERCIAL CONCRETE PRODUCTS | | 2705 SAMMONDS RD | | | PLANT CITY | FL | 33567 | USA |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | USA |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 300625566 | USA |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 30062-5566 | USA |
| COMMERCIAL COST CONTROL INC | | AND STEPHENS & ANDERSON LLP | 3523 PRINCETON CORNERS LN | | MARIETTA | GA | 30062-5566 | USA |
| COMMERCIAL CREDIT | | 400 N 9TH ST | CIVIL DIVISION | | RICHMOND | VA | 23219 | USA |
| COMMERCIAL CREDIT | | PO BOX 32131 | | | RICHMOND | VA | 23294 | USA |
| COMMERCIAL CREDIT CORP | | 220 VIRGINIA ST | | | CHARLESTON | WV | 25302 | USA |
| COMMERCIAL ELECTRIC INC | | 8807 METRO COURT | | | RICHMOND | VA | 23237 | USA |
| COMMERCIAL ELECTRIC INC | | 8807 METRO CT | | | RICHMOND | VA | 23237 | USA |
| COMMERCIAL ELECTRICAL SYSTEMS | | 395 INTERSTATE BLVD | | | SARASOTA | FL | 34240 | USA |
| COMMERCIAL EQUIPMENT INC | | 8024 GLENWOOD AVE | | | RALEIGH | NC | 27675 | USA |
| COMMERCIAL EQUIPMENT INC | | PO BOX 186 | | | MORRISVILLE | NC | 27560 | USA |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | RALEIGH | NC | 27675 | USA |
| COMMERCIAL FACTORS OF ATLANTA | | PO BOX 88780 | | | ATLANTA | GA | 30356 | USA |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1350 | | | LARGO | FL | 33779-1350 | USA |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1370 | | | LARGO | FL | 346991370 | USA |
| COMMERCIAL KITCHEN SERVICES | | PO BOX 14226 | | | ATLANTA | GA | 30324 | USA |
| COMMERCIAL KITCHEN SPECIALISTS | | 6215 REGENCY PKY STE 900 | | | NORCROSS | GA | 30071 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL LIGHTING & ELECTRIC | | 1015 SUNSHINE LN 103C | | | ALTAMONTE SPRINGS | FL | 32714-3865 | USA |
| COMMERCIAL LIGHTING SUPPLY INC | | 5227 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | USA |
| COMMERCIAL MAINT & REPAIRS INC | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | USA |
| COMMERCIAL PARTNERS LLC | | 4267 LOMAC ST | | | MONTGOMERY | AL | 36106 | USA |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | MIAMI | FL | 33166 | USA |
| COMMERCIAL PROPERTY | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | USA |
| COMMERCIAL RELOCATION SPECIAL | | 1216 LOGAN CIRCLE | | | ATLANTA | GA | 30318 | USA |
| COMMERCIAL ROOFING ASSOCIATES | | 447 ATANDO AVE | | | CHARLOTTE | NC | 28206 | USA |
| COMMERCIAL ROOFING CONSULTANTS | | 3545 EDGEWATER DR | | | ORLANDO | FL | 32804 | USA |
| COMMERCIAL SURFACES INC | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | USA |
| COMMERCIAL TELECOMMUNICATIONS | | PO BOX 36535 | | | RICHMOND | VA | 23235 | USA |
| COMMERCIAL TELECOMMUNICATIONS | | SERVICE INC | PO BOX 36535 | | RICHMOND | VA | 23235 | USA |
| COMMERCIAL TELEVISION SERVICES | | 909 HIGHAMS CT | | | WOODBRIDGE | VA | 22191 | USA |
| COMMERCIAL TESTING CO | | 1215 S HAMILTON STREET | | | DALTON | GA | 30722 | USA |
| COMMERCIAL WATERWORKS | | 29266 CRAMER ST | | | MILLBURY | OH | 43447 | USA |
| COMMERCIAL WHOLESALE LIGHTING | | 3409 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 294020568 | USA |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 29402-0568 | USA |
| COMMLINK | | 146 S INDUSTRIAL RD | | | TUPELO | MS | 38801 | USA |
| COMMODORE, BRENDAN JOSEPH | | Address Redacted | | | | | | |
| COMMODORE, LINDSEY MONIQUE | | Address Redacted | | | | | | |
| COMMODORE, NATASHA VENEE | | Address Redacted | | | | | | |
| COMMON A USERS GROUP | | PO BOX 75834 | | | CLEVELAND | OH | 44101-2199 | USA |
| COMMONS ASSOCIATED LTD, THE | | PO BOX 11833 | | | CHARLOTTE | NC | 28220 | USA |
| COMMONWEALTH ALLIANCE FOR | | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | USA |
| COMMONWEALTH ALLIANCE FOR | | CHILDREN SCHOOLS AND FAMILIES | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 | USA |
| COMMONWEALTH APPRAISAL CO | | PO BOX 1166 | | | ROANOKE | VA | 24006 | USA |
| COMMONWEALTH ARCHITECTS | | 101 SHOCKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | USA |
| COMMONWEALTH ARCHITECTS | | 101SCHOKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | USA |
| COMMONWEALTH ATLANTIC OPERATIN | | 1313 MAIN ST | C/O MORTON G THALHIMER | | RICHMOND | VA | 23219-3629 | USA |
| COMMONWEALTH ATLANTIC OPERATIN | | C/O MORTON G THALHIMER | | | RICHMOND | VA | 232193629 | USA |
| COMMONWEALTH BUILDING MGMT INC | | 15 CLEVELAND AVE STE 8 | | | MARTINSVILLE | VA | 24112 | USA |
| COMMONWEALTH BUSINESS SYSTEMS | | 10013 WHITESEL RD | | | ASHLAND | VA | 23005 | USA |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 232300565 | USA |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 23230-0565 | USA |
| COMMONWEALTH COLLECTION | | 192 BALLARD CT STE 303 | | | VIRGINIA BEACH | VA | 23462-6556 | USA |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 234662719 | USA |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 23466-2719 | USA |
| COMMONWEALTH CONTROLS CORP | | 7630 WHITEPINE ROAD | | | RICHMOND | VA | 23237 | USA |
| COMMONWEALTH COURIER SERVICE | | PO BOX 135 | | | RICHMOND | VA | 23201 | USA |
| COMMONWEALTH DISTRIBUTORS INC | | 8400 NW 25TH ST | | | MIAMI | FL | 33122-1503 | USA |
| COMMONWEALTH DOOR SERVICE INC | | 12104 WASHINGTON HWY STE 3 | | | ASHLAND | VA | 23005 | USA |
| COMMONWEALTH FILMS INC | | PO BOX 26383 | | | RICHMOND | VA | 23260 | USA |
| COMMONWEALTH GAS SERVICES | | PO BOX 35674 | | | RICHMOND | VA | 23235 | USA |
| COMMONWEALTH HEALTH BENEFITS | | 5823 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| COMMONWEALTH ICE CREAM INC | | 7816 N MILITARY HWY | | | NORFOLK | VA | 23518 | USA |
| COMMONWEALTH OF KENTUCKY | | WITHHOLDING TAX SECTION | | | FRANFORT | KY | 40602 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF VA SEAA | | 400 N 9TH ST JOHN MARSH BLDG | | | RICHMOND | VA | 23219 | USA |
| COMMONWEALTH OF VA SEAA | | RICH GEN DIST CT | 400 N 9TH ST JOHN MARSH BLDG | | RICHMOND | VA | 23219 | USA |
| COMMONWEALTH PARENTING CTR | | 8002 DISCOVERY DR STE 214 | | | RICHMOND | VA | 23229 | USA |
| COMMONWEALTH PERINATAL ASSOCS | | CAROLINE COUNTY GEN DIST COURT | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427-0511 | USA |
| COMMONWEALTH PERINATAL ASSOCS | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 224270511 | USA |
| COMMONWEALTH PRESSURE CLEANING | | 14483 THREE CREEKS LANE | | | MONTPELIER | VA | 23192 | USA |
| COMMONWEALTH PUBLIC BROADCASTING | | 23 SESAME ST | | | RICHMOND | VA | 23235 | USA |
| COMMONWEALTH RADIOLOGY PC | | 1508 WILLOW LAWN DR STE 117 | | | RICHMOND | VA | 23230-3421 | USA |
| COMMONWEALTH SAFE LOCK | | 5040 VIRGINIA BEACH BLVD STE 101 | | | VIRGINIA BEACH | VA | 23462 | USA |
| COMMONWEALTH SIGN CO | | 1824 BERRY BLVD | | | LOUISVILLE | KY | 40215 | USA |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 229740968 | USA |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 22974-0968 | USA |
| COMMONWEALTH TENT CO | | 5611 GREENDALE RD | | | RICHMOND | VA | 23228 | USA |
| COMMONWEALTH TENT RENTALS INC | | 5611C GREENDALE RD | | | RICHMOND | VA | 23228 | USA |
| COMMONWEALTH TIMES | | 901 W MAIN ST PO BOX 842010 | | | RICHMOND | VA | 23284-201 | USA |
| COMMONWEALTH TIMES | | PO BOX 842010 | 901 W MAIN ST | | RICHMOND | VA | 23284-2010 | USA |
| COMMONWEALTH TREASURY MNGMT | | 2221 EDWARD HOLLAND DR | | | RICHMOND | VA | 23230 | USA |
| COMMONWEALTH TREASURY MNGMT | | ASSOCIATION | 2221 EDWARD HOLLAND DR | | RICHMOND | VA | 23230 | USA |
| COMMONWEALTH, SECRETARY OF | | 830 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| COMMSCOPE INC | | FILE NO 96148 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |
| COMMSCOPE INC | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | USA |
| COMMTEK COMMUNICATIONS CORP | | 8330 BOONE BLVD NO 600 | | | VIENNA | VA | 22182 | USA |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD STE 200 | | | RICHMOND | VA | 23294 | USA |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | USA |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | USA |
| COMMUNICATION PUBLICATIONS | & RESOURCES | 1101 KING STREET SUITE 110 | | | ALEXANDRIA | VA | 22314 | USA |
| COMMUNICATION PUBLICATIONS | | 1101 KING STREET SUITE 110 | | | ALEXANDRIA | VA | 22314 | USA |
| COMMUNICATIONS ENGINEERING INC | | 8580 CINDER BED RD | SUITE 800 | | NEWINGTON | VA | 22122 | USA |
| COMMUNICATIONS ENGINEERING INC | | SUITE 800 | | | NEWINGTON | VA | 22122 | USA |
| COMMUNICATIONS SERVICE CO | | 9943 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | USA |
| COMMUNICATIONS SPECIALISTS | | 7272 JACKSON AVE | | | MECHANICSVILLE | VA | 23111 | USA |
| COMMUNICORP | | 1001 LOCKWOOD AVENUE | | | COLUMBUS | GA | 31999 | USA |
| COMMUNIQUE MARKETING | | 1520 WEST MAIN STREET 1ST FL | STONEWALL JACKSON BLDG | | RICHMOND | VA | 23220-4687 | USA |
| COMMUNIQUE MARKETING | | STONEWALL JACKSON BLDG | | | RICHMOND | VA | 232204687 | USA |
| COMMUNITY 1 LLC | | DEPT 911000911008 | PO BOX 92480 | | CLEVELAND | OH | 44193 | USA |
| COMMUNITY ACTION CREDIT COUNS | | 7880 LINCOLE PLACE | | | LISBON | OH | 44432 | USA |
| COMMUNITY AUTO SALES | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIONS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 441935117 | USA |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 44193-5117 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY CENTERS ONE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | NORTH NAPLES | OH | 44122-7249 | USA |
| COMMUNITY COLLEGE WORKFORCE | | PO BOX 73570 | | | RICHMOND | VA | 23235-8042 | USA |
| COMMUNITY DEVELOPMENT DIVISION | | PO BOX 308 | | | HUNTSVILLE | AL | 35804 | USA |
| COMMUNITY ELECTRIC | | 7800 CORTEZ ROAD SUITE K | | | BRADENTON | FL | 34210 | USA |
| COMMUNITY ELECTRIC | | PO BOX 7123 | 7800 CORTEZ ROAD SUITE K | | BRADENTON | FL | 34210 | USA |
| COMMUNITY HEALTH CENTERS INC | | PO BOX 140099 | | | ORLANDO | FL | 32889 | USA |
| COMMUNITY HOSPITAL | | 2ND FLOOR | | | ROANOKE | VA | 24016 | USA |
| COMMUNITY HOSPITAL | | 315 W CHURCH AVENUE | 2ND FLOOR | | ROANOKE | VA | 24016 | USA |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BLVD SE | | | ATLANTA | GA | 30312 | USA |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BOULEVARD S E | | | ATLANTA | GA | 30312 | USA |
| COMMUNITY PRIDE INC | | 500 N HARRISON ST | | | RICHMOND | VA | 23220 | USA |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 440230219 | USA |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 44023-0219 | USA |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | | | LEXINGTON | KY | 40507 | USA |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | ROSS TRUST 1 | | LEXINGTON | KY | 40507 | USA |
| COMMUNITY TV RADIO SHACK DLR | | 1413 E MAIN STREET | | | BEDFORD | VA | 24523 | USA |
| COMOLLI, JEREMI RAE | | Address Redacted | | | | | | |
| COMP CLEAN | | 26 S INGRAM ST | | | ALEXANDRIA | VA | 22304 | USA |
| COMP CLEAN | | 26 SOUTH INGRAM STREET | | | ALEXANDRIA | VA | 22304 | USA |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 335090715 | USA |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 33509-0715 | USA |
| COMPAQ COMPUTER CORP | | LOCKBOX 277319 | 6000 FELDWOOD ROAD | | ATLANTA | GA | 30384-7319 | USA |
| COMPAQ COMPUTER CORP | | PO BOX 100500 | COMPAQ FEDERAL LLC | | ATLANTA | GA | 30384-0500 | USA |
| COMPAQ COMPUTER CORP | | PO BOX 281474 | | | ATLANTA | GA | 30384-1474 | USA |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | USA |
| COMPAQ COMPUTER CORP | | PO BOX 277319 | | | ATLANTA | GA | 30384-7319 | USA |
| COMPASS RECEIVABLES | | 3091 GOVERNORS LAKE DR NW | BLDG 100 SUITE 350 | | NORCROSS | GA | 30071 | USA |
| COMPASS RECEIVABLES | | 5414 BEAUMONT CENTER BLVD | STE 200 | | TAMPA | FL | 33634 | USA |
| COMPASS RECEIVABLES | | BLDG 100 SUITE 350 | | | NORCROSS | GA | 30071 | USA |
| COMPENDIA MEDIA GROUP | | 219 25TH NOTH NO 1200 | | | NASHVILLE | TN | 37203 | USA |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PARKWAY STE 1290 | | | ATLANTA | GA | 30339 | USA |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PKY STE 1290 | | | ATLANTA | GA | 30339 | USA |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 334164627 | USA |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 33416-4627 | USA |
| COMPLETE CATERING & PARTY | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | USA |
| COMPLETE CATERING & PARTY | | PLANNING SERVICES INC | 27 N BELMONT AVE | | RICHMOND | VA | 23221 | USA |
| COMPLETE CATERING INC | | 6592 MITCHELL LANE | | | MABLETON | GA | 30059 | USA |
| COMPLETE COMPUTER SERVICE INC | | 26 WALL STREET | PO BXO 200804 | | CARTERSVILLE | GA | 30120 | USA |
| COMPLETE COMPUTER SERVICE INC | | PO BXO 200804 | | | CARTERSVILLE | GA | 30120 | USA |
| COMPLETE DISPLAY SYSTEMS INC | | 230 RIVER DRIVE | | | CARTERSVILLE | GA | 30120 | USA |
| COMPLETE ELECTRONIC SPECIALISTS INC | | 614 ANGELICA PL | | | BRANDON | FL | 33510 | USA |
| COMPLETE HYDRAULICS INC | | 3480 OAKCLIFF RD | SUITE D1 | | ATLANTA | GA | 30340 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLETE HYDRAULICS INC | | SUITE D1 | | | ATLANTA | GA | 30340 | USA |
| COMPLETE LIFT SERVICE INC | | 862 N CLAYTON ST STE 200 | | | LAWRENCEVILLE | GA | 30045 | USA |
| COMPLETE PC, THE | | 6413 CONGRESS AVE | | | BOCA RATON | FL | 33487-2839 | USA |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 301280404 | USA |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 30128-0404 | USA |
| COMPLETE SERVICE & SUPPLY | | PO BOX 636 | | | PLANT CITY | FL | 33564-0636 | USA |
| COMPLIANCE, OFFICE OF | | PO BOX 311 | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | USA |
| COMPLIANCE, OFFICE OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | USA |
| COMPONENT DISTRIBUTOR INC | | 2020 W MCNAB RD | | | FT LAUDERDALE | FL | 33309 | USA |
| COMPRESSED AIR SYSTEMS INC | | 9303 STANNUM ST | | | TAMPA | FL | 33619-2658 | USA |
| COMPTECH NETWORKING SOLUTIONS | | 3632 MERCEDES PL | | | CANFIELD | OH | 44406 | USA |
| COMPTON, BRITT MARLENA | | Address Redacted | | | | | | |
| COMPTON, DUSTIN DUANE | | Address Redacted | | | | | | |
| COMPTON, JOHN | | Address Redacted | | | | | | |
| COMPTON, JOHN E | | Address Redacted | | | | | | |
| COMPTON, KEVIN DWIGHT | | Address Redacted | | | | | | |
| COMPTON, MATTHEW G | | Address Redacted | | | | | | |
| COMPTON, NICHOLAS ELLIOTT | | Address Redacted | | | | | | |
| COMPTON, RYAN | | Address Redacted | | | | | | |
| COMPTON, TRAVON D | | Address Redacted | | | | | | |
| COMPTROLLER OF THE CURRENCY | | MARQUIS ONE TOWEE | STE 600 245 PEACHTREE CENTER | | ATLANTA | GA | 30303 | USA |
| COMPTROLLER OF THE CURRENCY | | STE 600 245 PEACHTREE CENTER | | | ATLANTA | GA | 30303 | USA |
| COMPU ED 2000 INC | | 1640 POWERS FERRY RD | | | MARIETTA | GA | 30067 | USA |
| COMPU ED 2000 INC | | BLDG 5 SUITE 310 | 1640 POWERS FERRY RD | | MARIETTA | GA | 30067 | USA |
| COMPU PRODUCTS OF VIRGINIA | | 11602 DURRINGTON DR | | | RICHMOND | VA | 23236 | USA |
| COMPU STAR SATELLITES | | 259 NEW HOPE ROAD | | | ELKVIEW | WV | 25071 | USA |
| COMPUCOM SYSTEMS | | 700 FOREST POINT CIR STE 114 | | | CHARLOTTE | NC | 28273 | USA |
| COMPUCOM SYSTEMS | | PO BOX 25565 | | | WINSTON SALEM | NC | 27114-5565 | USA |
| COMPULINK | | 4215D STUART ANDREW BLVD | | | CHARLOTTE | NC | 28208-1586 | USA |
| COMPULINK | | D860545 | | | ORLANDO | FL | 328860545 | USA |
| COMPULINK | | D860545 | | | ORLANDO | FL | 32886-0545 | USA |
| COMPUMART | | 8450 TYCO ROAD | | | VIENNA | VA | 22182 | USA |
| COMPUSA | | 3649 WEST HILLSBOROUGH AVENUE | | | TAMPA | FL | 33614 | USA |
| COMPUSERV | | 5000 ARLINGTON CENTRE BLVD | | | COLUMBUS | OH | 43220 | USA |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 432680742 | USA |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 43268-0742 | USA |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | HAYES | VA | 23072 | USA |
| COMPUTER & MONITOR MAINT INC | | 6050 PEACHTREE PKY STE 240 225 | | | NORCROSS | GA | 30092 | USA |
| COMPUTER BUSINESS SOLUTIONS | | 10988 RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| COMPUTER BUSINESS SOLUTIONS | | PO BOX 6398 | | | ASHLAND | VA | 23005 | USA |
| COMPUTER CITY ACCOUNTS RECIEV | | FILE NO 96062 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | USA |
| COMPUTER CITY ACCOUNTS RECIEV | | PO BOX 105371 | | | ATLANTA | GA | 303485371 | USA |
| COMPUTER CLINIC ENTERPRISES | | 2015 LAURENS RD | | | GREENVILLE | SC | 29607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER CONNECTION, THE | | 3620 DEKALB TECHNOLOGY PKWY | NO 2016 | | ATLANTA | GA | 30340 | USA |
| COMPUTER CONNECTION, THE | | NO 2016 | | | ATLANTA | GA | 30340 | USA |
| COMPUTER CONNECTIONS INC | | 1600 ROSENEATH RD STE 201 | | | RICHMOND | VA | 23230 | USA |
| COMPUTER CORNER INC | | 7462 OLD HICKORY DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| COMPUTER CORNER INC | | PO BOX 367 | 7462 OLD HICKORY DRIVE | | MECHANICSVILLE | VA | 23111 | USA |
| COMPUTER CRISIS CENTER INC | | 1880 N E 163RD STREET | | | N MIAMI BEACH | FL | 33162 | USA |
| COMPUTER DECISIONS INC | | PO BOX 80024 | | | RALEIGH | NC | 27623 | USA |
| COMPUTER ENVIRONMENTAL&POW INC | | 3522 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| COMPUTER MERCHANDISE CORP | | 765 CREATIVE DR | | | LAKELAND | FL | 33813 | USA |
| COMPUTER MERCHANDISE CORP | | PO BOX 6129 | | | LAKELAND | FL | 33807-6129 | USA |
| COMPUTER OUTLET | | 728B PARRIS ISLAND GATEWAY | SHELL POINT PLAZA | | BEAUFORT | SC | 29902 | USA |
| COMPUTER OUTLET | | SHELL POINT PLAZA | | | BEAUFORT | SC | 29902 | USA |
| COMPUTER PLACE REPAIRS | | 214 N GOLDENROD STE 1 | | | ORLANDO | FL | 32807 | USA |
| COMPUTER POINT | | 30 SOUTH ARLINGTON RD | | | JACKSONVILLE | FL | 32216 | USA |
| COMPUTER PRODUCTS & SERVICES | | 951 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | USA |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 282890209 | USA |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 28289-0209 | USA |
| COMPUTER RESOURCE CO | | PO BOX 29147 | | | RICHMOND | VA | 23242 | USA |
| COMPUTER RESOURCE TEAM INC | | 10900 NUCKOLS RD STE 205 | | | GLEN ALLEN | VA | 23060 | USA |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBURG | VA | 24068 | USA |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBRG | VA | 24068-1582 | USA |
| COMPUTER RESOURCE TEAM INC | | PO BOX 3539 | | | GLEN ALLEN | VA | 23058-3539 | USA |
| COMPUTER SENTRY SOFTWARE | | 381 RIVERSIDE DRIVE | | | FRANKLIN | TN | 37064 | USA |
| COMPUTER SERVICE EXPRESS | | 6700 GRADE LANE | | | LOUISVILLE | KY | 40213 | USA |
| COMPUTER SERVICES & TRAINING | | 1516 WILLOW LAWN DR STE 100 | | | RICHMOND | VA | 23230 | USA |
| COMPUTER SERVICES FOR BUSINESS | | 670 N ORLANDO AVE | NO 1003 | | MAITLAND | FL | 32751 | USA |
| COMPUTER SERVICES FOR BUSINESS | | NO 1003 | | | MAITLAND | FL | 32751 | USA |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | USA |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | ATTN BRENDA | | MIDLOTHIAN | VA | 23113 | USA |
| COMPUTER SOLUTIONS | | 706 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | USA |
| COMPUTER SOLUTIONS | | 819 ALBEMARLE ST | | | CHARLOTTESVILLE | VA | 22902 | USA |
| COMPUTER WAREHOUSE INC | | 220 SR 436 OXFORD SQUARE | | | CASSELBERRY | FL | 32707 | USA |
| COMPUTER WAREHOUSE OF NC LLC | | PO BOX 19875 | | | GREENSBORO | NC | 27419 | USA |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | USA |
| COMPUTERLAND OF AUGUSTA | | 1824 A2 WYLDS RD | | | AUGUSTA | GA | 30909 | USA |
| COMPUTERLAND OF HUNTINGTON | | 416 TENTH STREET | | | HUNTINGTON | WV | 25701 | USA |
| COMPUTEROOM INC, THE | | 3601 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | USA |
| COMPUTERPLUS SALES & SVC INC | | 5 NORTHWAY COURT | | | GREER | SC | 29651 | USA |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43305 | USA |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43306-4144 | USA |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | USA |
| COMSOUTH ADVERTISING INC | | 9471 BAYMEADOWS RD STE 405 | | | JACKSONVILLE | FL | 32256 | USA |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | USA |
| COMSYS STAFFING | | PO BOX 60260 | | | CHARLOTTE | NC | 28260 | USA |
| COMTRAK LOGISTICS | | PO BOX 750897 | | | MEMPHIS | TN | 38175-0897 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CON AIR INDUSTRIES INC | | 3065 PENNINGTON DR | | | ORLANDO | FL | 32804 | USA |
| CONAIR CORP | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | USA |
| CONATSER, JOSEPH | | Address Redacted | | | | | | |
| CONAWAY, GEORGETTA ANN | | Address Redacted | | | | | | |
| CONAWAY, KENDRA | | Address Redacted | | | | | | |
| CONCEICAO, RUI | | Address Redacted | | | | | | |
| CONCENTRA MEDICAL CENTERS | | 1051 TALBOTTON RD | | | COLUMBUS | GA | 319042511 | USA |
| CONCENTRA MEDICAL CENTERS | | 3141 DIRECTORS ROW | | | MEMPHIS | TN | 38131 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | HAPEVILLE | GA | 30354 | USA |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8309 | 1051 TALBOTTON RD | | COLUMBUS | GA | 31904-2511 | USA |
| CONCEPCION, BRYAN | | Address Redacted | | | | | | |
| CONCEPCION, JESSICA MERCEDES | | Address Redacted | | | | | | |
| CONCEPCION, ROBERTO JOSIAH | | Address Redacted | | | | | | |
| CONCEPCION, SEAN | | Address Redacted | | | | | | |
| CONCEPTS & SERVICES | | PO BOX 292855 | | | DAVIE | FL | 33329 | USA |
| CONCO ELECTRIC INC | | 5015 NW 66TH DR | | | CORAL SPRINGS | FL | 33067 | USA |
| CONCORD CLERK SUPERIOR COURT | | PO BOX 70 | | | CONCORD | NC | 28026 | USA |
| CONCORD CONSULTANTS INC | | 1451 W CYPRESS CREEK RD | SUITE 300 | | FT LAUDERDALE | FL | 33309 | USA |
| CONCORD CONSULTANTS INC | | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | USA |
| CONCORD CREDIT SOLUTIONS | | 1768 PARK CTR DR STE 280 | | | ORLANDO | FL | 32835 | USA |
| CONCORD MILLS LP | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | USA |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | ATLANTA | GA | 30384-0451 | USA |
| CONCORD MILLS MALL LIMITED | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | USA |
| CONCORD MILLS MALL LIMITED | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | USA |
| CONCORD MILLS MALL LIMITED | | PO BOX 403936 | OPERATING RENTAL | | ATLANTA | GA | 30384-3936 | USA |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 280260608 | USA |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 28026-0608 | USA |
| CONCORD, CITY OF | | PO BOX 308 | | | CONCORD | NC | 28026 | USA |
| CONCOURSE GROUP | JOHN HAYDEN | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | USA |
| CONCOURSE GROUP | | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | USA |
| CONDE, JUAN M | | 3018 ELLWOOD AVE 200 | | | RICHMOND | VA | 23221 | USA |
| CONDOMINA, DANNY | | Address Redacted | | | | | | |
| CONDON, CHRIS MICHAEL | | Address Redacted | | | | | | |
| CONDOTELS | | 2000 HWY 17 S | | | N MYRTLE BEACH | SC | 29582 | USA |
| CONDREY, ROGER | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| CONDREY, ROGER | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| CONDUFF, CLAYTON WALLACE | | Address Redacted | | | | | | |
| CONE, DONALD | | 7834 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| CONE, KYLE DANIEL | | Address Redacted | | | | | | |
| CONERLY, CALVIN EARL | | Address Redacted | | | | | | |
| CONERLY, MICHAEL RYAN | | Address Redacted | | | | | | |
| CONERLYS WRECKER SERVICE | | 1514 BRIDGEWATER LANE | | | KINGSPORT | TN | 37660 | USA |
| CONEY, TALIA SHARRAN | | Address Redacted | | | | | | |
| CONFER, CRAIG | | Address Redacted | | | | | | |
| CONFER, JEREMIAH JACOB | | Address Redacted | | | | | | |
| CONFERENCE CENTER AT THE AVE | | 6104 GAZEBO PARK PL S | | | JACKSONVILLE | FL | 32257 | USA |
| CONGER, SEAN MICHAEL | | Address Redacted | | | | | | |
| CONKLIN VALUATIONS INC | | 121 SANDRA DRIVE | | | N FT MYERS | FL | 33917 | USA |
| CONKLING, J PATRICK | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONKLING, J PATRICK | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | USA |
| CONLAN COMPANY, THE | | 1800 PARKWAY PLACE | SUITE 1010 | | MARIETTA | GA | 30067 | USA |
| CONLAN COMPANY, THE | | SUITE 1010 | | | MARIETTA | GA | 30067 | USA |
| CONLEY CO, THE M | | PO BOX 21270 | | | CANTON | OH | 44701-1270 | USA |
| CONLEY, ADAM JUSTIN | | Address Redacted | | | | | | |
| CONLEY, ANTHONY JASON | | Address Redacted | | | | | | |
| CONLEY, CASEY OLDAKER | | Address Redacted | | | | | | |
| CONLEY, CHEZARAY LAMONT | | Address Redacted | | | | | | |
| CONLEY, HEATHER LYNN | | Address Redacted | | | | | | |
| CONLEY, JEREMY J | | Address Redacted | | | | | | |
| CONLEY, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| CONLEY, RICK | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| CONLEY, ROBERT NOEL | | Address Redacted | | | | | | |
| CONN CONSTRUCTION & MECHANICAL | | 4307 15TH ST | | | GULFPORT | MS | 39501 | USA |
| CONN, DANIEL RAY | | Address Redacted | | | | | | |
| CONN, OLENA | | Address Redacted | | | | | | |
| CONN, RANDALL | | Address Redacted | | | | | | |
| CONN, TARYN LYNN | | Address Redacted | | | | | | |
| CONNECTION JOB FAIR | | TOP FLOOR HENDERSON HALL | | | BLACKSBURG | VA | 24061 | USA |
| CONNECTION JOB FAIR | | VIRGINIA TECH CAREER SERVICES | TOP FLOOR HENDERSON HALL | | BLACKSBURG | VA | 24061 | USA |
| CONNECTIONS | | 800 CHURCH ST | | | ATLANTA | GA | 30030 | USA |
| CONNECTIONS CONSULTING LLC | | 1745 JEFFERSON DAVIS HWY | CRYSTAL SQUARE 4 SUITE 612 | | ARLINGTON | VA | 22202 | USA |
| CONNECTIONS CONSULTING LLC | | CRYSTAL SQUARE 4 SUITE 612 | | | ARLINGTON | VA | 22202 | USA |
| CONNECTIVITY INC | | 3733 NW 16TH ST | | | LAUDERHILL | FL | 33311 | USA |
| CONNELL, ANDREW JACOB | | Address Redacted | | | | | | |
| CONNELL, KRISTA M | | Address Redacted | | | | | | |
| CONNELLY, CHARLOTTE DELORES | | Address Redacted | | | | | | |
| CONNELLY, DAMIEN | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | USA |
| CONNELLY, DAMIEN | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| CONNELLY, JEFFREY AARON | | Address Redacted | | | | | | |
| CONNELLY, SHEILA | | PO BOX 7231 | | | RICHMOND | VA | 23221 | USA |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 272891126 | USA |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 27289-1126 | USA |
| CONNER, ALAN LEE | | Address Redacted | | | | | | |
| CONNER, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| CONNER, BRADLEY ALLEN | | Address Redacted | | | | | | |
| CONNER, BRIAN | | Address Redacted | | | | | | |
| CONNER, CHARLES ALEXANDER | | Address Redacted | | | | | | |
| CONNER, CHRISTOPHER CLARK | | Address Redacted | | | | | | |
| CONNER, CINDY DENISE | | Address Redacted | | | | | | |
| CONNER, DANIELLE M | | Address Redacted | | | | | | |
| CONNER, DAVID WAYNE | | Address Redacted | | | | | | |
| CONNER, MICHAEL STEVEN | | Address Redacted | | | | | | |
| CONNER, PHIL WADE | | Address Redacted | | | | | | |
| CONNER, SETH MCKINLEY | | Address Redacted | | | | | | |
| CONNER, SPENCER EARL | | Address Redacted | | | | | | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | | | CARY | NC | 27518 | USA |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | CARY | NC | 27518 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNOLLY, RORY EDWARD | | Address Redacted | | | | | | |
| CONNOLLY, TYLER JAYE | | Address Redacted | | | | | | |
| CONNOR, CHRISTOPHER CODY | | Address Redacted | | | | | | |
| CONNOR, DUSTIN JAMES | | Address Redacted | | | | | | |
| CONNOR, KEN | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| CONNOR, KEN | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | USA |
| CONNOR, TRAVIS HAZE | | Address Redacted | | | | | | |
| CONNORS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CONOVER FAMILY PRACTICE | | PO DRAWER 1239 | | | CONOVER | NC | 28613 | USA |
| CONOVER, COREY JAMES | | Address Redacted | | | | | | |
| CONOVER, SCOTT | | Address Redacted | | | | | | |
| CONQUEST MEDIA INC | | 252 ARDICE AVE NO 205 | | | EUSTIS | FL | 32726 | USA |
| CONQUEST, ROBIN R | | Address Redacted | | | | | | |
| CONRAD WATSON AIR COND INC | | RT 2 BOX 335A | | | MONROEVILLE | AL | 36460 | USA |
| CONRAD, CHRISTOPHER | | Address Redacted | | | | | | |
| CONRAD, FRANK CURTIS | | Address Redacted | | | | | | |
| CONRAD, RHONDA SHANE | | Address Redacted | | | | | | |
| CONRAD, STEVEN J | | Address Redacted | | | | | | |
| CONRADI CLERK, POLLY | | 716 RICHARD ARRINGTON JR BLVD | DIST CT JEFFERSON CO RM 500 | | BIRMINGHAM | AL | 35203 | USA |
| CONRADI CLERK, POLLY | | 801 NORTH 21ST STREET ROOM 901 | JEFFERSON COUNTY CIRCUIT COURT | | BIRMINGHAM | AL | 35203 | USA |
| CONRADI CLERK, POLLY | | JEFFERSON COUNTY CIRCUIT COURT | | | BIRMINGHAM | AL | 35203 | USA |
| CONRADS AUTO SERVICE | | 4799 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | USA |
| CONSAUL, CHAELYN JENNIFER | | Address Redacted | | | | | | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | USA |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VA BEACH | VA | 23455 | USA |
| CONSERV BUILDING SERVICES | | 6350 118TH AVE N | | | LARGO | FL | 33773 | USA |
| CONSERV BUILDING SERVICES | | 6354 118TH AVE N | | | LARGO | FL | 33773 | USA |
| CONSERVE, CARLYLE | | Address Redacted | | | | | | |
| CONSERVE, WILCA | | Address Redacted | | | | | | |
| CONSIGLIO, JACQUELINE B | | Address Redacted | | | | | | |
| CONSOLETTI, LOUIS A | | Address Redacted | | | | | | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | RICHMOND | VA | 23261 | USA |
| CONSOLIDATED ELECTRIC SUPPLY | | 5201 GULF DR | | | NEW PT RICHEY | FL | 34652 | USA |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 221229 | | | LOUISVILLE | KY | 40252-1229 | USA |
| CONSOLIDATED ELECTRONICS INTL | | 1637 TILLERY PL | | | RALEIGH | NC | 27604 | USA |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 740715 | | | ATLANTA | GA | 30374-0715 | USA |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 440872375 | USA |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 44087-2375 | USA |
| CONSOLIDATED SERVICES | | 219 ARCADIA ST | | | RICHMOND | VA | 23225 | USA |
| CONSOLIDATED THEATERS | | 5970 FAIRVIEW RD STE 600 | | | CHARLOTTE | NC | 28210 | USA |
| CONSTANT, LATASHA IRENE | | Address Redacted | | | | | | |
| CONSTANT, ROBERT LOVE | | Address Redacted | | | | | | |
| CONSTANTINE, ANDREW | | Address Redacted | | | | | | |
| CONSTELLATION SATELLITE TV INC | | 129 HIGH ST | | | PARIS | KY | 40361 | USA |
| CONTRACT INTERIORS | | 1468 W 9TH STREET | SUITE 500 | | CLEVELAND | OH | 44113 | USA |
| CONTRACT INTERIORS | | SUITE 500 | | | CLEVELAND | OH | 44113 | USA |
| CONSTRUCTION & MAINT NETWORK | | 5880 NW 72ND CT | | | PARKLAND | FL | 33067 | USA |
| CONSTRUCTION CONSLTNG TESTING | | PO BOX 287 | | | WATERVILLE | OH | 43566 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCTION INFORMATION SVCS | | 4428 TAGGART CREEK RD STE 112 | CIS CONSULTING GROUP | | CHARLOTTE | NC | 28208 | USA |
| CONSTRUCTION MATERIALS LAB | | 41 HERITAGE SQUARE | | | JACKSON | TN | 38305 | USA |
| CONSTRUCTION NET VIRGINIA | | 8001 FRANKLIN FARMS DR STE 228 | | | RICHMOND | VA | 23229 | USA |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVENUE | | | COLUMBUS | OH | 43219 | USA |
| CONSTRUCTION SVCS OF ROANOKE | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | USA |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | DAVIE | FL | 33328 | USA |
| CONSUMER APPLIANCE SERVICE CO | | PO BOX 667849 | | | CHARLOTTE | NC | 28266 | USA |
| CONSUMER BUDGET COUNSELING | | 1225 TAMIAMI TRAIL UNIT B15 | | | PORT CHARLOTTE | FL | 33953 | USA |
| CONSUMER CABLE INC | | 2171 WATTERSON TR | | | LOUISVILLE | KY | 40299 | USA |
| CONSUMER CREDIT ADVISORY AGENC | | 2424 COMMERCE ROAD | | | JACKSONVILLE | NC | 285467505 | USA |
| CONSUMER CREDIT ADVISORY AGENC | | 445 WESTERN BLVD STE M | | | JACKSONVILLE | NC | 28546 | USA |
| CONSUMER CREDIT CONSULTANTS | | 1850 LEE ROAD STE 304 | | | WINTER PARK | FL | 32789 | USA |
| CONSUMER CREDIT PROTECTION | | 306 E TYLER ST STE 300 | | | TAMPA | FL | 33602 | USA |
| CONSUMER CREDIT PROTECTION | | 324 N DALE MABRY | | | TAMPA | FL | 33609 | USA |
| CONSUMER DEBT CONSULTANTS | | 3550 BISCAYNE BLVD NO 602 | | | MIAMI | FL | 33137 | USA |
| CONSUMER DEBT COUNSELORS INC | | 222 W COMSTOCK AVE STE 112 | | | WINTER PARK | FL | 32789 | USA |
| CONSUMER ELECTRONIC SERVICES | | 1019 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | USA |
| CONSUMER FINANCE CORP | | PO BOX 27032 | HENRICO CIRCUIT COURT | | RICHMOND | VA | 23275 | USA |
| CONSUMER LITIGATION ASSOCIATES | | 12515 WARWICK BLVD STE 100 | | | NEWPORT NEWS | VA | 23606 | USA |
| CONSUMER PHOTO TECH | | 6185 D JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | USA |
| CONSUMER REFRIGERATION | | 10665 BISCAYNE BLVD | | | JACKSONVILLE | FL | 32218 | USA |
| CONSUMER SCIENCE BUSINESS PROF | | 7076 DRINKARD WAY | | | MECHANIZCVILLE | VA | 23111-5007 | USA |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 374071379 | USA |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407-1379 | USA |
| CONSUMERS CHOICE COFFEE | | 1118 QUALITY CHOICE PL | | | LOUISVILLE | KY | 40210 | USA |
| CONSUMERS ELECTRONICS INC | | 6000 17 LAKE GRAY BLVD | | | JACKSONVILLE | FL | 32244 | USA |
| CONSUMERS ELECTRONICS INC | | 8725 YOUNGERMAN CT NO 104 | | | JACKSONVILLE | FL | 32244 | USA |
| CONSUMERS OHIO WATER SERVICE | | 8644 STATION STREET | PO BOX 960 | | MENTOR | OH | 44061-0960 | USA |
| CONSUMERS OHIO WATER SERVICE | | PO BOX 960 | | | MENTOR | OH | 440610960 | USA |
| CONTACT U S A | | 101 N LYNNHAVEN ROAD | SUITE 301 | | VIRGINIA BEACH | VA | 23452-7501 | USA |
| CONTACT U S A | | SUITE 301 | | | VIRGINIA BEACH | VA | 234527501 | USA |
| CONTAINER PORT GROUP INC | | 1340 DEPOT ST STE 103 | | | CLEVELAND | OH | 44116 | USA |
| CONTE, BENJAMIN | | Address Redacted | | | | | | |
| CONTEH, AHMED HAKIM | | Address Redacted | | | | | | |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 303848767 | USA |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 30384-8767 | USA |
| CONTES BICYCLE & FITNESS | | 711 S HWY 27 STE C | | | CLERMONT | FL | 34711 | USA |
| CONTI COFFEE CO INC, JOHN | | PO BOX 18289 | | | LOUISVILLE | KY | 40261 | USA |
| CONTINENTAL BUILDING SYSTEMS | | 150 E BROAD ST | | | COLUMBUS | OH | 43215 | USA |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 232282834 | USA |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 23228-2834 | USA |
| CONTINENTAL CLAIMS INC | | 100 E CAMPUS VIEW BLVD STE 240 | | | COLUMBUS | OH | 43235 | USA |
| CONTINENTAL CLIFTY LLC | | 35 N FOURTH ST 4TH FL | C/O CONTINENTAL REALTY | | COLUMBUS | OH | 43215 | USA |
| CONTINENTAL PROMOTION GROUP INC | | 4904 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | USA |
| CONTINENTAL SECRET SERVICE | | 419 N HURON ST | | | TOLEDO | OH | 43604 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL TITLE AGENCY CORP | | 1300 E 9TH ST STE 1220 | | | CLEVELAND | OH | 44114-1503 | USA |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | MEMPHIS | TN | 38137 | USA |
| CONTINENTAL TROUT LLC | | 150 E BROAD ST STE 800 | | | COLUMBUS | OH | 43215 | USA |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | ASHLAND | VA | 23005 | USA |
| CONTO, BRYANT | | Address Redacted | | | | | | |
| CONTOUR DAY SPA | | 455 SW 78TH AVE | | | PLANTATION | FL | 33324 | USA |
| CONTOUR ENGINEERING LLC | | 975 COBB PL BLVD STE 308 | | | KENNESAW | GA | 30144 | USA |
| CONTRACT BUSINESS INTERIORS | | 1214 MAIN ST PO BOX 6731 | | | WHEELING | WV | 260030916 | USA |
| CONTRACT BUSINESS INTERIORS | | PO BOX 6731 | | | WHEELING | WV | 26003-0916 | USA |
| CONTRACT FLOORING & DESIGN INC | | PO BOX 6128 | | | KINSTON | NC | 28501 | USA |
| CONTRACT HARDWARE | | 1260 COLLIER RD | | | ATLANTA | GA | 30318-2302 | USA |
| CONTRACT SPECIFIX | | 2237 TOMLIN STREET | | | RICHMOND | VA | 23230 | USA |
| CONTRACT SPECIFIX | | PO BOX 6602 | 2237 TOMLIN STREET | | RICHMOND | VA | 23230 | USA |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 432155678 | USA |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 43215-5678 | USA |
| CONTRACTORS EXAM SCHOOL | | 1213 N PARSONS AVE | | | BRANDON | FL | 33510-3113 | USA |
| CONTRACTORS EXAM SCHOOL INC | | 111601 CLEVELAND AVE | | | FT MYERS | FL | 33907 | USA |
| CONTRACTORS EXAM SCHOOL INC | | 6750 PEMBROKE ROAD | | | HOLLYWOOD | FL | 33023 | USA |
| CONTRERAS, GREGORY MALUF | | Address Redacted | | | | | | |
| CONTRERAS, JERICA | | Address Redacted | | | | | | |
| CONTRERAS, JOSE A | | Address Redacted | | | | | | |
| CONTRERAS, LEOPORDO ARIEL | | Address Redacted | | | | | | |
| CONTROL ENGINEERING GROUP INC | | 175 SEMORAN COMMERCE PL NO C | | | APOPKA | FL | 32703 | USA |
| CONTROL SOLUTIONS INC | | 993 PRIMROSE COURT | | | LEXINGTON | KY | 40511 | USA |
| CONTROL SYSTEMS OF AMERICA | | 10530 NW 26TH ST F103 | | | MIAMI | FL | 33172 | USA |
| CONUS, JEFF | | Address Redacted | | | | | | |
| CONVENIENT APPLIANCE SVC INC | | 4018 COUNTRY CLUB ROAD | | | WINSTON SALEM | NC | 27104 | USA |
| CONVENIENT CARE INC | | 3251 66TH NORTH | | | ST PETERSBURG | FL | 33710 | USA |
| CONVERGENT LABEL TECHNOLOGY | | 620 WARE BLVD | | | TAMPA | FL | 33619 | USA |
| CONVERGENT LABEL TECHNOLOGY | | PO BOX 931637 | | | CLEVELAND | OH | 44193 | USA |
| CONVERSE ELECTRICAL CONTRACTOR | | 3783 GANTZ RD | | | GROVE CITY | OH | 43123 | USA |
| CONVERSE, DAVID MICHAEL | | Address Redacted | | | | | | |
| CONVERY, KARA KATHRYN | | Address Redacted | | | | | | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | ONE CAPITOL CITY PLAZA | | ATLANTA | GA | 30326 | USA |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | | | ATLANTA | GA | 30326 | USA |
| CONVEYOR WAREHOUSE INC | | 1734 MACARTHUR BLVD NW | | | ATLANTA | GA | 30318 | USA |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | ATLANTA | GA | 30325 | USA |
| CONWAY BUILDERS SUPPLY INC | | 4535 MELTON AVE | | | LOUISVILLE | KY | 40213 | USA |
| CONWAY, CATHERINE M | | Address Redacted | | | | | | |
| CONWAY, CHRISTOPHER D | | Address Redacted | | | | | | |
| CONWAY, DANIEL KERR | | Address Redacted | | | | | | |
| CONWAY, GEORGE MASON | | Address Redacted | | | | | | |
| CONWAY, MONICA CAMILLE | | Address Redacted | | | | | | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE | STE 900 ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | USA |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE STE 900 | | | ATLANTA | GA | 30326 | USA |
| CONYERS, DAVE R | | PO BOX 1074 | | | MECHANICSVILLE | VA | 23111 | USA |
| CONYERS, EMERALD DAWN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONYERS, PATRICE VICTORIA | | Address Redacted | | | | | | |
| COOK & BOARDMAN INC | | PO BOX 18664 | | | CHARLOTTE | NC | 28218 | USA |
| COOK & CHILL | | 12216 WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| COOK & WILEY INC | | PO BOX 14582 | | | RICHMOND | VA | 23221 | USA |
| COOK COUNTY CIRCUIT CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | USA |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | USA |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| COOK, AARON MICHAEL | | Address Redacted | | | | | | |
| COOK, ADAM C N | | Address Redacted | | | | | | |
| COOK, ADAM WARREN | | Address Redacted | | | | | | |
| COOK, ALEXANDER LOUIS | | Address Redacted | | | | | | |
| COOK, ANDREW CHRISTOPHER | | Address Redacted | | | | | | |
| COOK, BRANDON W | | Address Redacted | | | | | | |
| COOK, BRODERICK ALAN | | Address Redacted | | | | | | |
| COOK, BRYAN D | | Address Redacted | | | | | | |
| COOK, BRYAN LEE | | Address Redacted | | | | | | |
| COOK, CHRIS ADONIS | | Address Redacted | | | | | | |
| COOK, CHRISTEN NICOLE | | Address Redacted | | | | | | |
| COOK, CHRISTOPHER | | Address Redacted | | | | | | |
| COOK, CORY ANDREW | | Address Redacted | | | | | | |
| COOK, CURTIS NORMAN | | Address Redacted | | | | | | |
| COOK, DARBY ELYSE | | Address Redacted | | | | | | |
| COOK, DARIUS A | | Address Redacted | | | | | | |
| COOK, DARRYL DWAYNE | | Address Redacted | | | | | | |
| COOK, DONALD FITZGERALD | | Address Redacted | | | | | | |
| COOK, JARED TYLER | | Address Redacted | | | | | | |
| COOK, JENNIFER MARIE | | Address Redacted | | | | | | |
| COOK, JESSICA LYNN | | Address Redacted | | | | | | |
| COOK, JOHN EDWARD | | Address Redacted | | | | | | |
| COOK, JOSEPH ALLAN | | Address Redacted | | | | | | |
| COOK, JOSHUA ALLEN | | Address Redacted | | | | | | |
| COOK, KAITLYN MICHELLE | | Address Redacted | | | | | | |
| COOK, KATHLEEN ALEXANDRA | | Address Redacted | | | | | | |
| COOK, MICHAEL | | Address Redacted | | | | | | |
| COOK, MICHAEL | | Address Redacted | | | | | | |
| COOK, MICHAEL DALE | | Address Redacted | | | | | | |
| COOK, MITCHELL I | | Address Redacted | | | | | | |
| COOK, NATHANIEL | | Address Redacted | | | | | | |
| COOK, QUENTIN DERAN | | Address Redacted | | | | | | |
| COOK, RICHARD R | | Address Redacted | | | | | | |
| COOK, SAMUEL PINCKNEY | | Address Redacted | | | | | | |
| COOK, SANDRA | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | USA |
| COOK, SHAKITA SHAREE | | Address Redacted | | | | | | |
| COOK, SHAMBRICA RENEE | | Address Redacted | | | | | | |
| COOK, SHAUNTAE ELIZABETH | | Address Redacted | | | | | | |
| COOK, SHEIA N | | Address Redacted | | | | | | |
| COOK, TODD M | | Address Redacted | | | | | | |
| COOK, TYLER FREDERICK | | Address Redacted | | | | | | |
| COOK, WAYNE PATRICK | | Address Redacted | | | | | | |
| COOK, ZACHARY TAYLOR | | Address Redacted | | | | | | |
| COOKE, CRYSTAL DONATA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOKE, JAMES PHILLIP | | Address Redacted | | | | | | |
| COOKE, JARAD YANNICK | | Address Redacted | | | | | | |
| COOKE, JEREMY A | | Address Redacted | | | | | | |
| COOKE, JONATHAN ODELL | | Address Redacted | | | | | | |
| COOKE, JOSHUA LEWIS | | Address Redacted | | | | | | |
| COOKE, MARLO R | | Address Redacted | | | | | | |
| COOKE, RYAN A | | Address Redacted | | | | | | |
| COOKE, STANLEY CHIPPER | | 1501 ARMFIELD RD APT H | | | RICHMOND | VA | 23225 | USA |
| COOKER BAR AND GRILL | | 2690 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43232 | USA |
| COOKIES BY DESIGN | | 4101 ROSWELL RD STE 307 | | | MARIETTA | GA | 30062 | USA |
| COOKIES BY DESIGN | | 7601 BROADVIEW RD | | | SEVEN HILLS | OH | 44131 | USA |
| COOKIES BY DESIGN | | 900 MANSELL RD STE 16 | | | ROSWELL | GA | 30076 | USA |
| COOKIES BY DESIGN 155 | | 106 THIRD ST NE | | | CHARLOTTESVILLE | VA | 22902 | USA |
| COOKS APPLIANCE | | 318 E WATER ST | | | BAINBRIDGE | GA | 31717 | USA |
| COOKS APPLIANCE REPAIR SERVIC | | 1504 CAMP LANE | | | ALBANY | GA | 31707 | USA |
| COOKS APPLIANCE SERVICE | | 713 FLEETWOOD DR | | | LYNCHBURG | VA | 24501 | USA |
| COOKS BALLOONERY & HELIUM | | 512 S STATE ST | | | WESTERVILLE | OH | 43081 | USA |
| COOKS PEST CONTROL | | PO BOX 382285 | | | BIRMINGHAM | AL | 35238 | USA |
| COOKS PEST CONTROL | | PO BOX 59214 | | | BIRMINGHAM | AL | 35259 | USA |
| COOKS, ASHLEY RENEE | | Address Redacted | | | | | | |
| COOKS, ERIC JEREMY | | Address Redacted | | | | | | |
| COOKS, ROMAN | | Address Redacted | | | | | | |
| COOLEY, DANA MARIE | | Address Redacted | | | | | | |
| COOLEY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| COOLEY, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| COOLEY, TIM JAMES | | Address Redacted | | | | | | |
| COOLEY, TIMOTHY JASON | | Address Redacted | | | | | | |
| COOLING & HEATING SUPPLIES | | 2107 WEST JORDAN ST | | | PENSACOLA | FL | 32522 | USA |
| COOLING & HEATING SUPPLIES | | PO BOX 17507 | 2107 WEST JORDAN ST | | PENSACOLA | FL | 32522 | USA |
| COOMBS, JOSHUA TYLER | | Address Redacted | | | | | | |
| COON, BRANDON MATTHEW | | Address Redacted | | | | | | |
| COONEY, KIMBERLY L | | 13166 BLANTON RD | | | ASHLAND | VA | 23005 | USA |
| COONEY, VERNON ANDREW | | Address Redacted | | | | | | |
| COONS, CODY CLAYTON | | Address Redacted | | | | | | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | USA |
| COOPER DAVIS & COOPER | | 1719 RAMSEY | | | FAYETTEVILLE | NC | 28302 | USA |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 436145197 | USA |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 43614-5197 | USA |
| COOPER, CAPRICE | | Address Redacted | | | | | | |
| COOPER, CAROL SUSAN | | Address Redacted | | | | | | |
| COOPER, CHARLES H | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER | | Address Redacted | | | | | | |
| COOPER, DARRELL C | | Address Redacted | | | | | | |
| COOPER, DEMETRIUS CORTEZ | | Address Redacted | | | | | | |
| COOPER, DEMIRENE DOROTHY | | Address Redacted | | | | | | |
| COOPER, GARY DWIGHT | | Address Redacted | | | | | | |
| COOPER, GREGORY LAVON | | Address Redacted | | | | | | |
| COOPER, JASON C | | Address Redacted | | | | | | |
| COOPER, JEFFREY ALLEN | | Address Redacted | | | | | | |
| COOPER, JOE ALAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, JOSHUA DEAN | | Address Redacted | | | | | | |
| COOPER, JOY TANELE | | Address Redacted | | | | | | |
| COOPER, JUSTIN | | Address Redacted | | | | | | |
| COOPER, JUSTIN ROBERT | | Address Redacted | | | | | | |
| COOPER, KELLY ELIZABETH | | Address Redacted | | | | | | |
| COOPER, KEVIN JOEL | | Address Redacted | | | | | | |
| COOPER, KRISTLE LACHELLE | | Address Redacted | | | | | | |
| COOPER, LAKESHIA MONIQUE | | Address Redacted | | | | | | |
| COOPER, LORENZA | | Address Redacted | | | | | | |
| COOPER, MARCELLUS JERARD | | Address Redacted | | | | | | |
| COOPER, MARITZA FIGUEROA | | Address Redacted | | | | | | |
| COOPER, MATTHEW BRANDON | | Address Redacted | | | | | | |
| COOPER, MICHAEL | | Address Redacted | | | | | | |
| COOPER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| COOPER, NICHOLAS ALAN | | Address Redacted | | | | | | |
| COOPER, OTIS SCOTT | | Address Redacted | | | | | | |
| COOPER, RAELLE | | Address Redacted | | | | | | |
| COOPER, RALPH J | | Address Redacted | | | | | | |
| COOPER, REGINALD MARK | | Address Redacted | | | | | | |
| COOPER, RESHEEN OMAR | | Address Redacted | | | | | | |
| COOPER, SABRINA CHRISTINA | | Address Redacted | | | | | | |
| COOPER, SHANNON | | Address Redacted | | | | | | |
| COOPER, SHONTE | | Address Redacted | | | | | | |
| COOPER, TERRANCE LAMONT | | Address Redacted | | | | | | |
| COOPER, TONI | | Address Redacted | | | | | | |
| COOPER, WHITNEY DENISE | | Address Redacted | | | | | | |
| COOPERS FURNITURE RESTORATION | | 100 PAPERMILL RD STE D4 | | | LAWRENCEVILLE | GA | 30045 | USA |
| COOPWOOD, RYAN BENJAMIN | | Address Redacted | | | | | | |
| COOSADA, TOWN OF | | BOX 96 | | | COOSADA | AL | 36020 | USA |
| COOVER, DENISE H | | Address Redacted | | | | | | |
| COOVER, J C | MURRAY BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| COOVER, J C | | P O BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| COPE, ASHLEY LYNN | | Address Redacted | | | | | | |
| COPE, CANDACE MARIE | | Address Redacted | | | | | | |
| COPE, DARRIUS | | Address Redacted | | | | | | |
| COPE, JOSH DAVID | | Address Redacted | | | | | | |
| COPE, MATT GLYNN | | Address Redacted | | | | | | |
| COPE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| COPELAND FRANCO SCREWS & GILL | | PO BOX 347 | | | MONTGOMERY | AL | 36101-0347 | USA |
| COPELAND, DERRELL EUGENE | | Address Redacted | | | | | | |
| COPELAND, LAMONTE MARQUIS | | Address Redacted | | | | | | |
| COPELAND, MELVIN ALEXANDER | | Address Redacted | | | | | | |
| COPELAND, OLIVER B | | Address Redacted | | | | | | |
| COPELAND, PHILLIP | | Address Redacted | | | | | | |
| COPELAND, ROBERT LOFTIS | | Address Redacted | | | | | | |
| COPELAND, SABRINA LASHAWN | | Address Redacted | | | | | | |
| COPELAND, SAMANTHA DAWN | | Address Redacted | | | | | | |
| COPELAND, SHONDA | | Address Redacted | | | | | | |
| COPELAND, STEVEN BEN | | Address Redacted | | | | | | |
| COPENING, REGINALD ANTHNOY | | Address Redacted | | | | | | |
| COPERSITO, JOSEPH C | | Address Redacted | | | | | | |
| COPIAH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | HAZLEHURST | MS | 39083 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPIER CONSULTANTS INC | | PO BOX 18948 | | | GREENSBORO | NC | 27419 | USA |
| COPLEN, SANTINO LEAVELL | | Address Redacted | | | | | | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 931643 | | | ATLANTA | GA | 31193 | USA |
| COPLIN, BRIAN JAMES | | Address Redacted | | | | | | |
| COPPAGE, BRANDY CHRISTINA | | Address Redacted | | | | | | |
| COPPAGE, CHESTON JARED | | Address Redacted | | | | | | |
| COPPOCK, CHRIS SCOTT | | Address Redacted | | | | | | |
| COPPOLA, ERNEST | | Address Redacted | | | | | | |
| COPPOLA, KYLE WHYTE | | Address Redacted | | | | | | |
| COPY DATA GROUP INC | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466 | USA |
| COPY PRODUCTS CO PENSACOLA | | PO BOX 12904 | | | PENSACOLA | FL | 32576 | USA |
| COPY SYSTEMS INC | | PO BOX 11006 | | | RICHMOND | VA | 23230 | USA |
| COPY TECH | | 401 ROBERTS ST | | | PEARL | MS | 39208 | USA |
| COPY VAN INC OF VA | | P O BOX 6819 | | | RICHMOND | VA | 23230 | USA |
| COPYMAX | | 6301 WEST BROAD ST | | | RICHMOND | VA | 23230 | USA |
| COPYPRO INC | | 3103 LANDMARK ST | | | GREENVILLE | NC | 27834 | USA |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32207 | USA |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32247 | USA |
| CORADINI, JEANETTE NICOLE | | Address Redacted | | | | | | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR | POLICE DEPT ALARMS | | CORAL SPRINGS | FL | 33065 | USA |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | CORAL SPRINGS | FL | 33065 | USA |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | BUILDING DIVISION | | CORAL SPRINGS | FL | 33065 | USA |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | OCCUPATIONAL LICENSE DEPT | | CORAL SPRINGS | FL | 33065 | USA |
| CORAL SPRINGS, CITY OF | | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075-4501 | USA |
| CORAL WAY LOCKSMITH CORP | | 13820 SW 8TH ST | | | MIAMI | FL | 33184 | USA |
| CORALL, JOHN | | Address Redacted | | | | | | |
| CORALLINO, CHRISTOPHER M | | Address Redacted | | | | | | |
| CORAZON, JOEL | | Address Redacted | | | | | | |
| CORBET, AUSTIN | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | USA |
| CORBETT TV & APPLIANCE | | 232 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | USA |
| CORBETT, ANDREW BENJAMIN | | Address Redacted | | | | | | |
| CORBETT, ANGELA GAIL | | Address Redacted | | | | | | |
| CORBETT, CASSANDRA RENEE | | Address Redacted | | | | | | |
| CORBETT, CORY TYLER | | Address Redacted | | | | | | |
| CORBETT, DRAMECO TRYMAINE | | Address Redacted | | | | | | |
| CORBETT, GWENNIFER RASHAY | | Address Redacted | | | | | | |
| CORBETT, SANDRA | | Address Redacted | | | | | | |
| CORBETT, THERESSA NICOLE | | Address Redacted | | | | | | |
| CORBETTS APPLIANCE REPAIRS INC | | 2057 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | USA |
| CORBIN, BARBARA ANN | | Address Redacted | | | | | | |
| CORBIN, CHRIS | | Address Redacted | | | | | | |
| CORBIN, GERARD | | Address Redacted | | | | | | |
| CORBIN, JAMES WILLIAM | | Address Redacted | | | | | | |
| CORBISIERO, JOSEPH | | Address Redacted | | | | | | |
| CORBIT, TIMOTHY WADE | | Address Redacted | | | | | | |
| CORBITT, GEARLD R | | Address Redacted | | | | | | |
| CORBY, JAMIE RENE | | Address Redacted | | | | | | |
| CORBY, PHILIP C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORCORAN, MICHAEL TODD | | Address Redacted | | | | | | |
| CORCORAN, PATRICK ANDREW | | Address Redacted | | | | | | |
| CORDELL MEDICAL | | 8217 HERMITAGE RD | | | RICHMOND | VA | 23228 | USA |
| CORDELL, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| CORDELLA, CALVERT SCOTT | | Address Redacted | | | | | | |
| CORDER, NACHONDREA MONIQUE | | Address Redacted | | | | | | |
| CORDERA, CARLOS | | 1076 AULDRIDGE DR | | | SPRING HILL | TN | 37174 | USA |
| CORDERO, DANIEL A | | Address Redacted | | | | | | |
| CORDERO, JESSICA ANGELIA | | Address Redacted | | | | | | |
| CORDERO, MICHAEL | | Address Redacted | | | | | | |
| CORDIER, JONATHAN | | Address Redacted | | | | | | |
| CORDLE TREASURER, RICHARD A | | COUNTY ADMINISTRATION BLDG | | | CHESTERFIELD | VA | 23832 | USA |
| CORDLE TREASURER, RICHARD A | | PO BOX 70 | COUNTY ADMINISTRATION BLDG | | CHESTERFIELD | VA | 23832-0070 | USA |
| CORDLE, CAMERON THOMAS | | Address Redacted | | | | | | |
| CORDOBA, MANUELA MAE | | Address Redacted | | | | | | |
| CORDOVA, PHILIP A | | Address Redacted | | | | | | |
| CORDY, ELI | | Address Redacted | | | | | | |
| CORE CONSULTING LLC | | 2510 PROFESSIONAL RD | | | RICHMOND | VA | 23235 | USA |
| CORE CONSULTING LLC | | PO BOX 3678 | | | RICHMOND | VA | 23235 | USA |
| COREA, EDDY ANTONIO | | Address Redacted | | | | | | |
| COREA, ROLANDO JOSE | | Address Redacted | | | | | | |
| CORESTAFF | | PO BOX 60201 | | | CHARLOTTE | NC | 28260 | USA |
| CORESTAFF SERVICES | | LOCKBOX 60799 | | | CHARLOTTE | NC | 28260 | USA |
| CORESTAFF SERVICES | | PO BOX 60121 | | | CHARLOTTE | NC | 28260-0121 | USA |
| CORESTAFF SERVICES | | PO BOX 60621 | | | CHARLOTTE | NC | 28260-0621 | USA |
| CORESTAFF SERVICES | | PO BOX 60869 | | | CHARLOTTE | NC | 28260-0869 | USA |
| CORESTAFF SERVICES | | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | USA |
| CORESTAFF SERVICES | | PO BOX 60876 | ACCOUNTING DEPARTMENT | | CHARLOTTE | NC | 28260-0876 | USA |
| COREY, JEREMY AARON | | Address Redacted | | | | | | |
| COREY, MICHAEL CALEB | | Address Redacted | | | | | | |
| COREY, RAJI DAVID | | Address Redacted | | | | | | |
| CORKER, PHILLIP KENNETH | | Address Redacted | | | | | | |
| CORKILL, PATRICK WILLIAM | | Address Redacted | | | | | | |
| CORKINS JR, EDWARD RAY | | Address Redacted | | | | | | |
| CORKYS PLUMBING INC | | 510 VERMONT AVENUE NW | | | FT WALTON BEACH | FL | 32547 | USA |
| CORKYS RIBS & BBQ | | 1605 PLEASANT HILL ROAD | | | DULUTH | GA | 30096 | USA |
| CORLEW, JENNIFER ELISE | | Address Redacted | | | | | | |
| CORLEW, ROBERT R | | Address Redacted | | | | | | |
| CORLEY PLUMBING & HEATING INC | | 300 BEN HAMBY LN | | | GREENVILLE | SC | 29615 | USA |
| CORLEY PLUMBING & HEATING INC | | PO BOX 44 | | | GREENVILLE | SC | 29602 | USA |
| CORLEY SYSTEMS INC | | 1140 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| CORLEY, BENJAMIN EDWARD | | Address Redacted | | | | | | |
| CORLEY, BLAKE W | | Address Redacted | | | | | | |
| CORLEY, CLINT LAVERN | | Address Redacted | | | | | | |
| CORLEY, CRYSTAL | | Address Redacted | | | | | | |
| CORMIER, AMY | | Address Redacted | | | | | | |
| CORMIER, RANDALL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNACCHIA, JOSEPH M | | Address Redacted | | | | | | |
| CORNELISON, MICHAEL CAMERON | | Address Redacted | | | | | | |
| CORNELISON, STEPHEN RICHARD | | Address Redacted | | | | | | |
| CORNELIUS, BILLY JOE | | Address Redacted | | | | | | |
| CORNELIUS, DESIREE NICOLE | | Address Redacted | | | | | | |
| CORNELIUS, ROBERT R | | Address Redacted | | | | | | |
| CORNELIUS, TIMOTHY COURTNEY | | Address Redacted | | | | | | |
| CORNELIUS, TORY WILLIAM | | Address Redacted | | | | | | |
| CORNELL JR, G WARE | | 1401 E BROWARD BLVD STE 204 | | | FT LAUDERDALE | FL | 33301 | USA |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS RD STE 880 | | | VIENNA | VA | 22182 | USA |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS ROAD STE 880 | | | VIENNA | VA | 22182 | USA |
| CORNELL, ANGELA RACHEL | | Address Redacted | | | | | | |
| CORNELL, CATHERINE TESSA | | Address Redacted | | | | | | |
| CORNELL, NATHAN K | | Address Redacted | | | | | | |
| CORNELSON CLERK, A A | | DISTRICT CIVIL COURT | MOBILE GOVERNMENT PLAZA | | MOBILE | AL | 36644 | USA |
| CORNELSON CLERK, A A | | MOBILE GOVERNMENT PLAZA | | | MOBILE | AL | 36644 | USA |
| CORNER GROCERY | | GENERAL DELIVERY | | | LUNENBURG | VA | 23952 | USA |
| CORNER STONE, THE | | 107 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| CORNERSTONE ECOMMERCE | | 3000 HOLIDAY DR NO 803 | | | FT LAUDERDALE | FL | 33316 | USA |
| CORNERSTONE LANDSCAPE | | 67530 FALLOURE RD | | | BELMONT | OH | 43718 | USA |
| CORNERSTONE RESOURCE GROUP LLC | | 6005 TOPPING LN | | | GLEN ALLEN | VA | 23060 | USA |
| CORNERSTONE VINYL SIGN & SUPPL | | 105 E CREEKRIDGE RD | | | GREENSBORO | NC | 27406 | USA |
| CORNETT, ADAM MATHEW | | Address Redacted | | | | | | |
| CORNETT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CORNETT, JESSE RYAN | | Address Redacted | | | | | | |
| CORNETT, SUMMER DANIELLE | | Address Redacted | | | | | | |
| CORNIEL, RYAN NELSON | | Address Redacted | | | | | | |
| CORNIER, ALONZO | | Address Redacted | | | | | | |
| CORNO, TANYA MARIE | | Address Redacted | | | | | | |
| CORNS, KRISTA MARIE | | Address Redacted | | | | | | |
| CORNWELL, JARED | | 7382 WALNUT GROVE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| CORNWELL, JOHN DOUGLAS | | Address Redacted | | | | | | |
| CORNWELL, JONATHAN | | Address Redacted | | | | | | |
| CORNWELL, STEVEN JOHN | | Address Redacted | | | | | | |
| COROKALO, IGOR | | Address Redacted | | | | | | |
| CORONA, JENNIFER H | | Address Redacted | | | | | | |
| CORONADO, DAVID | | Address Redacted | | | | | | |
| CORPIER, ZACHARIE L | | Address Redacted | | | | | | |
| CORPORATE APARTMENT PEOPLE,THE | | 1604 HILLTOP WEST EXEC CTR | SUITE 317A | | VIRGINIA BEACH | VA | 23451 | USA |
| CORPORATE APARTMENT PEOPLE,THE | | SUITE 317A | | | VIRGINIA BEACH | VA | 23451 | USA |
| CORPORATE CATERING INC | | 434 CHURCH AVE | | | ROANOKE | VA | 24016 | USA |
| CORPORATE CLEAN LLC | | 12521 CAMBIE PL | | | RICHMOND | VA | 23233 | USA |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | USA |
| CORPORATE CONNECTION | | 177 NW 18 AVE | | | FT LAUDERDALE | FL | 33311 | USA |
| CORPORATE COPIES | | 619 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 232854300 | USA |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 23285-4300 | USA |
| CORPORATE CREATIONS | | 11380 PROSPERITY FARMS RD 221E | | | PALM BEACH GARDENS | FL | 33410 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE ENVIRONMENTS | | PO BOX 101615 | | | ATLANTA | GA | 30392 | USA |
| CORPORATE EXPRESS | | 6401 A BADGER DRIVE | | | TAMPA | FL | 33610 | USA |
| CORPORATE EXPRESS | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | USA |
| CORPORATE EXPRESS IMAGING | | 8570 MAGELLAN PKY | STE 900 | | RICHMOND | VA | 23227 | USA |
| CORPORATE EXPRESS IMAGING | | PO BOX 025487 | | | MIAMI | FL | 33121 | USA |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | USA |
| CORPORATE HEALTH SERVICES | | 1418C MACCORKLE AVE SW | | | CHARLESTON | WV | 25303 | USA |
| CORPORATE HOUSING SERVICES INC | | 6135 MT MORIAH EXTENDED | SUITE 102 | | MEMPHIS | TN | 38115 | USA |
| CORPORATE HOUSING SERVICES INC | | SUITE 102 | | | MEMPHIS | TN | 38115 | USA |
| CORPORATE IMPRINTS | | PO BOX 9799 | | | RICHMOND | VA | 23228 | USA |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 332562052 | USA |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 33256-2052 | USA |
| CORPORATE PLAZA CATERING | | 6450 ROCKSIDE WOODS BLVD S | | | INDEPENDENCE | OH | 44131 | USA |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | | | GREENVILLE | SC | 29607 | USA |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | HAYWOOD MALL | | GREENVILLE | SC | 29607 | USA |
| CORPORATE QUARTERS | | 9111 CROSS PARK DR | SUITE D 200 | | KNOXVILLE | TN | 37923 | USA |
| CORPORATE QUARTERS | | SUITE D 200 | | | KNOXVILLE | TN | 37923 | USA |
| CORPORATE RECRUITING PARTNERS | | 348 MCLAWS CIRCLE STE 2 | | | WILLIAMSBURG | VA | 23185 | USA |
| CORPORATE RECRUITING PARTNERS | | 3721 GENERAL GOOKIN CT | | | WILLIAMSBURG | VA | 23185 | USA |
| CORPORATE SECURITY MANAGEMENT | | 1060 MAITLAND CTR COMMONS BLVD | STE 350 | | MAITLAND | FL | 32751 | USA |
| CORPORATE SECURITY SOLUTIONS | | PO BOX 72180 | | | CLEVELAND | OH | 44192 | USA |
| CORPORATE TEMPS 2000 INC | | 3145 TUCKER NORCROSS ROAD | SUTE 206 | | TUCKER | GA | 30084 | USA |
| CORPORATE TEMPS 2000 INC | | SUTE 206 | | | TUCKER | GA | 30084 | USA |
| CORPORATE TRADEMARKS INC | | 220 CURIE DR | | | ALPHARETTA | GA | 30005 | USA |
| CORPREW, JASON ROOSEVELT | | Address Redacted | | | | | | |
| CORPUZ, PHILBERT RAMIRO | | Address Redacted | | | | | | |
| CORRADA, JUANA M | | Address Redacted | | | | | | |
| CORRAL, VIVIAN | | Address Redacted | | | | | | |
| CORRALES, DAYRON MIGUEL | | Address Redacted | | | | | | |
| CORRAO, STEVEN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| CORRAO, STEVEN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| CORREA, ANDRE | | Address Redacted | | | | | | |
| CORREA, DIMITRI | | Address Redacted | | | | | | |
| CORREA, EVAN MIQUEL | | Address Redacted | | | | | | |
| CORREA, JAIME ALEJANDRO | | Address Redacted | | | | | | |
| CORREA, JOSE ANTONIO | | Address Redacted | | | | | | |
| CORREA, ROSEMARY HELEN | | Address Redacted | | | | | | |
| CORREA, VALERIE JASMIN | | Address Redacted | | | | | | |
| CORREA, WILLIAM A | | Address Redacted | | | | | | |
| CORREIA, ROBERT LEOPOLD | | Address Redacted | | | | | | |
| CORREIA, TEMPEST | | Address Redacted | | | | | | |
| CORRELL, DANIELLE RENE | | Address Redacted | | | | | | |
| CORRIGAN, CHRISTOPHER S | | Address Redacted | | | | | | |
| CORRIGAN, ERIC ALLEN | | Address Redacted | | | | | | |
| CORRIVEAU, RACHEL LYNN | | Address Redacted | | | | | | |
| CORROTHERS, EVAN RUTLEDGE | | Address Redacted | | | | | | |
| CORSETTI, DAVID MICHAEL | | Address Redacted | | | | | | |
| CORSO, TIFFANY LEIGH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORSON, JESSE ANDREW | | Address Redacted | | | | | | |
| CORT FURNITURE RENTAL | | 1641 COBB PARKWAY SOUTH | | | MARIETTA | GA | 30062 | USA |
| CORTELCO SYSTEMS INC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0921 | USA |
| CORTELCO SYSTEMS INC | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | USA |
| CORTELCO SYSTEMS INC | | PO BOX 654 | | | MEMPHIS | TN | 38159 | USA |
| CORTES, ANGEL W | | Address Redacted | | | | | | |
| CORTES, JAY | | Address Redacted | | | | | | |
| CORTES, TANIA | | Address Redacted | | | | | | |
| CORTEZ JR, LUIS DANIEL | | Address Redacted | | | | | | |
| CORTEZ PLAZA | | 711 N SHERRILL STREET | | | TAMPA | FL | 33609 | USA |
| CORTEZ PLAZA | | C/O THE KRAUSS ORGANIZATION | 711 N SHERRILL STREET | | TAMPA | FL | 33609 | USA |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLANDS | FL | 33154 | USA |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLAND | FL | 33154 | USA |
| CORTEZ, EDWARD | | Address Redacted | | | | | | |
| CORTUM, OLIVER S | | Address Redacted | | | | | | |
| CORUM, WILLIAM LEROY | | Address Redacted | | | | | | |
| CORVEL | | PO BOX 25549 | | | RICHMOND | VA | 23260-5549 | USA |
| CORVEL | | SUITE 210 | | | GLEN ALLEN | VA | 23060 | USA |
| CORWIN, ADAM T | | Address Redacted | | | | | | |
| CORWIN, LANCE | | Address Redacted | | | | | | |
| CORY HOLDINGS LLC, JOSEPH | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | USA |
| CORY HOLDINGS LLC, JOSEPH | | 3764 PARK CENTRAL BLVD N | | | POMPANO BEACH | FL | 33064 | USA |
| CORZIN SANISLO UFHOLZ FREEDMAN | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | USA |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | RICHMOND | VA | 23230 | USA |
| COSBY III, ROBERT S | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| COSBY, CARLA MICHELE | | Address Redacted | | | | | | |
| COSBY, DEBORAH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| COSBY, JERRY | | Address Redacted | | | | | | |
| COSBY, JONAH EPSTEN | | Address Redacted | | | | | | |
| COSBY, MANDESA FRANCISCA | | Address Redacted | | | | | | |
| COSHA INC | | 5935 HOPKINS RD | | | RICHMOND | VA | 23234 | USA |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | | | LEBANON JUNCTION | KY | 401508409 | USA |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | ATTN STEPHEN SMITH | | LEBANON JUNCTION | KY | 40150-8409 | USA |
| COSME, ELIZABETH MARIE | | Address Redacted | | | | | | |
| COSME, LLOYD JUAN | | Address Redacted | | | | | | |
| COSMIC CONNECTION | | 110 E LIBERTY STREET | | | WASHINGTON | GA | 30673 | USA |
| COSMIC CONNECTION | | PO BOX 70 | 110 E LIBERTY STREET | | WASHINGTON | GA | 30673 | USA |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | USA |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | USA |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | MAYFIELD HEIGHTS | OH | 44139 | USA |
| COSMO TRUCK BODY INC | | 6915 ADAMO DR | | | TAMPA | FL | 33619 | USA |
| COSOM, MOSES | | Address Redacted | | | | | | |
| COST CUTTERS | | 621 DORIS PLACE | | | SOUTH DAYTONA | FL | 32119 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COST MANAGEMENT & RECOVERY GROUP | | PO BOX 24437 | | | ST SIMONS ISLAND | GA | 31522 | USA |
| COSTA II, CLAUDIO ANICETO | | Address Redacted | | | | | | |
| COSTA, FERNANDO SAMPAIO | | Address Redacted | | | | | | |
| COSTA, FRANCIS ADAM | | Address Redacted | | | | | | |
| COSTA, MASON MUNRO | | Address Redacted | | | | | | |
| COSTA, ROBIN A | | Address Redacted | | | | | | |
| COSTANTINO, CHRIS P | | 518 WATERFORD CT | | | AVON LAKE | OH | 44012 | USA |
| COSTANZO, JOE | | Address Redacted | | | | | | |
| COSTE, PHILIP GREGORY | | Address Redacted | | | | | | |
| COSTELLO PC, DEBORAH M | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | USA |
| COSTELLO, CHRISTOPHER | | Address Redacted | | | | | | |
| COSTELLO, MATTHEW | | 3606 PINEBROOK DRIVE | | | RICHMOND | VA | 23225 | USA |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 232420468 | USA |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 23242-0468 | USA |
| COSTIGANS COFFEE SERVICE | | 183 WEST MARKET STREET | | | ARKON | OH | 44303 | USA |
| COSTON, BRANDON AYERS | | Address Redacted | | | | | | |
| COSTON, LEVI DAMONSHAE | | Address Redacted | | | | | | |
| COSTON, MARCUS | | Address Redacted | | | | | | |
| COSTUME WORKS, THE | | PO BOX 15142 | | | RICHMOND | VA | 23227 | USA |
| COTA, RENEE CLAIRE | | Address Redacted | | | | | | |
| COTE, STEVEN M | | Address Redacted | | | | | | |
| COTINO, MARK | | Address Redacted | | | | | | |
| COTMAN, DELVON J | | Address Redacted | | | | | | |
| COTMAN, JEFFREY DUPREEE | | Address Redacted | | | | | | |
| COTO, JUSTIN ALAN | | Address Redacted | | | | | | |
| COTO, VINCENT ANTHONY | | Address Redacted | | | | | | |
| COTTAGE FLOWER & GIFT SHOPPE | | 8015 OLD THIRD ST | | | LOUISVILLE | KY | 40214 | USA |
| COTTEN SRA, ALEX L | | 3585 LORNA RIDGE DR STE 102 | | | BIRMINGHAM | AL | 35216 | USA |
| COTTEN, TROY J M | | Address Redacted | | | | | | |
| COTTER, BRIAN T | | Address Redacted | | | | | | |
| COTTERMAN, THOMAS JOSEPH | | Address Redacted | | | | | | |
| COTTINGHAM, DAVID C | | PO DRAWER 020588 | STANDING CHAPTER 13 TRUSTEE | | TUSCALOOSA | AL | 35402 | USA |
| COTTON, ANASTASIYA A | | Address Redacted | | | | | | |
| COTTON, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| COTTON, GLEN | | Address Redacted | | | | | | |
| COTTON, KELLY LAKESHIA | | Address Redacted | | | | | | |
| COTTON, SIFRONA L | | Address Redacted | | | | | | |
| COTTONE, JUSTIN PHILIP | | Address Redacted | | | | | | |
| COTTRILL, MATTHEW D | | Address Redacted | | | | | | |
| COUCH, CHANTEL NICOLE | | Address Redacted | | | | | | |
| COUCHON, RICHARD JAMES | | Address Redacted | | | | | | |
| COUGHLIN, BRIAN WILLIAM | | Address Redacted | | | | | | |
| COUGLE, AARON RICK | | Address Redacted | | | | | | |
| COUGOT, JESSE WAYNE | | Address Redacted | | | | | | |
| COULIBALY, OUATTA | | Address Redacted | | | | | | |
| COULSON, SARA E | | Address Redacted | | | | | | |
| COULTER, JONATHAN DALE | | Address Redacted | | | | | | |
| COULTER, MATTHEW RAY | | Address Redacted | | | | | | |
| COULTER, ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COULTER, SARAH EVELYN | | Address Redacted | | | | | | |
| COUNASSE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| COUNCE, JAMES LEONARD | | Address Redacted | | | | | | |
| COUNCE, KAYLA LEA | | Address Redacted | | | | | | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | LEXINGTON | KY | 40578-1910 | USA |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 396 | VA HOST COMM SENATE VA CLERK | | RICHMOND | VA | 23218 | USA |
| COUNCIL OF STATE RETAIL ASSOC | | 212 S TRYON ST STE 1150 | | | CHARLOTTE | NC | 28281 | USA |
| COUNCIL, ANDRE DEMITRIUS | | Address Redacted | | | | | | |
| COUNSIL JR, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| COUNTDOWNS AWARD SHOPPE | | 1363 CASSAT AVE | | | JACKSONVILLE | FL | 32205 | USA |
| COUNTERMAN, DREW G | | Address Redacted | | | | | | |
| COUNTRY CLUB OF VIRGINIA, THE | | 6031 ST ANDREWS LANE | | | RICHMOND | VA | 23226 | USA |
| COUNTRY CREATIONS FLORIST | | 319 W WASHINGTON ST | | | NASHVILLE | NC | 27856 | USA |
| COUNTRY DAY CARE | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | USA |
| COUNTRY FLOWERS & HERBS | | 425 S PROSPECT PO BOX 731 | | | HARTVILLE | OH | 44632 | USA |
| COUNTRY FLOWERS & HERBS | | PO BOX 731 | 425 S PROSPECT | | HARTVILLE | OH | 44632 | USA |
| COUNTRY HEARTH INN | | 217 S ELM ST PO BOX 27 | | | PROSPECT | OH | 43342 | USA |
| COUNTRY HEARTH INN | | PO BOX 27 | | | PROSPECT | OH | 43342 | USA |
| COUNTRY INN & SUITES | | 1395 MALL OF GEORGIA BLVD | | | BUFORD | GA | 30519 | USA |
| COUNTRY INN & SUITES | | 3075 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | USA |
| COUNTRY INN & SUITES | | 541 WEST DUSSEL DRIVE | | | MAUMEE | OH | 43537 | USA |
| COUNTRY INN & SUITES | | 960 WEST POINT CT | | | LITHIA SPRINGS | GA | 30122 | USA |
| COUNTRY INNS & SUITES | | 1935 EMPORIUM DR | | | JACKSON | TN | 38305 | USA |
| COUNTRY INNS & SUITES | | 2297 EXECUTIVE DR | | | LEXINGTON | KY | 40505 | USA |
| COUNTRY INNS & SUITES | | 3192 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | USA |
| COUNTRY MUSIC ASSOCIATION | | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203 | USA |
| COUNTRYSIDE APARTMENTS | | 800 E MARSHALL ST | | | RICHMOND | VA | 23224 | USA |
| COUNTRYSIDE HARDWARE | | 880 REFUGEE RD | | | PICKERINGTON | OH | 43147 | USA |
| COUNTRYSIDE PLUMBING | | PO BOX 849 | | | HARTVILLE | OH | 44632 | USA |
| COUNTRYWIDE MAJOR APPL REPAIR | | RT 1 BOX 127 | | | DUBLIN | VA | 24084 | USA |
| COUNTS MARTIN & ASSOCIATES | | PO BOX 9112 | | | GREENVILLE | SC | 29604 | USA |
| COUNTS, DEANDRAE | | Address Redacted | | | | | | |
| COUNTS, DERRICA SHAVON | | Address Redacted | | | | | | |
| COUNTS, KASIA OLYSSA | | Address Redacted | | | | | | |
| COUNTWISE LLC | | 405 SW 148TH AVE STE 1 | | | DAVIE | FL | 33325 | USA |
| COUNTY BANK OF CHESTERFIELD | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 337347897 | USA |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 33734-7897 | USA |
| COUNTY FIRE EQUIPMENT | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | USA |
| COUNTY LINE APPLIANCE | | 149 SHEARWATER DR | | | FORTSON | GA | 31808-5319 | USA |
| COUNTY LINE APPLIANCE | | 149 SHEARWATER DR | | | FORTSON | GA | 31808-5319 | USA |
| COUNTY LINE ELECTRONICS | | 3531 COURTHOUSE RD | | | RICHMOND | VA | 23236 | USA |
| COUNTY SECURITY AGENCY | | 4415 RUSSELL AVE | | | CLEVELAND | OH | 44134 | USA |
| COUNTY WIDE APPLIANCE SERVICE | | 9692 HESS MILL RD NE | | | BOLIVAR | OH | 44612 | USA |
| COUNTY WIDE INC | | 1012 C MAIN ST | | | FRANKLIN | NC | 28734 | USA |
| COUP, RICHARD V | | Address Redacted | | | | | | |
| COURIER EXPRESS INC | | 2051 FRANKLIN WAY | | | MARIETTA | GA | 30067-8712 | USA |
| COURIER EXPRESS INC | | 2220 NW PKY STE 105 | | | MARIETTA | GA | 300679314 | USA |
| COURIER JOURNAL | | 525 W BROADWAY PO BOX 740031 | | | LOUISVILLE | KY | 402017431 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURIER JOURNAL | | 525 WEST BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | USA |
| COURIER JOURNAL | | DEPT 93004 | | | LOUISVILLE | KY | 40293-3004 | USA |
| COURIER ONE LLC | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | USA |
| COURIER ONE LLC | | 3122 W MARSHALL ST | | | RICHMOND | VA | 23219 | USA |
| COURIER ONE LLC | | PO BOX 11694 | 523 W MAIN ST | | RICHMOND | VA | 23233 | USA |
| COURT PROBATE DIV, CLERK OF | | 625 COURT ST | | | JACKSONVILLE | NC | 28540 | USA |
| COURT REPORTERS | | 40 E BUCHTEL AVE | | | AKRON | OH | 44308 | USA |
| COURT REPORTERS | | 40 E BUCHTEL AVE | AKRON CANTON CLEVELAND | | AKRON | OH | 44308 | USA |
| COURT SUPPORT DEPT, CLERK OF | | PO DRAWER 700 | ST LUCIE COUNTY COURTHOUSE | | FORT PIERCE | FL | 34954 | USA |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 341123044 | USA |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 34112-3044 | USA |
| COURTNEY, CHAD MICHAEL | | Address Redacted | | | | | | |
| COURTNEY, JOSH STEVEN | | Address Redacted | | | | | | |
| COURTNEY, NATHAN LUCAS | | Address Redacted | | | | | | |
| COURTNEY, WELFORD MATTHEW | | Address Redacted | | | | | | |
| COURTRIGHT, DEBRA FLOYD | | Address Redacted | | | | | | |
| COURTWRIGHT, ROMAN MICHAEL | | Address Redacted | | | | | | |
| COURTYARD | | 102 EDINBURGH DR S | | | CARY | NC | 27511 | USA |
| COURTYARD | | 10978 S OCEAN DR | | | JENSEN BEACH | FL | 34957 | USA |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | USA |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28106 | USA |
| COURTYARD | | 1351 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | USA |
| COURTYARD | | 14668 DUVAL RD | | | JACKSONVILLE | FL | 32218 | USA |
| COURTYARD | | 1800 CENTRE PARK DR E | | | WEST PALM BEACH | FL | 33401 | USA |
| COURTYARD | | 2101 WEST NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | USA |
| COURTYARD | | 2415 MALL DR | | | N CHARLESTON | SC | 29406 | USA |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 34726 | USA |
| COURTYARD | | 3950 WESTERRE PKY | | | RICHMOND | VA | 23233 | USA |
| COURTYARD | | 4192 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | USA |
| COURTYARD | | 4455 METRO PKWY | | | FORT MYERS | FL | 33916 | USA |
| COURTYARD | | 4640 MURRAY PL | | | LYNCHBURG | VA | 24502 | USA |
| COURTYARD | | 500 W 3RD ST | | | COVINGTON | KY | 41011 | USA |
| COURTYARD | | 5051 W CREEK RD | | | INDEPENDENCE | OH | 44131 | USA |
| COURTYARD | | 533 HERNDON PARKWAY | | | HERNDON | VA | 22070 | USA |
| COURTYARD | | 6400 W BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| COURTYARD | | 7155 N FRONTAGE | | | ORLANDO | FL | 32812 | USA |
| COURTYARD | | 775 NEWTOWN COURT | | | LEXINGTON | KY | 40511 | USA |
| COURTYARD | | 9608 BLAIRWOOD RD | | | LOUISVILLE | KY | 40222 | USA |
| COURTYARD AKRON | | 100 SPRINGSIDE DRIVE | | | AKRON | OH | 44333 | USA |
| COURTYARD ATLANTA SIX FLAGS | | 950 BOB ARNOLD BLVD | | | LITHIA SPRINGS | GA | 30122 | USA |
| COURTYARD BY MARRIOTT | | 1300 RIVER RUN CT | | | ROCK HILL | SC | 29732 | USA |
| COURTYARD BY MARRIOTT | | 1750 PEMBROOK DR | | | ORLANDO | FL | 32810 | USA |
| COURTYARD BY MARRIOTT | | 1856 REMOUNT RD | | | GASTONIA | NC | 28054 | USA |
| COURTYARD BY MARRIOTT | | 250 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | USA |
| COURTYARD BY MARRIOTT | | 3019 KENSINGTON CT | | | ALBANY | GA | 31707 | USA |
| COURTYARD BY MARRIOTT | | 333 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | USA |
| COURTYARD BY MARRIOTT | | 5051 WEST CREEK RD | | | INDEPENDENCE | OH | 44131 | USA |
| COURTYARD BY MARRIOTT | | 5175 POST RD | | | DUBLIN | OH | 43017 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD BY MARRIOTT | | 5400 WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | USA |
| COURTYARD BY MARRIOTT | | 7780 SW 6TH ST | | | PLANTATION | FL | 33324 | USA |
| COURTYARD BY MARRIOTT | | 8600 AUSTRIAN CT | | | ORLANDO | FL | 32819 | USA |
| COURTYARD BY MARRIOTT LENOX | | 3076 KIRBY PKY | | | MEMPHIS | TN | 38115 | USA |
| COURTYARD HUNTSVILLE | | 4804 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | USA |
| COURTYARD JACKSON | | 6280 RIDGEWOOD COURT DR | | | JACKSON | MS | 39211 | USA |
| COURTYARD MARRIOTT | | 1946 13TH AVE DR SE | | | HICKORY | NC | 28602 | USA |
| COURTYARD MARRIOTT | | 3501 COURTYARD WY | | | COLUMBUS | GA | 31909 | USA |
| COURTYARD MARRIOTT | | 3835 TECHNOLOGY DR | | | PADUCAH | KY | 42001 | USA |
| COURTYARD MARRIOTT | | 4115 COURTNEY DR | | | TUSCALOOSA | AL | 35405 | USA |
| COURTYARD MARRIOTT MELBOURNE | | 2401 W NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | USA |
| COURTYARD MARRIOTT NAPLES | | 3250 US HWY 41 N | | | NAPLES | FL | 34103 | USA |
| COUSE, EMILINE M | | Address Redacted | | | | | | |
| COUSIN, LETECIA | | Address Redacted | | | | | | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | USA |
| COUSINS PROPERTY INC | | PO BOX 198349 | | | ATLANTA | GA | 30384-8349 | USA |
| COUSINS, ALI | | Address Redacted | | | | | | |
| COUSINS, SHIRELLE A | | Address Redacted | | | | | | |
| COUTO, BRETT EDWARD | | Address Redacted | | | | | | |
| COUTURIER, JUSTIN D | | 212 WYMBERLY RD | | | SSI | GA | 31522 | USA |
| COUTURIER, RONALD JOSEPH | | Address Redacted | | | | | | |
| COVE ELECTRONICS | | 2407 HWY 231 | | | PANAMA CITY | FL | 32405 | USA |
| COVENANT COMMUNICATIONS | | 4729 POPLAR AVE | | | MEMPHIS | TN | 38117 | USA |
| COVENEY, PHILLIP DANIEL | | Address Redacted | | | | | | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | CLEVELAND | OH | 44193 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 128001 S17465 | | CLEVELAND | OH | 44193 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| COVERALL | | 311 PLUS PARK BLVD STE 140 | | | NASHVILLE | TN | 37217 | USA |
| COVERALL | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | USA |
| COVERALL OF COLUMBUS INC | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | USA |
| COVERALL OF THE CAROLINAS INC | | 2201 WATER RIDGE PKY STE 330 | | | CHARLOTTE | NC | 28217 | USA |
| COVERT, AMANDA B | | Address Redacted | | | | | | |
| COVEYS RADIO & TV SERVICE INC | | 440 WESTFIELD ROAD | PO BOX 6447 | | CHARLOTTESVILLE | VA | 22901 | USA |
| COVEYS RADIO & TV SERVICE INC | | PO BOX 6447 | | | CHARLOTTESVILLE | VA | 22901 | USA |
| COVIC JR, DAVID WAYNE | | Address Redacted | | | | | | |
| COVINGTON CIRCUIT COURT CLERK | | PO BOX 1008 | TIPTON COUNTY TN | | COVINGTON | TN | 38019 | USA |
| COVINGTON CIRCUIT COURT CLERK | | TIPTON COUNTY TN | | | COVINGTON | TN | 38019 | USA |
| COVINGTON, JEANNA D | | Address Redacted | | | | | | |
| COVINGTON, LETIA | | Address Redacted | | | | | | |
| COVINGTON, RYNE | | Address Redacted | | | | | | |
| COVINGTON, SHANTE NICOLE | | Address Redacted | | | | | | |
| COVINGTON, TERENCE M | | Address Redacted | | | | | | |
| COVINGTON, TIMOTHY GARNETT | | Address Redacted | | | | | | |
| COVINGTON, WILLIAM BRYANT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWAN, DWAYNE T | | 1002 EAGLE VIEW DR | | | BIRMINGHAM | AL | 35212 | USA |
| COWAN, GEOFFREY RYAN | | Address Redacted | | | | | | |
| COWAN, JONATHAN SCOTT | | Address Redacted | | | | | | |
| COWAN, JUSTIN ROSS | | Address Redacted | | | | | | |
| COWAN, SHANNON | | Address Redacted | | | | | | |
| COWAN, TIMOTHY TREMAYNE | | Address Redacted | | | | | | |
| COWANS APPLIANCE REPAIR | | PO BOX 177 | | | ELBERTA | AL | 36530 | USA |
| COWARD, DAVID R | | Address Redacted | | | | | | |
| COWARDIN, EDWARD M | | 5906 LOWRY ST | | | RICHMOND | VA | 23226 | USA |
| COWART, HANNAH BRITTANY | | Address Redacted | | | | | | |
| COWARTS, TOWN OF | | PO BOX 69 | | | COWARTS | AL | 36321 | USA |
| COWBOY MALONEYS SERVICE | | 5465 I55 NORTH | | | JACKSON | MS | 39206 | USA |
| COWDEN, JAMES | | Address Redacted | | | | | | |
| COWE, SHARON | | Address Redacted | | | | | | |
| COWELL EXCAVATING CO INC | | 17154 N TELEGRAPH RD | | | DOSWELL | VA | 23047 | USA |
| COWELS, ROBERT JOHN | | Address Redacted | | | | | | |
| COWETA COUNTY SHOPPER INC | | 9 LAGRANGE ST | | | NEWNAN | GA | 30263 | USA |
| COWETA COUNTY WATER & SEWER | | 230 E NEWNAN RD | | | NEWNAN | GA | 30263 | USA |
| COWETA COUNTYTAX COMMISSIONER | | 22 E BROAD ST | | | NEWNAN | GA | 30263 | USA |
| COWETA COUNTYTAX COMMISSIONER | | PO BOX 195 | ATTN COLLECTORS OFFICE | | NEWNAN | GA | 30264-0195 | USA |
| COWETA FAYETTE ELECTRIC MEMBER | | PO BOX 488 | | | NEWNAN | GA | 30264-0488 | USA |
| COWGILL, PHILIP | | Address Redacted | | | | | | |
| COWLBECK, LYLE FARISS | | Address Redacted | | | | | | |
| COWLEY, SHALLON JOSEPHINE | | Address Redacted | | | | | | |
| COWSER, RODNEY D | | Address Redacted | | | | | | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | USA |
| COX COMMUNICATIONS | | 2305 JUDICIAL BLVD/2ND FL | | | VIRGINIA BEACH | VA | 23456 | USA |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | USA |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | ATLANTA | GA | 30374-0367 | USA |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1078 | USA |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | LOUISVILLE | KY | 40290-1087 | USA |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | LOUISVILLE | KY | 40290-1087 | USA |
| COX COMMUNICATIONS | | RETAIL PROCESSING CENTER | | | ATLANTA | GA | 303740367 | USA |
| COX COMMUNICATIONS | | VIRGINIA BEACH GEN DIST | 2305 JUDICIAL BLVD/2ND FL | | VIRGINIA BEACH | VA | 23456 | USA |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | USA |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | USA |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | USA |
| COX CORP | | 2617 GRISSOM DR | | | NASHVILLE | TN | 37204 | USA |
| COX CORP | | PO BOX 236 | | | MADISON | AL | 35758 | USA |
| COX CORP, RD | | PO BOX 2229 | | | LAGRANGE | GA | 30241 | USA |
| COX ELECTRIC SERVICES INC | | 15 C INTERNATIONAL COURT | | | GREENVILLE | SC | 29607 | USA |
| COX ELECTRONICS | | 130 W BROAD ST | | | ELIZABETHTOWN | NC | 28337 | USA |
| COX FAMILY INDUSTIRES | | 110 A E MAIN ST | | | SALEM | WV | 26426 | USA |
| COX FAMILY INDUSTRIES | | 123 B EAST MAIN ST | | | SALEM | WV | 26426 | USA |
| COX FAMILY INDUSTRIES | | COX FAMILY INDUSTRIES | RR 2 BOX 123 | | WEST UNION | WV | 26456 | USA |
| COX FAMILY INDUSTRIES | | RR 2 BOX 123 | | | WEST UNION | WV | 26456 | USA |
| COX FAN CO | | 11011 SW 140 AVE | | | MIAMI | FL | 33186 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX FLORAL EXPRESSIONS INC | | 698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | USA |
| COX JR, MICHAEL A | | Address Redacted | | | | | | |
| COX NORTH CAROLINA PUBLICATION | | 209 CONTANCHE ST | | | GREENVILLE | NC | 278351967 | USA |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | GREENVILLE | NC | 27835-1967 | USA |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPARTMENT | | WILLIAMSBURG | VA | 23188 | USA |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPT | | WILLIAMSBURG | VA | 23188 | USA |
| COX RADIO | | 2741 N 29TH AVE | WPYM FM | | HOLLYWOOD | FL | 33020 | USA |
| COX ROAD ASSOCIATES | | 3919 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-146 | USA |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-1465 | USA |
| COX, ALAN SHANE | | Address Redacted | | | | | | |
| COX, ALECE ROBYN | | Address Redacted | | | | | | |
| COX, BREANA NICOLE | | Address Redacted | | | | | | |
| COX, BRIAN DAVID | | Address Redacted | | | | | | |
| COX, CHARLES RICHARD | | Address Redacted | | | | | | |
| COX, CHRISTOPHER | | Address Redacted | | | | | | |
| COX, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| COX, COURTNEY SHANTEL | | Address Redacted | | | | | | |
| COX, CRYSTAL DENISE | | Address Redacted | | | | | | |
| COX, DANIEL G | | Address Redacted | | | | | | |
| COX, DARIUS D | | Address Redacted | | | | | | |
| COX, DAVID ALLAN | | Address Redacted | | | | | | |
| COX, DION O | | 15943 OLD HWY 50 | | | CLERMONT | FL | 34711 | USA |
| COX, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| COX, ELIZABETH IRENE | | Address Redacted | | | | | | |
| COX, ELZIE GABRIEL | | Address Redacted | | | | | | |
| COX, ETHAN MICHAEL | | Address Redacted | | | | | | |
| COX, FRIENDS OF KIRK | | 4914 FITZHUGH AVENUE | SUITE 200 | | RICHMOND | VA | 23230 | USA |
| COX, FRIENDS OF KIRK | | SUITE 200 | | | RICHMOND | VA | 23230 | USA |
| COX, GARRETT DEAN | | Address Redacted | | | | | | |
| COX, GEORGE E | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | USA |
| COX, GREGORY K | | Address Redacted | | | | | | |
| COX, JASON W | | Address Redacted | | | | | | |
| COX, JOHN R | | 1817 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | USA |
| COX, KENNETH | | Address Redacted | | | | | | |
| COX, KEVIN R | | Address Redacted | | | | | | |
| COX, KRISTIN CLIFFORD | | Address Redacted | | | | | | |
| COX, KYLE HOLMAN | | Address Redacted | | | | | | |
| COX, MARY | | Address Redacted | | | | | | |
| COX, MARY J | | Address Redacted | | | | | | |
| COX, MEGAN | | Address Redacted | | | | | | |
| COX, MICAH PATRICK | | Address Redacted | | | | | | |
| COX, MICHAEL DEVIN | | Address Redacted | | | | | | |
| COX, MICHAEL WAYNE | | Address Redacted | | | | | | |
| COX, MICHELLE | | Address Redacted | | | | | | |
| COX, NICHOLAS NATHANAEL | | Address Redacted | | | | | | |
| COX, PATRICK TYLER | | Address Redacted | | | | | | |
| COX, PAUL JOSEPH | | Address Redacted | | | | | | |
| COX, RASHIDA E | | Address Redacted | | | | | | |
| COX, RONNIE MESSIER | | Address Redacted | | | | | | |
| COX, STEPHENIE PAIGE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, STEVEN M | | Address Redacted | | | | | | |
| COX, SUE H | | Address Redacted | | | | | | |
| COX, TAMIKA L | | Address Redacted | | | | | | |
| COX, TERRANCE DEVAUGHN | | Address Redacted | | | | | | |
| COX, THOMAS | | Address Redacted | | | | | | |
| COX, TOSHIA TELISHA | | Address Redacted | | | | | | |
| COX, WHITNEY LASHA | | Address Redacted | | | | | | |
| COX, WILLIAM KEVIN | | Address Redacted | | | | | | |
| COXKELLY, ANJELEKE ALEXANDRIA | | Address Redacted | | | | | | |
| COXNET | | PO BOX 101783 | | | ATLANTA | GA | 30392 | USA |
| COXSON, ALEXANDER | | Address Redacted | | | | | | |
| COY, JOSHUA DANIEL | | Address Redacted | | | | | | |
| COY, LISA RENEE | | Address Redacted | | | | | | |
| COYLE, JEREMY PATRICK | | Address Redacted | | | | | | |
| COYLE, JONATHAN STEVEN | | Address Redacted | | | | | | |
| COYLE, MARK ALLEN | | Address Redacted | | | | | | |
| COYNER, MEGAN BRITTANY | | Address Redacted | | | | | | |
| COYS TV AND VCR REPAIR | | 328 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718 | USA |
| CP ENTERPRISE | | 2910 PRIMROSE LN | | | TALLAHASSEE | FL | 32301 | USA |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | C/O COLONIAL PROPERTIES | | BIRMINGHAM | AL | 35255-5966 | USA |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | | | BIRMINGHAM | AL | 35255-5966 | USA |
| CP VENTURE SIX LLC | | 191 PEACHTREE ST NE | STE 3600 | | ATLANTA | GA | 30303 | USA |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | ATLANTA | GA | 30384-7890 | USA |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | USA |
| CP VENTURE TWO LLC | | 2500 WINDY RIDGE PKY STE 1600 | | | ATLANTA | GA | 303395683 | USA |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | ATLANTA | GA | 30384-1587 | USA |
| CP VENTURE TWO LLC | | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ALPHARETTA | GA | 30303-1740 | USA |
| CR APPRAISAL SERVICE | | PO BOX 652 | | | CONCORD | NC | 28026 | USA |
| CRAB LOUIES SEAFOOD TAVERN | | PO BOX 4021 | | | MIDLOTHIAN | VA | 23113 | USA |
| CRABB, LARRY | | Address Redacted | | | | | | |
| CRABB, TIMOTHY E | | Address Redacted | | | | | | |
| CRABILL, MARK J | | Address Redacted | | | | | | |
| CRABTREE SUMMIT HOTEL | | 3908 ARROW DR | | | RALEIGH | NC | 27612 | USA |
| CRABTREE, STEVEN THOMAS | | Address Redacted | | | | | | |
| CRABTREE, TINA MARIE | | Address Redacted | | | | | | |
| CRACKEL, MELISSA MARIE | | Address Redacted | | | | | | |
| CRACKER BARREL OLD COUNTRY STORE | | 1520 E HWY 50 | | | CLERMONT | FL | 34711 | USA |
| CRADDOCK, PAGE N | | Address Redacted | | | | | | |
| CRAFT EQUIPMENT CO | | 6801 ADAMO DR | | | TAMPA | FL | 33619 | USA |
| CRAFT, ALPER J | | Address Redacted | | | | | | |
| CRAFT, DAMIEN D | | Address Redacted | | | | | | |
| CRAFT, JASON | | Address Redacted | | | | | | |
| CRAFT, JEREMY DOUGLAS | | Address Redacted | | | | | | |
| CRAFT, LETICIA LEAVERN | | Address Redacted | | | | | | |
| CRAFT, TAYLOR ONEAL | | Address Redacted | | | | | | |
| CRAFTON, BEN ROSSER | | Address Redacted | | | | | | |
| CRAIG & ASSOCIATES | | 3262 HOLDEN BEACH RD SW | | | HOLDEN BEACH | NC | 28462 | USA |
| CRAIG E WILLIAMSON APPRAISAL | | 1415 TIMBERLANE RD | SUITE 107 | | TALLAHASSEE | FL | 32312 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG E WILLIAMSON APPRAISAL | | SUITE 107 | | | TALLAHASSEE | FL | 32312 | USA |
| CRAIG, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| CRAIG, CARL | | 2374 FAIR OAKS RD | | | DECATUR | GA | 30033 | USA |
| CRAIG, CHRISTINE MARIE | | Address Redacted | | | | | | |
| CRAIG, FRIENDS OF CHRIS | | 4277 B1 S 35TH ST | | | ARLINGTON | VA | 22201 | USA |
| CRAIG, HAROLD JASON | | Address Redacted | | | | | | |
| CRAIG, HELEN | | 6872 SUGAR RUM RIDGE | | | ROANOKE | VA | 24018 | USA |
| CRAIG, JESSICA ANNA | | Address Redacted | | | | | | |
| CRAIG, JOSEPH | | Address Redacted | | | | | | |
| CRAIG, LINDSEY ELLA | | Address Redacted | | | | | | |
| CRAIG, MELANIE ANN | | Address Redacted | | | | | | |
| CRAIG, PANAMA J | | Address Redacted | | | | | | |
| CRAIG, SEBRINA DIANNE | | Address Redacted | | | | | | |
| CRAIG, THOMAS JOSHUA | | Address Redacted | | | | | | |
| CRAIG, ZACHARY STUART | | Address Redacted | | | | | | |
| CRAIGS COMMUNICATIONS | | PO BOX 1154 | | | RICHLANDS | NC | 28574 | USA |
| CRAIN, SARA MARIE | | Address Redacted | | | | | | |
| CRAKER, EDWARD MOYER | | Address Redacted | | | | | | |
| CRAMBLETT, GINA N | | Address Redacted | | | | | | |
| CRAMER, CHRISTOPHER R | | Address Redacted | | | | | | |
| CRAMER, MARY LOU D | | Address Redacted | | | | | | |
| CRAMER, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| CRANDALL EQUIPMENT TRANSPORT | | 6499 PINE BARK CT | | | MORROW | GA | 30260 | USA |
| CRANDALL, CHELSEA MARIE | | Address Redacted | | | | | | |
| CRANDALL, DAVID | | 110 STARLING AVE | | | MARTINSVILLE | VA | 24112 | USA |
| CRANDALL, JARRETT LEE | | Address Redacted | | | | | | |
| CRANE JR , RUSSELL LLOYD | | Address Redacted | | | | | | |
| CRANE PRODUCTIONS INC | | 2121 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | USA |
| CRANE SNEAD & ASSOCIATES INC | | 4914 FITZHUGH AVE STE 203 | | | RICHMOND | VA | 23230 | USA |
| CRANE, CASSIE | | Address Redacted | | | | | | |
| CRANE, CLIFF | | 18260 MASON SMITH RD | | | BROOKSVILLE | FL | 34601 | USA |
| CRANE, ERIC | | Address Redacted | | | | | | |
| CRANE, JASON ANDREW | | Address Redacted | | | | | | |
| CRANE, KEVIN D | | Address Redacted | | | | | | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 405881022 | USA |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 40588-1022 | USA |
| CRANFORD, FELICIA ANN | | Address Redacted | | | | | | |
| CRANFORD, KIMBERLY LOREN | | Address Redacted | | | | | | |
| CRANMORE, JEREMY | | Address Redacted | | | | | | |
| CRANNE COMMUNICATIONS LLC | | 1419 BONEBURY LN | | | ALCOA | TN | 37701 | USA |
| CRANNE COMMUNICATIONS LLC | | PO BOX 335 | | | ALCOA | TN | 37701 | USA |
| CRANNEY, JOSEPH L | | Address Redacted | | | | | | |
| CRANNEY, KATRINA | | 8302 SHANE EDMONDS LN | | | MECHANICSVILLE | VA | 23111 | USA |
| CRAPANZANO, CHARLES | | Address Redacted | | | | | | |
| CRAPPS, STEFANI MARIE | | Address Redacted | | | | | | |
| CRASE, AMANDA | | Address Redacted | | | | | | |
| CRASE, WILLIAM | | Address Redacted | | | | | | |
| CRAUN, SAMANTHA DELL | | Address Redacted | | | | | | |
| CRAVEN COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEW BERN | NC | 28560 | USA |
| CRAVEN COUNTY SUPERIOR COURT | | PO BOX 1187 | COURT CLERK CRIMINAL RECORDS | | NEW BERN | NC | 28560 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAVEN JR, ROBERT B | | Address Redacted | | | | | | |
| CRAVEN, ADAM MICHAEL | | Address Redacted | | | | | | |
| CRAVEN, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| CRAVEN, JEFFREY ROBERT | | Address Redacted | | | | | | |
| CRAVEN, JOSHUA SAMUEL | | Address Redacted | | | | | | |
| CRAVENS, DAVID E | | Address Redacted | | | | | | |
| CRAVENS, RONALD ARTHUR | | Address Redacted | | | | | | |
| CRAWFORD & ASSOCIATES INC | | 2000 RICHARD JONES RD STE 154 | CENTURY PLAZA BUILDING | | NASHVILLE | TN | 37215-2885 | USA |
| CRAWFORD & ASSOCIATES INC | | CENTURY PLAZA BUILDING | | | NASHVILLE | TN | 372152885 | USA |
| CRAWFORD MECHANICAL INC | | 3600 HEWATT CT | | | SNELLVILLE | GA | 30039 | USA |
| CRAWFORD MECHANICAL INC | | SUITE A | | | SNELLVILLE | GA | 30078 | USA |
| CRAWFORD MECHANICAL SERVICES | | 3445 MORSE ROAD | | | COLUMBUS | OH | 43231 | USA |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 286031430 | USA |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 28603-1430 | USA |
| CRAWFORD SVC INC | | PO BOX 12005 | | | FLORENCE | SC | 29504 | USA |
| CRAWFORD, ADAM | | Address Redacted | | | | | | |
| CRAWFORD, ANDREW CHARLES | | Address Redacted | | | | | | |
| CRAWFORD, BECKIE | | PO BOX 716 | | | MASCOTTE | FL | 34753 | USA |
| CRAWFORD, BRIAN LAMAR | | Address Redacted | | | | | | |
| CRAWFORD, CATHERINE ANN | | Address Redacted | | | | | | |
| CRAWFORD, CHASE ELWOOD | | Address Redacted | | | | | | |
| CRAWFORD, CHRISTY J | | Address Redacted | | | | | | |
| CRAWFORD, DAVID BERNARD | | Address Redacted | | | | | | |
| CRAWFORD, DEMARCUS LAMON | | Address Redacted | | | | | | |
| CRAWFORD, DWAYNE JASPER | | Address Redacted | | | | | | |
| CRAWFORD, EDWARD BRIAN | | Address Redacted | | | | | | |
| CRAWFORD, ERICA | | Address Redacted | | | | | | |
| CRAWFORD, HANNAH KATELYN | | Address Redacted | | | | | | |
| CRAWFORD, JADAL ALEXANDER | | Address Redacted | | | | | | |
| CRAWFORD, JASON | | Address Redacted | | | | | | |
| CRAWFORD, JEFF MICHAEL | | Address Redacted | | | | | | |
| CRAWFORD, JEREMY FULTON | | Address Redacted | | | | | | |
| CRAWFORD, JOHN FITZGERALD | | Address Redacted | | | | | | |
| CRAWFORD, KENDRA BETH | | Address Redacted | | | | | | |
| CRAWFORD, KODY WAYNE | | Address Redacted | | | | | | |
| CRAWFORD, LEVI LAFAYETTE | | Address Redacted | | | | | | |
| CRAWFORD, MATTHEW HAROLD | | Address Redacted | | | | | | |
| CRAWFORD, MICHAEL A | | Address Redacted | | | | | | |
| CRAWFORD, MIKE | | Address Redacted | | | | | | |
| CRAWFORD, REGINALD RANDOLPH | | Address Redacted | | | | | | |
| CRAWFORD, SCOTT M | | Address Redacted | | | | | | |
| CRAWFORD, SCOTT TYLER | | Address Redacted | | | | | | |
| CRAWFORD, SPENCER THOMAS | | Address Redacted | | | | | | |
| CRAWFORD, THERESA ANN | | Address Redacted | | | | | | |
| CRAWFORD, TROY ROLANDO | | Address Redacted | | | | | | |
| CRAWFORD, VICKIE JONES | | Address Redacted | | | | | | |
| CRAWFORD, WESLEY BROCK | | Address Redacted | | | | | | |
| CRAWFORD, WILLIAM RALEIGH | | Address Redacted | | | | | | |
| CRAWN, DEAN JAY | | Address Redacted | | | | | | |
| CRAYTON LANDSCAPE INC | | 15904 MCCRACKEN RD | | | MAPLE HTS | OH | 44128 | USA |
| CRAYTON LANDSCAPE INC | | PO BOX 37274 | | | MAPLE HGTS | OH | 44137-0274 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREAMER, JOHNATHAN J | | Address Redacted | | | | | | |
| CREAR, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CREASMAN, ERIC G | | Address Redacted | | | | | | |
| CREATIVE APPAREL INC | | 5783 MINING TERR 2 | | | JACKSONVILLE | FL | 32257 | USA |
| CREATIVE AUDIO | | 1391 WILLOW POINT COURT | | | MARIETTA | GA | 30068 | USA |
| CREATIVE CATERING BY CONNOR | | 5205 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| CREATIVE CATERING BY SHIRLEE | | 1001 STUART ST | | | HOMEWOOD | AL | 35209 | USA |
| CREATIVE CORPORATE STAFFING | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | USA |
| CREATIVE DESIGN MARKETING LLC | | 588 SLIPPERY ROCK RD | | | WESTON | FL | 33327 | USA |
| CREATIVE IMAGES | | 122 WEST CHATHAM STREET | | | CARY | NC | 27511 | USA |
| CREATIVE IMPRESSIONS OF VA INC | | 2350 AZALEA GARDEN ROAD | | | NORFOLK | VA | 23513 | USA |
| CREATIVE LANDSCAPING | | RR 2 BOX 230A | | | BRANCHLAND | WV | 25506 | USA |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | RICHMOND | VA | 23238 | USA |
| CREATIVE LOAFING | | 750 WILLOUGHBY WAY N E | | | ATLANTA | GA | 30312 | USA |
| CREATIVE MANAGEMENT GROUP | | 5775 PEACHTREE DUNWOODY ROAD | SUITE 590 C | | ATLANTA | GA | 30342 | USA |
| CREATIVE MANAGEMENT GROUP | | SUITE 590 C | | | ATLANTA | GA | 30342 | USA |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | RICHMOND | VA | 23222 | USA |
| CREATIVE OFFICE ENVIRONMENTS | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | USA |
| CREATIVE PAINT & WALLPAPER INC | | 3610 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | USA |
| CREATIVE PRODUCTS SCREEN PRINT | | 3001 W GRANADA ST | | | TAMPA | FL | 33629 | USA |
| CREATIVE PRODUCTS SCREEN PRINT | | PO BOX 14356 | | | TAMPA | FL | 33690 | USA |
| CREATIVE REALTY GROUP LLC | | 29225 CHAGRIN BLVD STE 250 | | | BEACHWOOD | OH | 44122-4633 | USA |
| CREATIVE SALES TOOLS INC | | PO BOX 36171 | | | RICHMOND | VA | 23235 | USA |
| CREATIVE SIGNS & LIGHTING INC | | 8075 N POINT BLVD STE J | | | WINSTON SALEM | NC | 27106 | USA |
| CREATIVE SOLUTIONS GROUP INC | | 7811 AIRPORT ROAD | | | QUINTON | VA | 23141 | USA |
| CREATIVE SOLUTIONS GROUP INC | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | USA |
| CREATIVE STORE SERVICES INC | | 230 RIVER DRIVE | | | CARTERSVILLE | GA | 30120 | USA |
| CREATIVE STORE SERVICES INC | | PO BOX 1223 | 3126 MOON STATION DR | | KENNESAW | GA | 30144 | USA |
| CREATIVE SYSTEM GROUP | | 3042 ADRIATIC CT | CREATIVE KIOSK | | NORCROSS | GA | 30071 | USA |
| CREATIVE TRAVEL & TOURS INC | | 4290 BELLS FERRY RD STE 106 | BOSWELLS MOTOR COACH PMB 574 | | KENNESAW | GA | 30144 | USA |
| CREATIVE WELDING SERVICES | | 2910 SELWYN AVE 265 | | | CHARLOTTE | NC | 28209 | USA |
| CREDIT ACCEPTANCE CORP | | 400 N 9TH ST RM 203 2ND FLR | | | RICHMOND | VA | 23219 | USA |
| CREDIT ACCEPTANCE CORP | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | USA |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | USA |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | USA |
| CREDIT ACCEPTANCE CORP | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| CREDIT ACCEPTANCE CORP | | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | USA |
| CREDIT ACCEPTANCE CORP | | PO BOX 176 HANOVER GEN DIST CT | 7515 LIBRARY DR | | HANOVER | VA | 23069 | USA |
| CREDIT ACCEPTANCE CORP | | RICH GENERAL DISTRICT COURT | 400 N 9TH ST RM 203 2ND FLR | | RICHMOND | VA | 23219 | USA |
| CREDIT CARD MANAGEMENT SERVICE | | 2100 45TH STREET | SUITE B6 | | W PALM BEACH | FL | 33407 | USA |
| CREDIT CARD MANAGEMENT SERVICE | | SUITE B6 | | | W PALM BEACH | FL | 33407 | USA |
| CREDIT CARE DIVISION FL | | 209 S DALE MABRY HWY | | | TAMPA | FL | 33609 | USA |
| CREDIT CARE DIVISION FL | | SUITE 303 | | | TAMPA | FL | 33609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT CARS INC | | 800E MARSHALL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219-1997 | USA |
| CREDIT CARS INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 232191997 | USA |
| CREDIT COLLECTION SERVICES | | 900 UNIVERSITY BLVD STE 608 | | | JACKSONVILLE | FL | 32211 | USA |
| CREDIT CONSOLIDATION SERVICES | | 1440 SW 65 WAY | | | BOCA RATON | FL | 33428 | USA |
| CREDIT COUNS CTRS/AMERICA INC | | P O BOX 3201 | | | POMPANO BEACH | FL | 33072 | USA |
| CREDIT COUNSELING | | 4808 SW 28TYH TERRACE | | | FT LAUDERDALE | FL | 33312 | USA |
| CREDIT COUNSELING | | 4816 SW 28TH TERR | | | FT LAUDERDALE | FL | 33312 | USA |
| CREDIT LYONNAIS | | 303 PEACHTREE ST NE | SUITE 4400 | | ATLANTA | GA | 30308 | USA |
| CREDIT LYONNAIS | | SUITE 4400 | | | ATLANTA | GA | 30308 | USA |
| CREDIT MANAGEMENT SERVICES | | 4560 S BOULEVARD STE 100 | | | VIRGINIA BEACH | VA | 23452 | USA |
| CREDIT PERFORMANCE SERVICES | | 3395 NE EXPRESSWAY SUITE 200 | | | ATLANTA | GA | 30341 | USA |
| CREDIT PERFORMANCE SERVICES | | CHRIS SHULER | 3395 NE EXPRESSWAY SUITE 200 | | ATLANTA | GA | 30341 | USA |
| CREDIT SERVICE | | 812 NEWTOWN ROAD | | | VIRGINIA BEACH | VA | 23462 | USA |
| CREDIT SYSTEMS INC | | 9635 SOUTHERN PINE BLVD | P O BOX 240767 | | CHARLOTTE | NC | 28224 | USA |
| CREDIT SYSTEMS INC | | P O BOX 240767 | | | CHARLOTTE | NC | 28224 | USA |
| CREDITGUARD OF AMERICA | | 5301 N FEDERAL HWY SUITE 203 | | | BOCA RATON | FL | 33487 | USA |
| CREDITGUARD OF AMERICA | | PROCESSING DEPT | | | BOCA RATON | FL | 33487 | USA |
| CREECH APPLIANCE COMPANY INC | | 3512 WORTHAM ST | | | DURHAM | NC | 27705 | USA |
| CREECH PLUMBING INC | | PO BOX 1429 | | | BURGAU | NC | 28425 | USA |
| CREECH, ADAM | | Address Redacted | | | | | | |
| CREECH, CLEMON COREY | | Address Redacted | | | | | | |
| CREECH, MATTHEW GLENN | | Address Redacted | | | | | | |
| CREEF, BERNARD BRANT | | Address Redacted | | | | | | |
| CREEKMORE, BRETT A | | 2227 HARTON LN | | | CHESAPEAKE | VA | 23323 | USA |
| CREGAN, JUSTIN SCOTT | | Address Redacted | | | | | | |
| CREGAR, KYLE | | Address Redacted | | | | | | |
| CREIGHTON BROTHERS AWNING CO | | 5900 N FLORIDA AVE | | | TAMPA | FL | 33604 | USA |
| CREIGHTON LAIRCEY COMPANY INC | | 1528 CRESCENT COURT | | | AUGUSTA | GA | 30909 | USA |
| CREMEANS, ERIN RENEE | | Address Redacted | | | | | | |
| CREMEANS, MATTHEW ALLEN | | Address Redacted | | | | | | |
| CRENSHAW CORPORATION | | 1700 COMMERCE RD | P O BOX 24217 | | RICHMOND | VA | 23224 | USA |
| CRENSHAW CORPORATION | | P O BOX 24217 | | | RICHMOND | VA | 23224 | USA |
| CRENSHAW, ALEXANDER | | Address Redacted | | | | | | |
| CRENSHAW, BLAKE RUSSELL | | Address Redacted | | | | | | |
| CRENSHAW, CHRISTI | | 3115 D STONY POINT RD | | | RICHMOND | VA | 23235 | USA |
| CRENSHAW, JOE T | | Address Redacted | | | | | | |
| CRENSHAW, VICKIE D | | PO BOX 652 | | | WINSTON | GA | 30187 | USA |
| CRENSHAW, YVONNE MONIKE | | Address Redacted | | | | | | |
| CRESCENT COMPUTERS INC | | 2979 PACIFIC DR STE B | | | NORCROSS | GA | 30071 | USA |
| CRESCITELLI, JOEY | | Address Redacted | | | | | | |
| CRESCITELLI, JUSTIN | | Address Redacted | | | | | | |
| CRESCO LP | | 4500 ROCKSIDE RD STE 440 | | | INDEPENDENCE | OH | 44131 | USA |
| CRESPO, CRISCHAILIE | | Address Redacted | | | | | | |
| CRESPO, KEVIN C | | Address Redacted | | | | | | |
| CRESPO, MATTHEW | | Address Redacted | | | | | | |
| CRESPO, NELSON | | Address Redacted | | | | | | |
| CRESSET CORP | | PO BOX 2183 | | | ASHLAND | VA | 23005-5183 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESTAR BANK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| CRESTAR BANK | | 800 E MARSHALL ST | GENERAL DIST CT 2ND FL | | RICHMOND | VA | 23219-1997 | USA |
| CRESTAR BANK | | GENERAL DIST CT 2ND FL | | | RICHMOND | VA | 232191997 | USA |
| CRESTAR BANK | | PO BOX 189 | CREDIT DEPT | | RICHMOND | VA | 23202 | USA |
| CRESTAR BANK | | PO BOX 26665 | | | RICHMOND | VA | 23261-6665 | USA |
| CRESTAR BANK | | PO BOX 85041 | | | RICHMOND | VA | 23285-5041 | USA |
| CRESTAR SECURITIES CORP | | 11 S 10TH ST | | | RICHMOND | VA | 23219 | USA |
| CRESTVIEW, CLERK OF COURT | | COURTHOUSE | | | CRESTVIEW | FL | 32536 | USA |
| CRESTVIEW, CLERK OF COURT | | OKALOOSA CO FL | COURTHOUSE | | CRESTVIEW | FL | 32536 | USA |
| CRETSINGER, GARY MATTHEW | | Address Redacted | | | | | | |
| CREW RICHMOND INC | | PO BOX 1994 | | | RICHMOND | VA | 23216 | USA |
| CREWDSON, JAMES CODY | | Address Redacted | | | | | | |
| CREWS, CHRIS | | Address Redacted | | | | | | |
| CREWS, DUSTIN LAMAR | | Address Redacted | | | | | | |
| CREWS, JEREMY ALVIN | | Address Redacted | | | | | | |
| CREWS, JUSTIN TYLER | | Address Redacted | | | | | | |
| CREWS, KYLE | | Address Redacted | | | | | | |
| CREWS, MICHAEL DAVID | | Address Redacted | | | | | | |
| CREWS, MICKEY PAUL | | Address Redacted | | | | | | |
| CRH CATERING CO INC | | 8419 OAKVIEW AVE | | | RICHMOND | VA | 23228 | USA |
| CRICKENBERGER, MATTHEW SHAWN | | Address Redacted | | | | | | |
| CRICKMORE, KENNETH NOEL | | Address Redacted | | | | | | |
| CRICKS, MICHAEL A | | Address Redacted | | | | | | |
| CRIDER & ASSOCIATES INC | | 2 RIDGEWAY AVE | | | GREENVILLE | SC | 29607 | USA |
| CRIDER, ANDRE CHARLES | | Address Redacted | | | | | | |
| CRIDER, BRENT MICHAEL | | Address Redacted | | | | | | |
| CRIDER, PHILIP FURST | | Address Redacted | | | | | | |
| CRIDER, PRESTON | | Address Redacted | | | | | | |
| CRIDER, REBECCA NONETTE | | Address Redacted | | | | | | |
| CRIGLER ENTERPRISES INC | | 748 TENTH STREET N W | P O BOX 93747 | | ATLANTA | GA | 30318 | USA |
| CRIGLER ENTERPRISES INC | | P O BOX 93747 | | | ATLANTA | GA | 30318 | USA |
| CRIM, BRANDI N | | Address Redacted | | | | | | |
| CRIM, COLE EMORY | | Address Redacted | | | | | | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 354032389 | USA |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 35403-2389 | USA |
| CRIPE, JASON PAUL | | Address Redacted | | | | | | |
| CRISIS MANAGEMENT INTERNTL | | 8 PIEDMONT CTR STE 420 | | | ATLANTA | GA | 30305 | USA |
| CRISP CLEANING SERVICES | | 702 BARBER ST | | | REIDSVILLE | NC | 27320 | USA |
| CRISP, BEVERLY W | | Address Redacted | | | | | | |
| CRISPIN, TARA NICOLE | | Address Redacted | | | | | | |
| CRISSEY, KYLE F | | Address Redacted | | | | | | |
| CRIST, JEREMY DAVID | | Address Redacted | | | | | | |
| CRISTICK, TYLER JACOB | | Address Redacted | | | | | | |
| CRITCHLEY, WILLIAM J | | Address Redacted | | | | | | |
| CRITCHLOW, KATHY JENNIFER | | Address Redacted | | | | | | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 439539699 | USA |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 43953-9699 | USA |
| CRITES, COREY BRITAN | | Address Redacted | | | | | | |
| CRITES, STEPHEN SCOTT | | Address Redacted | | | | | | |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | CRITTENDEN | KY | 41030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITTENDEN, DANIELLE IYONA | | Address Redacted | | | | | | |
| CRITTENDON, MICHELLE DIONNE | | Address Redacted | | | | | | |
| CRITTER CONTROL | | 409 WOOD RD | | | LOUISVILLE | KY | 40222 | USA |
| CRITTER CONTROL | | 8961 BEAR CREEK RD | | | STERRETT | AL | 35147 | USA |
| CRITTER CONTROL CLEVELAND EAST | | 9615 MURRAY ROAD | | | VALLEY VIEW | OH | 44125 | USA |
| CROATAN BOTTLED WATER | | PO BOX 1097 | | | SWANSBORO | NC | 28584 | USA |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL STE 335 | | | BOCA RATON | FL | 33432 | USA |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL SUITE 335 | | | BOCA RATON | FL | 33432 | USA |
| CROCKER, CODY DALE | | Address Redacted | | | | | | |
| CROCKER, GRIFFIN EMMONS | | Address Redacted | | | | | | |
| CROCKETT COUNTY CIRCUIT CLERK | | 1 S BELL ST STE 6 COURTHOUSE | CIRCUIT & GENERAL COURT | | ALAMO | TN | 38001 | USA |
| CROCKETT, ALLEN MICHAEL | | Address Redacted | | | | | | |
| CROCKETT, DEBI E | | Address Redacted | | | | | | |
| CROCKETT, DEREK | | Address Redacted | | | | | | |
| CROCKETT, RAYMOND BERNARD | | Address Redacted | | | | | | |
| CROCKETT, TERRI J | | Address Redacted | | | | | | |
| CROES, KRISTINA AMBER | | Address Redacted | | | | | | |
| CROFT, STETSON LEE | | Address Redacted | | | | | | |
| CROFTS, LEE MICHAEL | | Address Redacted | | | | | | |
| CROGAN PLUMBING & HEATING | | PO BOX 5385 | | | YOUNGSTOWN | OH | 44514 | USA |
| CROMER, CHRISTOPHER | | Address Redacted | | | | | | |
| CROMPTON, STEPHEN GORDON | | Address Redacted | | | | | | |
| CRONE, BRANDON DOUGLAS | | Address Redacted | | | | | | |
| CRONE, GLENN P | | 118 ARLINGTON SQ | | | ASHLAND | VA | 23005 | USA |
| CRONIN, CHARLES | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| CRONIN, CHARLES | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| CROOK, B BLAZE | | Address Redacted | | | | | | |
| CROOK, RAYMON L | | Address Redacted | | | | | | |
| CROOK, TYRON WADE | | Address Redacted | | | | | | |
| CROOKS, TOM | | 2133 NEW BERNE ROAD | | | RICHMOND | VA | 23228 | USA |
| CROOM, DUSTIN L | | Address Redacted | | | | | | |
| CROPF, JASON WILLIAM | | Address Redacted | | | | | | |
| CROPLEY, ERIK MICHAEL | | Address Redacted | | | | | | |
| CROPPER JR , CALVIN | | Address Redacted | | | | | | |
| CROSBIE, DEVON E | | Address Redacted | | | | | | |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | USA |
| CROSBY LANDSCAPING INC | | 4625 NW 6TH STREET | | | GAINSVILLE | FL | 32609 | USA |
| CROSBY TV SALES & SERVICE | | 511 W CANAL ST | | | PICAYUNE | MS | 39466 | USA |
| CROSBY, DENNIS | | 4122 RICHMERE ROAD | | | TAMPA | FL | 33617 | USA |
| CROSBY, DENNIS | | C/O RADON CROSSAIR MITIGATION | 4122 RICHMERE ROAD | | TAMPA | FL | 33617 | USA |
| CROSBY, RAPHAEL DAMIAN | | Address Redacted | | | | | | |
| CROSBY, SHELETHIA | | Address Redacted | | | | | | |
| CROSBY, WILLIAM LAWRENCE | | Address Redacted | | | | | | |
| CROSLAND GROUP INC, THE | | 125 SCALEBARK RD | | | CHARLOTTE | NC | 28209 | USA |
| CROSLAND, JENNIFER O | | Address Redacted | | | | | | |
| CROSLAND, THROOP HINSON | | Address Redacted | | | | | | |
| CROSS COUNTRY DEVELOPERS | | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | USA |
| CROSS COUNTRY DEVELOPERS | | C/O KINNEY SYSTEM INC | 850 ARMY NAVY DR | | ARLINGTON | VA | 22202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | USA |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DRIVE | | | ARLINGTON | VA | 22202 | USA |
| CROSS COUNTRY DISTRIBUTING | | 405A N ENGLISH STA RD | | | LOUISVILLE | KY | 40223 | USA |
| CROSS COUNTRY HOME SVCS | | PO BOX 550247 | | | FT LAUDERDALE | FL | 33355-0247 | USA |
| CROSS FLOWER SHOP | | 203 EAST WASHINGTON STREET | | | ROGERSVILLE | TN | 37857 | USA |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 444845198 | USA |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 44484-5198 | USA |
| CROSS, ANDRON FRANCIOS | | Address Redacted | | | | | | |
| CROSS, BRANDY CHEYENNE | | Address Redacted | | | | | | |
| CROSS, DORSE JOE | | Address Redacted | | | | | | |
| CROSS, ROBERT CHARLES | | Address Redacted | | | | | | |
| CROSS, RUSSELL F | | Address Redacted | | | | | | |
| CROSS, TONY ORLANDUS | | Address Redacted | | | | | | |
| CROSSINGS GOLF CLUB, THE | | 800 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | USA |
| CROSSLAND, PAMELA SUANNE | | Address Redacted | | | | | | |
| CROSSLAND, VICTORIA LEIGH | | Address Redacted | | | | | | |
| CROSSLEY, JUSTIN | | Address Redacted | | | | | | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | | | GREENSVILLE | SC | 29616 | USA |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENSVILLE | SC | 29616 | USA |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863910 | C/O ADVANTIS CR250111801 | | ORLANDO | FL | 32886-3912 | USA |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863912 | | | ORLANDO | FL | 32886-3912 | USA |
| CROSSROADS ASSOCIATES | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | 999 WATERSIDE DR STE 2300 | | | NORFOLK | VA | 23510 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | NORFOLK | VA | 23501 | USA |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA |
| CROTHERS, CORY MCCLAIN | | Address Redacted | | | | | | |
| CROTTY SEPTIC SERVICES | | 2273 RAYBURN RD | | | ORLANDO | FL | 32824 | USA |
| CROUCH FLORIST & GIFTS INC | | 7200 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | USA |
| CROUCH, DEBBIE | | 9960 MAYLAND DR APPL SCREENING | | | RICHMOND | VA | 23233 | USA |
| CROUCH, DEBBIE | | LOC NO 8027 PETTY CASH | 9960 MAYLAND DR APPL SCREENING | | RICHMOND | VA | 23233 | USA |
| CROUCH, GREGORY B | | Address Redacted | | | | | | |
| CROUCH, ISAAC D | | Address Redacted | | | | | | |
| CROUCH, JONATHAN | | Address Redacted | | | | | | |
| CROUSE, JEFFREY P | | Address Redacted | | | | | | |
| CROVETTI, PHILLIP JOSEPH | | Address Redacted | | | | | | |
| CROW, DARRAH | | Address Redacted | | | | | | |
| CROWDER DISC JOCKEYS, TED | | 3561 ASHLEY STA DR | | | MARIETTA | GA | 30008 | USA |
| CROWDER III, ROBERT K | | Address Redacted | | | | | | |
| CROWDER, BOB | | 9409 WISHART RD | | | RICHMOND | VA | 23229 | USA |
| CROWDER, DANNY R | | Address Redacted | | | | | | |
| CROWDER, GARY DAVID | | Address Redacted | | | | | | |
| CROWDER, JAMES | | Address Redacted | | | | | | |
| CROWDER, JIMMIE E | | Address Redacted | | | | | | |
| CROWDER, JONATHAN ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWDER, JUSTIN DAMON | | Address Redacted | | | | | | |
| CROWDER, RICHARD C | | HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| CROWDER, RICHARD C | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| CROWE JR , TIMOTHY SCOTT | | Address Redacted | | | | | | |
| CROWE SR , TIMOTHY SCOTT | | Address Redacted | | | | | | |
| CROWE, HAYLEY NICOLE | | Address Redacted | | | | | | |
| CROWE, JESSICA LINN | | Address Redacted | | | | | | |
| CROWE, KIMBERLY | | Address Redacted | | | | | | |
| CROWE, LINDA M | | Address Redacted | | | | | | |
| CROWELL, OCTAVIUS LAMAR | | Address Redacted | | | | | | |
| CROWIE, BRENDEN THOMAS | | Address Redacted | | | | | | |
| CROWLEY, JOHN | | Address Redacted | | | | | | |
| CROWLEY, JOHN C | | Address Redacted | | | | | | |
| CROWLEY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| CROWN AMERICAN | | PO BOX 951740 | | | CLEVELAND | OH | 44193 | USA |
| CROWN ELECTRIC INC | | 2430 PLEASANTDALE RD NW | | | DORAVILLE | GA | 30340 | USA |
| CROWN EQUIPMENT CORP | | 4260 COMMUNICATIONS DR | | | NORCROSS | GA | 30093 | USA |
| CROWN SANITARY SUPPLY INC | | 5553 ANGLERS AVE STE 105 108 | | | FT LAUDERDALE | FL | 33312 | USA |
| CROWN SANITARY SUPPLY INC | | SUITE 105 108 | | | FT LAUDERDALE | FL | 33312 | USA |
| CROWN SERVICES INC | | 2812 10TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | USA |
| CROWN STERLING SUITES BIRMINGH | | 2300 WOODCREST PLACE | | | BIRMINGHAM | AL | 35209 | USA |
| CROWN TENT & AWNING | | 963 3RD AVE N | | | NASHVILLE | TN | 37201 | USA |
| CROWN TROPHY | | 8111 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| CROWNE PLAZA | | 1325 VIRGINIA AVE | | | ATLANTA | GA | 30344 | USA |
| CROWNE PLAZA | | 555 E CANAL ST | | | RICHMOND | VA | 23219 | USA |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 303461521 | USA |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 30346-1521 | USA |
| CROWNE PLAZA RESORT | | 130 SHIPYARD DRIVE | | | HILTON HEAD ISLA | SC | 29928 | USA |
| CROWNE PLAZA RICHMOND WEST | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| CROXTON, CAROLYN R | | 1820 MILL RD | | | RICHMOND | VA | 23231 | USA |
| CROXTON, HORACE T | | 1820 MILL RD | | | RICHMOND | VA | 23231 | USA |
| CROXTON, TINA ANNETTE | | Address Redacted | | | | | | |
| CROY CONTRACTING INC | | PO BOX 5176 | | | ROANOKE | VA | 24012 | USA |
| CRS FINANCIAL SERVICES | | 2183 POWERLINE RD SUITE T | | | POMPANO BEACH | FL | 33069 | USA |
| CRS INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | USA |
| CRTS | | 3116 CAPITAL BLVD | | | RALEIGH | NC | 27604 | USA |
| CRTS | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | USA |
| CRUCE, JONATHAN BRENT | | Address Redacted | | | | | | |
| CRUDEN, SARAH B | | Address Redacted | | | | | | |
| CRUELL, ZACHARY JOHN | | Address Redacted | | | | | | |
| CRUEY, SARAH JANE | | Address Redacted | | | | | | |
| CRUISE COM OMEGA TRAVEL | | 1000 PARK CTR BLVD STE 138 | | | MIAMI | FL | 33169 | USA |
| CRUISE ODYSEA, A | | 125 NIBLICK DR | | | SALEM | VA | 24153 | USA |
| CRUM, CARY C | | Address Redacted | | | | | | |
| CRUM, JEREMY | | Address Redacted | | | | | | |
| CRUMBLE, CHAY ANNA DANIELLE | | Address Redacted | | | | | | |
| CRUMBLE, DONALD | | Address Redacted | | | | | | |
| CRUMBLE, GRAYSON G | | Address Redacted | | | | | | |
| CRUMBLE, JENNIFER A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUMBLEY, DAVID L | | Address Redacted | | | | | | |
| CRUMBLEY, JEREMY HEATH | | Address Redacted | | | | | | |
| CRUMBLEY, SANDRA DANIELLE | | Address Redacted | | | | | | |
| CRUME, JONATHAN DAVID | | Address Redacted | | | | | | |
| CRUMLEY, LIZZII MCMURRAY | | Address Redacted | | | | | | |
| CRUMP, NATHANIEL T | | Address Redacted | | | | | | |
| CRUMP, SANDRA M | | Address Redacted | | | | | | |
| CRUMPLER, JENNIFER BETH | | Address Redacted | | | | | | |
| CRUMPLER, LARRY SCOTT | | Address Redacted | | | | | | |
| CRUMPLER, LAURA MAE | | Address Redacted | | | | | | |
| CRUMPTON, AMY | | Address Redacted | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | Address Redacted | | | | | | |
| CRUSAN, BRETT MICHAEL | | Address Redacted | | | | | | |
| CRUSE, CAMERON LEIGH | | Address Redacted | | | | | | |
| CRUSH CO INC, MARK E | | 1001 LEXINGTON RD | | | LOUISVILLE | KY | 40204 | USA |
| CRUSH CO, ALBERT B | | 1600 MARKET ST | | | LOUISVILLE | KY | 40203 | USA |
| CRUSH CO, ALBERT B | | 1600 W MARKET ST | | | LOUISVILLE | KY | 40203 | USA |
| CRUTCHER, JONATHAN CORNELIUS | | Address Redacted | | | | | | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PARK | | | CHARLOTTESVILLE | VA | 22911 | USA |
| CRUZ JR, ROBERT | | Address Redacted | | | | | | |
| CRUZ, ABRAHAM ISAAC | | Address Redacted | | | | | | |
| CRUZ, ALEJANDRO JESUS | | Address Redacted | | | | | | |
| CRUZ, ANTHONY ISRAEL | | Address Redacted | | | | | | |
| CRUZ, ASHLEY CHANTEL | | Address Redacted | | | | | | |
| CRUZ, BETHSY R | | Address Redacted | | | | | | |
| CRUZ, CARLOS JOSE | | Address Redacted | | | | | | |
| CRUZ, CHRISTOPHER | | Address Redacted | | | | | | |
| CRUZ, DANIEL | | Address Redacted | | | | | | |
| CRUZ, DANIEL CESAR | | Address Redacted | | | | | | |
| CRUZ, DASHIELL SAMUEL | | Address Redacted | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | |
| CRUZ, FELIX | | Address Redacted | | | | | | |
| CRUZ, FLOYD A | | Address Redacted | | | | | | |
| CRUZ, GENARO | | Address Redacted | | | | | | |
| CRUZ, HAEYDEN | | Address Redacted | | | | | | |
| CRUZ, HECTOR A | | Address Redacted | | | | | | |
| CRUZ, JASON MARTIN | | Address Redacted | | | | | | |
| CRUZ, JOEL | | Address Redacted | | | | | | |
| CRUZ, JONATHAN | | Address Redacted | | | | | | |
| CRUZ, JUAN CARLOS | | Address Redacted | | | | | | |
| CRUZ, LUIS VALENTINO | | Address Redacted | | | | | | |
| CRUZ, NADJA IRENE | | Address Redacted | | | | | | |
| CRUZ, ROSARIO A | | Address Redacted | | | | | | |
| CRUZ, SOCORRO CHANTOL | | Address Redacted | | | | | | |
| CRUZ, STEPHANIE | | Address Redacted | | | | | | |
| CRUZ, THOMAS MOURA | | Address Redacted | | | | | | |
| CRUZ, TWYLA IVETTE | | Address Redacted | | | | | | |
| CRUZ, VICTOR | | Address Redacted | | | | | | |
| CRUZ, WENCIMAR REYES | | Address Redacted | | | | | | |
| CRYE LEIKE REALTORS INC | | 1510 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | USA |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY 206 | | | BRENTWOOD | TN | 37027 | USA |
| CRYE LEIKE RELOCATION | | 6525 QUAIL HOLLOW | | | MEMPHIS | TN | 38120 | USA |
| CRYSTAL CLEAN | | PO BOX 85 | | | MANGO | FL | 33550 | USA |
| CRYSTAL CLEAR CLEANING | | PO BOX 9576 | | | KNOXVILLE | TN | 37940 | USA |
| CRYSTAL CLEAR CONCEPTS | | 1900 FAIRVIEW BLVD | | | WINSTON SALEM | NC | 27127 | USA |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | ATTN DOMINIC LANDUCCI | | KURE BEACH | NC | 28449 | USA |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | | | KURE BEACH | NC | 28449 | USA |
| CRYSTAL CLEAR PRESSURE WASHING | | 11045 PINE ST | | | LEESBURG | FL | 34788 | USA |
| CRYSTAL COAST SCREENPRINTING | | PO BOX 1086 | | | GREENVILLE | NC | 27858 | USA |
| CRYSTAL PHOTOGRAPHY INC | | 9550 MIDLOTHIAN TURNPIKE | SUITE 103 | | RICHMOND | VA | 23235 | USA |
| CRYSTAL PHOTOGRAPHY INC | | SUITE 103 | | | RICHMOND | VA | 23235 | USA |
| CRYSTAL SHORES HOMEOWNER ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | USA |
| CRYSTAL SPRINGS | | 5660 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30328 | USA |
| CRYSTAL SPRINGS | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30059-4646 | USA |
| CRYSTAL SPRINGS | | FILE 2249 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | USA |
| CRYSTAL SPRINGS | | FILE 99066 | | | CHARLOTTE | NC | 282011067 | USA |
| CRYSTAL SPRINGS | | PO BOX 1067 | FILE 99066 | | CHARLOTTE | NC | 28201-1067 | USA |
| CRYSTAL SPRINGS | | PO BOX 30193 | | | TAMPA | FL | 336303193 | USA |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | USA |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVENUE NORTH | | | BIRMINGHAM | AL | 352033907 | USA |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVENUE NORTH | | | BIRMINGHAM | AL | 35203-3907 | USA |
| CRYSTAL SPRINGS WATER | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | USA |
| CRYSTAL SPRINGS WATER CO | | 1820 N EASTMAN RD | | | KINGSPORT | TN | 37664 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | 3442 A TRANT AVE | | | NORFOLK | VA | 23502 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | 4840 BROOKSIDE CT STE 101 | | | NORFOLK | VA | 23502 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | USA |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | USA |
| CRYSTAL WINDOWS CLEANING CO | | PO BOX 37 | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| CRYSTAL, ENGLISH | | Address Redacted | | | | | | |
| CRYSTAL, JEREMY MARC | | Address Redacted | | | | | | |
| CSC CONSULTING INC | | 3170 FAIRVIEW OFFICE PARK DR | | | FALLS CHURCH | VA | 22042 | USA |
| CSC CONSULTING INC | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | USA |
| CSC LEASING COMPANY | | 6806 PARAGON PL STE 170 | | | RICHMOND | VA | 23230-1824 | USA |
| CSC LEASING COMPANY | | SUITE 525 | | | RICHMOND | VA | 23230 | USA |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | USA |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | USA |
| CSI CYBER SOLUTIONS | | 2002 W MAIN ST | | | ANDERSON | SC | 29621 | USA |
| CSI OF NORTHERN KENTUCKY | | PO BOX 97790 | | | LOUISVILLE | KY | 402970790 | USA |
| CSI ROOFING AND WATERPROOFING | | 3451 NORTHWEST 14TH AVENUE | | | POMPANO BEACH | FL | 33064 | USA |
| CSM INC | | 1 MARCUS DR STE 202 | | | GREENVILLE | SC | 29615 | USA |
| CSM MECHANICAL INC | | 3875 OAK DRIVE | | | MARTINEZ | GA | 30907 | USA |
| CSM MECHANICAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917-4149 | USA |
| CSOMOS, DAVID GEORGE | | Address Redacted | | | | | | |
| CSRA FIRE EXTINGUISHERS | | 312 PARK AVE | | | MARTINEZ | GA | 30907 | USA |
| CSRA TESTING & ENGINEERING CO | | 1005 EMMETT STREET | | | AUGUSTA | GA | 30904 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSW ASSOCIATES | | 1 E MAIN ST STE 201 | MONTGOMERY CO GEN DIST CT | | CHRISTIANSBURG | VA | 24073 | USA |
| CSX REAL PROPERTY INC | | 301 W BAY ST STE 800 | ATTN BARBARA DENSON | | JACKSONVILLE | FL | 32202 | USA |
| CT COMMUNICATIONS | | 68 CABARRUS AVE | | | CONCORD | NC | 28025 | USA |
| CT COMMUNICATIONS | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | USA |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | USA |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194-0002 | USA |
| CTL ENGINEERING INC | | 682 W BAGLEY RD STE B16 | | | BEREA | OH | 44017 | USA |
| CTL ENGINEERING OF WV INC | | PO BOX 44548 | | | COLUMBUS | OH | 43204 | USA |
| CTP INTERNATIONAL INC | | 31425 JEB STUART HWY | | | DAMASCUS | VA | 24236 | USA |
| CTS ELECTRONICS | | 1553 ORPHANAGE RD | | | DANVILLE | VA | 24540 | USA |
| CTS TIME EQUIPMENT | | PO BOX 140366 | | | NASHVILLE | TN | 37214 | USA |
| CUADRADO, ANDRE | | Address Redacted | | | | | | |
| CUADRADO, JAIMI S | | Address Redacted | | | | | | |
| CUANDA, MARIUS A | | Address Redacted | | | | | | |
| CUBA, GUSTAVO | | Address Redacted | | | | | | |
| CUBY, TYLER MARIA | | Address Redacted | | | | | | |
| CUCCIA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CUDA, KELSEY | | Address Redacted | | | | | | |
| CUDMORE, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| CUDO, JAY T | | 6939 APPLETON CT | | | MENTOR | OH | 44060 | USA |
| CUDZILO, JILL MARIE | | Address Redacted | | | | | | |
| CUE, JUSTIN | | Address Redacted | | | | | | |
| CUELLAR, ALVARO JOSE | | Address Redacted | | | | | | |
| CUENCA, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| CUERVO, LEIDY NATALIA | | Address Redacted | | | | | | |
| CUEVAS, CARLOS EDWIN | | Address Redacted | | | | | | |
| CUEVAS, MILTON LORENZO | | Address Redacted | | | | | | |
| CUEVAS, OSCAR ANDRES | | Address Redacted | | | | | | |
| CUEVAS, RAUL SAL | | Address Redacted | | | | | | |
| CUEVAS, ULYSSES | | Address Redacted | | | | | | |
| CUEVAS, VICTOR | | Address Redacted | | | | | | |
| CUFFEE, ANRAE K | | Address Redacted | | | | | | |
| CUFFEE, CRYSTAL LYNNETTE | | Address Redacted | | | | | | |
| CUFFEE, JANEE NICHELLE | | Address Redacted | | | | | | |
| CUFFEY, CANDACEMARI | | Address Redacted | | | | | | |
| CUFFY, FREDERICK | | Address Redacted | | | | | | |
| CUISINE A LA CARTE INC | | 5606 PATTERSON AVENUE | | | RICHMOND | VA | 23226 | USA |
| CUISINES RESTAURANT & CATERING | | 9503B W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| CULBERTSON, TIMOTHY M | | Address Redacted | | | | | | |
| CULINARY CAPERS | | 737 22ND ST | | | VERO BEACH | FL | 32960 | USA |
| CULKAR, FRANK G | | Address Redacted | | | | | | |
| CULLEN, DAVID FRANCIS | | Address Redacted | | | | | | |
| CULLEN, GEORGE PHILLIP | | Address Redacted | | | | | | |
| CULLER, ALEXANDER ISAAC | | Address Redacted | | | | | | |
| CULLIGAN | | 1099 ENTERPRISE CT | | | NOKOMIS | FL | 34275 | USA |
| CULLIGAN | | 1154 HILL RD N | | | PICKERINGTON | OH | 43147 | USA |
| CULLIGAN | | 1401 SLIGH BLVD | PO BOX 568625 | | ORLANDO | FL | 32856-8625 | USA |
| CULLIGAN | | 2180 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | USA |
| CULLIGAN | | 2703 AIRPORT RD | | | PLANT CITY | FL | 33567 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | 315 E 15TH ST | | | PANAMA CITY | FL | 32405 | USA |
| CULLIGAN | | 3645 VICTORY BLVD | | | PORTSMOUTH | VA | 23701 | USA |
| CULLIGAN | | 5647 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| CULLIGAN | | 901 DIVISION STREET | | | NASHVILLE | TN | 37203 | USA |
| CULLIGAN | | PO BOX 1037 TCAS | | | BLOUNTVILLE | TN | 37617 | USA |
| CULLIGAN | | PO BOX 469 | | | POWELL | TN | 37849 | USA |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 307220514 | USA |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 30722-0514 | USA |
| CULLIGAN | | PO BOX 568625 | | | ORLANDO | FL | 328568625 | USA |
| CULLIGAN | | PO BOX 648 | | | LANCASTER | OH | 43130 | USA |
| CULLIGAN CENTRAL OHIO | | 7500 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | USA |
| CULLIGAN DELRAY BEACH | | 440 NE 5TH AVENUE | | | DELRAY BEACH | FL | 33483 | USA |
| CULLIGAN DELRAY BEACH | | PO BOX 419 | 440 NE 5TH AVENUE | | DELRAY BEACH | FL | 33483 | USA |
| CULLIGAN WATER | | 16051 OLD U S 41 | | | FORT MYERS | FL | 33912 | USA |
| CULLIGAN WATER CONDITIONING | | 11701 ROYALTON ROAD | | | NORTH ROYALTON | OH | 44133 | USA |
| CULLIGAN WATER CONDITIONING | | PO BOX 5299 | | | VIENNA | WV | 26105 | USA |
| CULLIGAN WATER OF JACKSONVILLE | | 604 COLLEGE ST | | | JACKSONVILLE | FL | 32204 | USA |
| CULP ELECTRONICS | | PO BOX 637 | | | NORWOOD | NC | 28127 | USA |
| CULP, PATRICKJAMES | | Address Redacted | | | | | | |
| CULP, TRAVIS LEE | | Address Redacted | | | | | | |
| CULPEPER STAR EXPONENT | | 122 W SPENCER ST | | | CULPEPER | VA | 22701 | USA |
| CULPEPPER, KELCEY E | | Address Redacted | | | | | | |
| CULPEPPER, TIMOTHY LEE | | Address Redacted | | | | | | |
| CULVER, JOE | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| CULVER, JOE | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| CULVER, JOSEPH L | | Address Redacted | | | | | | |
| CULVER, MADISEN ANNE | | Address Redacted | | | | | | |
| CULVER, NATHAN RUSSELL | | Address Redacted | | | | | | |
| CULVER, RANDY T | | Address Redacted | | | | | | |
| CULVER, SEAN M | | Address Redacted | | | | | | |
| CULVER, STEVEN R | | Address Redacted | | | | | | |
| CULVER, TYLER ROSS | | Address Redacted | | | | | | |
| CUMBEE, DONNA M | | Address Redacted | | | | | | |
| CUMBERBATCH, TREVOR A | | Address Redacted | | | | | | |
| CUMBERLAND APPLIANCE CENTER | | 178 SOUTH HWY 27 | | | SOMERSET | KY | 42501 | USA |
| CUMBERLAND CLERK OF CIRCUIT CT | | PO BOX 8 | | | CUMBERLAND | VA | 23040 | USA |
| CUMBERLAND CO CLERK OF COURT | | PO BOX 363 | | | FAYETTEVILLE | NC | 28302 | USA |
| CUMBERLAND CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | FAYETTEVILLE | NC | 28302 | USA |
| CUMBERLAND CO SUPERIOR COURT | | PO BOX 363 | COURT CLERK CRIMINAL RECORDS | | FAYETTEVILLE | NC | 28302 | USA |
| CUMBERLAND CO TAX COLLECTOR | | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | USA |
| CUMBERLAND CONVEYOR CO INC | | PO BOX 236 | | | FAIRVIEW | TN | 37062 | USA |
| CUMBERLAND COUNTY | | PO BOX 1070 | TAX COLLECTOR | | CHARLOTTE | NC | 28201-1070 | USA |
| CUMBERLAND COUNTY | | PO BOX 2545 930 ROBESON ST | CHILD SUPPORT ENFORCEMENT | | FAYETTEVILLE | NC | 28302 | USA |
| CUMBERLAND COUNTY | | TAX COLLECTOR | | | CHARLOTTE | NC | 282011070 | USA |
| CUMBERLAND GLEN | | 1000 PARKWOOD CIRCLE | SUITE 900 | | ATLANTA | GA | 30339 | USA |
| CUMBERLAND GLEN | | SUITE 900 | | | ATLANTA | GA | 30339 | USA |
| CUMBERLAND ROOFING & METAL | | 410 WORTH STREET | | | FAYETTEVILLE | NC | 28301 | USA |
| CUMBERLAND VALLEY SATELLITE | | PO BOX 264 | | | GRAY | KY | 40734 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLEDGE, ROBERT J | | Address Redacted | | | | | | |
| CUMBO, DAVID RAY | | Address Redacted | | | | | | |
| CUMINALE, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| CUMMING HATCHETT & JORDAN | | PO BOX 3487 | | | HAMPTON | VA | 23663 | USA |
| CUMMINGS FLORIST DESIGN BY | | 2944 LINCOLN WAY WEST | | | MASSILLON | OH | 44647 | USA |
| CUMMINGS FLORIST DESIGN BY | | KIMBERLY | 2944 LINCOLN WAY WEST | | MASSILLON | OH | 44647 | USA |
| CUMMINGS INC | | 200 TWELFTH ST S | PO BOX 23194 | | NASHVILLE | TN | 37202-3194 | USA |
| CUMMINGS INC | | PO BOX 403818 | | | ATLANTA | GA | 30384-3818 | USA |
| CUMMINGS WEIDMAN, CHARLES D | | Address Redacted | | | | | | |
| CUMMINGS, ALEXIS DIANA | | Address Redacted | | | | | | |
| CUMMINGS, ANDREW JOHN | | Address Redacted | | | | | | |
| CUMMINGS, BRAD THOMAS | | Address Redacted | | | | | | |
| CUMMINGS, DAVID | | Address Redacted | | | | | | |
| CUMMINGS, GREGVONDEO ZEMOCKEO | | Address Redacted | | | | | | |
| CUMMINGS, JOHN MARVIN | | Address Redacted | | | | | | |
| CUMMINGS, JOSHUA JARROD | | Address Redacted | | | | | | |
| CUMMINGS, KIARA D | | Address Redacted | | | | | | |
| CUMMINGS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CUMMINGS, NICHOLAS STOKES | | Address Redacted | | | | | | |
| CUMMINGS, RAVONNE | | Address Redacted | | | | | | |
| CUMMINGS, ROBERT ALLAN | | Address Redacted | | | | | | |
| CUMMINGS, SEAN ONEAL | | Address Redacted | | | | | | |
| CUMMINGS, SIMONE C | | Address Redacted | | | | | | |
| CUMMINGS, TERRANCE DALE | | Address Redacted | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | Address Redacted | | | | | | |
| CUMMINS, MORRIS | | 2247 HIKES LANE | | | LOUISVILLE | KY | 40218 | USA |
| CUMPTON, KYLE WESLEY | | Address Redacted | | | | | | |
| CUMULUS BROADCASTING INC | | 2400 DAUPHIN ST STE 104 | WBLX FM | | MOBILE | AL | 36606 | USA |
| CUNDIFF SERVICE COMPANY | | 1516 PETERS CREEK ROAD NW | | | ROANOKE | VA | 24017 | USA |
| CUNDIFF, ASHLEY MARIE | | Address Redacted | | | | | | |
| CUNDIFF, IDA M | | Address Redacted | | | | | | |
| CUNDIFF, MICHELLE E | | Address Redacted | | | | | | |
| CUNEO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CUNLIFFE, ALEXIS DEETTA | | Address Redacted | | | | | | |
| CUNNINGHAM ET AL PTR, ROBERT T | | 1601 DAUPHIN ST | | | MOBILE | AL | 36604 | USA |
| CUNNINGHAM JR, KENNETH | | Address Redacted | | | | | | |
| CUNNINGHAM OVERHEAD DOOR SVC | | 2133 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | USA |
| CUNNINGHAM SUPPLIES | | ROUTE 1 BOX 249 E | | | PARKERSBURG | WV | 26101 | USA |
| CUNNINGHAM, AARON JAMES | | Address Redacted | | | | | | |
| CUNNINGHAM, ARTHUR JAMES | | Address Redacted | | | | | | |
| CUNNINGHAM, ASHLEY CIARA | | Address Redacted | | | | | | |
| CUNNINGHAM, BRADFORD W | | Address Redacted | | | | | | |
| CUNNINGHAM, BRAHLIN DUANE | | Address Redacted | | | | | | |
| CUNNINGHAM, BRANDON | | 1531 MAGNOLIA LN | | | WEST PALM BEACH | FL | 33139 | USA |
| CUNNINGHAM, BRYRON LAVAR | | Address Redacted | | | | | | |
| CUNNINGHAM, CELINDA MONIQUE | | Address Redacted | | | | | | |
| CUNNINGHAM, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CUNNINGHAM, CLINT M | | Address Redacted | | | | | | |
| CUNNINGHAM, DONALD ROGER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, EMILY DAWN | | Address Redacted | | | | | | |
| CUNNINGHAM, GWENDOLYN MAE | | Address Redacted | | | | | | |
| CUNNINGHAM, JAIMIE LYNDON | | Address Redacted | | | | | | |
| CUNNINGHAM, JAMES P | | Address Redacted | | | | | | |
| CUNNINGHAM, JASON | | Address Redacted | | | | | | |
| CUNNINGHAM, JASON CORY | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA C | | Address Redacted | | | | | | |
| CUNNINGHAM, JUDSEN RODNEY | | Address Redacted | | | | | | |
| CUNNINGHAM, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| CUNNINGHAM, MICHAEL K | | Address Redacted | | | | | | |
| CUNNINGHAM, MIKE DAVID | | Address Redacted | | | | | | |
| CUNNINGHAM, MS THOMASA JACQUELINE | | Address Redacted | | | | | | |
| CUNNINGHAM, ROBERT ALYN | | Address Redacted | | | | | | |
| CUNNINGHAM, SAMANTHA JO | | Address Redacted | | | | | | |
| CUNNINGHAM, SAMUAL PAUL | | Address Redacted | | | | | | |
| CUNTZ JR TRUSTEE, WARREN A | | PO DRAWER C | | | GULFPORT | MS | 39502 | USA |
| CUNY, DANIELLE | | Address Redacted | | | | | | |
| CUPIDO, LUIS | | Address Redacted | | | | | | |
| CURBELO RESTO, NATALIE | | Address Redacted | | | | | | |
| CURBY, RICHARD | | 301 THIRD ST | | | HENDERSON | KY | 42420 | USA |
| CUREE, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| CURETON, ANNA | | Address Redacted | | | | | | |
| CURETON, ZACHARY JAROD | | Address Redacted | | | | | | |
| CURIEL, HENDI | | Address Redacted | | | | | | |
| CURL, DENNIS P | | Address Redacted | | | | | | |
| CURLEE, SHAWN LAVALLE | | Address Redacted | | | | | | |
| CURLIN INC | | PO BOX 11428 | | | TAMPA | FL | 33680 | USA |
| CURLIN INC | | PO BOX 11429 | | | TAMPA | FL | 33680 | USA |
| CURLIS, JAMES B | | Address Redacted | | | | | | |
| CURNUTTE, JACOB DANIEL | | Address Redacted | | | | | | |
| CURRAN, LIAM | | Address Redacted | | | | | | |
| CURRENCE, MILDRED M | | Address Redacted | | | | | | |
| CURRENS, CHRISTINE R | | Address Redacted | | | | | | |
| CURRENT ELECTRICAL SERVICE CO | | 4245 DIPLOMACY DR | | | COLUMBUS | OH | 43228 | USA |
| CURRENT, RAYMOND | | 1001 TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | USA |
| CURRENT, RAYMOND | | LOC NO 0937 PETTY CASH | 1001 TRADEPORT DRIVE | | ORLANDO | FL | 32824 | USA |
| CURREY, CARTER ROSS | | Address Redacted | | | | | | |
| CURRIE, BRIGITTE AMANDA | | Address Redacted | | | | | | |
| CURRIE, CHRIS | | Address Redacted | | | | | | |
| CURRIE, LEPATRICK EARLWIN | | Address Redacted | | | | | | |
| CURRIER PROPERTIES INC | | 447 S SHARON AMITY RD STE 250 | | | CHARLOTTE | NC | 28211 | USA |
| CURRIER PROPERTIES INC | | C/O DEBORAH L CURRIER | 447 S SHARON AMITY RD STE 250 | | CHARLOTTE | NC | 28211 | USA |
| CURRIER, ARLEYNE FAY | | Address Redacted | | | | | | |
| CURRINGTON, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| CURRY, AMANDA AUTUMN | | Address Redacted | | | | | | |
| CURRY, ATLAS CORTEAY | | Address Redacted | | | | | | |
| CURRY, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| CURRY, DEVERON EUGEN | | Address Redacted | | | | | | |
| CURRY, FREDRIC DERON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRY, JEREMY THOMAS | | Address Redacted | | | | | | |
| CURRY, KAYLA BROOKE | | Address Redacted | | | | | | |
| CURRY, LEONARD LAWRENCE | | Address Redacted | | | | | | |
| CURRY, MICHAEL JOHN | | Address Redacted | | | | | | |
| CURRY, QUENTIN DEANGELO | | Address Redacted | | | | | | |
| CURRY, QUENTIN DEHAVAN | | Address Redacted | | | | | | |
| CURRY, SHALETTE | | Address Redacted | | | | | | |
| CURRY, STEVEN | | Address Redacted | | | | | | |
| CURRY, TAI LATISHA | | Address Redacted | | | | | | |
| CURRY, TARA OMELIA | | Address Redacted | | | | | | |
| CURTI, MICHAEL L | | Address Redacted | | | | | | |
| CURTIN, GAY | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | RICHMOND | VA | 23233 | USA |
| CURTIS & CO | | 14104 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| CURTIS & SONS TV & APPLIANCE | | 5915 NW 268 KERR | | | NEWBERRY | FL | 32669 | USA |
| CURTIS & SONS TV & APPLIANCE | | PO BOX 1573 | | | NEWBERRY | FL | 32669 | USA |
| CURTIS C REDING | | PO BOX 173 | | | MONTGOMERY | AL | 361010173 | USA |
| CURTIS C REDING | | PO BOX 830529 | CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35283 | USA |
| CURTIS ELECTRIC INC | | 17206 MILES AVE | | | CLEVELAND | OH | 44128 | USA |
| CURTIS MATHES HOME ENTERTAIN | | 7805 ABERCORN EXT | CHATHAM PLAZA | | SAVANNAH | GA | 31406 | USA |
| CURTIS POWER CLEAN | | 8400 BLUE LICK ROAD | | | LOUISVILLE | KY | 40219 | USA |
| CURTIS, ELLISON D | | Address Redacted | | | | | | |
| CURTIS, EUGENE | | 708 SOUTH BYRNE RD | | | TOLEDO | OH | 436091006 | USA |
| CURTIS, EUGENE | | CLOWNS FOR HIRE | 708 SOUTH BYRNE RD | | TOLEDO | OH | 43609-1006 | USA |
| CURTIS, JACLYN LEE | | Address Redacted | | | | | | |
| CURTIS, KALEB DUANE | | Address Redacted | | | | | | |
| CURTIS, KEON LUCIUS | | Address Redacted | | | | | | |
| CURTIS, RONALD W | | 429 CHESAPEAKE WAY | | | ROCKMART | GA | 30153 | USA |
| CURTIS, TYLER JORDAN | | Address Redacted | | | | | | |
| CURTIS, ZACHARY WILLIAM | | Address Redacted | | | | | | |
| CURTISS, BRITTANY N | | Address Redacted | | | | | | |
| CURTISS, CHARLES W | | 4830 COREENWOOD RD | | | ROOTSTOWN | OH | 44272 | USA |
| CUSHEN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| CUSHING MANUFACTURING CO | | PO BOX 24365 | | | RICHMOND | VA | 23224 | USA |
| CUSHING, JAY M | | Address Redacted | | | | | | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | MCLEAN | VA | 22102 | USA |
| CUSHMAN & WAKEFIELD OF FLORIDA | | 800 CORPORATE DR STE 502 | | | FORT LAUDERDALE | FL | 33334 | USA |
| CUSHMAN & WAKEFIELD OF FLORIDA | | ONE TAMPA CITY CENTER | STE 3600 | | TAMPA | FL | 33602-5163 | USA |
| CUSHNIE, DEVON | | Address Redacted | | | | | | |
| CUSMANO & ASSOCIATES | | 12768 170 ROAD N | | | JUPITER | FL | 33478 | USA |
| CUSSON, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| CUSTER WILLIAMS & CO LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | USA |
| CUSTER, THOMAS | | 6106 DANA AVE | | | SPRINGFIELD | VA | 22150 | USA |
| CUSTIS, KEVIN LAUREN | | Address Redacted | | | | | | |
| CUSTODIO, BRUNO LUIZ | | Address Redacted | | | | | | |
| CUSTOM AIR SYSTEMS INC | | 1615 SE VILLAGE GREEN DR | | | PORT ST LUCIE | FL | 34952 | USA |
| CUSTOM APPLIANCE INSTALLATION | | PO BOX 58595 | | | RALEIGH | NC | 27658 | USA |
| CUSTOM BOOK BINDERY | | 11924 CENTRE ST | | | CHESTER | VA | 23831 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM CABLE WIRING | | PO BOX 941445 | | | ATLANTA | GA | 31141-0445 | USA |
| CUSTOM CATERING INC | | 2129 STAPLES MILL ROAD | | | RICHMOND | VA | 23230 | USA |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 282417546 | USA |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 28241-7546 | USA |
| CUSTOM ELECTRONICS | | 200 WEST BROAD ST | P O BOX 426 | | CENTRAL CITY | KY | 42330 | USA |
| CUSTOM ELECTRONICS | | 8500 WOLF LAKE DR NO 104 | | | MEMPHIS | TN | 38133 | USA |
| CUSTOM ELECTRONICS | | P O BOX 426 | | | CENTRAL CITY | KY | 42330 | USA |
| CUSTOM EQUIPMENT CO INC | | PO BOX 5 | | | MT PLEASANT | SC | 29465 | USA |
| CUSTOM EXPRESS | | 4035 HUNTERSTAND CT | | | CHARLOTTESVILLE | VA | 22911 | USA |
| CUSTOM EXPRESS | | PO BOX 7667 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| CUSTOM INSTALLATIONS | | 4805 JEFF DAVIS HWY | | | RICHMOND | VA | 23234 | USA |
| CUSTOM INSTALLATIONS | | 9731 SPRING RUN RD | | | CHESTERFIELD | VA | 23832 | USA |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOSTER ST | | | TUPELO | MS | 38804 | USA |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | TUPELO | MS | 38804 | USA |
| CUSTOM OVERHEAD DOORS | | PO BOX 18632 | | | RALEIGH | NC | 27619 | USA |
| CUSTOM PACKAGING INC | | 1003 COMMERCE RD | | | RICHMOND | VA | 23224 | USA |
| CUSTOM PRINTING | | 1720 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| CUSTOM PRINTING | | 1720 EAST PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| CUSTOM PUMP & CONTROLS | | 1840 RIVER OAKS RD | | | JACKSONVILLE | FL | 32207 | USA |
| CUSTOM RECRUITING SOLUTIONS | | 181 PEACHTREE WY | | | ATLANTA | GA | 30305 | USA |
| CUSTOM RECRUITING SOLUTIONS | | 7 DUNWOODY PARK | STE 115 | | ATLANTA | GA | 30338 | USA |
| CUSTOM RELOCATION SERVICES | | 851 COLLEGE AVE | | | HARRISONBURG | VA | 22802 | USA |
| CUSTOM SATELLITE TECHNOLOGIES | | 14810 AUGUST LN | | | CHARLOTTE | NC | 28227 | USA |
| CUSTOM SATELLITE TECHNOLOGIES | | PO BOX 831 | | | MONROE | NC | 28111 | USA |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | WARSAW | VA | 22572 | USA |
| CUSTOM STAFFING INC | | PO BOX 60839 | OPERATION CTR | | CHARLOTTE | NC | 28260-0839 | USA |
| CUSTOM SUPPLY INC | | 2509 5TH AVENUE SOUTH | | | BIRMINGHAM | AL | 35233 | USA |
| CUSTOM THEATER DESIGN GROUP | | 3300 HAMILTON MILL RD | STE 102 120 | | BUFORD | GA | 30519 | USA |
| CUSTOM WELDING DIVERSIFIED | | 1983 SW BILTMORE ST | | | PORT ST LUCIE | FL | 34984 | USA |
| CUSTOM WIRING CONCEPTS | | 330 BROADMOOR LN | | | BROADWAY | VA | 22815 | USA |
| CUSTOMS REVIEW | | 2400 E LAS OLAS BLVD STE 220 | | | FORT LAUDERDALE | FL | 33301 | USA |
| CUT ABOVE LANDSCAPE, A | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | USA |
| CUT ABOVE, A | | 1266 W PACES FERRY RD | SUITE 305 | | ATLANTA | GA | 30327 | USA |
| CUT ABOVE, A | | SUITE 305 | | | ATLANTA | GA | 30327 | USA |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310 | USA |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310-0173 | USA |
| CUTCHER, PATRICIA ANN | | Address Redacted | | | | | | |
| CUTCHIN, JOHN | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| CUTCHIN, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| CUTLER, DOROTHY A | | Address Redacted | | | | | | |
| CUTLER, EDWIN BERNARD | | Address Redacted | | | | | | |
| CUTLER, LISA M | | Address Redacted | | | | | | |
| CUTLER, SEAN | | Address Redacted | | | | | | |
| CUTLIP, TYLER DOUGLAS | | Address Redacted | | | | | | |
| CUTRELL, HOPE CHRISTINE | | Address Redacted | | | | | | |
| CUTSHALL, MICHAEL ANDREW | | Address Redacted | | | | | | |
| CUTTIER, JESSICA R | | Address Redacted | | | | | | |
| CUTTS, ASHLEY VICTORIA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTTS, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | USA |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | USA |
| CUYAHOGA COUNTY PROBATE | | 1 LAKESIDE AVE | | | CLEVELAND | OH | 44113 | USA |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | USA |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 121 | | | CLEVELAND | OH | 44113 | USA |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | USA |
| CUYAHOGA FALLS MUNICIPAL COURT | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44222 | USA |
| CUYAHOGA FALLS MUNICIPAL COURT | | ERIC CZETLI | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44222 | USA |
| CUYAHOGA FALLS, CITY OF | | 2310 SECOND STREET | | | CUYAHOGA FALLS | OH | 442212583 | USA |
| CUYAHOGA FALLS, CITY OF | | PO BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | USA |
| CUZMAR, NATALIE KATHERINE | | Address Redacted | | | | | | |
| CUZZORT, JACOB WAYNE | | Address Redacted | | | | | | |
| CV CORPORATION OF VA, THE | | PO BOX 464 | | | LOUISA | VA | 23093 | USA |
| CVC OF ISPI | | PO BOX 4292 | | | RICHMOND | VA | 23220 | USA |
| CVCHDI | | PO BOX 29008 | | | RICHMOND | VA | 23242 | USA |
| CVEBC | | SUNTRUST BANK HDQ 6418 | PO BOX 26665 | | RICHMOND | VA | 23261-6665 | USA |
| CVELBAR, DANIEL ROBERT | | Address Redacted | | | | | | |
| CVM ASSOCIATES | | PO BOX 31147 | | | RALEIGH | NC | 27622 | USA |
| CVM HOLDINGS LLC | | PO BOX 409254 | BANK OF AMERICA NA | | ATLANTA | GA | 30384-9254 | USA |
| CWJ HEATING & A/C INC | | 4901 HILLSBOROUGH ROAD | | | DURHAM | NC | 27705 | USA |
| CWYNAR, SEAN THOMAS | | Address Redacted | | | | | | |
| CX PRESS INC | | 5436 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | USA |
| CX PRESS TRUCKING INC | | PO BOX 24715 | | | RICHMOND | VA | 23224 | USA |
| CYBER HOUSE CAFE INC | | 9040 WEST BROAD STREET | | | RICHMOND | VA | 23294 | USA |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | USA |
| CYBER TEST INC | | 448 COMMERCE WAY BLDG 100 | | | LONGWOOD | FL | 32750 | USA |
| CYBERGATE INC | | 1301 WEST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | USA |
| CYBERGATE INC | | PO BOX 550038 | | | TAMPA | FL | 33655-0038 | USA |
| CYBERWIRE LLC | | 2404 CORTEZ CT | | | NAVARRE | FL | 32566 | USA |
| CYBEX | | 4912 RESEARCH DRIVE | | | HUNTSVILLE | AL | 35805 | USA |
| CYBEX | | 4991 CORPORATE DR | | | HUNTSVILLE | AL | 35805 | USA |
| CYCOR | | 2901 GROVE AVE | | | RICHMOND | VA | 23221 | USA |
| CYGNACOM SOLUTIONS | | 7927 JONES BRANCH DR | ATTN JOHN MORRIS | | MCLEAN | VA | 22102-3305 | USA |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST | | | NAPLES | FL | 34109 | USA |
| CYPRESS COMMUNICATIONS | | PO BOX 917302 | | | ORLANDO | FL | 32891-7302 | USA |
| CYR, EAN NICHOLAS | | Address Redacted | | | | | | |
| CYRILL, JONATHAN R | | Address Redacted | | | | | | |
| CZAJKA, RICK LELAND | | Address Redacted | | | | | | |
| CZERNIAK, LINDSAY NICOLE | | Address Redacted | | | | | | |
| CZYZOWSKI, SARAH DIANE | | Address Redacted | | | | | | |
| D & D HEATING & COOLING INC | | 136 HICKORY ST | | | MADISON | TN | 37115 | USA |
| D & S ELECTRONICS | | 6649 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D A W COMPANY | | 581 INDUSTRY RD | | | LOUISVILE | KY | 40208 | USA |
| D D JONES TRANSFER & WAREHOUSE CO INC | | 2115 PORTLOCK RD | | | CHESAPEAKE | VA | 23324 | USA |
| D J OSTERMEYER CO INC | | 1325 W ANDERSON ST | | | ORLANDO | FL | 32805 | USA |
| D U CONSTRUCTION COMPANY INC | | 6235 SOUTHERN BOULEVARD | | | BOARDMAN | OH | 44512 | USA |
| D&A PLUMBING & HEATING INC | | 11197 CLEVELAND AVE NW | PO BOX 1017 | | UNIONTOWN | OH | 44685-1017 | USA |
| D&B TECHNOLOGIES | | 529 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| D&C LOCK & KEY | | 1020 6TH AVE | | | ST ALBANS | WV | 25177 | USA |
| D&C SUNRISE & FLAMINGO LTD | | 1541 CORDOVA RD | | | FT LAUDERDALE | FL | 33316 | USA |
| D&C SUNRISE & FLAMINGO LTD | | 2455 E SUNRISE MURDOCK | C/O ROBERT MURDOCK | | FT LAUDERDALE | FL | 33304 | USA |
| D&D COMMUNICATIONS | | PO BOX 17904 | | | RICHMOND | VA | 23226 | USA |
| D&D CREATIONS | | 6781 BURBAGE LAKE CIR | | | SUFFOLK | VA | 23435 | USA |
| D&D ELECTRONIC SERVICES | | PO BOX 757 100B FLEMING ST | | | LAURENS | SC | 29360 | USA |
| D&D OVERHEAD DOOR SERVICE | | 108 REYNOLDS DR | | | FRANKLIN | TN | 37065-1048 | USA |
| D&D OVERHEAD DOOR SERVICE | | 3889 JOHNSON HOLLOW RD | | | THOMPSON STATION | TN | 37179 | USA |
| D&D OVERHEAD DOOR SERVICE | | PO BOX 1048 | | | FRANKLIN | TN | 37065-1048 | USA |
| D&D SERVICES INC | | 2611 STEELE RD | | | GRIFFIN | GA | 30223 | USA |
| D&D SERVICES OF VA INC | | PO BOX 6730 | | | ASHLAND | VA | 23005 | USA |
| D&D WELDING INC | | 2715 N W ST | | | PAENSACOLA | FL | 32505 | USA |
| D&D WELDING INC | | 2715 N W STREET | | | PAENSACOLA | FL | 32505 | USA |
| D&G PLASTIC LLC | | 1117 N BLVD | | | RICHMOND | VA | 23230 | USA |
| D&H APPLIANCE SERVICE | | 105 W BRITANIA AVE | | | DURHAM | NC | 27704 | USA |
| D&H DISTRIBUTING CO | | PO BOX 406942 | | | ATLANTA | GA | 30384-6942 | USA |
| D&JS COMPLETE LAWN CARE | | 22347 PANTHER RUN COURT | | | LAND O LAKES | FL | 34639-2911 | USA |
| D&JS COMPLETE LAWN CARE | | PO BOX 1575 | | | LAND O LAKES | FL | 34639 | USA |
| D&L APPLIANCE PARTS INC | | 1207 W 14TH ST | | | GREENVILLE | NC | 27834 | USA |
| D&L APPLIANCE PARTS INC | | PO BOX 31816 | | | CHARLOTTE | NC | 28231 | USA |
| D&L PALLETS | | PO BOX 7 | | | MOSELEY | VA | 23120 | USA |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 430819609 | USA |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 43081-9609 | USA |
| D&S APPLIANCE REPAIR | | 142 SW BROAD ST | | | JESUP | GA | 31545 | USA |
| D&S FIRE & SAFETY | | PO BOX 82136 | | | CONYERS | GA | 30013 | USA |
| D&S GLASS INC | | 580 N COBB PKY | | | MARIETTA | GA | 30062 | USA |
| D&S MAINTENANCE SERVICE | | 106 COLLEY BLOCK ROAD | | | STRASBURG | VA | 22657 | USA |
| D&S PROMOTIONS INC | | 1212 MEADOWBEND DR | | | LEESBURG | FL | 34748-7247 | USA |
| D&S VENDING | | 8419 OAKVIEW AVENUE | | | RICHMOND | VA | 23228 | USA |
| DA SILVA, JEFRE MILIONE | | Address Redacted | | | | | | |
| DA SILVA, JOSE EDGARD PORTELLA | | Address Redacted | | | | | | |
| DA SILVA, LUIZ | | Address Redacted | | | | | | |
| DAAB, LAURA | | 505 NORTH 28TH STREET | | | RICHMOND | VA | 23223 | USA |
| DABBS PE, THOMAS R | | PO BOX 7064 | | | TUPELO | MS | 38802 | USA |
| DABEL, DAVID | | Address Redacted | | | | | | |
| DABNEY FLOORS | | 502 11TH ST NW | | | ROANOKE | VA | 24017 | USA |
| DABNEY, ALICE SUE | | Address Redacted | | | | | | |
| DABNEY, APRIL | | Address Redacted | | | | | | |
| DABNEY, RENARD | | Address Redacted | | | | | | |
| DACCARETT, GEORGE | | Address Redacted | | | | | | |
| DACOSTA, GREG AURELIO | | Address Redacted | | | | | | |
| DACOSTA, LAWAYNE D | | Address Redacted | | | | | | |
| DADANI, ANEEL | | Address Redacted | | | | | | |
| DADDONA, JOSEPH JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DADE CITY ELECTRONICS INC | | 12305 HWY 301 | | | DADE CITY | FL | 33525 | USA |
| DADE COUNTY | | 140 FLAGER ST RM 1204 | | | MIAMI | FL | 33130 | USA |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | MIAMI | FL | 33101-3701 | USA |
| DADE COUNTY CLERK OF COURT | | 140 W FLAGLER ST RM 102 | | | MIAMI | FL | 33130 | USA |
| DADE COUNTY CLERK OF COURT | | PARKING VIOLATIONS BUREAU | 140 W FLAGLER ST RM 102 | | MIAMI | FL | 33130 | USA |
| DADE COUNTY CLERK OF COURTS | | 140 W FLAGER ST STE 902 | | | MIAMI | FL | 33130 | USA |
| DADE COUNTY CLERK OF COURTS | | CONSUMER PROTECTION DIV | 140 W FLAGER ST STE 902 | | MIAMI | FL | 33130 | USA |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 331025218 | USA |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 33102-5218 | USA |
| DADE LOCK & KEY INC | | 5804 BIRD RD | | | MIAMI | FL | 33155 | USA |
| DADE MAYTAG HOME APPLIANCE | | 2228 S W 67TH AVENUE | | | MIAMI | FL | 33155 | USA |
| DADE TOWING & RECOVERY | | 7320 N W 70TH STREET | | | MIAMI | FL | 33166 | USA |
| DADESKY, JOHN | | Address Redacted | | | | | | |
| DADISMAN IV, RICHARD A | | Address Redacted | | | | | | |
| DAENA CORP | | 2470 NW 102 PL STE 106 | | | MIAMI | FL | 33172 | USA |
| DAFFIN, DANIEL LEMARR | | Address Redacted | | | | | | |
| DAFFIN, DARRYL B | | Address Redacted | | | | | | |
| DAFFODILS LTD | | PO BOX 297 | | | PALMYRA | VA | 22963 | USA |
| DAGAR LLC | | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | USA |
| DAGDAYAN, JENNY LYNN | | Address Redacted | | | | | | |
| DAGENAIS, RONALD D | | Address Redacted | | | | | | |
| DAGGETT, JOHN E | | Address Redacted | | | | | | |
| DAGWOODS DELI | | 5717 S LABURNUM AVE | | | RICHMOND | VA | 23231 | USA |
| DAHER, HELEN MARIE | | Address Redacted | | | | | | |
| DAHIR, MELISSA R | | Address Redacted | | | | | | |
| DAHL, MICHAEL SCOTT | | Address Redacted | | | | | | |
| DAHLHOFF, AMANDA FAY | | Address Redacted | | | | | | |
| DAHLKE, CHRIS MICHAEL | | Address Redacted | | | | | | |
| DAHM, NICK ANDREW | | Address Redacted | | | | | | |
| DAHMEN, JOSEPH CHRISTOPHER | | Address Redacted | | | | | | |
| DAHMER, DAVID THOMAS | | Address Redacted | | | | | | |
| DAI, BARRY | | Address Redacted | | | | | | |
| DAILEY APPRAISAL GROUP | | 200 E VENICE AVE STE 304A | | | VENICE | FL | 34285 | USA |
| DAILEY APPRAISAL GROUP | | 228 PONCE DE LEON AVE | | | VENICE | FL | 34285 | USA |
| DAILEY, ANTWAN S | | Address Redacted | | | | | | |
| DAILEY, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| DAILEY, DAVID M | | Address Redacted | | | | | | |
| DAILEY, MALCOLM JARMAR | | Address Redacted | | | | | | |
| DAILEY, MATTHEW BRENT | | Address Redacted | | | | | | |
| DAILEY, MURPHY CALLEN | | Address Redacted | | | | | | |
| DAILEY, QUINTON RAYTORIS | | Address Redacted | | | | | | |
| DAILEY, STEVEN Z | | Address Redacted | | | | | | |
| DAILY ADVANCE INC | | PO BOX 10129 | | | LYNCHBURG | VA | 24506 | USA |
| DAILY COMET, THE | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | USA |
| DAILY COMMERCIAL, THE | | 212 E MAIN ST | | | LEESBURG | FL | 347490007 | USA |
| DAILY COMMERCIAL, THE | | PO BOX 490007 | | | LEESBURG | FL | 34749-0007 | USA |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 392890298 | USA |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 39289-0298 | USA |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | COLUMBIA | TN | 38402-1425 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILY JOURNAL | | PO BOX 909 | | | TUPELO | MS | 38802 | USA |
| DAILY KENT STATER | | PO BOX 5190 | | | KENT | OH | 44242 | USA |
| DAILY MISSISSIPPIAN | | 233 FARLEY HALL | | | UNIVERSITY | MS | 38677 | USA |
| DAILY NEWS NORTHWEST FLORIDA | | 200 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | USA |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | USA |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | USA |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 285410196 | USA |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 28541-0196 | USA |
| DAILY NEWS, THE | | PO BOX 308 | | | EDEN | NC | 27288 | USA |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | ATHENS | TN | 37371-0340 | USA |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | USA |
| DAILY PROGRESS, THE | | 685 WEST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | USA |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | USA |
| DAILY SOUTHERNER, THE | | 504 W WILSON ST | | | TARBORO | NC | 27886 | USA |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | USA |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 275153257 | USA |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 27515-3257 | USA |
| DAILY TIMES, THE | | PO BOX 9740 | | | MARYVILLE | TN | 37802 | USA |
| DAIRY QUEEN | | 4028 N COX ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| DAISY BLUE THE CLOWN | | BOX 80142 | | | TOLEDO | OH | 43608 | USA |
| DAISY BLUE THE CLOWN | | C/O LILLIAN GRODI | BOX 80142 | | TOLEDO | OH | 43608 | USA |
| DAKEL, JUSTIN ROBERT | | Address Redacted | | | | | | |
| DAKWA, ADRIENNE NECOLE | | Address Redacted | | | | | | |
| DALAFAVE, EMILY BETH | | Address Redacted | | | | | | |
| DALBANI | | 4225 NW 72ND AVE | | | MIAMI | FL | 33166 | USA |
| DALBERRY, ANTHONY FERNANDO | | Address Redacted | | | | | | |
| DALBY, MATTHEW BRIAN | | Address Redacted | | | | | | |
| DALE BERMAN & ASSOCIATES | | 500 S CYPRESS ROAD | SUITE 16 | | POMPANO BEACH | FL | 33060 | USA |
| DALE BERMAN & ASSOCIATES | | SUITE 16 | | | POMPANO BEACH | FL | 33060 | USA |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329 | USA |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329-1808 | USA |
| DALE CARNEGIE | | 9041 EXECUTIVE PARK DR | SUITE 135 | | KNOXVILLE | TN | 37923 | USA |
| DALE CARNEGIE TRAINING | | 2800 N PARHAM RD /STE 102 | | | RICHMOND | VA | 232944409 | USA |
| DALE CARNEGIE TRAINING | | WRAY K POWELL & ASSOCIATES | 2800 N PARHAM RD /STE 102 | | RICHMOND | VA | 23294-4409 | USA |
| DALE GORDON PUBLISHING | | 1801 PIEDMONT AVENUE NE | STE 204 | | ATLANTA | GA | 30324 | USA |
| DALE GORDON PUBLISHING | | STE 204 | | | ATLANTA | GA | 30324 | USA |
| DALE, AMBER DAWN | | Address Redacted | | | | | | |
| DALE, ASHLEY ELAINE | | Address Redacted | | | | | | |
| DALE, CHRISTOPHER J | | Address Redacted | | | | | | |
| DALE, JERROD WILLIAM | | Address Redacted | | | | | | |
| DALES COLOR TV & APPLIANCE | | 2236 N CLEVE MASS ROAD BOX 356 | | | BATH | OH | 442100356 | USA |
| DALES COLOR TV & APPLIANCE | | PO BOX 356 | 2236 N CLEVE MASS RD | | BATH | OH | 44210-0356 | USA |
| DALES ELECTRONICS | | 319 JEFFERSON AVE | | | MOUNDSVILLE | WV | 26041 | USA |
| DALEVILLE REVENUE DEPT, CITY OF | | PO DRAWER 188 | | | DALEVILLE | AL | 36322 | USA |
| DALEY, DYNESEAH | | Address Redacted | | | | | | |
| DALEY, JOSH A | | Address Redacted | | | | | | |
| DALEY, KEVIN D | | 2020 W MAIN | | | RICHMOND | VA | 23220 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALEY, KEVIN D | | PO BOX 14627 | | | RICHMOND | VA | 23221 | USA |
| DALEY, MARSHALL LEE | | Address Redacted | | | | | | |
| DALEY, TAMARA ALLINE | | Address Redacted | | | | | | |
| DALFONZO, VINCENT ANTHONY | | Address Redacted | | | | | | |
| DALISMA, JUDE | | Address Redacted | | | | | | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 28053 | USA |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 280531592 | USA |
| DALLAS PLUMBING COMPANY INC | | P O BOX 1592 | | | GASTONIA | NC | 280531592 | USA |
| DALLAS PLUMBING COMPANY INC | | PO BOX 1592 | | | GASTONIA | NC | 28053 | USA |
| DALLAS, ALVIN BERNARD | | Address Redacted | | | | | | |
| DALLAS, CHRISTOPHER JERROD | | Address Redacted | | | | | | |
| DALLAS, CLAUDE A | | Address Redacted | | | | | | |
| DALLAS, ROBERT EDWIN | | Address Redacted | | | | | | |
| DALLY, JOHN | | Address Redacted | | | | | | |
| DALPIAZ, LUKE MICHAEL | | Address Redacted | | | | | | |
| DALPIAZ, PHILIP MICHAEL | | Address Redacted | | | | | | |
| DALRYMPLE, BLAKE STEVEN | | Address Redacted | | | | | | |
| DALTILE CORP | | PO BOX 905444 | | | CHARLOTTE | NC | 28290 | USA |
| DALTON GANG LOCKSMITHS INC | | 7065 BROOKFIELD PLAZA | | | SPRINGFIELD | VA | 22150 | USA |
| DALTON JR, TERRY FRANKLIN | | Address Redacted | | | | | | |
| DALTON TV & COMPUTER CENTER | | PO BOX 458 | | | RADFORD | VA | 24143 | USA |
| DALTON, ANGELA CRISTINE | | Address Redacted | | | | | | |
| DALTON, JONATHAN D | | Address Redacted | | | | | | |
| DALTON, JUSTIN K | | Address Redacted | | | | | | |
| DALTON, LEAH SHANTAE | | Address Redacted | | | | | | |
| DALTON, MARY B | | Address Redacted | | | | | | |
| DALTON, MICHAEL E | | Address Redacted | | | | | | |
| DALTON, SAMANTHA JACQUELINE | | Address Redacted | | | | | | |
| DALTON, WILLIAM TADD | | Address Redacted | | | | | | |
| DALY, MELVIN LLOYD | | Address Redacted | | | | | | |
| DAMA CV | | PO BOX 6723 | | | RICHMOND | VA | 23230 | USA |
| DAMATO, GINGER L | | Address Redacted | | | | | | |
| DAMATO, NICHOLAS ROLAND | | Address Redacted | | | | | | |
| DAMBRA, DINO J | | Address Redacted | | | | | | |
| DAMBREVILLE, ARIC | | Address Redacted | | | | | | |
| DAMBROSIO, FRANK | | Address Redacted | | | | | | |
| DAMERON, KIM ETTIENNE | | Address Redacted | | | | | | |
| DAMEUS, JULIANA | | Address Redacted | | | | | | |
| DAMGHANI, PAYMAN | | Address Redacted | | | | | | |
| DAMJANOVIC, ALEXANDER | | Address Redacted | | | | | | |
| DAMMINGER, AMANDA BRITTANY | | Address Redacted | | | | | | |
| DAMON INDUSTRIES INC | | P O BOX 2120 | | | ALLIANCE | OH | 44601 | USA |
| DAMON, BRADLEY STUART | | Address Redacted | | | | | | |
| DAMON, KENNETH MICHAEL | | Address Redacted | | | | | | |
| DAMONS | | 4024 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| DAMONS GAHANNA | | 358 SOUTH HAMILTON RD | | | GAHANNA | OH | 43230 | USA |
| DAMONS SATELLITE SERVICE | | 1901 RIDGEWOOD DR | | | BEDFORD | VA | 24523 | USA |
| DAMONS STEUBENVILLE | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | USA |
| DAMONS STEUBENVILLE | | UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | USA |
| DAMRON INC, CHARLEY | | PO BOX 204 | | | TORNADO | WV | 25202 | USA |
| DAMRON, GARRICK | | Address Redacted | | | | | | |
| DAMSCHRODER, BEN M | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN MARINO ENTERPRISES | | 510 SHOTGUN RD | STE 520 | | SUNRISE | FL | 33326 | USA |
| DAN MARINO FOUNDATION | | PO BOX 267640 | | | WESTON | FL | 33326 | USA |
| DAN, BRIAN | | Address Redacted | | | | | | |
| DANAS AIR CONDITIONING INC | | PO BOX 500786 | | | MARATHON | FL | 33050 | USA |
| DANAS CLASSIC & LIMOUSINE SVC | | 1130A ROGERO RD | | | JACKSONVILLE | FL | 32211 | USA |
| DANBY GROUP LLP, THE | | 3060 A BUSINESS PARK DR | | | NORCROSS | GA | 30071 | USA |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 336220731 | USA |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 33622-0731 | USA |
| DANCE, DERRIC DEWAYNE | | Address Redacted | | | | | | |
| DANCY, ERIC D | | Address Redacted | | | | | | |
| DANCY, HIRAM BENTON | | Address Redacted | | | | | | |
| DANCY, TALANDA LECHELE | | Address Redacted | | | | | | |
| DANCZUK, MATEUSZ | | Address Redacted | | | | | | |
| DANDELET APPRAISAL | | 37 KINGS HWY | | | HUNTINGTON | WV | 25705 | USA |
| DANDRIDGE, DARON | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | USA |
| DANDRIDGE, TENISHA M | | Address Redacted | | | | | | |
| DANDY, LOUIS WENDELL | | Address Redacted | | | | | | |
| DANFORD, NIKIA MICHELLE | | Address Redacted | | | | | | |
| DANG, CHANDENNIES | | Address Redacted | | | | | | |
| DANG, HA N | | Address Redacted | | | | | | |
| DANG, HUNG H | | Address Redacted | | | | | | |
| DANG, JESSE | | Address Redacted | | | | | | |
| DANG, NGUYEN DINH | | Address Redacted | | | | | | |
| DANG, STEVEN | | Address Redacted | | | | | | |
| DANG, VIET N | | Address Redacted | | | | | | |
| DANGELO, ANTHONY LOUIS | | Address Redacted | | | | | | |
| DANGELO, ROB | | Address Redacted | | | | | | |
| DANGERFIELD, CLAUDE A | | Address Redacted | | | | | | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | USA |
| DANIEL BUTLER PHOTOGRAPHY | | 4600 A MILLRIDGE PARKWAY | | | MIDLOTHIAN | VA | 23112 | USA |
| DANIEL ENTERTAINMENT GROUP INC | | 310 ARLINGTON AVE NO 307 | | | CHARLOTTE | NC | 28203 | USA |
| DANIEL HAMRIC, ANDREW MITCHELL | | Address Redacted | | | | | | |
| DANIEL LOSEY ATTORNEY AT LAW | | CHRISTINE CANAVAN | 888 SE 3RD AVE STE 301 | | FORT LAUDERDALE | FL | 33316 | USA |
| DANIEL REALTY SERVICES LLC | | 901 EAST BYRD ST SUITE 125 | | | RICHMOND | VA | 23219 | USA |
| DANIEL REALTY SERVICES LLC | | DBA THE FORMER BEST PROD BLDG | 901 EAST BYRD ST SUITE 125 | | RICHMOND | VA | 23219 | USA |
| DANIEL, CARRIE YVETTE | | Address Redacted | | | | | | |
| DANIEL, CEDRIC LAMAR | | Address Redacted | | | | | | |
| DANIEL, JASON NAOTO | | Address Redacted | | | | | | |
| DANIEL, JONATHAN EDWARD | | Address Redacted | | | | | | |
| DANIEL, KIMBERLY NICOLE | | Address Redacted | | | | | | |
| DANIEL, NICOLE JASMIN | | Address Redacted | | | | | | |
| DANIEL, PAUL WILLIAM | | Address Redacted | | | | | | |
| DANIEL, RASHIDA | | Address Redacted | | | | | | |
| DANIEL, SHIRLEY | | Address Redacted | | | | | | |
| DANIEL, WES P | | Address Redacted | | | | | | |
| DANIELCZYK, DANNY J | | Address Redacted | | | | | | |
| DANIELIAN, JESSICA LYN | | Address Redacted | | | | | | |
| DANIELL, RANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | USA |
| DANIELL, RANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELLY, MARCUS DEWAYNE | | Address Redacted | | | | | | |
| DANIELS & ROBERTS INC | | 1001 YAMATO RD STE 406 | | | BOCA RATON | FL | 33431 | USA |
| DANIELS FLOWER WORLD | | 400 HENLEY ST | | | HIGH POINT | NC | 27260 | USA |
| DANIELS MANUFACTURING CORP | | PO BOX 593872 | | | ORLANDO | FL | 32859-3872 | USA |
| DANIELS, ALBERTINA | | Address Redacted | | | | | | |
| DANIELS, ANTWAN LAMONTE | | Address Redacted | | | | | | |
| DANIELS, ASHLEY | | Address Redacted | | | | | | |
| DANIELS, BRIAN ALLEN | | Address Redacted | | | | | | |
| DANIELS, BROOKE LAURELLE | | Address Redacted | | | | | | |
| DANIELS, CARLTON CHADD | | Address Redacted | | | | | | |
| DANIELS, CAROL J | | Address Redacted | | | | | | |
| DANIELS, CHERRY TOMIKA | | Address Redacted | | | | | | |
| DANIELS, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| DANIELS, DEANGELO JERVON | | Address Redacted | | | | | | |
| DANIELS, ERIC JARELL | | Address Redacted | | | | | | |
| DANIELS, ESTEN N | | Address Redacted | | | | | | |
| DANIELS, JAMES K T | | Address Redacted | | | | | | |
| DANIELS, KENNY LLOYD | | Address Redacted | | | | | | |
| DANIELS, KRISTEN MARIA | | Address Redacted | | | | | | |
| DANIELS, LAMONT | | Address Redacted | | | | | | |
| DANIELS, LARRY W | | Address Redacted | | | | | | |
| DANIELS, LINDSAY LEE | | Address Redacted | | | | | | |
| DANIELS, MARQUELL ANTON | | Address Redacted | | | | | | |
| DANIELS, MICHAEL JOHN | | Address Redacted | | | | | | |
| DANIELS, NATHAN HOWARD | | Address Redacted | | | | | | |
| DANIELS, NICHOLAS JACOLBY | | Address Redacted | | | | | | |
| DANIELS, RODNEY M | | Address Redacted | | | | | | |
| DANIELS, SEAN WILLIAM | | Address Redacted | | | | | | |
| DANIELS, SEDRICKA NICHELLE | | Address Redacted | | | | | | |
| DANIELS, TAMIA RAUCHELL | | Address Redacted | | | | | | |
| DANIELS, ZACHARY RAY | | Address Redacted | | | | | | |
| DANIELSON, ADRIAN MALCOM | | Address Redacted | | | | | | |
| DANIELSON, RICHARD ORLYN | | Address Redacted | | | | | | |
| DANIELSON, SCOTT CHARLES | | Address Redacted | | | | | | |
| DANILOVICH, ALEXANDER S | | 1757 ROBINS WEST CT | | | RICHMOND | VA | 23238 | USA |
| DANIS PROPERTIES CO INC | | 9443 BENFORD ROAD | | | ORLANDO | FL | 32827 | USA |
| DANIS PROPERTIES CO INC | | C/O WELWYN MANAGEMENT COMPANY | 9443 BENFORD ROAD | | ORLANDO | FL | 32827 | USA |
| DANISE, VINCENT J | | Address Redacted | | | | | | |
| DANITE SIGN CO | | 1640 HARMON AVE | | | COLUMBUS | OH | 43223-3300 | USA |
| DANKA | | 11101 ROOSEVELT BLD | | | ST PETERSBURG | FL | 33716 | USA |
| DANKA | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| DANKA | | 870 GREENBRIER CIR SUITE 200 | | | CHESAPEAKE | VA | 23320 | USA |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 37217000 | USA |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 372170000 | USA |
| DANKA | | PO BOX 21608 | | | TAMPA | FL | 33623-1608 | USA |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 336233607 | USA |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 33623-3607 | USA |
| DANKA CORP | | 11101 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | USA |
| DANKA CORP | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| DANKA OFFICE IMAGING CO | | 9799 INTERNATIONAL CT N | | | ST PETERSBURG | FL | 33716 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 323013514 | USA |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32301-3514 | USA |
| DANKOFF, CHERYL DIANE | | Address Redacted | | | | | | |
| DANKS, WILLIAM GERARD | | Address Redacted | | | | | | |
| DANNALS, MICHAEL PHILIP | | Address Redacted | | | | | | |
| DANNENFELSER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DANNY BAILEYS TV & ELECTRONICS | | PO BOX 1144 | | | TIFTON | GA | 31793 | USA |
| DANNYS FLOWER MARKET INC | | PO BOX 71147 | | | RICHMOND | VA | 23255 | USA |
| DANNYS TV & VCR REPAIR | | 671 WEST LIBERTY ST | | | SUMTER | SC | 29150 | USA |
| DANS PLUMBING | | 2992 SOUTH ST | | | FORT MYERS | FL | 33916 | USA |
| DANS PLUMBING | | UNIT 1 | | | FORT MYERS | FL | 33907 | USA |
| DANS TV | | 5426 SE 110TH PL | | | BELLEVIEW | FL | 34420-3106 | USA |
| DANTER, ANDREW SCOTT | | Address Redacted | | | | | | |
| DANVILLE ELECTRONIC SERVICE INC | | 204 HENRY RD | | | DANVILLE | VA | 24540 | USA |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 245430031 | USA |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 24543-0331 | USA |
| DANZEY, JESSICA ALICIA | | Address Redacted | | | | | | |
| DAPAR, DAX | | Address Redacted | | | | | | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 365261047 | USA |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 36526-1047 | USA |
| DARBOUZE, LAURENT KELLY | | Address Redacted | | | | | | |
| DARBY, KELSEY NICOLE | | Address Redacted | | | | | | |
| DARBY, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| DARBY, ROSALYN M | | Address Redacted | | | | | | |
| DARCHANGELO, THOMAS PAUL | | Address Redacted | | | | | | |
| DARCY, SCOTT IAN | | Address Redacted | | | | | | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7186 | UNIVERSITY OF VA | | CHARLOTTESVILLE | VA | 22906-7186 | USA |
| DARDEN GRADUATE SCHOOL | | PO BOX 7263 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| DARDEN NEWS, THE | | BUSINESS ADMIN P O BOX 6550 | | | CHARLOTTESVILLE | VA | 229066550 | USA |
| DARDEN NEWS, THE | | COLGATE DARDEN GRAD SCHOOL OF | BUSINESS ADMIN P O BOX 6550 | | CHARLOTTESVILLE | VA | 22906-6550 | USA |
| DARDEN, BRANDON B | | Address Redacted | | | | | | |
| DARDEN, MELINDA DARLENE | | Address Redacted | | | | | | |
| DARDEN, TAKISHA LASHAUNA | | Address Redacted | | | | | | |
| DARDEN, WILLIAM HOWARD | | Address Redacted | | | | | | |
| DARGIE, DALE R | | Address Redacted | | | | | | |
| DARKENS, ALEX JOHN | | Address Redacted | | | | | | |
| DARKROOM GRAPHICS | | 2900 W CLAY ST | | | RICHMOND | VA | 23230 | USA |
| DARLING, FELICIA DARLENE | | Address Redacted | | | | | | |
| DARLING, JOSEPH PETER | | Address Redacted | | | | | | |
| DARNELL, CHRIS | | 9006 GLADY FORK RD | | | SPOTSYLVANIA | VA | 22553 | USA |
| DARNELL, DANIEL RAY | | Address Redacted | | | | | | |
| DARON | | 2102 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451 | USA |
| DAROSA, DIANA E | | Address Redacted | | | | | | |
| DARRINGTON, DANIEL JOHN | | Address Redacted | | | | | | |
| DARROW, BLAKE ANDREW | | Address Redacted | | | | | | |
| DARROW, MATTHEW BENJAMIN | | Address Redacted | | | | | | |
| DARRYLS 1861 | | 1400 STARLING DRIVE | | | RICHMOND | VA | 23229 | USA |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 | | | BOCA RATON | FL | 33428 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | USA |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | USA |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA |
| DARTNELL CORP | | 360 HIATT DR DEPT 170F | | | PALM BEACH GARDENS | FL | 33410 | USA |
| DARVILLE, CODY RANDALL | | Address Redacted | | | | | | |
| DARVILLE, GENE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| DARVILLE, GENE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| DASHER, JOSEPH | | Address Redacted | | | | | | |
| DASILVA, CHRIS C | | Address Redacted | | | | | | |
| DASILVA, NATHALIA C B | | Address Redacted | | | | | | |
| DASKALOVA, TINKA V | | Address Redacted | | | | | | |
| DASS, DANE | | Address Redacted | | | | | | |
| DASSEL, DOUGLAS E | | Address Redacted | | | | | | |
| DASSEL, DOUGLAS ERIC | | Address Redacted | | | | | | |
| DASSLER, JOSHUA TODD | | Address Redacted | | | | | | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | CHARLOTTE | NC | 282092635 | USA |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | CHARLOTTE | NC | 28209-2635 | USA |
| DATA CONCEPTS LLC | | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | USA |
| DATA DIRECTIONS INC | | 201 CONCOURSE BLVD | STE 110 | | GLEN ALLEN | VA | 23059 | USA |
| DATA DIRECTIONS INC | | 8510 BELL CREEK RD | | | MECHANICSVILLE | VA | 23116 | USA |
| DATA DIRECTIONS INC | | PO BOX 31953 | | | RICHMOND | VA | 23294 | USA |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 282651388 | USA |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | USA |
| DATA GRAPHICS INC | | PO BOX 152 | | | MT DORA | FL | 32756 | USA |
| DATA INTERCHANGE STANDARD ASSO | | 1800 DIAGONAL ROAD | SUITE 200 | | ALEXANDRIA | VA | 22314 | USA |
| DATA MEDIA INC | | 10845 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | USA |
| DATA MEDIA INC | | 1902 CAMPUS PL STE 1 | | | LOUISVILLE | KY | 40299 | USA |
| DATA SUPPORT SYSTEMS INC | | 4086 CROCKETT ST | | | RICHMOND | VA | 23228 | USA |
| DATA SUPPORT SYSTEMS INC | | 7318 IMPALA DR | | | RICHMOND | VA | 23228 | USA |
| DATA TECHNOLOGIES OF VA INC | | 3941 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| DATABASE TECHNOLOGIES INC | | PO BOX 025748 | | | MIAMI | FL | 331025748 | USA |
| DATABASE TECHNOLOGIES INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | USA |
| DATACOM SYSTEMS INC | | PO BOX 692 | | | IRMO | SC | 29063 | USA |
| DATALINE INC | | 4525 E HONEYGROVE RD NO 205 | | | VIRGINIA BEACH | VA | 23455 | USA |
| DATALINK COMMUNICATIONS | | 5178 KILLINGSWORTH TRACE | | | NORCROSS | GA | 30092 | USA |
| DATALUX CORP | | 155 AVIATION DR | | | WINCHESTER | VA | 22602 | USA |
| DATAMATION INC | | 10392 DOW GIL ROAD | | | ASHLAND | VA | 23015 | USA |
| DATAMATX INC | | 3146 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30341-5345 | USA |
| DATAMAX SYSTEM SOLUTIONS | | 1200 S ROGERS CIRCLE | STE 3 | | BOCA RATON | FL | 33487 | USA |
| DATAPRINT OF NORTH CAROLINA | | P O BOX 60320 | | | CHARLOTTE | NC | 28260 | USA |
| DATASTOR OFFICE RECORD STORAGE | | 4201 EUBANK ROAD | | | RICHMOND | VA | 23231 | USA |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | CLEARWATER | FL | 33755 | USA |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | CLEARWATER | FL | 33755 | USA |
| DATTILO, KATHLEEN S | | Address Redacted | | | | | | |
| DATUS, ELDYNN JUNA | | Address Redacted | | | | | | |
| DATWYLER IO DEVICES | | 4155 SHACKELFORD RD | | | NORCROSS | GA | 30093 | USA |
| DAUB, CHRIS ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUB, MICHAEL B | | Address Redacted | | | | | | |
| DAUBERS INC | | 2407 OWNBY LN | | | RICHMOND | VA | 23220 | USA |
| DAUBERS INC | | 7645 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | USA |
| DAUD, AABID | | Address Redacted | | | | | | |
| DAUENHAUER PLUMBING INC | | 3416 ROBARDS COURT | | | LOUISVILLE | KY | 40218 | USA |
| DAUGHDRILL TV | | 44 DAUGHDRILL DR | | | JASPER | AL | 35502 | USA |
| DAUGHDRILL TV | | PO BOX 387 | | | JASPER | AL | 35502 | USA |
| DAUGHERTY, CHRISTOPHER PHILLIP | | Address Redacted | | | | | | |
| DAUGHERTY, DANIEL MCNEIL | | Address Redacted | | | | | | |
| DAUGHERTY, DEVIN MATTHEW | | Address Redacted | | | | | | |
| DAUGHERTY, KEVIN L | | Address Redacted | | | | | | |
| DAUGHERTY, LISA | | APPLICANT SCR PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| DAUGHERTY, MICHAEL JAMES | | Address Redacted | | | | | | |
| DAUGHERTY, RANDALL SCOTT | | Address Redacted | | | | | | |
| DAUGHTREY, BRIAN CARL | | Address Redacted | | | | | | |
| DAUGHTRY, JEREMY DENNIS | | Address Redacted | | | | | | |
| DAULTON, DANIEL JOHNSON | | Address Redacted | | | | | | |
| DAUNT, BRANDY ANN | | Address Redacted | | | | | | |
| DAUNT, MARK ANDREW | | Address Redacted | | | | | | |
| DAUNT, MICHAEL A | | Address Redacted | | | | | | |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | DAUPHIN ISLAND | AL | 36528 | USA |
| DAUPHIN ISLAND, TOWN OF | | PO BOX 610 | | | DAUPHIN ISLAND | AL | 36528 | USA |
| DAUPHIN, MELISSA ANN | | Address Redacted | | | | | | |
| DAVE & BUSTERS INC | | 2215 D&B DR | | | MARIETTA | GA | 30067 | USA |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | INVERNESS | FL | 34453 | USA |
| DAVE & SON HOME THEATER INC | | 77 S HUNTINGLODGE DR | | | IVERNESS | FL | 34453 | USA |
| DAVE, SHEEL | | Address Redacted | | | | | | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 232855678 | USA |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 23285-5678 | USA |
| DAVENPORT, ARTHUR RANDALL | | Address Redacted | | | | | | |
| DAVENPORT, BLAKE WELBORN | | Address Redacted | | | | | | |
| DAVENPORT, CYNTHIA W | | Address Redacted | | | | | | |
| DAVENPORT, DAVETTA LASHONA | | Address Redacted | | | | | | |
| DAVENPORT, JASON GARRETT | | Address Redacted | | | | | | |
| DAVENPORT, JASON THOMAS | | Address Redacted | | | | | | |
| DAVENPORT, JOHN WAYNE | | Address Redacted | | | | | | |
| DAVENPORT, JOHNATHAN ROBERT | | Address Redacted | | | | | | |
| DAVENPORT, JONATHAN PAUL | | Address Redacted | | | | | | |
| DAVENPORT, JOSHUA DAVID | | Address Redacted | | | | | | |
| DAVENPORT, KADIN A | | Address Redacted | | | | | | |
| DAVENPORT, LAUREN M | | Address Redacted | | | | | | |
| DAVENPORT, LAUREN MICHELLE | | Address Redacted | | | | | | |
| DAVENPORT, LEAH | | Address Redacted | | | | | | |
| DAVENPORT, MISTY DAWN | | Address Redacted | | | | | | |
| DAVENPORT, PORTIA RENEA | | Address Redacted | | | | | | |
| DAVENPORT, ROBERT E | | Address Redacted | | | | | | |
| DAVENPORT, RUSSELL LEE | | Address Redacted | | | | | | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DR | | | RICHMOND | VA | 23234 | USA |
| DAVENPORT, SHARON L | | 6919 MASON RUN DRIVE | | | RICHMOND | VA | 23234 | USA |
| DAVES CUSTOM CABINETS | | 6848 RUBENS CT | | | ORLANDO | FL | 32818 | USA |
| DAVES TOWING & STORAGE | | 3315 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40213 | USA |
| DAVES TV & APPLIANCE SERVICE | | 21 E SQUARE | | | WASHINGTON | GA | 30673 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVI, FRANCESCO | | Address Redacted | | | | | | |
| DAVI, MICHAEL J | | Address Redacted | | | | | | |
| DAVID E ESTES ENGINEERING INC | | 7075 INDUSTRIAL ROAD | | | FLORENCE | KY | 41042 | USA |
| DAVID GEOFFREY & ASSOCIATES | | PO BOX 601035 | | | CHARLOTTE | NC | 28260-1035 | USA |
| DAVID WOOD TEMPORARIES INC | | PO BOX 18776 | | | WEST PALM BEACH | FL | 33416 | USA |
| DAVID, BRITTANY NICOLE | | Address Redacted | | | | | | |
| DAVID, STEPHEN MICHEAL | | Address Redacted | | | | | | |
| DAVID, YOLANDA | | Address Redacted | | | | | | |
| DAVIDIUK, JASON | | Address Redacted | | | | | | |
| DAVIDSON COUNTY | | 105 METRO COURTHOUSE | PROBATE COURT CLERK | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | CLERK OF COURT | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON COUNTY | | PO BOX 923 | | | LEXINGTON | NC | 27293 | USA |
| DAVIDSON COUNTY CLERK | | 700 SECOND AVE SOUTH | | | NASHVILLE | TN | 37210 | USA |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | NASHVILLE | TN | 37219 | USA |
| DAVIDSON COUNTY PROBATE | | 1 PUBLIC SQUARE STE 105 | | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | NC | 272931064 | USA |
| DAVIDSON COUNTY SUPERIOR COURT | | PO BOX 1064 | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | NC | 27293-1064 | USA |
| DAVIDSON ELECTRIC | | PO BOX 1845 | | | STOCKBRIDGE | GA | 30281 | USA |
| DAVIDSON INC, JOSEPH | | 412 S JEFFERSON ST | | | ROANOKE | VA | 24011 | USA |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 276199067 | USA |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 27619-9067 | USA |
| DAVIDSON PROPERTY MAINTENANCE | | 2162 KEY DRIVE | | | BRENTWOOD | TN | 37027 | USA |
| DAVIDSON TELECOM | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | USA |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | USA |
| DAVIDSON, AMY BETH | | Address Redacted | | | | | | |
| DAVIDSON, BRITNI HALEIGH | | Address Redacted | | | | | | |
| DAVIDSON, CARL JEFFERY | | Address Redacted | | | | | | |
| DAVIDSON, COUNTY OF | | 303 METRO COURTHOUSE | CRIMINAL COURT CRIMINAL RECORD | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON, COUNTY OF | | CRIMINAL COURT CRIMINAL RECORD | | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON, COUNTY OF | | METRO COURTHOUSE RM 305 | 20TH DISTRICT CRIMINAL CT | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON, COUNTY OF | | PROBATE COURT CLERK | 105 METRO COURTHOUSE | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON, ERIC J | | Address Redacted | | | | | | |
| DAVIDSON, ERIKA | | Address Redacted | | | | | | |
| DAVIDSON, JOSHUA AARON | | Address Redacted | | | | | | |
| DAVIDSON, KELSEY NICOLE | | Address Redacted | | | | | | |
| DAVIDSON, KEVIN MICHAEL | | Address Redacted | | | | | | |
| DAVIDSON, LANCE WILLIAM | | Address Redacted | | | | | | |
| DAVIDSON, MARK | | Address Redacted | | | | | | |
| DAVIDSON, PAUL | | PO BOX 647 | | | MEMPHIS | TN | 38101 | USA |
| DAVIDSON, ROBERT JERALD | | Address Redacted | | | | | | |
| DAVIDSON, RONISHA C | | Address Redacted | | | | | | |
| DAVIDSON, SAMUEL CARR | | Address Redacted | | | | | | |
| DAVIDSON, THOMAS LAMONTE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON, TIMOTHY R | | Address Redacted | | | | | | |
| DAVIE COUNTY CRIMINAL RECORDS | | 140 S MAIN ST | CLERK OF COURT | | MOCKSVILLE | NC | 27028 | USA |
| DAVIE COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | MOCKSVILLE | NC | 27028 | USA |
| DAVIE GLASS & MIRROR INC | | 8214 GRIFFIN RD | | | DAVIE | FL | 33328 | USA |
| DAVIE, TOWN OF | | PO BOX 5917 | OCCUPATIONAL LICENSE DIVISION | | DAVIE | FL | 33310-5917 | USA |
| DAVIES, BRYAN COTE | | Address Redacted | | | | | | |
| DAVIES, TIFFANY MARIE | | Address Redacted | | | | | | |
| DAVILA, BRIAN J | | Address Redacted | | | | | | |
| DAVILA, CARA L | | Address Redacted | | | | | | |
| DAVILA, CARLOS ANTHONY | | Address Redacted | | | | | | |
| DAVILA, DANIEL DAX | | Address Redacted | | | | | | |
| DAVILA, MICHAEL REYNALDO | | Address Redacted | | | | | | |
| DAVIS & ASSOCIATES, C HOWARD | | 5118 PARK AVE STE 131 | | | MEMPHIS | TN | 38117 | USA |
| DAVIS & ASSOCIATES, TOM L | | PO BOX 211107 | | | AUGUSTA | GA | 30917 | USA |
| DAVIS APPLIANCE PARTS & REPAIR | | 2929B E BUS HWY 98 | | | PANAMA CITY | FL | 32401 | USA |
| DAVIS APPLIANCE REPAIR | | 4024 TROLLEY LINE RD | | | AIKEN | SC | 29801 | USA |
| DAVIS APPRAISAL SERVICE | | 120 ARBOR LN | | | EDEN | NC | 27288 | USA |
| DAVIS APPRAISALS | | 1962 ROUTE 75 | | | KENOVA | WV | 25530 | USA |
| DAVIS APPRAISALS | | 6326 LAGRANGE RD | | | CRESTWOOD | KY | 40014 | USA |
| DAVIS AUTO SERVICE INC | | 901 CHURCH ST 3RD FL | CITY OF LYNCHBURG GENERAL DIST | | LYNCHBURG | VA | 24505 | USA |
| DAVIS AUTO SERVICE INC | | CITY OF LYNCHBURG GENERAL DIST | | | LYNCHBURG | VA | 24505 | USA |
| DAVIS DELIVERIES | | 1219 FERNWAY DR | | | ORMOND BEACH | FL | 32174 | USA |
| DAVIS ELECTRONICS | | PO BOX 168 | | | DAVIS | NV | 26260 | USA |
| DAVIS ENTERPRISE INC | | 2110 BANTAM RIDGE RD | | | WINTERSVILLE | OH | 43953 | USA |
| DAVIS ENTERPRISES INC, JIM | | PO BOX 2521 | | | WINTERSVILLE | OH | 43953 | USA |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKSON | VA | 22827 | USA |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKTON | VA | 22827 | USA |
| DAVIS FLORIST & BALLOON, JOHN | | 2430 ABERCORN ST | | | SAVANAH | GA | 31401 | USA |
| DAVIS HEATING & AC INC | | 111 DAVIS RD | | | SPARTANBURG | SC | 29303 | USA |
| DAVIS III, PAUL H | | 3560 GRANITE WAY | | | MARTINEZ | GA | 30907 | USA |
| DAVIS INC, A M | | 5601 BIGGS ROAD | | | RICHMOND | VA | 23224 | USA |
| DAVIS INSTALLATIONS | | 1063 MASON AVE | | | DAYTONA BEACH | FL | 32117 | USA |
| DAVIS JANITORIAL | | 103 HAMPSHIRE CT | | | SALISBURY | NC | 28144 | USA |
| DAVIS JR , DENNIS E | | Address Redacted | | | | | | |
| DAVIS LANDSCAPING, JERRY | | 2223 VISCOUNT ROW | | | ORLANDO | FL | 32809 | USA |
| DAVIS MARTIN POWELL & ASSOC | | 218 GATEWOOD AVENUE | SUITE 102 | | HIGH POINT | NC | 27262 | USA |
| DAVIS MARTIN POWELL & ASSOC | | SUITE 102 | | | HIGH POINT | NC | 27262 | USA |
| DAVIS MAYTAG | | 501 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | USA |
| DAVIS OIL CO, RW | | 4383 LILBURN INDUSTRIAL WAY | | | LILBURN | GA | 30047 | USA |
| DAVIS SAFE & LOCK INC | | 3208 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304 | USA |
| DAVIS SIGN CO | | 3495 JEFFERSON RD | | | ATHENS | GA | 30603 | USA |
| DAVIS SIGN CO | | PO BOX 723 | | | ATHENS | GA | 30603 | USA |
| DAVIS STEED, STACY ALPHENIA | | Address Redacted | | | | | | |
| DAVIS SYSTEMS LLC | | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | USA |
| DAVIS SYSTEMS LLC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | USA |
| DAVIS TV & APPLIANCE CO INC | | 1202 EAST HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | USA |
| DAVIS WALKER, CLINT EUGENE | | Address Redacted | | | | | | |
| DAVIS, AARON | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ADRIENNE DEANNA | | Address Redacted | | | | | | |
| DAVIS, ALEX | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | USA |
| DAVIS, ALEXANDER | | Address Redacted | | | | | | |
| DAVIS, ALEXANDRA L | | Address Redacted | | | | | | |
| DAVIS, ALEXIA OMEGA | | Address Redacted | | | | | | |
| DAVIS, AMANDA ANN | | Address Redacted | | | | | | |
| DAVIS, AMANDA DAWN | | Address Redacted | | | | | | |
| DAVIS, AMANDA JO | | Address Redacted | | | | | | |
| DAVIS, AMANDA NICOLE | | Address Redacted | | | | | | |
| DAVIS, AMY D | | Address Redacted | | | | | | |
| DAVIS, ANDRE TERRELL | | Address Redacted | | | | | | |
| DAVIS, ANDREW SCOTT | | Address Redacted | | | | | | |
| DAVIS, ANTHONY JAMES | | Address Redacted | | | | | | |
| DAVIS, ANTHONY P | | Address Redacted | | | | | | |
| DAVIS, ANTONIO G | | Address Redacted | | | | | | |
| DAVIS, APOLLONIA ARTASIA | | Address Redacted | | | | | | |
| DAVIS, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| DAVIS, ASHLEY MARIE | | Address Redacted | | | | | | |
| DAVIS, ASHLEY MELYNN | | Address Redacted | | | | | | |
| DAVIS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| DAVIS, AUDREY BERNARD | | Address Redacted | | | | | | |
| DAVIS, BRAD | | Address Redacted | | | | | | |
| DAVIS, BRAD SHEA | | Address Redacted | | | | | | |
| DAVIS, BRANDON | | Address Redacted | | | | | | |
| DAVIS, BRANDON A | | Address Redacted | | | | | | |
| DAVIS, BRANDON RUSSELL | | Address Redacted | | | | | | |
| DAVIS, BRENDA LIZ | | Address Redacted | | | | | | |
| DAVIS, BRENDAN MATTHEW | | Address Redacted | | | | | | |
| DAVIS, BRIAN JOEL | | Address Redacted | | | | | | |
| DAVIS, BRIANNA NICHOLE | | Address Redacted | | | | | | |
| DAVIS, BRITTANY CHANEL | | Address Redacted | | | | | | |
| DAVIS, BRYAN FRANKLIN | | Address Redacted | | | | | | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DAVIS, CANDIS MICHELLE | | Address Redacted | | | | | | |
| DAVIS, CAREY DARRELL | | Address Redacted | | | | | | |
| DAVIS, CARLTON | | Address Redacted | | | | | | |
| DAVIS, CAROLE L | | Address Redacted | | | | | | |
| DAVIS, CHACE AARON | | Address Redacted | | | | | | |
| DAVIS, CHAD KEJUAN | | Address Redacted | | | | | | |
| DAVIS, CHARLYNN D | | Address Redacted | | | | | | |
| DAVIS, CHEQUONDA HELENE | | Address Redacted | | | | | | |
| DAVIS, CHRIS L | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER JEROME | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER KEVIN | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER TRAVIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| DAVIS, CLAYTON | | Address Redacted | | | | | | |
| DAVIS, COLBY ALLEN | | Address Redacted | | | | | | |
| DAVIS, CWINTON E | | Address Redacted | | | | | | |
| DAVIS, CYNTHIA MARIE | | Address Redacted | | | | | | |
| DAVIS, DAMARCUS LEON | | Address Redacted | | | | | | |
| DAVIS, DANECE D | | Address Redacted | | | | | | |
| DAVIS, DANIEL GENE | | Address Redacted | | | | | | |
| DAVIS, DARIUS ARMON | | Address Redacted | | | | | | |
| DAVIS, DAVID DERRELL | | Address Redacted | | | | | | |
| DAVIS, DAVID MICHAEL | | Address Redacted | | | | | | |
| DAVIS, DELESSIA ANTWINETTE | | Address Redacted | | | | | | |
| DAVIS, DENNIS JOHN | | Address Redacted | | | | | | |
| DAVIS, DERRICK DWAYNE | | Address Redacted | | | | | | |
| DAVIS, DERRICK JERROD | | Address Redacted | | | | | | |
| DAVIS, DERRIN LEE | | Address Redacted | | | | | | |
| DAVIS, DUANE ISIAH | | Address Redacted | | | | | | |
| DAVIS, EBONIE C | | Address Redacted | | | | | | |
| DAVIS, EDDIE LEE | | Address Redacted | | | | | | |
| DAVIS, ELIZABETH H | | Address Redacted | | | | | | |
| DAVIS, ELIZABETH MARGARET | | Address Redacted | | | | | | |
| DAVIS, EMILY HANNAH | | Address Redacted | | | | | | |
| DAVIS, EVAN ROBERT | | Address Redacted | | | | | | |
| DAVIS, FRANCES P | | Address Redacted | | | | | | |
| DAVIS, FRANCHASCA NICOLE | | Address Redacted | | | | | | |
| DAVIS, GEORGE STEPHEN | | Address Redacted | | | | | | |
| DAVIS, GRAHAM HOWELL | | Address Redacted | | | | | | |
| DAVIS, GREGORY DAVID | | Address Redacted | | | | | | |
| DAVIS, GREGORY G | | PO BOX 6981 | | | WARNER ROBINS | GA | 31095 | USA |
| DAVIS, GREGORY MURRAY | | Address Redacted | | | | | | |
| DAVIS, GREGORY STEVEN | | Address Redacted | | | | | | |
| DAVIS, HARRY D | | PO BOX 168 | | | BIRCH RIVER | WV | 26610 | USA |
| DAVIS, HEATHER L | | Address Redacted | | | | | | |
| DAVIS, JAMES ALAN | | Address Redacted | | | | | | |
| DAVIS, JAMES AVERY | | Address Redacted | | | | | | |
| DAVIS, JAMES G | | Address Redacted | | | | | | |
| DAVIS, JAMES KYLE | | Address Redacted | | | | | | |
| DAVIS, JAMILA CHANTA | | Address Redacted | | | | | | |
| DAVIS, JAMILA K | | Address Redacted | | | | | | |
| DAVIS, JAMILA MOYA | | Address Redacted | | | | | | |
| DAVIS, JARED VAUGHN | | Address Redacted | | | | | | |
| DAVIS, JASON HARRIS | | Address Redacted | | | | | | |
| DAVIS, JASON ONEIL | | Address Redacted | | | | | | |
| DAVIS, JASON SOMERVILLE | | Address Redacted | | | | | | |
| DAVIS, JEANETTE E | | Address Redacted | | | | | | |
| DAVIS, JEFFERY H | | Address Redacted | | | | | | |
| DAVIS, JEFFREY | | Address Redacted | | | | | | |
| DAVIS, JEFFREY B | | Address Redacted | | | | | | |
| DAVIS, JEFFREY BERNARD | | Address Redacted | | | | | | |
| DAVIS, JENNIFER BROOKE | | Address Redacted | | | | | | |
| DAVIS, JENNIFER LYNNE | | Address Redacted | | | | | | |
| DAVIS, JESSE RAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JESSICA JEANNINE | | Address Redacted | | | | | | |
| DAVIS, JOHN GARY | | Address Redacted | | | | | | |
| DAVIS, JOHNNY JAMES | | Address Redacted | | | | | | |
| DAVIS, JONATHAN | | Address Redacted | | | | | | |
| DAVIS, JONATHAN HUDSON | | Address Redacted | | | | | | |
| DAVIS, JONNELLE CHASITY | | Address Redacted | | | | | | |
| DAVIS, JOSH BRADLEY | | Address Redacted | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | |
| DAVIS, JOSHUA DELAND | | Address Redacted | | | | | | |
| DAVIS, JUAN MARICHAL | | Address Redacted | | | | | | |
| DAVIS, JUSTIN | | Address Redacted | | | | | | |
| DAVIS, KAITLYN ASA | | Address Redacted | | | | | | |
| DAVIS, KATIE SUZANNE | | Address Redacted | | | | | | |
| DAVIS, KENDAL LEE | | Address Redacted | | | | | | |
| DAVIS, KEVIN | | Address Redacted | | | | | | |
| DAVIS, KIM ELNORA | | Address Redacted | | | | | | |
| DAVIS, KIMBERLY D | | Address Redacted | | | | | | |
| DAVIS, KIMBERLY R | | Address Redacted | | | | | | |
| DAVIS, KOKO | | 240 JAMIL RD 9 | | | COLUMBIA | SC | 29210 | USA |
| DAVIS, KRISTOPHER EDWARD | | Address Redacted | | | | | | |
| DAVIS, KRYSTAL L | | Address Redacted | | | | | | |
| DAVIS, KUMA TIYO | | Address Redacted | | | | | | |
| DAVIS, KYLE WAYNE | | Address Redacted | | | | | | |
| DAVIS, LACHERE DAISMERE | | Address Redacted | | | | | | |
| DAVIS, LACRETIA | | Address Redacted | | | | | | |
| DAVIS, LAMAR B | | Address Redacted | | | | | | |
| DAVIS, LAQUITA | | Address Redacted | | | | | | |
| DAVIS, LATISHA R | | Address Redacted | | | | | | |
| DAVIS, LAVONDA | | Address Redacted | | | | | | |
| DAVIS, LEIGH A | | Address Redacted | | | | | | |
| DAVIS, LEPATRICK | | Address Redacted | | | | | | |
| DAVIS, LETAIYA L | | Address Redacted | | | | | | |
| DAVIS, LEWIS G | | Address Redacted | | | | | | |
| DAVIS, LINDA GAIL | | Address Redacted | | | | | | |
| DAVIS, LOGAN MITCHELL | | Address Redacted | | | | | | |
| DAVIS, LURA ANNABETH | | Address Redacted | | | | | | |
| DAVIS, MACHERA | | Address Redacted | | | | | | |
| DAVIS, MAEGAN SHERRELL | | Address Redacted | | | | | | |
| DAVIS, MARCUS ROCKY | | Address Redacted | | | | | | |
| DAVIS, MARK WILLIAM | | Address Redacted | | | | | | |
| DAVIS, MARQUEL R | | Address Redacted | | | | | | |
| DAVIS, MARSHALL | | 14319 BRIGHTSTONE CT | | | MIDLOTHIAN | VA | 23112 | USA |
| DAVIS, MARSHALL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| DAVIS, MATTHEW JOHN | | Address Redacted | | | | | | |
| DAVIS, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DAVIS, MATTHEW T | | Address Redacted | | | | | | |
| DAVIS, MATTHEW TYLER | | Address Redacted | | | | | | |
| DAVIS, MELVIN DARNELL | | Address Redacted | | | | | | |
| DAVIS, MICHAEL ALAN | | Address Redacted | | | | | | |
| DAVIS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DAVIS, MICHAEL COLLINS | | Address Redacted | | | | | | |
| DAVIS, MICHAEL J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL J | | Address Redacted | | | | | | |
| DAVIS, MICHAEL RASHAD | | Address Redacted | | | | | | |
| DAVIS, MIKE | | 7110 W GRACE STREET | | | RICHMOND | VA | 23226 | USA |
| DAVIS, MIKEL HOKE | | Address Redacted | | | | | | |
| DAVIS, MILES WILLIAM | | Address Redacted | | | | | | |
| DAVIS, MONTE K | | Address Redacted | | | | | | |
| DAVIS, NATASHA GENE | | Address Redacted | | | | | | |
| DAVIS, NAVARRO LEE | | Address Redacted | | | | | | |
| DAVIS, NEIL EDWARD | | Address Redacted | | | | | | |
| DAVIS, NICOLAS CHARLES | | Address Redacted | | | | | | |
| DAVIS, NICOLE | | Address Redacted | | | | | | |
| DAVIS, NICOLE SANTANA | | Address Redacted | | | | | | |
| DAVIS, OKEISHA ROYETTE | | Address Redacted | | | | | | |
| DAVIS, PAUL ANTHONY | | Address Redacted | | | | | | |
| DAVIS, PHILIP | | Address Redacted | | | | | | |
| DAVIS, RANDALL TERELL | | Address Redacted | | | | | | |
| DAVIS, REMESHA SHONTA | | Address Redacted | | | | | | |
| DAVIS, RETA DANIELLE | | Address Redacted | | | | | | |
| DAVIS, RICHARD ALAN | | Address Redacted | | | | | | |
| DAVIS, RICHARD WAYNE | | Address Redacted | | | | | | |
| DAVIS, RICHARD WILLIAM | | Address Redacted | | | | | | |
| DAVIS, ROBBIE | | Address Redacted | | | | | | |
| DAVIS, ROBERT A | | Address Redacted | | | | | | |
| DAVIS, ROBERT BRETT | | Address Redacted | | | | | | |
| DAVIS, RODERICK LANE | | Address Redacted | | | | | | |
| DAVIS, RODNEY DARRELL | | Address Redacted | | | | | | |
| DAVIS, ROGER | | Address Redacted | | | | | | |
| DAVIS, ROGER WILLIAM | | Address Redacted | | | | | | |
| DAVIS, RONALD JEROME | | Address Redacted | | | | | | |
| DAVIS, ROSALIE DIANE | | Address Redacted | | | | | | |
| DAVIS, RUSSELL FLOYD | | Address Redacted | | | | | | |
| DAVIS, RYAN M | | Address Redacted | | | | | | |
| DAVIS, RYAN RASHAD | | Address Redacted | | | | | | |
| DAVIS, RYAN RICHLIEU | | Address Redacted | | | | | | |
| DAVIS, SAMUEL JAMES | | Address Redacted | | | | | | |
| DAVIS, SANTURA LAVON | | Address Redacted | | | | | | |
| DAVIS, SCOTT DARREL | | Address Redacted | | | | | | |
| DAVIS, SELINA ANTOINETTE | | Address Redacted | | | | | | |
| DAVIS, SETH CHRISTOPHE | | Address Redacted | | | | | | |
| DAVIS, SHAKASHA LATRICE | | Address Redacted | | | | | | |
| DAVIS, SHANE MICHAEL | | Address Redacted | | | | | | |
| DAVIS, SHANEENA CAMILLE | | Address Redacted | | | | | | |
| DAVIS, SHANNION D | | Address Redacted | | | | | | |
| DAVIS, SHANNON MARIE | | Address Redacted | | | | | | |
| DAVIS, SHAWN BRANDON | | Address Redacted | | | | | | |
| DAVIS, SHUWANA | | Address Redacted | | | | | | |
| DAVIS, SPENSER LAMAR | | Address Redacted | | | | | | |
| DAVIS, STACEY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| DAVIS, STANFORD EUGENE | | Address Redacted | | | | | | |
| DAVIS, STARR CLICHE V | | Address Redacted | | | | | | |
| DAVIS, STEPHEN D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, STEPHEN TODD | | Address Redacted | | | | | | |
| DAVIS, STEVEN | | Address Redacted | | | | | | |
| DAVIS, STEVEN L | | Address Redacted | | | | | | |
| DAVIS, STEVEN LEE | | Address Redacted | | | | | | |
| DAVIS, TANYA | | 1850 IVYSTONE COURT | | | RICHMOND | VA | 23233 | USA |
| DAVIS, THOMAS | | Address Redacted | | | | | | |
| DAVIS, TIERRA NASHAY | | Address Redacted | | | | | | |
| DAVIS, TIFFANY L | | Address Redacted | | | | | | |
| DAVIS, TIM MELVIN | | Address Redacted | | | | | | |
| DAVIS, TIMOTHY WARREN | | Address Redacted | | | | | | |
| DAVIS, TODD R | | Address Redacted | | | | | | |
| DAVIS, TRACY L | | Address Redacted | | | | | | |
| DAVIS, TREVAN | | Address Redacted | | | | | | |
| DAVIS, VICTOR | | Address Redacted | | | | | | |
| DAVIS, WENDY J | | 4801 BAILEYS RIDGE LN APT 6 | | | PRINCE GEORGE | VA | 23875 | USA |
| DAVIS, WESLEY ATWELL | | Address Redacted | | | | | | |
| DAVIS, WESLEY COLE | | Address Redacted | | | | | | |
| DAVIS, WILEY | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | USA |
| DAVIS, WILLIAM ALAN | | Address Redacted | | | | | | |
| DAVIS, WILLIAM R | | Address Redacted | | | | | | |
| DAVIS, YOUVONKA | | Address Redacted | | | | | | |
| DAVIS, ZACHARY NICHOLAS | | Address Redacted | | | | | | |
| DAVIS, ZACHARY RASHAD | | Address Redacted | | | | | | |
| DAVIS, ZAKIYA VERONIQUE | | Address Redacted | | | | | | |
| DAVISON, MARY E | | Address Redacted | | | | | | |
| DAVISON, PAUL EDWARD | | Address Redacted | | | | | | |
| DAVMAR CONTRACTING INC | | 3837 ROLLINGWOOD DR | | | CHATTANOOGA | TN | 37406 | USA |
| DAVY, PAUL L | | Address Redacted | | | | | | |
| DAWANU, ELVIS | | Address Redacted | | | | | | |
| DAWKINS MAINTENANCE INC | | 717 WOODROW AVE | | | HIGH POINT | NC | 27262 | USA |
| DAWKINS, ANDREW | | Address Redacted | | | | | | |
| DAWKINS, BRANDON ANTONIO | | Address Redacted | | | | | | |
| DAWKINS, CAMILLE DANIELLE | | Address Redacted | | | | | | |
| DAWKINS, DANNY HOLLAND | | Address Redacted | | | | | | |
| DAWKINS, IVY JEAN | | Address Redacted | | | | | | |
| DAWKINS, MARANDA | | Address Redacted | | | | | | |
| DAWSON DDS PLC, MARTHA A | | PO BOX 27032 | HENRICO GEN DIST CT | | RICHMOND | VA | 23273 | USA |
| DAWSON, ANDREW P | | Address Redacted | | | | | | |
| DAWSON, ASHLEY JANAE | | Address Redacted | | | | | | |
| DAWSON, BRANDI NICHOLE | | Address Redacted | | | | | | |
| DAWSON, CAROLINE SUZANNE | | Address Redacted | | | | | | |
| DAWSON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| DAWSON, GLENN EDWARD | | Address Redacted | | | | | | |
| DAWSON, JACQUAVIOUS | | Address Redacted | | | | | | |
| DAWSON, JAMES WILLIAM | | Address Redacted | | | | | | |
| DAWSON, JONATHAN LYNN | | Address Redacted | | | | | | |
| DAWSON, KENNETH | | Address Redacted | | | | | | |
| DAWSON, TANIKA | | Address Redacted | | | | | | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32401 | USA |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32405 | USA |
| DAY & NIGHT LOCKSMITH | | 4722 WISTAR RD | | | RICHMOND | VA | 23228 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY & NIGHT LOCKSMITH | | PO BOX 17412 | | | RICHMOND | VA | 23226 | USA |
| DAY AFTER DAY SERVICE INC | | PO BOX 702 | | | UNION CITY | TN | 38281 | USA |
| DAY DECORATING | | PO BOX 50367 | | | JACKSONVILLE BEACH | FL | 32250-0367 | USA |
| DAY DETECTIVES INC | | PO BOX 2255 | | | JACKSON | MS | 39225-2255 | USA |
| DAY SPRING ELECTRIC | | 4918 WOODS EDGE RD | | | WILMINGTON | NC | 28409 | USA |
| DAY, CHARLENE L | | Address Redacted | | | | | | |
| DAY, CHARLES T | | 2635 CENTURY PKY NE STE 150 | | | ATLANTA | GA | 30345 | USA |
| DAY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| DAY, DANIELLE M | | Address Redacted | | | | | | |
| DAY, DAVID | & JANESE M BALOLES ESQ | 206 EAST CHESTNUT STREET | | | ASHEVILLE | NC | 28801 | USA |
| DAY, DAVID | | 206 E CHURCH ST | | | ASHVILLE | NC | 28801 | USA |
| DAY, GREGORY WAYNE | | Address Redacted | | | | | | |
| DAY, HALEY KATHERINE | | Address Redacted | | | | | | |
| DAY, JEFFREY | | Address Redacted | | | | | | |
| DAY, JENISHA NICOLE | | Address Redacted | | | | | | |
| DAY, KRIS H | | Address Redacted | | | | | | |
| DAY, MELINDA FAYE | | Address Redacted | | | | | | |
| DAY, MILTON SANDTA | | Address Redacted | | | | | | |
| DAY, NATHAN JARAD | | Address Redacted | | | | | | |
| DAY, NICK | | Address Redacted | | | | | | |
| DAY, PAULA | | Address Redacted | | | | | | |
| DAY, RACHEL JUSTINE | | Address Redacted | | | | | | |
| DAY, RONALD K | | Address Redacted | | | | | | |
| DAY, SUSAN | | 1287 RIVER RD W | | | CROZIER | VA | 23039 | USA |
| DAY, TAMIKA D | | Address Redacted | | | | | | |
| DAYBREAKER EXPRESS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | USA |
| DAYE, BRYAN ROMEIL | | Address Redacted | | | | | | |
| DAYE, TYRELL C | | Address Redacted | | | | | | |
| DAYS INN | | 10747 DUNBARTON BLVD | | | BARNWELL | SC | 29812 | USA |
| DAYS INN | | 1301 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | USA |
| DAYS INN | | 1600 EMMETT ST | | | CHARLOTTESVILLE | VA | 22901 | USA |
| DAYS INN | | 1941 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | USA |
| DAYS INN | | 1948 DAY DR | | | DULUTH | GA | 30136 | USA |
| DAYS INN | | 261 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | USA |
| DAYS INN | | 2625 ZELDA RD | | | MONTGOMERY | AL | 36107 | USA |
| DAYS INN | | 2856 JEFFERSONVILLE RD | | | MACON | GA | 31217 | USA |
| DAYS INN | | 2998 W MONTAGUE AVE | | | CHARLESTON | SC | 29418 | USA |
| DAYS INN | | 3100 APPALACHEE PKY | | | TALLAHASSEE | FL | 32301 | USA |
| DAYS INN | | 3150 W MARKET ST | | | AKRON | OH | 44333 | USA |
| DAYS INN | | 3150 WEST MARKET STREET | | | AKRON | OH | 44333 | USA |
| DAYS INN | | 4128 W BEACH BLVD | | | GULFPORT | MS | 39501 | USA |
| DAYS INN | | 535 ORANGE AVENUE | | | ROANOKE | VA | 24016 | USA |
| DAYS INN | | 6000 HARRISON RD | | | MACON | GA | 31206 | USA |
| DAYS INN | | 6721 COMMERCE ST | | | SPRINGFIELD | VA | 22150 | USA |
| DAYS INN | | 760 COBB PL BLVD | | | KENNESAW | GA | 30144 | USA |
| DAYS INN | | 831 CONGAREE RD | | | GREENVILLE | SC | 29607 | USA |
| DAYS INN | | 831 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | USA |
| DAYS INN | | PO BOX 198066 | | | ATLANTA | GA | 30384 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYS INN | | PO BOX 198066 | C/O CECIL ASSOCIATES | | ATLANTA | GA | 30384-8066 | USA |
| DAYS INN & SUITES | | 573 SANTA ROSA BLVD | | | FORT WALTON BEACH | FL | 32548 | USA |
| DAYS INN AUGUSTA | | 3026 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | USA |
| DAYS INN CHATTANOOGA | | 7725 LEE HWY | | | CHATTANOOGA | TN | 37421 | USA |
| DAYS INN DOUGLASVILLE | | 5849 WESTMORELAND PLAZA | | | DOUGALSVILLE | GA | 30134 | USA |
| DAYS INN FT WALTON BEACH | | 135 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | USA |
| DAYS INN HARRISONBURG | | 1131 FOREST HILL ROAD | | | HARRISONBURG | VA | 22801 | USA |
| DAYS INN KNOXVILLE | | 5335 CENTRAL AVE PK | | | KNOXVILLE | TN | 37912 | USA |
| DAYS INN KNOXVILLE | | 5423 ASHEVILLE HWY I 40 | | | KNOXVILLE | TN | 37914 | USA |
| DAYS INN LYNCHBURG | | 3320 CANDLERS MTN | | | LYNCHBURG | VA | 24502 | USA |
| DAYS INN NASHVILLE | | 1 INTERNATIONAL PLAZA | BRILEY PKWY & INTERNATIONAL PL | | NASHVILLE | TN | 37217 | USA |
| DAYS INN NASHVILLE | | BRILEY PKWY & INTERNATIONAL PL | | | NASHVILLE | TN | 37217 | USA |
| DAYS INN NILES | | 1300 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| DAYS INN OCALA | | 3620 WEST SILVER SPRING BLVD | | | OCALA | FL | 34475 | USA |
| DAYS INN OF ROME | | 840 TURNER MCCALL BLVD | | | ROME | GA | 30161 | USA |
| DAYS INN PORT RICHEY | | 11736 US HIGHWAY 19 NORTH | | | PORT RICHEY | FL | 34668 | USA |
| DAYS INN RICHMOND | | 2100 DICKENS RD | | | RICHMOND | VA | 23230 | USA |
| DAYS INN SAVANNAH | | 11750 ABERCORN ST | | | SAVANNAH | GA | 31419 | USA |
| DAYS INN SPARTANBURG | | 101 OUTLET RD | I 26 & NEW CUT RD | | SPARTANBURG | SC | 29303 | USA |
| DAYS INN SPARTANBURG | | I 26 & NEW CUT ROAD | | | SPARTANBURG | SC | 29301 | USA |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUSIVILLE | KY | 40216 | USA |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY ROAD | | | VIRGINIA BEACH | VA | 234623818 | USA |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY ROAD | | | VIRGINIA BEACH | VA | 23462-3818 | USA |
| DAYS INN WOODBRIDGE | | 14619 POTOMAC MILLS RD | | | WOODBRIDGE | VA | 22192 | USA |
| DAYS INN YOUNGSTOWN | | 8392 MARKET ST | | | YOUNGSTOWN | OH | 44512 | USA |
| DAYS, JEREMY MIAH | | Address Redacted | | | | | | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | PANAMA CITY | FL | 32401 | USA |
| DAYTIME TRANSPORTATION INC | | PO BOX 725073 | | | ATLANTA | GA | 31139 | USA |
| DAYTON, ADAM MATTHEW | | Address Redacted | | | | | | |
| DAYTONA BEACH, CITY OF | | PO BOX 2451 | CODE ADMINISTRATION DIV | | DAYTONA BEACH | FL | 32115-2451 | USA |
| DAYTONA BEACH, CITY OF | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | USA |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 328911047 | USA |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 32891-1047 | USA |
| DAYTONA FIRE&SAFETY EQUIP INC | | 179 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | USA |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | USA |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 32120-2801 | USA |
| DAYTONA PLUMBING | | CFCO56978 | PO DRAWER 251307 | | HOLLY HILL | FL | 32125 | USA |
| DAYTONA PLUMBING | | PO DRAWER 251307 | | | HOLLY HILL | FL | 32125 | USA |
| DAYTONA STEEL PRODUCTS INC | | 1615 RALEIGH AVE | | | HOLLY HILL | FL | 32117 | USA |
| DB INVESTMENTS INC | | 4162 RUPLE RD | | | SOUTH EUCLID | WI | 44121 | USA |
| DBK CONCEPTS INC | | 12905 SW 129 AVE | | | MIAMI | FL | 33186 | USA |
| DBOUK, NADIA N | | Address Redacted | | | | | | |
| DBS & ASSOCIATES ENGINEERING | | 330 NORTH 2ND STREET | | | CLARKSVILLE | TN | 37040 | USA |

Circuit City Stores of
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBS & ASSOCIATES ENGINEERING | | PO BOX 949 | | | CLARKSVILLE | TN | 37041-0949 | USA |
| DC ELECTRIC OF BENTON INC | | 1262 DYKE RD | | | BENTON | KY | 42025 | USA |
| DC ELECTRONICS | | 29 BARNES RD | | | SYLVA | NC | 28779 | USA |
| DC HOME SERVICES | | 2297 EDMUND DRIVE | | | AKRON | OH | 44312 | USA |
| DC POWER PRODUCTS INC | | 5533 COLLINS BLVD | | | AUSTELL | GA | 30106 | USA |
| DC POWER PRODUCTS INC | | PO BOX 69 | | | AUSTELL | GA | 30168-0069 | USA |
| DCA PRODUCTIONS | | 616 24TH ST S | | | ARLINGTON | VA | 22202 | USA |
| DD&J ENTERPRISE INC | | 624 D EAST CHURCH STREET | | | MARTINSVILLE | VA | 24112 | USA |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 20116 1722 | PO BOX 92209 | | CLEVELAND | OH | 44193 | USA |
| DDR CROSSROADS CENTER LLC | | PO BOX 92209 | | | CLEVELAND | OH | 44193 | USA |
| DDR DB DEVELOPMENT VENTURES LP | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | USA |
| DDR DB DEVELOPMENT VENTURES LP | | PO BOX 951309 | | | CLEVELAND | OH | 44193 | USA |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR FAMILY CENTERS LP | | DEPT 503000503028 | PO BOX 951125 | | CLEVELAND | OH | 44193-1125 | USA |
| DDR FAMILY CENTERS LP | | DEPT 511000511002 | PO BOX 951125 | | CLEVELAND | OH | 441931125 | USA |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | CLEVELAND | OH | 44193-1125 | USA |
| DDR HIGHLAND GROVE LLC | | PO BOX 534461 | DEPT 101880 21250 30877 | | ATLANTA | GA | 30353-4461 | USA |
| DDR HIGHLAND GROVE LLC | | PO BOX 73289 | | | CLEVELAND | OH | 44193 | USA |
| DDR HIGHLAND GROVE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HILLTOP PLAZA LLC | | DEPT 101879 20779 1717 | PO BOX 73289 | | CLEVELAND | OH | 44193 | USA |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | BEACHWOOD | OH | 44122 | USA |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR KILDEER INC | | 3300 ENTERPRISE PKY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT ASHVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | CLEVELAND | OH | 44193 | USA |
| DDR MDT ASHVILLE RIVER HILLS | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | USA |
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | CLEVELAND | OH | 44193 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | MONACA | OH | 44122-7249 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ASSET MANAGEMENT | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | CHEEKTOWAGA | OH | 44122 | USA |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | DEPT 101880 20860 1731 | | CLEVELAND | OH | 44193 | USA |
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | CLEVELAND | OH | 44193 | USA |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REATLY CORP | ATT EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CORTEZ LLC | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CORTEZ, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Culver City DST | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST OLYMPIA DST | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Snellville LLC | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Vero Beach LLC | DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Southeast Vero Beach LLC | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | CLEVELAND | OH | 44193 | USA |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRA COMMUNITY CENTERS FIVE LP | | DEPT 743000743019 | PO BOX 931477 | | CLEVELAND | OH | 44193 | USA |
| DDRA KILDEER LLC | | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | USA |
| DDRA KILDEER LLC | | PO BOX 73254 | | | CLEVELAND | OH | 44193 | USA |
| DDRC PDK HAGERSTOWN LLC | | 1430 SPRINGHILL RD STE 250 | | | MCLEAN | VA | 22102 | USA |
| DDRC PDK HAGERSTOWN LLC | | PO BOX 228042 C/O DDR CORP | 3300 ENTERPRISE PKY | | BEACHWOOD | OH | 44122 | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | USA |
| DDRM HILLTOP PLAZA LP | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | USA |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | ATLANTA | GA | 30053-4461 | USA |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | USA |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC CC PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | USA |
| DDRTC COLUMBIANA STATION I LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | USA |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | ATLANTA | GA | 30353-4426 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | | 30388 21299 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRTC MCFARLAND PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC NEWNAN PAVILION LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | USA |
| DDRTC SYCAMORE COMMONS LLC | | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | USA |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC T&C L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC T&C LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC WALKS AT HIGHWOOD PRES | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | USA |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDS CAREER SEARCH INC | | 755 BOARDMAN CANFIELD ROAD | UNIT F6 SUITE 11 | | BOARDMAN | OH | 44512 | USA |
| DDS CAREER SEARCH INC | | UNIT F6 SUITE 11 | | | BOARDMAN | OH | 44512 | USA |
| DDS ELECTRONICS | | FRED M BROWN | RT 4 BOX 273F | | HEATHSVILLE | VA | 22473 | USA |
| DDS ELECTRONICS | | RT 4 BOX 273F | | | HEATHSVILLE | VA | 22473 | USA |
| DE AMICIS, BRUNO | | Address Redacted | | | | | | |
| DE AZA, OSCAR E | | Address Redacted | | | | | | |
| DE BIASI, NAJARA V | | Address Redacted | | | | | | |
| DE BONOS CATERING | | 2200 SANTA BARBARA BLVD | | | CAPE CORAL | IL | 33991 | USA |
| DE FRIETAS, MARQUIS DELFIN | | Address Redacted | | | | | | |
| DE GRACIA, ALAN ALFONSO | | Address Redacted | | | | | | |
| DE GROFT, JASON A | | Address Redacted | | | | | | |
| DE JESUS, JUAN | | Address Redacted | | | | | | |
| DE JESUS, LUIS GABRIEL | | Address Redacted | | | | | | |
| DE JESUS, MARIO EMILIO | | Address Redacted | | | | | | |
| DE JESUS, WILSON RAFAEL | | Address Redacted | | | | | | |
| DE LA CERDA, ISRAEL | | Address Redacted | | | | | | |
| DE LA CRUZ, BRANDON | | Address Redacted | | | | | | |
| DE LA CRUZ, FELIX RAFAEL | | Address Redacted | | | | | | |
| DE LA O, TOMMY STEVEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA PAZ, JUAN CARLOS | | Address Redacted | | | | | | |
| DE LA PAZ, LUIS | | Address Redacted | | | | | | |
| DE LA ROSA, HARRY W | | Address Redacted | | | | | | |
| DE LA ROSA, JONATHAN | | Address Redacted | | | | | | |
| DE LA TORRE, JOHN MANNY | | Address Redacted | | | | | | |
| DE LA TORRE, JOHN MANNY | | Address Redacted | | | | | | |
| DE LACRUZ, WILMER MANUEL | | Address Redacted | | | | | | |
| DE LEON MUNOZ, LESTHER OMAR | | Address Redacted | | | | | | |
| DE LEON, BENNY | | Address Redacted | | | | | | |
| DE LEON, ERIC | | Address Redacted | | | | | | |
| DE LOS SANTOS, MICHAEL | | Address Redacted | | | | | | |
| DE OLIVEIRA, MATTHEW LOPES | | Address Redacted | | | | | | |
| DE PERCZEL, JOHN FORREST | | Address Redacted | | | | | | |
| DE ROSE, CHARLENE | | Address Redacted | | | | | | |
| DE SHONG, SAM A | | Address Redacted | | | | | | |
| DE SOTO COUNTY CIRCUIT COURT | | 2535 HWY 51 S | COURTHOUSE | | HERNANDO | MS | 38632 | USA |
| DE SOTO COUNTY CIRCUIT COURT | | COURTHOUSE | | | HERNANDO | MS | 38632 | USA |
| DE TECH UTILITY SERVICES | | 12691 CLARK RD | | | NEW KENT | VA | 23124 | USA |
| DE TECH UTILITY SERVICES | | PO BOX 188 | 12691 CLARK RD | | NEW KENT | VA | 23124 | USA |
| DE VERA, CHRISTINE | | Address Redacted | | | | | | |
| DEA, TANNER | | Address Redacted | | | | | | |
| DEAKIN, ALAN M | | Address Redacted | | | | | | |
| DEAKINS, TYLER | | Address Redacted | | | | | | |
| DEAL FIGUEROA, LOGAN B | | Address Redacted | | | | | | |
| DEAL II, GREGORY DWIGHT | | Address Redacted | | | | | | |
| DEAL PRINTING CO INC | | PO BOX 16923 | | | GREENSBORO | NC | 27406 | USA |
| DEAL, JULIAN G | | Address Redacted | | | | | | |
| DEAL, MATTHEW HUNTER | | Address Redacted | | | | | | |
| DEAL, PAUL N | | Address Redacted | | | | | | |
| DEALERS CHOICE | | 2405 MANLYN RD | | | RICHMOND | VA | 23229 | USA |
| DEALNEWS COM INC | | 6767 OLD MADISON PIKE | STE 200 | | HUNTSVILLE | AL | 35806 | USA |
| DEAN & CO, ROBERT W | | 106 E BAYWOOD LN | | | GREENVILLE | NC | 27834 | USA |
| DEAN CO INC, CP | | 3001 CUTSHAW AVE | | | RICHMOND | VA | 23230 | USA |
| DEAN CO INC, CP | | PO BOX 6568 | 3001 CUTSHAW AVE | | RICHMOND | VA | 23230 | USA |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 329524855 | USA |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 32952-4855 | USA |
| DEAN, BETHANY BLAIR | | Address Redacted | | | | | | |
| DEAN, CHARLES W | | Address Redacted | | | | | | |
| DEAN, CHASITY MONIQUE | | Address Redacted | | | | | | |
| DEAN, COREY DWIGHT | | Address Redacted | | | | | | |
| DEAN, DANNA B | | Address Redacted | | | | | | |
| DEAN, GARRETT | | Address Redacted | | | | | | |
| DEAN, GARRY | | Address Redacted | | | | | | |
| DEAN, GEOFFREY | | Address Redacted | | | | | | |
| DEAN, JOSHUA A | | Address Redacted | | | | | | |
| DEAN, JOSHUA RAUF | | Address Redacted | | | | | | |
| DEAN, JUSTIN SCOTT | | Address Redacted | | | | | | |
| DEAN, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| DEAN, KEITH LEONIDAS | | Address Redacted | | | | | | |
| DEAN, KRISTOPHER CURTIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN, LATASHA R | | Address Redacted | | | | | | |
| DEAN, LIONEL DAVID | | Address Redacted | | | | | | |
| DEAN, MARKITA MARIE | | Address Redacted | | | | | | |
| DEAN, NANCY | | PO BOX 925 | | | DELTAVILLE | VA | 23043 | USA |
| DEAN, NICOLE P | | Address Redacted | | | | | | |
| DEAN, RICKY W | | Address Redacted | | | | | | |
| DEAN, ROBERT | | Address Redacted | | | | | | |
| DEAN, SHARDE LAELLE | | Address Redacted | | | | | | |
| DEAN, STEVEN | | Address Redacted | | | | | | |
| DEAN, TAVAUGHN SHARRAD | | Address Redacted | | | | | | |
| DEAN, TIMOTHY DERON | | Address Redacted | | | | | | |
| DEAN, TONYA K | | Address Redacted | | | | | | |
| DEAN, WARDELL HENRY | | Address Redacted | | | | | | |
| DEAN, ZACHARY WAYNE | | Address Redacted | | | | | | |
| DEANE, KEVIN LAWTON | | Address Redacted | | | | | | |
| DEANER, MICHAEL A | | Address Redacted | | | | | | |
| DEANS TV SERVICE | | 1000 SI BELTLINE ROAD | | | DECATUR | AL | 35601 | USA |
| DEANS TV SERVICE | | 22 SPEEGLE ST | | | DECATUR | IL | 35603 | USA |
| DEANS, SHAWN DOUGLAS | | Address Redacted | | | | | | |
| DEARBORN, LUCAS MITCHELL | | Address Redacted | | | | | | |
| DEARING & KEAUBER PC | | 1819 PEACHTREE ST NE STE 604 | | | ATLANTA | GA | 30309 | USA |
| DEARWESTER, ALLEN W | | Address Redacted | | | | | | |
| DEATON, KIMBERLY ANN | | Address Redacted | | | | | | |
| DEATON, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| DEATON, TED | | Address Redacted | | | | | | |
| DEATRICK & SPIES | | 310 W LIBERTY ST | SUITE 206 | | LOUISVILLE | KY | 40202 | USA |
| DEATRICK & SPIES | | PO BOX 4668 | | | LOUISVILLE | KY | 40204 | USA |
| DEATRICK & SPIES | | SUITE 206 | | | LOUISVILLE | KY | 40202 | USA |
| DEAVER, BILLY SMITH | | Address Redacted | | | | | | |
| DEAVER, DANIEL R | | Address Redacted | | | | | | |
| DEAVER, JONATHON SCOTT | | Address Redacted | | | | | | |
| DEBAUCH, STEVEN CHARLES | | Address Redacted | | | | | | |
| DEBELLA, JOHN M | | Address Redacted | | | | | | |
| DEBETAZ, TERRI SELLERS | | Address Redacted | | | | | | |
| DEBLECOURT, DAVID ANDREW | | Address Redacted | | | | | | |
| DEBNAM, CHRIS JOHN | | Address Redacted | | | | | | |
| DEBOSE, MARCUS TYRONE | | Address Redacted | | | | | | |
| DEBOSE, SHALIMAR K | | Address Redacted | | | | | | |
| DEBOWLES, JUSTEN | | Address Redacted | | | | | | |
| DEBRA SERVICE CENTER | | 3715 LAMAR | | | MEMPHIS | TN | 38118 | USA |
| DEBROWSKI, ASHLEY ANN | | Address Redacted | | | | | | |
| DEBT CONTROL CENTER INC | | PO BOX 14067 | | | N PALM BEACH | FL | 33408 | USA |
| DEBT MANAGEMENT CORP | | 1677 WELLS RD STE E | | | ORANGE PARK | FL | 32073 | USA |
| DEBT MANAGEMENT CORP | | 7457 1 103RD STREET | | | JACKSONVILLE | FL | 32210 | USA |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 23123 A STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | USA |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 700 BANYAN TRAIL STE 200 | | | BOCA RATON | FL | 33431 | USA |
| DEBT RELIEF COUNSELING SERVICE | | PO BOX 100069 | | | BIRMINGHAM | AL | 35210 | USA |
| DEBT RELIEVERS CREDIT COUNSEL | | 4770 NW 2ND AVE STE B | | | BOCA RATON | FL | 33431 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECADE SOCIETY, THE | | 8000 TOWERS CRESCENT STE 555 | C/O RJ BROWN | | VIENNA | VA | 22182 | USA |
| DECADE SOCIETY, THE | | C/O RJ BROWN | | | VIENNA | VA | 22182 | USA |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | USA |
| DECAMBRA, EDWARD MICHAEL | | Address Redacted | | | | | | |
| DECAMBRA, SYLVA T | | Address Redacted | | | | | | |
| DECASTRI, FLORA | | 8531 WHIRLAWAY DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| DECATUR AUTO SEAT COVER CO INC | | 1032 ATLANTA AVENUE | | | DECATUR | GA | 30030 | USA |
| DECATUR, CITY OF | | PO BOX 488 | | | DECATUR | AL | 35602 | USA |
| DECATUR, CITY OF | | PO BOX 934640 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-4640 | USA |
| DECATUR, CITY OF | | PO BOX 934650 | QC/O WACHOVIA BANK | | ATLANTA | GA | 31193-4650 | USA |
| DECELESTINO, JOSEPH | | Address Redacted | | | | | | |
| DECELL, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| DECHIARA, DANIEL PATRICK | | Address Redacted | | | | | | |
| DECILLIS, JOSEPH LEWIS | | Address Redacted | | | | | | |
| DECK, MATTHEW L | | Address Redacted | | | | | | |
| DECK, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DECKER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| DECKER, DANIEL A | | Address Redacted | | | | | | |
| DECKER, JAMES M | | 1604 CLAYWOOD CT | | | LEXINGTON | KY | 40515 | USA |
| DECKER, KEVIN JACK | | Address Redacted | | | | | | |
| DECKER, WILLIAM JOSHUA | | Address Redacted | | | | | | |
| DECKERT, KELLY L | | Address Redacted | | | | | | |
| DECKMAN, CURTIS CHARLES | | Address Redacted | | | | | | |
| DECOSIMO, BRANDON SCOTT | | Address Redacted | | | | | | |
| DECRANE, ROBERT J | | Address Redacted | | | | | | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | USA |
| DEDIE CONSULTING SERVICES INC | | 10162 PERIDOT CT | | | MECHANICSVILLE | VA | 23116-2796 | USA |
| DEDON, MATTHEW E | | Address Redacted | | | | | | |
| DEE MARIA PLUMBING INC | | 4601 GEORGIA AVE | | | W PALM BEACH | FL | 33405 | USA |
| DEEGAN, VINCENT THOMAS | | Address Redacted | | | | | | |
| DEEL, PATRICK SEAN | | Address Redacted | | | | | | |
| DEELS TV SHOP | | HC 67 BOX 15 | | | VANSANT | VA | 24656 | USA |
| DEEMER, THOMAS SHEA | | Address Redacted | | | | | | |
| DEEP RUN OWNERS ASSOCIATION | | 3100 SMOKETREE CT STE 600 | C/O HIGHWOODS PROPERTIES | | RALEIGH | NC | 27604 | USA |
| DEEP RUN OWNERS ASSOCIATION | | PO BOX 32142 | | | RICHMOND | VA | 23294 | USA |
| DEEP SOUTH EQUIPMENT | | PO BOX 415000 | MSC 410633 | | NASHVILLE | TN | 37241-5000 | USA |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | USA |
| DEERFIELD BEACH RESORT | | 950 SOUTHEAST 20TH AVENUE | A1A | | DEERFIELD BEACH | FL | 33441 | USA |
| DEERFIELD BEACH RESORT | | A1A | | | DEERFIELD BEACH | FL | 33441 | USA |
| DEERING, ANDREA | | Address Redacted | | | | | | |
| DEES FLOWERS | | PO BOX 923 | | | MABLETON | GA | 30126 | USA |
| DEES TV | | 2763 KIM BALL | | | MEMPHIS | TN | 38114 | USA |
| DEES, BRAD J | | Address Redacted | | | | | | |
| DEESE APPRAISAL SERVICE INC | | 204 CENTURY 21 DR | | | JACKSONVILLE | FL | 32218 | USA |
| DEESE, CHELSIE RAELYN | | Address Redacted | | | | | | |
| DEFAZIO, STEPHEN ALBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEFAZIOS CATERING | | 2601 TUCKERNUCK DR | | | RICHMOND | VA | 23294 | USA |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | USA |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | ATTN FT | | CLEVELAND | OH | 44199 | USA |
| DEFEO, LAURA MICHELLE | | Address Redacted | | | | | | |
| DEFFENBAUGH, SARAH JUSTINE | | Address Redacted | | | | | | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 436970825 | USA |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 43697-0825 | USA |
| DEFILIPI, ADAM | | 644 NW 13 ST APT 36 | | | BOCA RATON | FL | 33486 | USA |
| DEFOE, TANYA GINELLE | | Address Redacted | | | | | | |
| DEFOOR, SARAH | | Address Redacted | | | | | | |
| DEFOREST, JAMES ALEXANDER | | Address Redacted | | | | | | |
| DEFRANCISCO SONS LLC | | 2506 BAY HARBOUR DR | | | GALENA | OH | 43021-8073 | USA |
| DEFT HOLDINGS INC | | 2260 MARIETTA BLVD NW | DBA RAY O LITE SE | | ATLANTA | GA | 30318 | USA |
| DEGON, ERIC | | Address Redacted | | | | | | |
| DEGRAFFINREID, ANGELA K | | Address Redacted | | | | | | |
| DEGRAY, AMANDA L | | Address Redacted | | | | | | |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | ATLANTA | GA | 30305 | USA |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | | | CHESTERFIELD | VA | 23225 | USA |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23225 | USA |
| DEHART, DREW GARRETT | | Address Redacted | | | | | | |
| DEHAVEN, SCOTT E | | Address Redacted | | | | | | |
| DEHIPPOLYTIS, JOSEPH WILSON | | Address Redacted | | | | | | |
| DEHNER, AMANDA | | Address Redacted | | | | | | |
| DEHNER, KRISTIN S | | Address Redacted | | | | | | |
| DEIGHAN, DANIEL | | Address Redacted | | | | | | |
| DEIS, MOHALES | | Address Redacted | | | | | | |
| DEISS, PAUL | | 3425 ELLWOOD AVE | | | RICHMOND | VA | 23221 | USA |
| DEITCH, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| DEITZ, JOHN LEWISJACOB | | Address Redacted | | | | | | |
| DEKALB COUNTY COURTHOUSE | | ROOM 101 | | | DECATUR | GA | 30030 | USA |
| DEKALB COUNTY REVENUE COLLECT | | P O BOX 100020 | | | DECATUR | GA | 30031-7020 | USA |
| DEKALB COUNTY REVENUE COLLECT | | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 | USA |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | USA |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 105002 | | | ATLANTA | GA | 303485002 | USA |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | DECATUR | GA | 300311027 | USA |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | DECATUR | GA | 30031-1027 | USA |
| DEKALB LOCK & KEY INC | | 2655 A NORTH DECATUR RD | PO BOX 33156 | | DECATUR | GA | 30033 | USA |
| DEKALB LOCK & KEY INC | | PO BOX 33156 | | | DECATUR | GA | 30033 | USA |
| DEKEYSER, RICHARD HENRI | | Address Redacted | | | | | | |
| DEL CASTILLO, CHRISTOPHER ALEXIS | | Address Redacted | | | | | | |
| DEL PILAR, JUDAH | | Address Redacted | | | | | | |
| DEL POZO, ANGEL MANUEL | | Address Redacted | | | | | | |
| DEL RIO, ABRAHAM | | Address Redacted | | | | | | |
| DEL RIO, ANA GUADALUPE | | Address Redacted | | | | | | |
| DEL RIO, YUDERMIS | | Address Redacted | | | | | | |
| DEL RIVERO MESSIANU | | 770 S DIXIE HWY STE 109 | | | CORAL GABLES | FL | 33146 | USA |
| DEL SOL, JESSENIA | | Address Redacted | | | | | | |
| DEL TORO, MADISON AVERI | | Address Redacted | | | | | | |
| DEL VALLE, JOHN MICHAEL JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE, PEDRO JUSTIN | | Address Redacted | | | | | | |
| DEL ZINGARO, NICHOLAS | | Address Redacted | | | | | | |
| DEL, ABSHIR OSMAN | | Address Redacted | | | | | | |
| DELA VEGA, CHRISTIAN JAMES | | Address Redacted | | | | | | |
| DELAGRANGE, DANIEL PATRICK | | Address Redacted | | | | | | |
| DELAHAYA, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| DELAHAYE, OMARI LESLIE | | Address Redacted | | | | | | |
| DELAINE, KOREY LEQUINCE | | Address Redacted | | | | | | |
| DELALEU, PATRICK | | Address Redacted | | | | | | |
| DELAND, DAVID L | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23233 | USA |
| DELANE, AMY Y | | Address Redacted | | | | | | |
| DELANEY, MARCUS ROBERT | | Address Redacted | | | | | | |
| DELAPENA, ANDRE | | Address Redacted | | | | | | |
| DELAROSA, ANDRE ABELINO | | Address Redacted | | | | | | |
| DELATORRE, BRIAN JOSEPH | | Address Redacted | | | | | | |
| DELATORRE, JOSE A | | Address Redacted | | | | | | |
| DELAWARE COUNTY CSEA | | PO BOX 250 | | | DELAWARE | OH | 43015 | USA |
| DELAWARE, YOLANDA A | | Address Redacted | | | | | | |
| DELAWDER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| DELCIN, JEFF | | Address Redacted | | | | | | |
| DELEON, DANIEL CHRISTIAN | | Address Redacted | | | | | | |
| DELEON, JOSHUA | | Address Redacted | | | | | | |
| DELEON, MICHAEL JAY | | Address Redacted | | | | | | |
| DELEONARDIS, GREGORY G | | 1500 LARGO ROAD NO 204 | | | RICHMOND | VA | 23233 | USA |
| DELESTATHIS, ADAM GEORGE | | Address Redacted | | | | | | |
| DELGADILLO, AMY | | Address Redacted | | | | | | |
| DELGADILLO, MICHAEL | | Address Redacted | | | | | | |
| DELGADO, ALEXANDER RALPH | | Address Redacted | | | | | | |
| DELGADO, ANDRES | | Address Redacted | | | | | | |
| DELGADO, ANGEL A | | Address Redacted | | | | | | |
| DELGADO, CARLOS JUAN | | Address Redacted | | | | | | |
| DELGADO, CHRISTOPHER | | Address Redacted | | | | | | |
| DELGADO, EDGARDO | | Address Redacted | | | | | | |
| DELGADO, JANESSA MONIQUE | | Address Redacted | | | | | | |
| DELGADO, JENNIFFER MARIE | | Address Redacted | | | | | | |
| DELGADO, JIMMY EDUARDO | | Address Redacted | | | | | | |
| DELGADO, JOSHUA LEE | | Address Redacted | | | | | | |
| DELGADO, KLEBER | | Address Redacted | | | | | | |
| DELGADO, RAFAEL ALEJANDRO | | Address Redacted | | | | | | |
| DELGADO, ROBERT JOSEPH | | Address Redacted | | | | | | |
| DELGADO, RODOLFO ALEXANDRE | | Address Redacted | | | | | | |
| DELGADO, SHAWN D | | Address Redacted | | | | | | |
| DELI DELIGHTS INC | | 3306 GILMORE INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40213 | USA |
| DELIA, MICHAEL J | | Address Redacted | | | | | | |
| DELICIOUSLY UNIQUE INC | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | USA |
| DELIVERIES BY TODD INC | | 700 ATLANTIS RD 201A | | | MELBOURNE | FL | 32904 | USA |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 303682907 | USA |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 30368-2907 | USA |
| DELKS, CHADWICK R | | Address Redacted | | | | | | |
| DELL, WILLIS JAMIL | | Address Redacted | | | | | | |
| DELLA JACONO, JENNIFER LAUREN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELLA ROSA, ANTHONY CHRIS | | Address Redacted | | | | | | |
| DELLAMONICA, MICHAEL GENNARO | | Address Redacted | | | | | | |
| DELLARSINA, SACHAE RENE | | Address Redacted | | | | | | |
| DELLI CARPINI, SARA NICOLE | | Address Redacted | | | | | | |
| DELLIGATTI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DELLINGER, CHRISTIAN GARLAND | | Address Redacted | | | | | | |
| DELLINGER, JEREMY | | Address Redacted | | | | | | |
| DELLIS, CHRIS J | | Address Redacted | | | | | | |
| DELMORAL, MARK ANTHONIO | | Address Redacted | | | | | | |
| DELOATCH, EVELYN | | 1110 FAUBUS DR | | | NEWPORT NEWS | VA | 23605 | USA |
| DELOIAN, ZAROUHIE | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| DELOIAN, ZAROUHIE | | HENRICO COUNTY GENERAL DIST | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | USA |
| DELOITTE & TOUCHE LLP | | 1750 TYSONS BLVD STE 800 | | | MCLEAN | VA | 22102-4219 | USA |
| DELOITTE & TOUCHE LLP | | 191 PEACHTREE ST NE STE 1500 | | | ATLANTA | GA | 30303 | USA |
| DELOITTE & TOUCHE LLP | | BOX 406838 | | | ATLANTA | GA | 303846838 | USA |
| DELOITTE CONSULTING LLP | | 4022 SELLS DR | | | HERMITAGE | TN | 37076 | USA |
| DELONES, TARA ELIZABETH | | Address Redacted | | | | | | |
| DELONG, TODD D | | Address Redacted | | | | | | |
| DELORENZO, GRANT A | | Address Redacted | | | | | | |
| DELP, JONATHON COLE | | Address Redacted | | | | | | |
| DELP, MELANIE SHERISE | | Address Redacted | | | | | | |
| DELPESCHE JR, ROBERT GEORGE | | Address Redacted | | | | | | |
| DELPH, ASHLEY NICOLE | | Address Redacted | | | | | | |
| DELPH, TINA R | | Address Redacted | | | | | | |
| DELRAY BEACH, CITY OF | | 100 NW 1ST AVENUE | ATTN CASHIERS | | DELRAY BEACH | FL | 33444 | USA |
| DELRAY BEACH, CITY OF | | PO BOX 3108 | UTILITY BILLING | | DELRAY BEACH | FL | 33447-3108 | USA |
| DELRAY BEACH, CITY OF | | PO BOX 640 | | | DELRAY BEACH | FL | 33447-0640 | USA |
| DELRAY BEACH, CITY OF | | PO BOX 7959 | | | DELRAY BEACH | FL | 33482-7959 | USA |
| DELRAY BEACH, CITY OF | | UTILITY BILLING | | | DELRAY BEACH | FL | 334473108 | USA |
| DELSERONE JR, RICHARD | | Address Redacted | | | | | | |
| DELTA AIRLINES | | 68 ANNEX | | | ATLANTA | GA | 30368 | USA |
| DELTA AIRLINES | | PO BOX 101212 | | | ATLANTA | GA | 30392-1212 | USA |
| DELTA ASSOCIATES INC | | 701 PRINCE ST | | | ALEXANDRIA | VA | 22314 | USA |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | RICHMOND | VA | 23231 | USA |
| DELTA DURHAM ASSOCIATES | | C/O FMI | PO BOX 31108 | | RALEIGH | NC | 27622 | USA |
| DELTA DURHAM ASSOCIATES | | PO BOX 31108 | | | RALEIGH | NC | 27622 | USA |
| DELTA FIRE SPRINKLERS INC | | 111 TECH DR | | | SANFORD | FL | 32771 | USA |
| DELTA REFRIGERATION | | 4590A BERKELEY LAKE ROAD | | | NORCROSS | GA | 30071 | USA |
| DELTA SKY MAGAZINE | | 1301 CAROLINA ST | | | GREENSBORO | NC | 27401 | USA |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | C/O MICHAEL WEISSER MHW PROP | | N MIAMI BEACH | FL | 33162 | USA |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | | | N MIAMI BEACH | FL | 33162 | USA |
| DELTA STAFFING SERVICES INC | | PO BOX 20596 | | | ATLANTA | GA | 303202596 | USA |
| DELTA STAFFING SERVICES INC | | PO BOX 45857 | DEPT 857 | | ATLANTA | GA | 30320-2596 | USA |
| DELUCA, BRANDI | | Address Redacted | | | | | | |
| DELUCA, FRANK M | | Address Redacted | | | | | | |
| DELUCA, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| DELUXE SYSTEMS | | 9530 N TRASK | | | TAMPA | FL | 33624-5137 | USA |
| DELVECCHIO, JESSE ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMAGISTRIS, ERIC | | Address Redacted | | | | | | |
| DEMARCO, JOHN | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | USA |
| DEMARCO, RAYMOND | | Address Redacted | | | | | | |
| DEMAREST BROTHERS | | 12067 MENTE RD | | | MANASSAS | VA | 22111 | USA |
| DEMARIA, ANTHONY | | Address Redacted | | | | | | |
| DEMARSH, SHARON F | | Address Redacted | | | | | | |
| DEMASCIO, RAYMOND ANTHONY | | Address Redacted | | | | | | |
| DEMATOS, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| DEMBINSKI, KAMIL TOMASZ | | Address Redacted | | | | | | |
| DEMC INC | | 2808B S CROATAN HWY | | | NAGS HEAD | NC | 27959 | USA |
| DEMERCURIO, KYLE DAVID | | Address Redacted | | | | | | |
| DEMESTRE, CHASEN ALEXANDER | | Address Redacted | | | | | | |
| DEMETRIADES REAL ESTATE | | PO BOX 18311 | | | GREENSBORO | NC | 27419-8311 | USA |
| DEMINT, JONATHAN RICHARD | | Address Redacted | | | | | | |
| DEMIREL, KAAN | | Address Redacted | | | | | | |
| DEMKO, JAMES MATT | | Address Redacted | | | | | | |
| DEMMLER, STEVE EDMUND | | Address Redacted | | | | | | |
| DEMONDO, JOHN ANTHONY | | Address Redacted | | | | | | |
| DEMONS, NINA NICHELLE | | Address Redacted | | | | | | |
| DEMORET, DARREN WILLIAM | | Address Redacted | | | | | | |
| DEMOSS, JOEL | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| DEMOSS, JOEL | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | USA |
| DEMPKOWSKI, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| DEMPS, DARRIUS KARON | | Address Redacted | | | | | | |
| DEMPS, MALINDA Y | | Address Redacted | | | | | | |
| DEMPSEY, DANIEL STEVEN | | Address Redacted | | | | | | |
| DEMPSEY, KENNETH ANDREW | | Address Redacted | | | | | | |
| DEMPSEY, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DEMPSEY, PATRICK | | Address Redacted | | | | | | |
| DEMPSEY, PATRICK | | Address Redacted | | | | | | |
| DEMYAN, ALEXANDER JONATHON | | Address Redacted | | | | | | |
| DEMYANOVICH, PATTY LYNN | | Address Redacted | | | | | | |
| DENCKER, KYLE STEVEN | | Address Redacted | | | | | | |
| DENDLE, ANDREW JONATHAN | | Address Redacted | | | | | | |
| DENDY, PAUL | | 13139 CURTIS ST | | | GULFPORT | MS | 39503 | USA |
| DENEEN, KEVIN ALBERT | | Address Redacted | | | | | | |
| DENHAM, MARC ANTHONY | | Address Redacted | | | | | | |
| DENIEN, CHELSEA LEA | | Address Redacted | | | | | | |
| DENIS, GEOVANNI JOSE | | Address Redacted | | | | | | |
| DENISON, MITCHELL BRIAN | | Address Redacted | | | | | | |
| DENKEL, YASEMIN DENIZ | | Address Redacted | | | | | | |
| DENKINS, GEORGE B | | 1084 STONEY CREEK LN | | | AUSTELL | GA | 30168 | USA |
| DENMAR PUBLIC WAREHOUSE INC | | PO BOX 994 | | | CONCORD | NC | 28026 | USA |
| DENMARK, BRIAN KEITH | | Address Redacted | | | | | | |
| DENMARK, EVA C | | Address Redacted | | | | | | |
| DENMARK, JORDAN LEE | | Address Redacted | | | | | | |
| DENNEY ELECTRIC CO INC | | PO BOX 3364 | | | OXFORD | AL | 36203 | USA |
| DENNEY, MATTHEW SCOTT | | Address Redacted | | | | | | |
| DENNEY, SEAN O | | Address Redacted | | | | | | |
| DENNIS & ASSOCIATES INC, EJ | | 322 PUUNANI PL | | | DIAMOND HEAD | MS | 39525 | USA |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | ATLANTA | GA | 30305 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS MCWATERS PHOTOGRAPHY | | 1476 STAGECOACH RD | | | MANAKIN | VA | 23103 | USA |
| DENNIS WRECKER SERVICE | | 1625 NAVAHO DRIVE | PO BOX 58766 | | RALEIGH | NC | 27658 | USA |
| DENNIS WRECKER SERVICE | | PO BOX 58766 | | | RALEIGH | NC | 27658 | USA |
| DENNIS, BRITTANY EDEN | | Address Redacted | | | | | | |
| DENNIS, DAMON ANTOINE | | Address Redacted | | | | | | |
| DENNIS, HARVEY E | | Address Redacted | | | | | | |
| DENNIS, JASON SCOTT | | Address Redacted | | | | | | |
| DENNIS, JESSICA LEE | | Address Redacted | | | | | | |
| DENNIS, MATT SKIP | | Address Redacted | | | | | | |
| DENNIS, MATTHEW AARON | | Address Redacted | | | | | | |
| DENNIS, MEGAN ROBIN | | Address Redacted | | | | | | |
| DENNIS, NICOLE MICHELE | | Address Redacted | | | | | | |
| DENNIS, RONIESHA | | Address Redacted | | | | | | |
| DENNIS, THOMAS EDWARD | | Address Redacted | | | | | | |
| DENNIS, TIFFANY | | Address Redacted | | | | | | |
| DENNIS, VIICTORIA JUANITA | | Address Redacted | | | | | | |
| DENNISON, KENE | | Address Redacted | | | | | | |
| DENNY MFG CO INC, THE | | PO BOX 7200 | | | MOBILE | AL | 36607 | USA |
| DENNY, BRIAN PATRICK | | Address Redacted | | | | | | |
| DENNY, STEVEN C | | Address Redacted | | | | | | |
| DENNYS APPLIANCE SERVICE | | PO BOX 217 | | | BEAUFORT | SC | 29901 | USA |
| DENOFF, DAVID A | | Address Redacted | | | | | | |
| DENOIA, DENISE RAE | | Address Redacted | | | | | | |
| DENOVE, JESSICA L | | Address Redacted | | | | | | |
| DENSFORD, JEFF ALAN | | Address Redacted | | | | | | |
| DENSON, DARRYL ANTHONY | | Address Redacted | | | | | | |
| DENSON, DEMETRIC BURNELL | | Address Redacted | | | | | | |
| DENSON, KARA KRISTINE | | Address Redacted | | | | | | |
| DENT, AARON RICHARD | | Address Redacted | | | | | | |
| DENT, SKYLER C | | Address Redacted | | | | | | |
| DENT, TRAVIS T | | Address Redacted | | | | | | |
| DENTEL, JUSTIN | | Address Redacted | | | | | | |
| DENTEL, NATALIE D | | Address Redacted | | | | | | |
| DENTON, JAMES L | | 811 E CITY HALL CIVIL DIVISION | NORFOLK GEN DIST COURT RM 167 | | NORFOLK | VA | 23510 | USA |
| DENTON, JAMES L | | NORFOLK GEN DIST COURT RM 167 | | | NORFOLK | VA | 23510 | USA |
| DENTON, JOSHUA JAMES | | Address Redacted | | | | | | |
| DENTON, SHANITA N | | Address Redacted | | | | | | |
| DENTON, SHANNON ELIZABETH | | Address Redacted | | | | | | |
| DENTON, STUART AVERY | | Address Redacted | | | | | | |
| DENVIL, WILLIAM JAMES | | 2707 GROVE AVE | | | RICHMOND | VA | 23220 | USA |
| DEOFILS, FRANTZ | | Address Redacted | | | | | | |
| DEPALMA, NICHOLAS FILOMENO | | Address Redacted | | | | | | |
| DEPALMA, RYAN | | Address Redacted | | | | | | |
| DEPAOLA, EDWARD R | | Address Redacted | | | | | | |
| DEPAOLA, MARIE NOEL | | Address Redacted | | | | | | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 932858 | | | ATLANTA | GA | 31193-2858 | USA |
| DEPARTMENT OF STATE | | PO BOX 1300 | FICTITIOUS NAME REGISTRATION | | TALLAHASSEE | FL | 32302-1300 | USA |
| DEPARTMENT STORES ONLINE | | 4010 W STATE ST | | | TAMPA | FL | 33609 | USA |
| DEPASQUALE, DOMINIC ALLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPAUL MEDICAL CENTER | | 811 E CITY HALL AVENUE | NORFOLK CIVIL DIVISION | | NORFOLK | VA | 23510 | USA |
| DEPAUL MEDICAL CENTER | | NORFOLK CIVIL DIVISION | | | NORFOLK | VA | 23510 | USA |
| DEPAUL, ZACHARY ROBERT | | Address Redacted | | | | | | |
| DEPENBROK, RALPH J | | Address Redacted | | | | | | |
| DEPENDABLE HOME TECH | | 9125E SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273 | USA |
| DEPENDABLE JANITORIAL CONTRACT | | PO BOX 1209 | | | DURHAM | NC | 27702 | USA |
| DEPENDABLE SERVICE CO | | 703 HINDS CREEK RD | | | MAYNARDVILLE | TN | 37807 | USA |
| DEPENDABLE SERVICES | | 3976 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | USA |
| DEPENDABLE TIRE SALES & SVC | | 2754 7TH STREET | | | LOUISVILLE | KY | 40215 | USA |
| DEPETRILLO, JASON P | | Address Redacted | | | | | | |
| DEPIETRO, MICHELLE AMANDA | | Address Redacted | | | | | | |
| DEPLASCO, ANTHONY | | Address Redacted | | | | | | |
| DEPLASCO, JESSICA ROSE | | Address Redacted | | | | | | |
| DEPRIEST, CHARLES VERNON | | Address Redacted | | | | | | |
| DEPRIEST, CHRISTOPHER | | Address Redacted | | | | | | |
| DEPRIEST, PAUL D | | Address Redacted | | | | | | |
| DEPRIEST, SHAUN | | 508 MEADOWSPRING RD | | | RICHMOND | VA | 23223 | USA |
| DEPUTY REGISTER | | CIRCUIT COURT OF MONTGOMERY | | | MONTGOMERY | AL | 361021667 | USA |
| DEPUTY REGISTER | | PO BOX 1667 | CIRCUIT COURT OF MONTGOMERY | | MONTGOMERY | AL | 36102-1667 | USA |
| DER, DAVID JEE YO | | Address Redacted | | | | | | |
| DERBY CITY CLEANING INC | | 8003 GAYEWAY DRIVE | | | LOUISVILLE | KY | 40219 | USA |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40218-3437 | USA |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE ROAD | | | LOUISVILLE | KY | 402183437 | USA |
| DERBY CITY SIGN & ELECTRIC INC | | 3908 BISHOP LN | | | LOUISVILLE | KY | 40218 | USA |
| DEREDITA, SHAHEEN | | Address Redacted | | | | | | |
| DERIAN, JOHN | | Address Redacted | | | | | | |
| DERICO, ADAM LEN | | Address Redacted | | | | | | |
| DERIGGS, JUSTIN D | | Address Redacted | | | | | | |
| DERKOWSKI, JOSEPH DANIEL | | Address Redacted | | | | | | |
| DERMATOLOGY SPECIALIST PLLC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | USA |
| DEROLLER, NICHOLAS FRANK | | Address Redacted | | | | | | |
| DERONCEY, DAVID E | | Address Redacted | | | | | | |
| DEROUX, MARK ANDREW | | Address Redacted | | | | | | |
| DERR, JASON | | 10709 LUNSWOOD RD | | | CHESTER | VA | 23831 | USA |
| DERRICK BROOKS CHARITIES INC | | 10014 N DALE MABRY HWY | STE 101 | | TAMPA | FL | 33618-4426 | USA |
| DERRICK, CAMERON COLBY | | Address Redacted | | | | | | |
| DERRICK, DAVID S | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| DERRICK, DAVID S | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| DERRICO, NICOLE MARIE | | Address Redacted | | | | | | |
| DERRICOTT, CYNTHIA W | | Address Redacted | | | | | | |
| DERRICOTT, DONNA S | | Address Redacted | | | | | | |
| DERRICOTT, JAMIE LANAE | | Address Redacted | | | | | | |
| DERRICOTT, MICHAEL | | 514 LANGHOR AVENUE | | | RICHMOND | VA | 23222 | USA |
| DERUITER, MARIA | | Address Redacted | | | | | | |
| DERUSSY, NATHAN W | | Address Redacted | | | | | | |
| DESAI, JESAL KIRIT | | Address Redacted | | | | | | |
| DESCHAMPS, EDISON | | Address Redacted | | | | | | |
| DESCHON, CHAUNCEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESHAMP, MARY KATHERINE | | Address Redacted | | | | | | |
| DESHAZO III INC, J KING | | 10009 WHITESEL RD | | | ASHLAND | VA | 23005 | USA |
| DESHIELDS, ERIC DAVID | | Address Redacted | | | | | | |
| DESHIELDS, RYAN W | | Address Redacted | | | | | | |
| DESHIELDS, TAI L | | Address Redacted | | | | | | |
| DESHMUKH, JUI R | | Address Redacted | | | | | | |
| DESHMUKH, KETAN P | | Address Redacted | | | | | | |
| DESHONG, KAMAL A | | Address Redacted | | | | | | |
| DESIGN CUISINE | | 2659 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | USA |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 232275780 | USA |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 23227-5780 | USA |
| DESIGN MANAGEMENT ASSOCIATES | | 6445 POWERS FERRY ROAD | SUITE 250 | | ATLANTA | GA | 30339 | USA |
| DESIGN MANAGEMENT ASSOCIATES | | SUITE 250 | | | ATLANTA | GA | 30339 | USA |
| DESIGN MASTER DISPLAYS | | 5657 PROSPECT ST | | | HIGH POINT | NC | 27263 | USA |
| DESIGN4TODAY | | 1800 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | USA |
| DESIGNATED DRIVERS | | PO BOX 36770 | | | RICHMOND | VA | 23235 | USA |
| DESIGNERS SERVICE BUREAU INC | | 15951 SW 41ST ST STE 200 | | | FT LAUDERDALE | FL | 33331-1534 | USA |
| DESIGNERS SERVICE BUREAU INC | | 3307 NW 55TH ST | | | FT LAUDERDALE | FL | 33309 | USA |
| DESIGNTECH INTERNATIONAL | | 7401 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | USA |
| DESIGNTECH INTERNATIONAL INC | | 7955 CAMERON BROWN COURT | | | SPRINGFIELD | VA | 22153 | USA |
| DESIMONE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| DESINORD, GARY | | Address Redacted | | | | | | |
| DESIR, JEAN | | Address Redacted | | | | | | |
| DESKINS, WALTER M | | PO BOX 182 | | | UNION | WV | 24983 | USA |
| DESMAN ASSOCIATES | | 8000 WESTPARK DR STE 610 | | | MC LEAN | VA | 22102-3113 | USA |
| DESMAN ASSOCIATES | | SUITE 300 | | | VIENNA | VA | 22182 | USA |
| DESMOND, MP | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| DESMOND, MP | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| DESMOND, PATRICK C | | Address Redacted | | | | | | |
| DESO, DERIK | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | USA |
| DESORBO, ANTONIO MANUEL | | Address Redacted | | | | | | |
| DESORMEAUX, MALAIKA | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | USA |
| DESOSA, JOSE EDUARDO | | Address Redacted | | | | | | |
| DESOTO COUNTY TAX COLLECTOR | | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | USA |
| DESOUZA, CANDICE DONELLE | | Address Redacted | | | | | | |
| DESRAVINES, EDLER | | Address Redacted | | | | | | |
| DESROSIERS, DANE JUSTIN | | Address Redacted | | | | | | |
| DESROSIERS, TODD M | | Address Redacted | | | | | | |
| DESSAINT, TRACY | | Address Redacted | | | | | | |
| DESTEFANO, DENNIS | | Address Redacted | | | | | | |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | USA |
| DESVARIEUX, STECY | | Address Redacted | | | | | | |
| DETAIL DEN | | 10409 WARREN ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| DETAMORE, MATT KEITH | | Address Redacted | | | | | | |
| DETERS TV SERVICE | | 921 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | USA |
| DETHERAGE, BILLY B | | Address Redacted | | | | | | |
| DETHLOFF, GEOFFREY OWEN | | Address Redacted | | | | | | |
| DETWEILER, MICHAEL PAUL | | Address Redacted | | | | | | |
| DEUELL, JESSIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| DEVAUGHN, KEEANNA MONIQUE | | Address Redacted | | | | | | |
| DEVEAUX, ADRANNO FEDRIC | | Address Redacted | | | | | | |
| DEVEAUX, ANTHONY | | Address Redacted | | | | | | |
| DEVELA JR , SALUSTIANO QUIZON | | Address Redacted | | | | | | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | LYNCHBURG | OH | 44122 | USA |
| DEVELOPERS DIVERSIFIED OF PA | | PO BOX 228042 | | | BEACHWOOD | OH | 44122-8042 | USA |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | CLEVELAND | OH | 44193-5082 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | USA |
| DEVERE, JASMINE F | | Address Redacted | | | | | | |
| DEVEREUX | | 1291 STANLEY RD NW | | | KENNESAW | GA | 30152-4359 | USA |
| DEVIL DOG ENTERPRISES | | 2806 BELL SHOALS RD | | | BRANDON | FL | 33511 | USA |
| DEVILBISS, WILLIAM KEGAN | | Address Redacted | | | | | | |
| DEVILLING, JENNIFER HART | | Address Redacted | | | | | | |
| DEVINE FIVEASH UROLOGY LTD | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | USA |
| DEVINE, DANIEL PATRICK | | Address Redacted | | | | | | |
| DEVINE, GABRIELLE NICOLE | | Address Redacted | | | | | | |
| DEVINE, WILLIAM J | | Address Redacted | | | | | | |
| DEVITO, DAVID JUSTIN | | Address Redacted | | | | | | |
| DEVITO, SIERRA ROSE | | Address Redacted | | | | | | |
| DEVITT, MATTHEW EMMETT | | Address Redacted | | | | | | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23113 | USA |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | | | CHESTERFIELD | VA | 23113 | USA |
| DEVKOTA, MADHUKAR DAVE | | Address Redacted | | | | | | |
| DEVLIN, JOHN PHILIP | | Address Redacted | | | | | | |
| DEVLIN, KATRINA MARIA | | Address Redacted | | | | | | |
| DEVLIN, MICHAEL | | Address Redacted | | | | | | |
| DEVONISH, ANDY PHILLIP | | Address Redacted | | | | | | |
| DEVONSHIRE, AMANDA LYNN | | Address Redacted | | | | | | |
| DEVORA, YUMILCA | | Address Redacted | | | | | | |
| DEVRIEND, SEAN | | 3676 ISLAND RD | | | PALM BEACH GARDEN | FL | 33410 | USA |
| DEVRIEND, SEAN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | USA |
| DEVRIES, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| DEW DECIBILLY PROD, WILLIAM L | | 5405 WINDINGBROOK RD | | | RICHMOND | VA | 23230 | USA |
| DEWALT, SETH LEWIS | | Address Redacted | | | | | | |
| DEWAR, JULIE M | | 1003 GREENWAY LANE | | | RICHMOND | VA | 23226 | USA |
| DEWESTER, RON | | Address Redacted | | | | | | |
| DEWHURST, DANIEL | | Address Redacted | | | | | | |
| DEWIT, ERIC NICHOLAS | | Address Redacted | | | | | | |
| DEWITT, KERRY SCHAFER | | Address Redacted | | | | | | |
| DEWITT, SERAH L | | Address Redacted | | | | | | |
| DEWOLF, ERIC MARSHALL | | Address Redacted | | | | | | |
| DEXTER, DOUGLAS K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEYOUNKS, KRYSTAL MELANIE | | Address Redacted | | | | | | |
| DEYTON, VINCENT | | Address Redacted | | | | | | |
| DEYTON, VINCENT BRIAN | | Address Redacted | | | | | | |
| DEZZI, ADAM JOHN | | Address Redacted | | | | | | |
| DHANESSAR, DAVINDRA | | Address Redacted | | | | | | |
| DHARAMRUP, ROGER C | | Address Redacted | | | | | | |
| DHENNIN, MICHAEL RICHARD | | Address Redacted | | | | | | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | USA |
| DHL GLOBAL MAIL | | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331 | USA |
| DHL GLOBAL MAIL | | PO BOX 406222 | | | ATLANTA | GA | 30384-6222 | USA |
| DHR CLEANING SERVICES | | 1547 GARYWOOD AVE | | | COLUMBUS | OH | 43227 | USA |
| DI BENEDETTO, JOSEPH J | | Address Redacted | | | | | | |
| DI DONATO, ANTHONY CARMINE | | Address Redacted | | | | | | |
| DI GERONIMO, LEONARDO G | | Address Redacted | | | | | | |
| DI IULIO, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| DI MAIO, LORENZO R | | Address Redacted | | | | | | |
| DI MATTEI, JONATHAN | | Address Redacted | | | | | | |
| DI TARANTO, LAUREN NICOLE | | Address Redacted | | | | | | |
| DIABETIC CHARITABLE SERVICES | | 4820 PARK BLVD | | | PINELLA PARK | FL | 33781 | USA |
| DIACHEYSN, FRANCIS WILLIAM | | Address Redacted | | | | | | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | 301 E MAIN ST STE 800 | CO DAVID WEINBERG ESQUIRE | | LEXINGTON | KY | 40507 | USA |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | CO DAVID WEINBERG ESQUIRE | | | LEXINGTON | KY | 40507 | USA |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 303485422 | USA |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 30348-5422 | USA |
| DIAL ONE | | PO BOX 91008 | | | LOUISVILLE | KY | 40291 | USA |
| DIAL, SHELISA CHARTEISS | | Address Redacted | | | | | | |
| DIALLO, IBRAHIM | | Address Redacted | | | | | | |
| DIALOG CORP, THE | | 11000 REGENCY PKY STE IC | | | CARY | NC | 27511 | USA |
| DIALS WELDING & FABRICATION | | 1511 MARCHECK ST | | | JACKSONVILLE | FL | 32211 | USA |
| DIAMOND DRILL & PIN SUPPLY | | 4717 SOUTH COBB DRIVE | | | SMYRNA | GA | 30080 | USA |
| DIAMOND ELECTRONICS | | 3022 NEW LAIR RD | | | CYNTHIANA | KY | 41031-4526 | USA |
| DIAMOND GLASS CO INC, RAY | | 4154 WHEELER RD | | | MARTINEZ | GA | 30907 | USA |
| DIAMOND GRILLE | | 77 W MARKET STREET | | | AKRON | OH | 44308 | USA |
| DIAMOND SPRINGS | | 1203 ALLEGHANY STREET | | | CHARLOTTE | NC | 28266 | USA |
| DIAMOND SPRINGS | | 2400 CHARLES CITY ROAD | | | RICHMOND | VA | 23231 | USA |
| DIAMOND SPRINGS | | 400 PORTUGEE ROAD STE 1 | | | SANDSTON | VA | 23150 | USA |
| DIAMOND SPRINGS | | PO BOX 38668 | | | RICHMOND | VA | 23231 | USA |
| DIAMOND SPRINGS | | PO BOX 50187 | | | RICHMOND | VA | 23250-0187 | USA |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 282667887 | USA |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | USA |
| DIAMOND, REGINALD PHILLIP | | Address Redacted | | | | | | |
| DIAMONDSTEIN FOR LT GOVERNOR | | PO BOX 6052 | | | NEWPORT NEWS | VA | 23606 | USA |
| DIAMONSTEIN BECKER & STANLEY | | 711 CRAWFORD ST | | | PORTSMOUTH | VA | 23705 | USA |
| DIAMONSTEIN BECKER & STANLEY | | PORTSMOUTH GEN DIST COUR | 711 CRAWFORD ST | | PORTSMOUTH | VA | 23705 | USA |
| DIAMONSTEIN, BECKER & STANLEY | | PO BOX 8915 | | | VIRGINIA BEACH | VA | 23450 | USA |
| DIAMONSTEIN, FRIENDS OF ALAN | | 12388 WARWICK BLVD | SUITE 211 A | | NEWPORT NEWS | VA | 23606 | USA |
| DIAMONSTEIN, FRIENDS OF ALAN | | SUITE 211 A | | | NEWPORT NEWS | VA | 23606 | USA |
| DIANA, GARAYAR | | Address Redacted | | | | | | |
| DIANA, MELIA | | 7424 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA, MELIA | | 7424 SHIRE PKY | C/O UPTOWN TALENT | | MECHANICSVILLE | VA | 23111 | USA |
| DIANES BALLOON FIESTA | | PO BOX 70894 | | | RICHMOND | VA | 23255 | USA |
| DIANNE KERNS CHAPTER 13 TRUSTEE | | POB 366 | | | MEMPHIS | TN | 38101-0366 | USA |
| DIASPARRA, SEAN | | 8431 RECREATION RD | | | RICHMOND | VA | 23231 | USA |
| DIAZ GRANADOS, ADRIAN ALEXANDER | | Address Redacted | | | | | | |
| DIAZ IRONSTONE, STEPHANIE MARIA | | Address Redacted | | | | | | |
| DIAZ, ALEJANDRO ERNESTO | | Address Redacted | | | | | | |
| DIAZ, ALEXANDER | | Address Redacted | | | | | | |
| DIAZ, AMAURY C | | Address Redacted | | | | | | |
| DIAZ, ANGEL E | | Address Redacted | | | | | | |
| DIAZ, ANTHONY DEZ | | Address Redacted | | | | | | |
| DIAZ, ARTHUR B | | Address Redacted | | | | | | |
| DIAZ, BRYANT | | Address Redacted | | | | | | |
| DIAZ, CATALINO A | | Address Redacted | | | | | | |
| DIAZ, CEDIEL A | | Address Redacted | | | | | | |
| DIAZ, CESAR A | | Address Redacted | | | | | | |
| DIAZ, DAVID BENITO | | Address Redacted | | | | | | |
| DIAZ, DENILISSE MICHELLE | | Address Redacted | | | | | | |
| DIAZ, EDGAR ANDREA | | Address Redacted | | | | | | |
| DIAZ, EDWIN FRANCISCO | | Address Redacted | | | | | | |
| DIAZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| DIAZ, GIAN CARLOS | | Address Redacted | | | | | | |
| DIAZ, GIRALDO MIGUEL | | Address Redacted | | | | | | |
| DIAZ, JASON FELIX | | Address Redacted | | | | | | |
| DIAZ, JESSICA YVETTE | | Address Redacted | | | | | | |
| DIAZ, JORGE ALBERTO | | Address Redacted | | | | | | |
| DIAZ, JOSE A | | 400 E HARRISON ST APT 1105 | | | TAMPA | FL | 33002 | USA |
| DIAZ, JOSE A | | Address Redacted | | | | | | |
| DIAZ, JOSE A | | Address Redacted | | | | | | |
| DIAZ, JOSE JAVIER | | Address Redacted | | | | | | |
| DIAZ, JUAN | | Address Redacted | | | | | | |
| DIAZ, JUAN ANDRES | | Address Redacted | | | | | | |
| DIAZ, JUSTIN | | Address Redacted | | | | | | |
| DIAZ, MANUEL A | | Address Redacted | | | | | | |
| DIAZ, MANUEL JOHN | | Address Redacted | | | | | | |
| DIAZ, MARIA GRACIELA | | Address Redacted | | | | | | |
| DIAZ, MARK | | Address Redacted | | | | | | |
| DIAZ, MARLON JOHN | | Address Redacted | | | | | | |
| DIAZ, MELONIE MARIE | | Address Redacted | | | | | | |
| DIAZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DIAZ, MITCHELL OSCAR | | Address Redacted | | | | | | |
| DIAZ, OMAR JR | | Address Redacted | | | | | | |
| DIAZ, RICHARD A | | Address Redacted | | | | | | |
| DIAZ, RODRIGO | | Address Redacted | | | | | | |
| DIAZ, STEPHANIE LYNN | | Address Redacted | | | | | | |
| DIAZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| DIBBLE, KENNETH P | | Address Redacted | | | | | | |
| DIBENEDETTO, FRANK DANIEL | | Address Redacted | | | | | | |
| DIBERIAN TRANSPORTATION | | 1300 HUMES AVENUE | | | HUNTSVILLE | AL | 35801 | USA |
| DIBOCO FIRE SPRINKLERS INC | | PO BOX 5132 | | | HENDERSONVILLE | NC | 28793 | USA |
| DIBONA, CASEY M | | Address Redacted | | | | | | |
| DICAMPLI, DANIEL JASON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICHIARA II, BENJAMIN ARTHUR | | Address Redacted | | | | | | |
| DICHIARO, MICHAEL PAUL | | Address Redacted | | | | | | |
| DICILLO, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| DICK FEIGLES SCHOLARSHIP, THE | | 4692 KENROSS DR | | | COLUMBUS | OH | 43207 | USA |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23116 | USA |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| DICK, BENJAMIN BOURGEOIS | | Address Redacted | | | | | | |
| DICKASON, MURPHY PATRICK | | Address Redacted | | | | | | |
| DICKEN, JONATHAN ISAAC | | Address Redacted | | | | | | |
| DICKENS, WILLIAM GLENN | | Address Redacted | | | | | | |
| DICKENS, ZACHARY THOMAS | | Address Redacted | | | | | | |
| DICKENSON, KATHERINE A | | Address Redacted | | | | | | |
| DICKERSON, ALENA RENEE | | Address Redacted | | | | | | |
| DICKERSON, BRADY ART | | Address Redacted | | | | | | |
| DICKERSON, BYRON CHRISTOPHE | | Address Redacted | | | | | | |
| DICKERSON, CHRIS DAVID | | Address Redacted | | | | | | |
| DICKERSON, HUGH H | | PO BOX 148 | | | RICHMOND | VA | 23273 | USA |
| DICKERSON, HUGH H | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| DICKERSON, KENNETH MICHAEL | | Address Redacted | | | | | | |
| DICKERSON, TRANDON | | Address Redacted | | | | | | |
| DICKERSON, ZACHARY E | | Address Redacted | | | | | | |
| DICKEY, ANTWAN MAURICE | | Address Redacted | | | | | | |
| DICKEY, STELLA MICHELLE | | Address Redacted | | | | | | |
| DICKEY, WHITNEY MARIE | | Address Redacted | | | | | | |
| DICKINSON, FRIENDS OF EARL | | 9549 FREDERICKS HALL RD | | | MINERAL | VA | 23117 | USA |
| DICKINSON, JIMMIE JERMAINE | | Address Redacted | | | | | | |
| DICKINSON, MICAH JOSEPH | | Address Redacted | | | | | | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | PARK HILLS | KY | 41011 | USA |
| DICKMAN, MATT J | | Address Redacted | | | | | | |
| DICKMANN, JOSEPH | | Address Redacted | | | | | | |
| DICKS, BEN | | Address Redacted | | | | | | |
| DICKSON CO, CC | | PO BOX 36777 | | | CHARLOTTE | NC | 28236 | USA |
| DICKSON COUNTY CIRCUIT COURT | | COURT CLERK | | | CHARLOTTE | TN | 37036 | USA |
| DICKSON COUNTY CIRCUIT COURT | | PO BOX 220 | COURT CLERK | | CHARLOTTE | TN | 37036 | USA |
| DICKSON COUNTY PROBATE | | 4000 HWY 48 N STE 1 | | | CHARLOTTE | TN | 37036 | USA |
| DICKSON LOCKSMITH INC | | 1916 GLENGARY ST | | | SARASOTA | FL | 34231 | USA |
| DICKSON, DAVID WILLIAM | | Address Redacted | | | | | | |
| DICKSON, DEREK ANDRE | | Address Redacted | | | | | | |
| DICKSON, JEFFREY ALAN | | Address Redacted | | | | | | |
| DICKSON, JONATHAN CHARLES | | Address Redacted | | | | | | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 402855120 | USA |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 40285-5120 | USA |
| DIDADO ELECTRIC INC, J W | | 580 VERNON ODOM BLVD | | | AKRON | OH | 44307 | USA |
| DIDATO, RYAN ALEXANDER | | Address Redacted | | | | | | |
| DIDOMENICO, KRISTIN MARIE | | Address Redacted | | | | | | |
| DIDWAY, WILLIAM GREG | | Address Redacted | | | | | | |
| DIEBOLD | | PO BOX 71358 | | | CLEVELAND | OH | 44191-0558 | USA |
| DIEDHIOU, FRANCIS A | | Address Redacted | | | | | | |
| DIEDRICK, ROXANNE DAMARA | | Address Redacted | | | | | | |
| DIEGUEZ, DAVID | | Address Redacted | | | | | | |
| DIEHL, BRIAN MATHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEHL, JASON D | | Address Redacted | | | | | | |
| DIEKMANN, NATHAN PETER | | Address Redacted | | | | | | |
| DIEL, ANDREW | | Address Redacted | | | | | | |
| DIEMER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| DIEPPA DECOR INC | | 3039 NE QUAYSIDE LN | | | MIAMI | FL | 33138 | USA |
| DIERCO SUPPLY | | 8412 SABAL INDUSTRIAL BLVD | | | TAMPA | FL | 33619 | USA |
| DIERCO SUPPLY | | DIV OF RINKER MATERIALS CORP | 8412 SABAL INDUSTRIAL BLVD | | TAMPA | FL | 33619 | USA |
| DIERKER, MATTHEW J | | Address Redacted | | | | | | |
| DIESEL & DIRT | | PO BOX 55208 | | | VA BEACH | VA | 23471 | USA |
| DIETZ, BERNHARD | | Address Redacted | | | | | | |
| DIETZ, CHRISTOPHER A | | Address Redacted | | | | | | |
| DIETZ, DOUGLAS PARKER | | Address Redacted | | | | | | |
| DIETZ, GEORGE A | | Address Redacted | | | | | | |
| DIETZ, NICHOLAS R | | Address Redacted | | | | | | |
| DIETZEL, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| DIEZ, LESLIE | | Address Redacted | | | | | | |
| DIFF, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| DIGENNARO, CHARLES A | | Address Redacted | | | | | | |
| DIGGS, ANGELA R | | 870 CAPITAL VIEW AVE NW | | | ATLANTA | GA | 30318 | USA |
| DIGGS, CAMERON MARCUS | | Address Redacted | | | | | | |
| DIGGS, KRISTAN LUCILLE | | Address Redacted | | | | | | |
| DIGGS, MATTHEW DIGGS ARLINGTON | | Address Redacted | | | | | | |
| DIGI SAT | | 1325 FIELDWOOD DR | | | KNOXVILLE | TN | 37918 | USA |
| DIGISTAR GENESIS | | 1286 BROAD ST | | | AUGUSTA | GA | 30901 | USA |
| DIGISTAR GENESIS | | 791 YORK ST NE | | | AIKEN | SC | 29801 | USA |
| DIGITAL COMMAND CENTER INC | | 2001 GRENADA BLVD | | | KNOXVILLE | TN | 37922 | USA |
| DIGITAL DREAMMAKERS INC | | 932 SEDLEY RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | ATLANTA | GA | 30384 | USA |
| DIGITAL EQUIPMENT CORP | | PO BOX 100500 | DUNS 15 063 4061 | | ATLANTA | GA | 30384-0500 | USA |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | P O BOX 100500 | | ATLANTA | GA | 30384 | USA |
| DIGITAL EXPERIENCE, A | | 1065 KENNESAW SPRINGS DR | | | KENNESAW | GA | 30144 | USA |
| DIGITAL GUYS | | 452 HIGH POINT LN | | | TALLAHASSEE | FL | 32301 | USA |
| DIGITAL GUYS | | 8304 NW 36TH ST | | | CORAL SPRINGS | FL | 33068 | USA |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANAT RD | | | COLUMBIA | SC | 29204 | USA |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANT RD | | | COLUMBIA | SC | 29204 | USA |
| DIGITAL LEGAL SERVICES LLC | | 28 W CENTRAL BLVD STE 410 | | | ORLANDO | FL | 32801 | USA |
| DIGITAL LIFESTYLE OUTFITTERS | | 3871 S ALSTON AVE | | | DURHAM | NC | 27713 | USA |
| DIGITAL PROPERTIES LLC | | 9715 W BROWARD BLVD | | | PLANTATION | FL | 33324 | USA |
| DIGITAL SATELLITE & SOUND INC | | 612 E ELM ST | | | ROCKMART | GA | 30153 | USA |
| DIGITAL SATELLITE SERVICES | | 11130 D SUNBURST LANE | FOOTPRINTS ENTERPRISE INC | | FREDERICKSBURG | VA | 22407 | USA |
| DIGITAL SATELLITE SERVICES | | FOOTPRINTS ENTERPRISE INC | | | FREDERICKSBURG | VA | 22407 | USA |
| DIGITAL SOLUTIONS | | 13 ROSE HILL DR | | | JACKSON | TN | 38301 | USA |
| DIGITAL TECHNOLOGIES INC | | 1509 LIVINGSTON AVE | | | CHARLESTON | WV | 25312 | USA |
| DIGITAL TV & RADIO INC | | 209 US HWY 70 W | | | HAVELOCK | NC | 28532 | USA |
| DIGITAL WORLD SATELLITE | | 5365 HIATUS ROAD | | | SUNRISE | FL | 33351 | USA |
| DIGITALLINC INC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIV DIV | | RICHMOND | VA | 23219 | USA |
| DIGITALZ101 | | 11470 EUCLID AVE NO 105 | | | CLEVELAND | OH | 44106 | USA |
| DIGRAZIA, JASON M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIJAK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | MAITLAND | FL | 32751 | USA |
| DILBACK, MICHAEL S | | Address Redacted | | | | | | |
| DILEONARDO, STEPHEN ANGELO | | Address Redacted | | | | | | |
| DILEVO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| DILL, ERIC D | | Address Redacted | | | | | | |
| DILL, KEN | | Address Redacted | | | | | | |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | USA |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 23234-0748 | USA |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 274190908 | USA |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 27419-0908 | USA |
| DILLARD PAPER DORAVILLE | | PO BOX 620098 | | | DORAVILLE | GA | 30362 | USA |
| DILLARD PAPER GREENSBORO | | PO BOX 21767 | | | GREENSBORO | NC | 27420 | USA |
| DILLARD PAPER WINSTON SALEM | | PO BOX 24668 | | | WINSTON SALEM | NC | 27114 | USA |
| DILLARD, ALEXANDRIA S | | Address Redacted | | | | | | |
| DILLARD, DUSTIN AVERY | | Address Redacted | | | | | | |
| DILLARD, FRED | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| DILLARD, JORDAN B | | Address Redacted | | | | | | |
| DILLARD, KRISHON KYLE | | Address Redacted | | | | | | |
| DILLARD, ROBERT G | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | USA |
| DILLARD, ROBERT G | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| DILLARD, TERRY | | Address Redacted | | | | | | |
| DILLE, SEAN EDWARD | | Address Redacted | | | | | | |
| DILLEHAY, BRYAN KEITH | | Address Redacted | | | | | | |
| DILLENBECK, CHRISTOPHER E | | 822 CURRANT CT | | | BRUNSWICK | OH | 44212 | USA |
| DILLINGER II, MARTIN DEAN | | Address Redacted | | | | | | |
| DILLON APPRAISAL GROUP | | 2123 S TRYON ST | | | CHARLOTTE | NC | 28203 | USA |
| DILLON, JOSHUA SCOTT | | Address Redacted | | | | | | |
| DILLON, MASON SCOTT | | Address Redacted | | | | | | |
| DILLON, MONTANA | | Address Redacted | | | | | | |
| DILMORE, KRISA RENEE | | Address Redacted | | | | | | |
| DILORETO, GASTON JOSE | | Address Redacted | | | | | | |
| DILWORTH, LOLITA | | Address Redacted | | | | | | |
| DIM VASTGOED, N V | | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | FT LAUDERDALE | FL | 33394 | USA |
| DIMAC DIRECT | | PO BOX 930344 | | | ATLANTA | GA | 31193-0344 | USA |
| DIMAPELIS, STEPHANIE PALMA | | Address Redacted | | | | | | |
| DIMARIA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DIMITROFF, ANDREW JAMES | | Address Redacted | | | | | | |
| DIMLER, KRISTEN LEIGH | | Address Redacted | | | | | | |
| DIMOND, EDWARD ANDERSON | | Address Redacted | | | | | | |
| DIMONDI, VINCENT PAUL | | Address Redacted | | | | | | |
| DIMSDALE, JEREMY JOSEPH | | Address Redacted | | | | | | |
| DIMULESCU, ALLEN MARIUS | | Address Redacted | | | | | | |
| DIN, FURHAN UD | | Address Redacted | | | | | | |
| DINARDO, MICHAEL P | | Address Redacted | | | | | | |
| DINE & RECLINE FURNISHINGS | | 7702 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| DINGMAN PETROLEUM INC | | 1000 DIXON AVE | | | WINTER PARK | FL | 32790 | USA |
| DINGMAN PETROLEUM INC | | PO BOX 2930 | 1000 DIXON AVE | | WINTER PARK | FL | 32790 | USA |
| DINH, KHAI | | Address Redacted | | | | | | |
| DINIZ, LARA E | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINKEL, RON ALAN | | Address Redacted | | | | | | |
| DINKIN & PURNELL PLLC | | ONE E CARY ST 2ND FL | | | RICHMOND | VA | 23219 | USA |
| DINTSCH, LAWRENCE | | Address Redacted | | | | | | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 238410280 | USA |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 23841-0280 | USA |
| DINWIDDIE, COUNTY OF | | PO BOX 178 | OFFICE OF THE TREASURER | | DINWIDDIE | VA | 23841 | USA |
| DIOGUARDI, TONI LYNNE | | Address Redacted | | | | | | |
| DION, AMY MICHELLE | | Address Redacted | | | | | | |
| DION, CHRISTOPHER DENNIS | | Address Redacted | | | | | | |
| DION, JAMES | | Address Redacted | | | | | | |
| DION, KEVIN | | Address Redacted | | | | | | |
| DIONES, DARREN DIZON | | Address Redacted | | | | | | |
| DIONNE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| DIORIO, PAUL MICHAEL | | Address Redacted | | | | | | |
| DIOSES, FABIO LEIGHTEN | | Address Redacted | | | | | | |
| DIPAOLO, JASON | | Address Redacted | | | | | | |
| DIPIETRO, RALPH SIMON | | Address Redacted | | | | | | |
| DIPIETRO, THERESA M | | Address Redacted | | | | | | |
| DIPLOMATIC LANGUAGE SVC INC | | 1117 N 19TH ST | SUITE 800 | | ARLINGTON | VA | 22209 | USA |
| DIPLOMATIC LANGUAGE SVC INC | | SUITE 800 | | | ARLINGTON | VA | 22209 | USA |
| DIPPLE PLUMBING | | 211 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607-2123 | USA |
| DIPSINER, STEVEN | | Address Redacted | | | | | | |
| DIRECT | | 425 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | USA |
| DIRECT BROADCAST SERVICE CORP | | 119 S HARVIN ST | | | SUMTER | SC | 29150 | USA |
| DIRECT COMMUNICATIONS | | 114 ARCHWAY CT | | | ELIZABETHTON | TN | 37643-5959 | USA |
| DIRECT COMMUNICATIONS INC | | 10407 HYANNIS DR | | | RICHMOND | VA | 23236 | USA |
| DIRECT COMMUNICATIONS INC | | PO BOX 35437 | | | RICHMOND | VA | 23235 | USA |
| DIRECT CONNECTION, THE | | 904 CHALBOURNE DR | | | CHESAPEAKE | VA | 23322 | USA |
| DIRECT HIT INC | | PO BOX 811581 | | | BOCA RATON | FL | 33481-1581 | USA |
| DIRECT IMPRESSIONS INC | | 2100 TOMLYNN ST | | | RICHMOND | VA | 23230 | USA |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 278330018 | USA |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 27833-0018 | USA |
| DIRECT MAIL SOLUTIONS | | PO BOX 25656 | | | RICHMOND | VA | 23260 | USA |
| DIRECT MAYTAG | | PO BOX 574778 | | | ORLANDO | FL | 32857 | USA |
| DIRECT MERCHANTS CC BANK | | 400 N 9TH ST STE 203 | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219-1508 | USA |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 303848003 | USA |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 30384-8003 | USA |
| DIRECT TARGET PUBLISHING | | 5118 NORTH 56TH STREET | SUITE 152 | | TAMPA | FL | 33610 | USA |
| DIRECT TARGET PUBLISHING | | SUITE 152 | | | TAMPA | FL | 33610 | USA |
| DIRECT TOWING SERVICE INC | | PO BOX 3644 | | | SARASOTA | FL | 34230 | USA |
| DIRECT VISION INC | | 2903 DANCER RD | | | RICHMOND | VA | 23294 | USA |
| DIRECT WIRELESS | | 341 N MAITLAND AVE STE 350 | | | MAITLAND | FL | 32751 | USA |
| DIRECTORYNET LLC | | 3057 PCHTREE IND BLVD STE 100 | | | DULUTH | GA | 30097-6619 | USA |
| DIRECTSOURCE | | 5300 NW 163 ST | | | HIALEAH | FL | 33014 | USA |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 402901069 | USA |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 40290-1069 | USA |
| DIRECTVISION | | PO BOX 238 525 HWY 78 | | | SUMITON | AL | 35148 | USA |
| DIROSA, VICTORIA D | | Address Redacted | | | | | | |
| DISASTER RECOVERY INSTITUTE | | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCCA ENVIRONMENTAL SERVICES | | PO BOX 19824 | | | GREENSBORO | NC | 27419 | USA |
| DISCO SPORTS INC | | 1404 PARHAM ROAD | | | RICHMOND | VA | 23229 | USA |
| DISCO SPORTS INC | | 8813 THREE CHOPT RD | | | RICHMOND | VA | 23229 | USA |
| DISCO SPORTS INC | | REGENCY SQUARE | 1404 PARHAM ROAD | | RICHMOND | VA | 23229 | USA |
| DISCOUNT ALUMINUM | | 13216 US 19 | | | HUDSON | FL | 34667 | USA |
| DISCOUNT CITY TV & APPLIANCE | | 160 WATERMAN DRIVE | | | HARRISONBURG | VA | 22801 | USA |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | USA |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | ATTN ACCOUNTS RECEIVABLE | | JENSEN BEACH | FL | 34957 | USA |
| DISCOUNT PLUMBING | | 3020 ARIZONA AVE | | | NORFOLK | VA | 23513 | USA |
| DISCOUNT TV & VCR SERVICE | | 1812 COTTAGE GROVE RD | | | TALLAHASSEE | FL | 32303 | USA |
| DISCOVER DIXIE | | PO BOX 58153 | | | LOUISVILLE | KY | 40268 | USA |
| DISCOVER FINANCIAL SERVICES | | 4301 E PARHAM RD | HENRICO CO GENERAL CT | | RICHMOND | VA | 23328 | USA |
| DISCOVER FINANCIAL SERVICES | | 9500 COURTHOUSE RD | CHESTERFIELD COUNTY GDC | | CHESTERFIELD | VA | 23832 | USA |
| DISCOVERY LEARNING | | PO BOX 41320 | | | GREENSBORO | NC | 27404 | USA |
| DISH 4 U INC | | 7625 SIERRA DR W | | | BOCA RATON | FL | 33433-3321 | USA |
| DISH CONNECTION | | 920 GRADY DR | | | CHESAPEAKE | VA | 23322 | USA |
| DISH INC | | 106 CATLETT DRIVE | | | MARTINSBURG | WV | 25401 | USA |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | USA |
| DISH PRO | | 100 BECKWARD PATH | | | DALLAS | GA | 30132 | USA |
| DISLA, AMANDA RENAE | | Address Redacted | | | | | | |
| DISLA, JOHNATHAN ANTHONY | | Address Redacted | | | | | | |
| DISNEY, DREW LAWRENCE | | Address Redacted | | | | | | |
| DISNEY, STEVE LYNN | | Address Redacted | | | | | | |
| DISNEYS VERO BEACH RESORT | | 9250 ISLAND GROVE TERR | | | VERO BEACH | FL | 32963 | USA |
| DISPUTE MANAGEMENT | | PO BOX 541538 | | | ORLANDO | FL | 32804 | USA |
| DIST TRANS CO | | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207 | USA |
| DISTANLO, JEFFREY R | | Address Redacted | | | | | | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH STREET | | | CLEVELAND | OH | 44114 | USA |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH STREET | | | CLEVELAND | OH | 44114-4283 | USA |
| DISTILLATA COMPANY, THE | | 1608 E 24TH ST | | | CLEVELAND | OH | 44114 | USA |
| DISTRIBUTOR APPLIANCE PARTS | | 105 NE HUGHES STREET | | | FT WALTON BEACH | FL | 32548 | USA |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | USA |
| DITONTO, ASHLEY LYNN | | Address Redacted | | | | | | |
| DITOSTO, TIMOTHY G | | Address Redacted | | | | | | |
| DITOTA, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| DITTMAR, CHRISTOPHER GORDON | | Address Redacted | | | | | | |
| DITTON, RACHEL SUE | | Address Redacted | | | | | | |
| DIVARIS PROPERTY MGMT CORP | | ONE COLUMBUS CENTER STE 700 | | | VIRGINIA BEACH | VA | 23462 | USA |
| DIVARIS REAL ESTATE | | ONE COLUMBUS CENTER | SUITE 700 | | VA BEACH | VA | 23462-6760 | USA |
| DIVARIS REAL ESTATE | | SUITE 700 | | | VA BEACH | VA | 234626760 | USA |
| DIVAS & DONS MAID TO ORDER | | 205 BROWNS CROSSING DR | | | FAYETTEVILLE | GA | 30215 | USA |
| DIVELL, DODY L | | Address Redacted | | | | | | |
| DIVERS, DACIA ARIANA | | Address Redacted | | | | | | |
| DIVERSIFIED ASSISTANCE INC | | CREDIT COUNSELING SVC | | | COLUMBUS | OH | 43229 | USA |
| DIVERSIFIED ASSISTANCE INC | | PO BOX 29607 | CREDIT COUNSELING SVC | | COLUMBUS | OH | 43229 | USA |
| DIVERSIFIED BRANDS | | PO BOX 198053 | | | ATLANTA | GA | 30384 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED ELECTRONICS | | 237 SOUTH CEDAR AVE | | | SOUTH PITTSBURG | TN | 37380 | USA |
| DIVERSIFIED ELECTRONICS INC | | 1290 FIELD PKY | | | MARIETTA | GA | 30066 | USA |
| DIVERSIFIED ELECTRONICS INC | | PO BOX 566 | | | FOREST PARK | GA | 30298 | USA |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 402131923 | USA |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 40213-1923 | USA |
| DIVERSIFIED TECHNICIAN RESOURCES | | 3560 CYPRESS GARDENS RD | | | WINTER HAVEN | FL | 33884 | USA |
| DIVERSIFIRE SYSTEMS INC | | 13830 NW 19TH AVENUE | | | MIAMI | FL | 33054 | USA |
| DIVERSITIES INC | | 863 WASHBURN RD | DAVES TRANSPORT SERVICE | | MELBOURNE | FL | 32934 | USA |
| DIVIESTE, DANTE BARTOLOMEO | | Address Redacted | | | | | | |
| DIVINE DELIVERIES | | PO BOX 5552 | | | | | | |
| DIVINE INVESTMENT LLC | | 4370 PACES POINT CR SE | | | SMYRNA | GA | 30080 | USA |
| DIVISION 7 ROOFING | | 515 LPGA BLVD | | | HOLLY HILL | FL | 32117 | USA |
| DIVISION INC | | 35 TECHNOLOGY PARKWAY SOUTH | SUITE 170 | | NORCROSS | GA | 30092 | USA |
| DIVISION INC | | SUITE 170 | | | NORCROSS | GA | 30092 | USA |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 406022150 | USA |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 40602-2150 | USA |
| DIVISION OVERHEAD DOOR | | PO BOX 588 | | | COVINGTON | KY | 41012 | USA |
| DIVX | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058 | USA |
| DIVX DIGITAL VIDEO EXPRESS | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058-2443 | USA |
| DIX, BRETT JUSTIN | | Address Redacted | | | | | | |
| DIX, MEGAN ANNE | | Address Redacted | | | | | | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | USA |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 44101-1339 | USA |
| DIXIE DOOR CO | | 6900 SARTAIN DR PO BOX 203 | | | HORN LAKE | MS | 38637 | USA |
| DIXIE DOOR CO | | PO BOX 203 | 6900 SARTAIN DR | | HORN LAKE | MS | 38637 | USA |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 25549 | | | RICHMOND | VA | 23278 | USA |
| DIXIE FLORIST | | 4823 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| DIXIE LOCK AND SAFE CO | | 3801 E WASHINGTON ROAD | | | MARTINEZ | GA | 30907 | USA |
| DIXIE LOCK AND SAFE CO | | 3801E WASHINGTON RD | | | MARTINEZ | GA | 30907 | USA |
| DIXIE POLY DRUM CORP | | PO BOX 597 | 28 DIXIE POLY DR | | YEMASSEE | SC | 29945 | USA |
| DIXIE PRODUCTS & SALES INC | | PO BOX 299 | | | SMYRNA | GA | 30081 | USA |
| DIXIE SAFE & LOCK INC | | 18103 LAFAYETTE PLACE | | | LUTZ | FL | 33549 | USA |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 11074 | | | MACON | GA | 312121074 | USA |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 23117 | | | MACON | GA | 31212-3117 | USA |
| DIXIE SIGNS INC | | 2930 DRANE FIELD RD | | | LAKELAND | FL | 33811 | USA |
| DIXIE SPORTING GOODS | | 2400 WESTWOOD AVE | | | RICHMOND | VA | 23230 | USA |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 232301534 | USA |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 23230-1534 | USA |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 303682268 | USA |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 30368-2268 | USA |
| DIXIE TICKET & LABEL INC | | 3937 W POINT BLVD | | | WINSTON SALEM | NC | 27103 | USA |
| DIXIE TICKET & LABEL INC | | PO BOX 950 | | | THOMASVILLE | NC | 273610950 | USA |
| DIXIE TRAILER EQUIPMENT MFG | | PO BOX 169 | | | ASHLAND | VA | 23005 | USA |
| DIXIE VENDING INC | | PO BOX 17097 | | | COVINGTON | KY | 41017 | USA |
| DIXIE WAREHOUSE SERVICES LLC | | 6406 GRADE LN | | | LOUISVILLE | KY | 40213 | USA |
| DIXION PHOTOGRAPHY | | 3802 DEEPWOOD DRIVE | | | JOHNSON CITY | TN | 37601 | USA |
| DIXON & ASSOC INC, TR | | 16106 CHANCERY PL | | | TAMPA | FL | 33613 | USA |
| DIXON ELECTRIC INC | | 255 BIG RUN RD | | | LEXINGTON | KY | 40503 | USA |
| DIXON ELECTRIC INC | | 516 W FOURTH ST | | | LEXINGTON | KY | 40508 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 317231823 | USA |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 31723-1823 | USA |
| DIXON, AHMEDTA S | | Address Redacted | | | | | | |
| DIXON, BRADLEY WARREN | | Address Redacted | | | | | | |
| DIXON, BRITTNEY ALEXANDRIA | | Address Redacted | | | | | | |
| DIXON, COURTNEY | | Address Redacted | | | | | | |
| DIXON, CRAIG H | | Address Redacted | | | | | | |
| DIXON, CRAIG NICKOLAS | | Address Redacted | | | | | | |
| DIXON, DONNEARRO WILKERSON | | Address Redacted | | | | | | |
| DIXON, FACHERYL SHERIE | | Address Redacted | | | | | | |
| DIXON, HEATHER D | | Address Redacted | | | | | | |
| DIXON, JESSICA ANN | | Address Redacted | | | | | | |
| DIXON, JUANITA ROSE | | Address Redacted | | | | | | |
| DIXON, KATHERINE A | | Address Redacted | | | | | | |
| DIXON, KEVINA NATASHA | | Address Redacted | | | | | | |
| DIXON, LORENZO | | Address Redacted | | | | | | |
| DIXON, MEGAN DAWN | | Address Redacted | | | | | | |
| DIXON, MICHAEL | | Address Redacted | | | | | | |
| DIXON, NATISHIA LORRAINE | | Address Redacted | | | | | | |
| DIXON, NEIL RAWLINS | | Address Redacted | | | | | | |
| DIXON, NICOLE MARIE | | Address Redacted | | | | | | |
| DIXON, PAUL C | | Address Redacted | | | | | | |
| DIXON, PERRY | | Address Redacted | | | | | | |
| DIXON, RANDELL | | Address Redacted | | | | | | |
| DIXON, RICHARD | | 142 BLOSSOM LN | | | NILES | OH | 44446 | USA |
| DIXON, RICHARD PATRICK | | Address Redacted | | | | | | |
| DIXON, ROBIN GERRYLN | | Address Redacted | | | | | | |
| DIXON, SHAUNA | | Address Redacted | | | | | | |
| DIXON, STEVEN J | | Address Redacted | | | | | | |
| DIXON, TARONDA R | | Address Redacted | | | | | | |
| DIXON, TEHRAN KYRIE | | Address Redacted | | | | | | |
| DIXON, WALTER EDWARD | | Address Redacted | | | | | | |
| DIXON, WILLIE V | | Address Redacted | | | | | | |
| DIY COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | USA |
| DIZIKES, ALI | | 208 N LOMBARDY ST 2 | | | RICHMOND | VA | 23220 | USA |
| DJB CONSTRUCTION GROUP | | 3101 INDUSTRIAL DR STE 100 | | | RALEIGH | NC | 27609 | USA |
| DJR ENTERPRISES INC | | PO BOX 3565 FSS | | | RADFORD | VA | 24143 | USA |
| DL CUMMINGS INC | | 3425 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| DLC CONSTRUCTION COMPANY | | 1603 TRUMAN AVE | | | CHATTANOOGA | TN | 37412 | USA |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-305 | USA |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-3051 | USA |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | CORAL SPRINGS | FL | 33076 | USA |
| DMC PROPERTIES INC | | 415 MINUET LN | STE F | | CHARLOTTE | NC | 28217 | USA |
| DMC PROPERTIES, INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA |
| DMI INCORPORATED | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | USA |
| DMITRIEV, VASSILIY | | Address Redacted | | | | | | |
| DMOHOWSKI, JESSICA LYNNE | | Address Redacted | | | | | | |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 232690001 | USA |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | USA |
| DMV RICHMOND | | PO BOX 25700 | ATTN MOTOR CARRIER SERVICE | | RICHMOND | VA | 23260 | USA |
| DO ALL RENTAL INC | | 4168 ELECTRIC WAY | | | PORT CHARLOTTE | FL | 33980 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DO, BRENDAN | | Address Redacted | | | | | | |
| DO, CHRIS JAMES | | Address Redacted | | | | | | |
| DO, LARRY | | Address Redacted | | | | | | |
| DOAN, KEVIN JOHN | | Address Redacted | | | | | | |
| DOAN, LY VAN | | Address Redacted | | | | | | |
| DOAR, FRANCES | | 225 CHASTAIN MEADOWS CT | PETTY CASH FACILITIES MGMT | | KENNESAW | GA | 30144 | USA |
| DOBB MUNDY, SANDRA | | 5502 SHERMAN TERRACE | | | RICHMOND | VA | 23234 | USA |
| DOBBINS, JAI LYNSEY | | Address Redacted | | | | | | |
| DOBBINS, MATTHEW ALLEN | | Address Redacted | | | | | | |
| DOBBS JR, CARTER | | PO BOX 517 | | | AMORY | MS | 38821 | USA |
| DOBBS, ANDREW MARSHALL | | Address Redacted | | | | | | |
| DOBBS, ANDREW TAYLOR | | Address Redacted | | | | | | |
| DOBBS, ASHLEY A | | Address Redacted | | | | | | |
| DOBBS, PATRICK O | | Address Redacted | | | | | | |
| DOBRESCU, SUSAN A | | Address Redacted | | | | | | |
| DOBROSKY, RACHAEL LYNN | | Address Redacted | | | | | | |
| DOBROWOLSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| DOBSON, MARTIN A | | Address Redacted | | | | | | |
| DOBSON, MAXIE | | Address Redacted | | | | | | |
| DOBSON, TERRY L | | Address Redacted | | | | | | |
| DOBSONS WOODS & WATER INC | | 806 S HUGHEY AVE | | | ORLANDO | FL | 32801 | USA |
| DOC SHRED LLC | | 209 MAGNOLIA GROVE | | | ALPHARETTA | GA | 30022 | USA |
| DOCK & DOOR SYSTEMS | | PO BOX 621026 | | | ORLANDO | FL | 32862-1026 | USA |
| DOCKERY, DAN | | Address Redacted | | | | | | |
| DOCKERY, DEREK JUSTIN | | Address Redacted | | | | | | |
| DOCKTER, STEPHEN BRAD | | Address Redacted | | | | | | |
| DOCKTER, JESSICA LYNN | | Address Redacted | | | | | | |
| DOCS ELECTRONICS SERVICE CTR | | 910 SOUTH MAIN ST | | | NICHOLASVILLE | KY | 40356 | USA |
| DOCS INDUSTRIAL INC | | 1225 OLD BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | USA |
| DOCS RADIO & TV | | 6607 MARKET ST | | | YOUNGSTOWN | OH | 44512 | USA |
| DOCTOR TECHNO MARKETING | | 2800 N PARHAM RD NO 204 | | | RICHMOND | VA | 23294 | USA |
| DOCTOR VIDEO | | 890 RADFORD STREET | | | CHRISTIANSBURG | VA | 24073 | USA |
| DOCTORS CARE | | 2811 WEST MARKET STREET | | | JOHNSON CITY | TN | 37601 | USA |
| DOCTORS CARE MEDICAL | | 300 W INDIANTOWN RD | | | JUPITER | FL | 33458 | USA |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 322035127 | USA |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 32203-5127 | USA |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 283091008 | USA |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 28309-1008 | USA |
| DOCTORS WALK IN | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| DOCTORS WALK IN | | 26812 US HIGHWAY 19 NORTH | | | CLEARWATER | FL | 34621 | USA |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE B DOWNS BLVD | | | TAMPA | FL | 33612 | USA |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE B DOWNS BLVD | | | TAMPA | FL | 33612 | USA |
| DOCTORS WALK IN CLINIC | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| DOCTORS WALK IN CLINIC | | PO BOX 22997 | | | TAMPA | FL | 33622-2997 | USA |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | RICHMOND | VA | 23226 | USA |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 247 | | | GAINESVILLE | GA | 30503 | USA |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 977 | | | GLEN ALLEN | VA | 23060 | USA |
| DOCUMENT TECHNOLOGIES INC | | 1206 SPRING ST | | | ATLANTA | GA | 30309 | USA |
| DOCUSYSTEMS INC | | 1000 HWY 501 E | | | MYRTLE BEACH | SC | 29577 | USA |
| DOCUSYSTEMS INC | | PO BOX 1271 | | | MYRTLE BEACH | SC | 29578 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODD & ASSOCIATES INC | | PO BOX 17735 | | | RALEIGH | NC | 27619 | USA |
| DODD, JESSE | | Address Redacted | | | | | | |
| DODD, JOSH TYLER | | Address Redacted | | | | | | |
| DODD, KEIA MONAI | | Address Redacted | | | | | | |
| DODDS, MEGAN | | Address Redacted | | | | | | |
| DODDS, STEVEN EUGENE | | Address Redacted | | | | | | |
| DODGE, DAVID ANTHONY | | Address Redacted | | | | | | |
| DODGE, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| DODGE, MICHAEL JAMES | | Address Redacted | | | | | | |
| DODGEN, JOHN R | | Address Redacted | | | | | | |
| DODRILL, JESSE WAYNE | | Address Redacted | | | | | | |
| DODSON PEST CONTROL INC | | PO BOX 10292 | | | NORFOLK | VA | 23513 | USA |
| DODSON, CORY SHANE | | Address Redacted | | | | | | |
| DODSON, DAQUAN J | | Address Redacted | | | | | | |
| DODSON, GESSIKA O | | Address Redacted | | | | | | |
| DODSON, MYKEL LEONARD | | Address Redacted | | | | | | |
| DODSWORTH, DANIEL MICHAEL | | Address Redacted | | | | | | |
| DODZWEIT, PAUL BENJAMIN | | Address Redacted | | | | | | |
| DOE, JAMES | | Address Redacted | | | | | | |
| DOE, MARTIN D | | Address Redacted | | | | | | |
| DOE, MICHAEL JASON | | Address Redacted | | | | | | |
| DOEHNERT, BRIAN CHARLES | | Address Redacted | | | | | | |
| DOELL, JONATHAN | | Address Redacted | | | | | | |
| DOELLING, VICKI | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | USA |
| DOERSCH, ERIC D | | 4000 E GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |
| DOGGETT, CHRISTOPHER TEMPLE | | Address Redacted | | | | | | |
| DOHERTY, JARROD SCOTT | | Address Redacted | | | | | | |
| DOHERTY, MONICA E | | 824D ROBINVIEW DR | | | RICHMOND | VA | 23224 | USA |
| DOHERTY, OLUDELE CHARLES | | Address Redacted | | | | | | |
| DOHERTY, SHANE RYAN | | Address Redacted | | | | | | |
| DOIL HARTLINE TV SERVICE | | 10695 ALABAMA HWY 68 | | | BOAZ | AL | 35957 | USA |
| DOING, ALLEN | | 1370 ONTARIO ST 800 STANDARD BLDG | | | CLEVELAND | OH | 44113 | USA |
| DOING, ALLEN | | RICHARD AGOPIAN AS ATTY | 1370 ONTARIO ST | | CLEVELAND | OH | 44113 | USA |
| DOJKA, KENNETH J | | Address Redacted | | | | | | |
| DOLAN INTERNATIONAL TRUCKS INC | | 3064 N BOULEVARD | P O BOX 6449 | | RICHMOND | VA | 23230-0449 | USA |
| DOLAN INTERNATIONAL TRUCKS INC | | P O BOX 6449 | | | RICHMOND | VA | 232300449 | USA |
| DOLAN, MATTHEW JAMES | | Address Redacted | | | | | | |
| DOLAN, PATRICK | | Address Redacted | | | | | | |
| DOLAN, SCOTT JAMES | | Address Redacted | | | | | | |
| DOLATOWSKI, CHRISTINA ELIZABETH | | Address Redacted | | | | | | |
| DOLCY, MARC | | Address Redacted | | | | | | |
| DOLEAC ELECTRIC COMPANY INC | | 1120 FINLO DR | | | HATTIESBURG | MS | 39403 | USA |
| DOLEAC ELECTRIC COMPANY INC | | PO BOX 1936 | | | HATTIESBURG | MS | 39403 | USA |
| DOLEMAN, ALBERT | | Address Redacted | | | | | | |
| DOLEMAN, PATRICK | | Address Redacted | | | | | | |
| DOLES, DAVID ANDREW | | Address Redacted | | | | | | |
| DOLES, STEPHANIE ERIN THEREASE | | Address Redacted | | | | | | |
| DOLI BOILER SAFETY | | 13 S THIRTEENTH ST | COMMONWEALTH OF VA | | RICHMOND | VA | 23219 | USA |
| DOLIVEIRA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DOLLAR & ASSOCIATES, JOHN | | 1029 CAMPBELL ST STE 104 | | | JACKSON | TN | 38301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLAR APPLIANCE, BOBBY | | 1405 E JACKSON ST | | | THOMASVILLE | GA | 31792 | USA |
| DOLLAR GENERAL | | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | USA |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | USA |
| DOLLAR TREE STORES INC | | 500 VOLVO PKY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | USA |
| DOLLAR TREE STORES, INC | VICE PRESIDENT REAL ESTATE & CONSTRUCTION | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | | CHESAPEAKE | VA | 23320 | USA |
| DOLLEY, JEFFREY | | Address Redacted | | | | | | |
| DOLLY, LATOYA S | | Address Redacted | | | | | | |
| DOLLYS FLORIST | | 14700 NW 7TH VE | | | MIAMI | FL | 33168 | USA |
| DOLPHIN CARPET & TILE | | 3550 NW 77 CT | | | MIAMI | FL | 33122 | USA |
| DOLPHIN GAS SYSTEMS INC | | 1614 NE 205TH TERRACE | | | MIAMI | FL | 33179 | USA |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 332690532 | USA |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 33269-0532 | USA |
| DOLPHIN, CHARIS YVETTE | | Address Redacted | | | | | | |
| DOMANSKI, PATRICK PETER | | Address Redacted | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DOMBROWSKI, MATTHEW JOHN | | Address Redacted | | | | | | |
| DOMBROWSKI, WILLIAM ROBERT | | Address Redacted | | | | | | |
| DOMESTIC APPLIANCE COMPANY | | PO BOX 4264 | | | TALLAHASSEE | FL | 32315 | USA |
| DOMESTIC RELATIONS | | 716 RICHARD ARRINGTON JR BLVD | RM 360 ANNEX | | BIRMINGHAM | AL | 35203 | USA |
| DOMESTIC RELATIONS | | CLERK OF CIRCUIT COURT | | | BIRMINGHAM | AL | 35263 | USA |
| DOMESTIC RELATIONS DEPOSITORY | | 330 E BAY STREET | ROOM 107 | | JACKSONVILLE | FL | 32202 | USA |
| DOMESTIC RELATIONS DEPOSITORY | | ROOM 107 | | | JACKSONVILLE | FL | 32202 | USA |
| DOMESTIC RELATIONS OFFICE | | 166 NO MARTIN LUTHER KING BLV | | | LEXINGTON | KY | 40507 | USA |
| DOMIN, KRISTA LEANNE | | Address Redacted | | | | | | |
| DOMINGUE, BRANDON PAUL | | Address Redacted | | | | | | |
| DOMINGUEZ, BRANDI KAY | | Address Redacted | | | | | | |
| DOMINGUEZ, JAIME | | Address Redacted | | | | | | |
| DOMINGUEZ, LIANET Y | | Address Redacted | | | | | | |
| DOMINGUEZ, MARC A | | 359 CARDINAL DR | | | FRONT ROYAL | VA | 22630 | USA |
| DOMINGUEZ, MARISA JANELLE | | Address Redacted | | | | | | |
| DOMINGUEZ, MIRTHA L | | Address Redacted | | | | | | |
| DOMINGUEZ, YESENIA | | Address Redacted | | | | | | |
| DOMINIK, BRIAN | | Address Redacted | | | | | | |
| DOMINION APPRAISERS | | 128 S CAMERON STREET | | | WINCHESTER | VA | 22601 | USA |
| DOMINION BUSINESS MACHINES | | 6822 ATMORE DR | | | RICHMOND | VA | 23225 | USA |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | RICHMOND | VA | 23220 | USA |
| DOMINION CLUB, THE | | 6000 DOMINION CLUB DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| DOMINION COMPUTER SYSTEMS | | 1820 ERICKSON AVE | | | HARRISONBURG | VA | 22821 | USA |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22801 | USA |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22821 | USA |
| DOMINION EAST OHIO | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | USA |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | USA |
| DOMINION EAST OHIO | | PO BOX 6862 | | | CLEVELAND | OH | 44184-0001 | USA |
| DOMINION EAST OHIO | | PO BOX 74328 | | | CLEVELAND | OH | 44194 | USA |
| DOMINION EAST OHIO | | PO BOX 89423 | | | CLEVELAND | OH | 44101-9423 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINION EAST OHIO | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | USA |
| DOMINION ENERGY MANAGEMENT INC | | PO BOX 6155 | | | ASHLAND | VA | 23005 | USA |
| DOMINION HOPE | | PO BOX 26783 | | | RICHMOND | VA | 23261-6783 | USA |
| DOMINION INTERIOR SUPPLY CORP | | 2109 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | USA |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | USA |
| DOMINION LOCK & SECURITY | | 8100 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | USA |
| DOMINION LOCK & SECURITY INC | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | USA |
| DOMINION MARKETING RESEARCH INC | | 2809 EMERYWOOD PKY | STE 100 | | RICHMOND | VA | 23294 | USA |
| DOMINION PEOPLES GAS | | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | USA |
| DOMINION RENOVATIONS INC | | PO BOX 21689 | | | ROANOKE | VA | 24018 | USA |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 232258678 | USA |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 23225-8678 | USA |
| DOMINION SHORT PUMP INC | | 12050 W BROAD ST | | | RICHMOND | VA | 23233 | USA |
| DOMINION TAPING & REELING | | 3930 CASTLE ROCK RD | | | MIDLOTHIAN | VA | 23112 | USA |
| DOMINION VIRGINIA POWER | | 11200 IRON BRIDGE ROAD | | | CHESTER | VA | 23831 | USA |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 232606019 | USA |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 23260-6019 | USA |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | USA |
| DOMINION WESTEND | | 3900 ARCADIA LANE | | | RICHMOND | VA | 23233 | USA |
| DOMINIQUE, GIOVANI LUCIANO | | Address Redacted | | | | | | |
| DOMINIQUE, NICKINSON | | Address Redacted | | | | | | |
| DOMINOS PIZZA | | 3500 PARKWAY LANE STE 730 | ATTN ACCOUNTS RECEIVABLE | | NORCROSS | GA | 30092 | USA |
| DOMINOS PIZZA TEAM WASHINGTON | | 714 CHURCH ST | | | ALEXANDRIA | VA | 22314 | USA |
| DOMINOS PIZZA TEAM WASHINGTON | | 817 B SLATERS LANE | | | ALEXANDRIA | VA | 22314 | USA |
| DON CESAR BEACH RESORT, THE | | 3400 GULF BLVD | | | ST PETE BEACH | FL | 33706 | USA |
| DON LARSEN TV STEREO INC | | 1396 KASS CIRCLE | | | SPRING HILL | FL | 34606 | USA |
| DON PEDRO, JULIUS WILLIAM | | Address Redacted | | | | | | |
| DON RICHARD ASSOCIATES | | 7275 GLEN FOREST DR NO 200 | | | RICHMOND | VA | 23226 | USA |
| DON RICHARD ASSOCIATES | | OF RICHMOND | 7275 GLEN FOREST DR NO 200 | | RICHMOND | VA | 23226 | USA |
| DON WARNER MUSIC | | 10216 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| DON WARNER MUSIC | | DON WARNER STUDIOS INC | 10216 WEST BROAD ST | | GLEN ALLEN | VA | 23060 | USA |
| DONAHOE & ASSOC INC, STEPHEN D | | 313 OFFICE SQUARE LANE NO 101 | | | VIRGINIA BEACH | VA | 23462 | USA |
| DONAHOE, CAITLIN SUSAN | | Address Redacted | | | | | | |
| DONAHOE, COREY SEAN | | Address Redacted | | | | | | |
| DONAHUE, MARGARET A | | Address Redacted | | | | | | |
| DONAHUE, NICHOLAS TROY | | Address Redacted | | | | | | |
| DONAHUE, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DONALD, TIFFANY ROCHELLE | | Address Redacted | | | | | | |
| DONALDSON ELECTRIC CO | | PO BOX 610 | | | JONESBORO | GA | 30237 | USA |
| DONALDSON III, LEE TASTER | | Address Redacted | | | | | | |
| DONALDSON SATELLITE | | 535 S FERDON BLVD | | | CRESTVIEW | FL | 32539 | USA |
| DONALDSON, AURIEL TENAY | | Address Redacted | | | | | | |
| DONALDSON, DENNIS | | Address Redacted | | | | | | |
| DONALDSON, JAMEL SION | | Address Redacted | | | | | | |
| DONALDSON, LOUIS TIERELL | | Address Redacted | | | | | | |
| DONALDSON, NAIM ASADI | | Address Redacted | | | | | | |
| DONALDSON, RICHARD STUART | | Address Redacted | | | | | | |
| DONALDSON, SHANEIL SHANNOY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALDSON, TIMOTHY RAYMOND | | Address Redacted | | | | | | |
| DONAMICHI E COMMERCE INC | | 7441 HWY 70S STE 409 | | | NASHVILLE | TN | 37221 | USA |
| DONATACCIO, SAMUEL DAVID | | Address Redacted | | | | | | |
| DONATH, JEFFREY ALAN | | Address Redacted | | | | | | |
| DONATHAN, DEVIN WESLEY | | Address Redacted | | | | | | |
| DONATHAN, JOY MARIE | | Address Redacted | | | | | | |
| DONATHAN, MICHAEL LEE | | Address Redacted | | | | | | |
| DONATOS PIZZA LLC | | 4167 TOWN CENTER BLVD | | | ORLANDO | FL | 32837 | USA |
| DONES, LANGI VERONICA | | Address Redacted | | | | | | |
| DONES, THOMAS M | | Address Redacted | | | | | | |
| DONIS, JEFFREY FAUSTER | | Address Redacted | | | | | | |
| DONMOYER, RUSSELL E | | Address Redacted | | | | | | |
| DONNAN, DANIELLE CHRISTINE | | Address Redacted | | | | | | |
| DONNELL, ERIC TALBOT | | Address Redacted | | | | | | |
| DONNELLA, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| DONNELLY, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | USA |
| DONOGHUE, GABE | | Address Redacted | | | | | | |
| DONOHOE, KASEY LEEANN | | Address Redacted | | | | | | |
| DONOHUE SIGNS EXPRESS | | 2101 S PRESTON STREET | | | LOUISVILLE | KY | 40217 | USA |
| DONOHUE, GREG | | Address Redacted | | | | | | |
| DONOVAN, JAMILE | | Address Redacted | | | | | | |
| DONOVAN, THOMAS ANTHONY | | Address Redacted | | | | | | |
| DONOVAN, WILLIAM R | | Address Redacted | | | | | | |
| DONOWAY, BRANDON CHARLES | | Address Redacted | | | | | | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 323160432 | USA |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 32316-0432 | USA |
| DONS TV SERVICE | | 9247 LAWYERS RD | | | CHARLOTTE | NC | 28227 | USA |
| DONS TV SERVICE INC | | 351 E INTERLAKE BLVD | | | LAKE PLACID | FL | 33852 | USA |
| DONS TV SERVICE INC | | PO BOX 844 | | | LAKE PLACID | FL | 33852 | USA |
| DOODY, CURRAN THOMAS | | Address Redacted | | | | | | |
| DOODY, JONATHAN KEEGAN | | Address Redacted | | | | | | |
| DOOL, SEAN CHRIS | | Address Redacted | | | | | | |
| DOOLEY, CHRISTOPHER | | Address Redacted | | | | | | |
| DOOLEY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| DOOLEY, SIERRA PAIGE | | Address Redacted | | | | | | |
| DOOLEY, STEVEN T | | 2301 WILDWOOD RD | | | CHESAPEAKE | VA | 23323 | USA |
| DOOLEY, VERONICA | | Address Redacted | | | | | | |
| DOOLY, JEREMY TRENT | | Address Redacted | | | | | | |
| DOOR DOCTOR INC | | RT 1 BOX 113 A | | | ZEBULON | NC | 27597 | USA |
| DOOR DOCTOR, THE | | 1188 NE 47TH ST | | | FT LAUDERDALE | FL | 33334 | USA |
| DOOR DOCTOR, THE | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | USA |
| DOOR DOCTOR, THE | | PO BOX 11965 | | | ROANOKE | VA | 24022 | USA |
| DOOR DOCTORS, THE | | 652 CORT CR | | | BIRMINGHAM | AL | 35215 | USA |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 322084793 | USA |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 32208-4793 | USA |
| DOOR SYSTEMS INC | | PO BOX 970475 | | | BOCA RATON | FL | 33497 | USA |
| DOOR SYSTEMS OF EAST TENNESSEE | | 1605 PROSSER RD | | | KNOXVILLE | TN | 37914 | USA |
| DOORN, GAVIN MARK | | Address Redacted | | | | | | |
| DOORS INC | | 911 RAYNER | | | MEMPHIS | TN | 38114 | USA |
| DOORTRON INC | | 601 3 SW 21 TERRACE | | | FT LAUDERDALE | FL | 33312 | USA |
| DOORWAYS INC | | 13052 DEDEAUX RD | | | GULFPORT | MS | 39505-3328 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOORWAYS INC | | 13052 DEDEAUX RD | PO BOX 3328 | | GULFPORT | MS | 39505-3328 | USA |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062 | USA |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062-4552 | USA |
| DORAL GOF RESORT & SPA | | 4400 NW 87TH AVE | | | MIAMI | FL | 33178 | USA |
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | DORAL | FL | 33166 | USA |
| DORAN, CHRISTOPHER W | | Address Redacted | | | | | | |
| DORCIUS, NAKISHA LESLIE | | Address Redacted | | | | | | |
| DORIAN II, HURTADO | | Address Redacted | | | | | | |
| DORISMA, PRINCETTA | | Address Redacted | | | | | | |
| DORKO, RICHELLE | | Address Redacted | | | | | | |
| DORMAN ENTERPRISES, THOMAS | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | USA |
| DORMAN, BRIDGETTE NICOLE | | Address Redacted | | | | | | |
| DORMAN, PHILLIP C | | Address Redacted | | | | | | |
| DORRIS, BRUCE E | | 231 TUCKAHOE RD | | | JACKSON | TN | 38305 | USA |
| DORSAINRRE, LONY ANDRE | | Address Redacted | | | | | | |
| DORSAINVIL, VLADIMIR CELONY | | Address Redacted | | | | | | |
| DORSETT, DANNY F | | Address Redacted | | | | | | |
| DORSEY, AMANDA MICHELLE | | Address Redacted | | | | | | |
| DORSEY, AMANTUL HANIYF | | Address Redacted | | | | | | |
| DORSEY, CAMILLO | | Address Redacted | | | | | | |
| DORSEY, MAXWELL ANDERSON | | Address Redacted | | | | | | |
| DORSEY, ROBYN F | | Address Redacted | | | | | | |
| DORSEY, RODNEY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| DORSEY, RODNEY | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| DORSIN, NARDO | | Address Redacted | | | | | | |
| DORTELUS, WILSON FRANK | | Address Redacted | | | | | | |
| DORTHARD, BRIAN ANTHONY | | Address Redacted | | | | | | |
| DORVIL, DEVIN | | Address Redacted | | | | | | |
| DORVIL, DIEULENE | | Address Redacted | | | | | | |
| DOSS ELECTRIC INC | | PO BOX 652 | | | MABEN | MS | 39750 | USA |
| DOSS, BRANDON LEE | | Address Redacted | | | | | | |
| DOSS, DAMIAN | | Address Redacted | | | | | | |
| DOSS, DAWN CHRISTINE | | Address Redacted | | | | | | |
| DOSTER SALES INC, LARRY | | 3440 OAKCLIFF RD STE 118 | | | DORAVILLE | GA | 30340 | USA |
| DOSTICH, LAURA A | | Address Redacted | | | | | | |
| DOSWELL CATERING, JAMIE | | 1007 LAFAYETTE ST | | | RICHMOND | VA | 23221 | USA |
| DOTEL, OSCAR | | Address Redacted | | | | | | |
| DOTHAN ELECTRONIC SERVICE | | 1610 HARTFORD HWY | | | DOTHAN | AL | 36301 | USA |
| DOTHAN, CITY OF | | 126 NORTH SAINT ANDREWS | ROOM 209 | | DOTHAN | AL | 36303 | USA |
| DOTHAN, CITY OF | | PO BOX 2128 | | | DOTHAN | AL | 36302 | USA |
| DOTSON, AARON MATTHEW | | Address Redacted | | | | | | |
| DOTSON, JEREMY EVAN | | Address Redacted | | | | | | |
| DOTSON, LES T | | Address Redacted | | | | | | |
| DOTSON, MICHAEL SHANE | | Address Redacted | | | | | | |
| DOTSTAR COMMUNICATIONS LC | | 6706 N 9TH AVE STE C6 | | | PENSACOLA | FL | 32504 | USA |
| DOTTAVIO, ANTHONY JAMES | | Address Redacted | | | | | | |
| DOTTERY, PARRIS ANTONIO | | Address Redacted | | | | | | |
| DOTY, LESLIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | USA |
| DOTY, LESLIE J | | Address Redacted | | | | | | |
| DOUB, CHRISTOPHER DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE ENVELOPE COMPANY | | PO BOX 930831 | | | ATLANTA | GA | 31193 | USA |
| DOUBLE TIME COURIER | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | USA |
| DOUBLE TIME COURIER | | PAM DOUBLE | 2705 IRISDALE AVE | | RICHMOND | VA | 23228 | USA |
| DOUBLE, PAM | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | USA |
| DOUBLETREE | | 11310 N 30TH ST | | | TAMPA | FL | 33612 | USA |
| DOUBLETREE | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | USA |
| DOUBLETREE BOCA RATON | | 701 NW 53RD STREET | | | BOCA RATON | FL | 33487 | USA |
| DOUBLETREE FT LAUDERDALE | | 440 SEABREEZE | | | FT LAUDERDALE | FL | 33316 | USA |
| DOUBLETREE HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | USA |
| DOUBLETREE HOTEL COLUMBUS | | 175 HUTCHINSON AVE | | | COLUMBUS | OH | 43235 | USA |
| DOUBLETREE ORLANDO | | 7550 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | USA |
| DOUBLETREE TALLAHASSEE | | 101 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | USA |
| DOUBRAVA, JERRY R | | Address Redacted | | | | | | |
| DOUCET, ERIC ANTHONY | | Address Redacted | | | | | | |
| DOUCET, JO | | 620 WEST 27TH STREET | | | RICHMOND | VA | 23225 | USA |
| DOUCET, RICK | | 620 WEST 27TH ST | | | RICHMOND | VA | 23225 | USA |
| DOUD, JACOB | | Address Redacted | | | | | | |
| DOUGAN, ZACHARY DANE | | Address Redacted | | | | | | |
| DOUGHERTY CO, MAGISTRATE OF | | PO BOX 1827 | | | ALBANY | GA | 31702 | USA |
| DOUGHERTY EQUIPMENT CO | | PO BOX 890175 | | | CHARLOTTE | NC | 28289-0175 | USA |
| DOUGHERTY, TIMOTHY ADAM | | Address Redacted | | | | | | |
| DOUGHTY, KEVIN | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DOUGHTY, KEVIN | | 605 OLD TOWN DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DOUGHY, TIFFANY SHARESE | | Address Redacted | | | | | | |
| DOUGLAS APPLIANCE | | HWY 75 S PO BOX 47 | | | DOUGLAS | AL | 35964 | USA |
| DOUGLAS APPLIANCE | | PO BOX 47 | HWY 75 S | | DOUGLAS | AL | 35964 | USA |
| DOUGLAS BATTERY MANUFACTURING | | 500 BATTERY DR PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | USA |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | USA |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 538093 | | | ATLANTA | GA | 30353-8093 | USA |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 75361 | | | CHARLOTTE | NC | 28275 | USA |
| DOUGLAS CO SUPERIOR CT CLERK | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS COUNTY | | 6704 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | OCCUPATIONAL TAX OFFICE | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS COUNTY PROBATE | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS COUNTY TAX COMMISSION | | 6670 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS COUNTY TAX COMMISSION | | PO BOX 1177 | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30133 | USA |
| DOUGLAS COUNTY WATER & SEWER | | 8763 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | USA |
| DOUGLAS EQUIPMENT COMPANY | | 7124 N W 72ND AVE | | | MIAMI | FL | 33166 | USA |
| DOUGLAS FREEMAN HIGH SCHOOL | | 8701 THREE CHOPT ROAD | | | RICHMOND | VA | 23229 | USA |
| DOUGLAS FREEMAN HIGH SCHOOL | | ATHLETIC DEPARTMENT | 8701 THREE CHOPT ROAD | | RICHMOND | VA | 23229 | USA |
| DOUGLAS INSTALLATION INC | | 2050 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | USA |
| DOUGLAS JR, GEORGE | | 700 CENTURY PARK S STE 223 | | | BIRMINGHAM | AL | 35226 | USA |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DR | | | MIAMI SPRINGS | FL | 33166 | USA |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DRIVER | | | MIAMI SPRINGS | FL | 33166 | USA |
| DOUGLAS, ANDRE LUCIOUS | | Address Redacted | | | | | | |
| DOUGLAS, ANGELA R | | Address Redacted | | | | | | |
| DOUGLAS, BRANDON ROBERT | | Address Redacted | | | | | | |
| DOUGLAS, CHARLES BRANDON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, DUSTIN A | | Address Redacted | | | | | | |
| DOUGLAS, KEVIN SAMUEL | | Address Redacted | | | | | | |
| DOUGLAS, KIRK RASHAD | | Address Redacted | | | | | | |
| DOUGLAS, MARK THOMAS | | Address Redacted | | | | | | |
| DOUGLAS, MELINDA E | | Address Redacted | | | | | | |
| DOUGLAS, PATRICK RYAN | | Address Redacted | | | | | | |
| DOUGLAS, PETE | | 5792 FAIRWOOD TR | | | ACWORTH | GA | 30101 | USA |
| DOUGLAS, ROBERT H | | Address Redacted | | | | | | |
| DOUGLAS, ROMAN TRYCE | | Address Redacted | | | | | | |
| DOUGLAS, THEOPOLIS | | Address Redacted | | | | | | |
| DOUGLAS, WILLIAM EUGENE | | Address Redacted | | | | | | |
| DOUGLASS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DOUGLASVILLE, CITY OF | | PO BOX 1157 | WATER & SEWER AUTHORITY | | DOUGLASVILLE | GA | 30133 | USA |
| DOUGLASVILLE, CITY OF | | PO BOX 219 | | | DOUGLASVILLE | GA | 30133 | USA |
| DOUGS APPLIANCE REPAIR INC | | 7893 PAT DENNIS RD | | | SCOTTSVILLE | VA | 24590 | USA |
| DOUGS APPLIANCE SERVICE | | 1711 E 5TH ST | PO BOX 1381 | | LUMBERTON | NC | 28359 | USA |
| DOUGS APPLIANCE SERVICE | | PO BOX 1381 | | | LUMBERTON | NC | 28359 | USA |
| DOUGS TV SALES & SERVICE | | 217 E BROAD ST | | | DUNN | NC | 28334 | USA |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVENUE | | | FORT LAUDERDALE | FL | 333161197 | USA |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVENUE | | | FORT LAUDERDALE | FL | 33316-1197 | USA |
| DOUTHAT, KERRI | | Address Redacted | | | | | | |
| DOUTHIT, JAMES ANDRE | | Address Redacted | | | | | | |
| DOVE, CODY ALAN | | Address Redacted | | | | | | |
| DOVER FOSTER, BROMESHIA ANTIONETTE | | Address Redacted | | | | | | |
| DOVER LAKE WATERPARK | | 1150 W HIGHLAND RD | | | SAGAMORE HILLS | OH | 44067 | USA |
| DOVETAIL INDUSTRIES INC | | 1207 HIWAY 80 | | | TYBEE ISLAND | GA | 31328 | USA |
| DOVETAIL INDUSTRIES INC | | PO BOX 2060 | 1207 HIWAY 80 | | TYBEE ISLAND | GA | 31328 | USA |
| DOW ELECTRONICS | | 8603 ADAM DR | | | TAMPA | FL | 33619 | USA |
| DOW ELECTRONICS | | PO BOX 5155 | | | TAMPA | FL | 33675-5155 | USA |
| DOW ELECTRONICS INC | | ACCTS REC DEPT | | | TAMPA | FL | 33675 | USA |
| DOW ELECTRONICS INC | | PO BOX 5155 | ACCTS REC DEPT | | TAMPA | FL | 33675 | USA |
| DOW SR , MICHAEL RICHARD | | Address Redacted | | | | | | |
| DOW, HELEN D | | Address Redacted | | | | | | |
| DOWD, PATRICIA ANNE | | Address Redacted | | | | | | |
| DOWD, RYAN BLAIR | | Address Redacted | | | | | | |
| DOWDEN, JULIO JAMES | | Address Redacted | | | | | | |
| DOWDY, HAL W | | 311 S LAUREL ST | | | RICHMOND | VA | 23220 | USA |
| DOWDY, JAMIE LYNNE | | Address Redacted | | | | | | |
| DOWE, ANTONIO DESHAI | | Address Redacted | | | | | | |
| DOWE, NICHOLAS THOMAS | | Address Redacted | | | | | | |
| DOWELL, AMIE MICHELLE | | Address Redacted | | | | | | |
| DOWELL, BRADLY THOMAS | | Address Redacted | | | | | | |
| DOWELL, DANIEL EVAN | | Address Redacted | | | | | | |
| DOWELL, PAUL ALLEN | | Address Redacted | | | | | | |
| DOWLING, VICTORIA LEIGH | | Address Redacted | | | | | | |
| DOWNEY, JOSEPH DOUGLAS | | Address Redacted | | | | | | |
| DOWNING & DOWNING INC | | 7757 AUBURN RD UNIT 9 | | | CONCORD | OH | 44077 | USA |
| DOWNING & DOWNING INC | | 8800 TYLER BLVD | | | MENTOR | OH | 44060 | USA |
| DOWNING, HOLLY DIANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNS JR, JOSEPH E | | Address Redacted | | | | | | |
| DOWNS SAFE & LOCK CO | | 1846 CHESHIRE BRIDGE RD | | | ATLANTA | GA | 30324 | USA |
| DOWNS, BRIAN KENNETH | | Address Redacted | | | | | | |
| DOWNS, LAFON | | Address Redacted | | | | | | |
| DOWNS, PATRICIA CAIN | | Address Redacted | | | | | | |
| DOWNS, SARAH MICHELLE | | Address Redacted | | | | | | |
| DOWNTON, RICHARD EDWARD | | Address Redacted | | | | | | |
| DOWST & ASSOCIATES INC, MARK | | 428 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | USA |
| DOX | | 1800 BAYBERRY CT STE 104 | | | RICHMOND | VA | 23226 | USA |
| DOYLE ELECTRIC SERVICES INC | | 3415 QUEEN PALM DR | | | TAMPA | FL | 33619 | USA |
| DOYLE JR , MICHAEL GERARD | | Address Redacted | | | | | | |
| DOYLE WATER DISTRIBUTORS INC | | 5000F PARK CENTRAL AVE | | | NICHOLASVILLE | KY | 40356 | USA |
| DOYLE WATER DISTRIBUTORS INC | | 737 C1 WERNE DRIVE | | | LEXINGTON | KY | 40504 | USA |
| DOYLE, DAN | | BRITTONS HILL PETTY CASH | 2511 BRITTONS HILL RD | | RICHMOND | VA | 23230 | USA |
| DOYLE, DANIEL D | | Address Redacted | | | | | | |
| DOYLE, GREGORY PATRICK | | Address Redacted | | | | | | |
| DOYLE, JASON MATTHEW | | Address Redacted | | | | | | |
| DOYLE, JOSEPH W | | Address Redacted | | | | | | |
| DOYLE, KARI ANN | | Address Redacted | | | | | | |
| DOYLE, MARC FRANCIS | | Address Redacted | | | | | | |
| DOYLE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DOYLE, ROBERT | | PO BOX 30 | | | PULASKI | VA | 24301 | USA |
| DOYLE, ROBERT | | PO BOX 30 | SOUTHERN STATES PULASKI COOP | | PULASKI | VA | 24301 | USA |
| DOYLE, TROY HAYES | | Address Redacted | | | | | | |
| DOZIER & ASSOCIATES | | 1051 E CARY ST STE 601 | | | RICHMOND | VA | 23219 | USA |
| DOZIER, JONATHAN MAURICE | | Address Redacted | | | | | | |
| DOZIER, MJYIESHA SHAVON | | Address Redacted | | | | | | |
| DOZIER, QUISHA DENISE | | Address Redacted | | | | | | |
| DOZIER, SIMONE | | Address Redacted | | | | | | |
| DOZIER, WILLIAM A | | Address Redacted | | | | | | |
| DP ENTERPRISES | | 1276 JACKSON RD | | | FOREST | VA | 24551 | USA |
| DPM ENTERPRISES | | 513 HEDGELAWN AVENUE NW | | | HOLLINS | VA | 240194707 | USA |
| DPM ENTERPRISES | | 513 HEDGELAWN AVENUE NW | | | HOLLINS | VA | 24019-4707 | USA |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 232551780 | USA |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 23255-1780 | USA |
| DPSC SOFTWARE INC | | PO BOX 402155 | | | ATLANTA | GA | 30384-2155 | USA |
| DR PERMITTING | | 12057 JOHN HANCOCK CT | | | WOODBRIDGE | VA | 22192-1610 | USA |
| DR PHILLIPS YMCA FAMILY | | 7000 DR PHILLIPS BLVD | | | ORLANDO | FL | 32819 | USA |
| DR PHILLIPS YMCA FAMILY | | CENTER | 7000 DR PHILLIPS BLVD | | ORLANDO | FL | 32819 | USA |
| DRAFFEN, JOHN MATTHEW | | Address Redacted | | | | | | |
| DRAFTING TECHNICAL SUPPLIES | | PO BOX 1598 | | | SALEM | VA | 24153 | USA |
| DRAGAN DIMA, TOM | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | USA |
| DRAGO, JOHN W | | Address Redacted | | | | | | |
| DRAGON DRIFT FISHING INC | | 301 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | USA |
| DRAGON II | | AIA SOUTH & LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33310 | USA |
| DRAHOS, SHANE MICHAEL | | Address Redacted | | | | | | |
| DRAIME, APRIL MARIE | | Address Redacted | | | | | | |
| DRAIME, LAURA J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAIN DOCTOR | | 7277 BESSEMER AVE | | | CLEVELAND | OH | 441271815 | USA |
| DRAIN DOCTOR | | PO BOX 602745 | | | CLEVELAND | OH | 44102 | USA |
| DRAIN DOCTOR | | PO BOX 6181 | | | ROANOKE | VA | 24017 | USA |
| DRAIN MASTERS PLUMBING | | 4202 SOUTH ALSTON AVENUE | | | DURHAM | NC | 27713 | USA |
| DRAIN MASTERS PLUMBING | | PO BOX 110005 | | | DURHAM | NC | 27709 | USA |
| DRAINE, ADRAIN T | | Address Redacted | | | | | | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 303840739 | USA |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 30384-0739 | USA |
| DRAKE FOR DELEGATE, THELMA | | 2306 BAY OAKS PLACE | | | NORFOLK | VA | 23518 | USA |
| DRAKE, ANTHONY | | Address Redacted | | | | | | |
| DRAKE, ASHLEY CARMEN | | Address Redacted | | | | | | |
| DRAKE, CHRIS SHANNON | | Address Redacted | | | | | | |
| DRAKE, CLIFFORD DAVID | | Address Redacted | | | | | | |
| DRAKE, ERIC JEROME | | Address Redacted | | | | | | |
| DRAKE, FRED W | | 6306 W BRANCH RD | | | MIDLOTHIAN | VA | 23112 | USA |
| DRAKE, FRIENDS OF THELMA | | 2306 BAY OAKS PL | | | NORFOLK | VA | 23518 | USA |
| DRAKE, JAMES | | Address Redacted | | | | | | |
| DRAKE, LUKE | | Address Redacted | | | | | | |
| DRAKE, MARK A | | Address Redacted | | | | | | |
| DRAKE, MATTHEW LEE | | Address Redacted | | | | | | |
| DRAKE, PATRICK SEAN | | Address Redacted | | | | | | |
| DRAKE, TIARA LA SHAUNDA | | Address Redacted | | | | | | |
| DRAKES, KELVIN LABARRON | | Address Redacted | | | | | | |
| DRAKOS, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| DRAPAC, THOMAS G | | Address Redacted | | | | | | |
| DRAPER ADEN ASSOCIATES | | 2206 S MAIN ST | | | BLACKSBURG | VA | 24060 | USA |
| DRAPER ADEN ASSOCIATES | | 2206 SOUTH MAIN ST | | | BLACKSBURG | VA | 24060 | USA |
| DRAPER FLOWERS & GIFTS | | 6746 VIRGINIA AVE | | | BASSETT | VA | 24055 | USA |
| DRAPER, ADAM HUNT | | Address Redacted | | | | | | |
| DRAPER, DONALD SETH | | Address Redacted | | | | | | |
| DRAPER, JIMMIE EUGENE | | Address Redacted | | | | | | |
| DRAPER, MARY ELIABETH | | Address Redacted | | | | | | |
| DRAPERIES INC, BRANDYS | | 7845 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | USA |
| DRAVES, DENNIS D | | Address Redacted | | | | | | |
| DRAVES, ZACHARY SHANE | | Address Redacted | | | | | | |
| DRAWBRIDGE INN | | I 75 AT BUTTERMILK PIKE | | | FT MITCHELL | KY | 41017 | USA |
| DRAWDY, LUKE LEMAR | | Address Redacted | | | | | | |
| DRAWDY, NATHANIEL ALPHA | | Address Redacted | | | | | | |
| DRAY, JUSTIN C | | 12 S ADDISON ST | | | RICHMOND | VA | 23220 | USA |
| DRAYTON, CORY LEON | | Address Redacted | | | | | | |
| DRAYTON, DEANTE RASHAD | | Address Redacted | | | | | | |
| DRAYTON, JIMMY JAMOND | | Address Redacted | | | | | | |
| DRAYTON, JULIA LOUISE | | Address Redacted | | | | | | |
| DREAM SCAPES OF VA LTD | | 5662 BANDY RD | | | ROANOKE | VA | 24014 | USA |
| DREISSIGACKER, HEYDE M | | Address Redacted | | | | | | |
| DRESCH, ROBBIE | | 2521 ARRANDELL ROAD | | | MIDLOTHIAN | VA | 23113 | USA |
| DRESCHER & ASSOCIATES | | 5250 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | USA |
| DREW, JOHN RAIFERD | | Address Redacted | | | | | | |
| DREWDRAWN GRAPHICS | | 30 FLEETWOOD DR | | | FREDERICKSBURG | VA | 22405 | USA |
| DREWDRAWN GRAPHICS | | 3905 NORRIS DR | | | FREDERICKSBURG | VA | 22407 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREXEL DELAWARE TRUST | JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | | COLUMBUS | OH | 43215 | USA |
| DREYER, GREGORY S | | Address Redacted | | | | | | |
| DRIGGERS ELECTRONICS | | 102 SPRINGFIELD RD | | | BEAUFORT | SC | 29902 | USA |
| DRIGGERS, DAWN WALLACE | | Address Redacted | | | | | | |
| DRIGGERS, JUSTIN T | | Address Redacted | | | | | | |
| DRIGO, TERRY DONNIE | | Address Redacted | | | | | | |
| DRILLING, JOHN F | | Address Redacted | | | | | | |
| DRINKARD, JOSHUA DAVID | | Address Redacted | | | | | | |
| DRINKARD, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DRISCOLL INC, TR | | 1000 STARLITE DR | | | LUMBERTON | NC | 28358 | USA |
| DRISCOLL INC, TR | | PO DRAWER 1549 | 1000 STARLITE DR | | LUMBERTON | NC | 28358 | USA |
| DRISCOLL, DAN L | | Address Redacted | | | | | | |
| DRISCOLL, JUSTIN M | | Address Redacted | | | | | | |
| DRIVE TIME | | 400 N 9TH ST RM 203 | CTY OF RICHMOND CIV DIV 2ND FL | | RICHMOND | VA | 23219-1546 | USA |
| DRIVER JR , HOWARD BRIAN | | Address Redacted | | | | | | |
| DRIVER, BOOKER T | | Address Redacted | | | | | | |
| DRIVER, CHRIS ROBERT | | Address Redacted | | | | | | |
| DRIVER, ERIC GERARD | | Address Redacted | | | | | | |
| DRIVER, JOSEPH L | | Address Redacted | | | | | | |
| DRIVER, MICHAEL ADAM | | Address Redacted | | | | | | |
| DRIVEWAY MAINTENANCE INC | | 1829A NW 29TH ST | | | OAKLAND PARK | FL | 33311 | USA |
| DRIVEWAY MAINTENANCE INC | | PO BOX 430350 | | | SOUTH MIAMI | FL | 33243-0350 | USA |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861 | USA |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861-7585 | USA |
| DRNEK, MELANIE M | | Address Redacted | | | | | | |
| DROLET, LAUREN MARIE | | Address Redacted | | | | | | |
| DROSOS, PETROS I | | Address Redacted | | | | | | |
| DROSTE, BEN | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | USA |
| DROSTE, BEN H | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229-5464 | USA |
| DRS BRADY GRIST MIDKIFF | | 905 COURT ST COURTROOM B | LYNCHBURGH GEN DIST CT CIVIL | | LYNCHBURG | VA | 24505 | USA |
| DRS GARDNER PETRASY & BRUNI | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| DRS GARDNER PETRASY & BRUNI | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | USA |
| DRS SPEAKERS NETWORK LLC | | 3638 DICKERSON PIKE | STE 204 | | NASHVILLE | TN | 37207 | USA |
| DRS WOOD DUNLEVY & LOMBARDOZZI | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | USA |
| DRUCK, DAVID ALEXANDER | | Address Redacted | | | | | | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | USA |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BOULEVARD | ATTN COMMERCIAL MGMT | | NEWPORT NEWS | VA | 23607 | USA |
| DRUHAN APPRAISAL CO | | 266 S MCGREGOR AVE | | | MOBILE | AL | 36608 | USA |
| DRUMGOLE, SHERONDA A | | Address Redacted | | | | | | |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 379173803 | USA |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 37917-3803 | USA |
| DRUMM, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| DRUMMOND, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| DRUMMOND, KEENO EUGENE | | Address Redacted | | | | | | |
| DRUMMOND, MARY PELAURA | | Address Redacted | | | | | | |
| DRUMMOND, MICHAEL LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRURY INN | | 1170 POWERS FERRY PLACE | | | MARIETTA | GA | 30067 | USA |
| DRURY INN | | 120 MCBRIDE LN | | | PADUCAH | KY | 42001 | USA |
| DRURY INN | | 1270 VIRGINIA DRIVE | | | ATLANTA | GA | 30344 | USA |
| DRURY INN | | 1556 SYCAMORE VIEW | | | MEMPHIS | TN | 38134 | USA |
| DRURY INN | | 3220 HIGH POINT RD | | | GREENSBORO | NC | 27407 | USA |
| DRURY INN | | 341 HARDING PL | | | NASHVILLE | TN | 37211 | USA |
| DRURY INN | | 3975 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| DRURY INN | | 415 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | USA |
| DRURY INN | | 5655 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | USA |
| DRURY INN | | 6520 S LEE STREET | | | MORROW | GA | 30260 | USA |
| DRURY INN | | 824 S BELTLINE HWY | | | MOBILE | AL | 36609 | USA |
| DRURY INN | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | USA |
| DRURY INN & SUITES COLUMBUS S | | 4109 PARKWAY CENTRE DR | | | GROVE CITY | OH | 43123 | USA |
| DRURY, MILES ANDREW | | Address Redacted | | | | | | |
| DRY EAZ INC | | PO BOX 10188 | | | POMPANO BEACH | FL | 33061 | USA |
| DRYMAN, ADAM EUGENE | | Address Redacted | | | | | | |
| DRYMAN, AMANDA J | | Address Redacted | | | | | | |
| DS ATLANTIC CORP | | 7820 N POINT BLVD STE 200 | | | WINSTON SALEM | NC | 27106 | USA |
| DS ATLANTIC CORP | | 7830 N POINT BLVD STE 102 | | | WINSTON SALEM | NC | 27106 | USA |
| DS WATERS OF AMERICA LP | | 5660 NEW NORTHSIDE DR STE 500 | | | ATLANTA | GA | 30328 | USA |
| DS WATERS OF AMERICA LP | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | USA |
| DSIRE, NIYENSKA | | Address Redacted | | | | | | |
| DSOUZA, SEAN DAVID | | Address Redacted | | | | | | |
| DSSI | | 140 SPRING GROVE RD | | | KENBRIDGE | VA | 23944 | USA |
| DSSI | | 2931 DUGSPUR RD | | | CALLAWAY | VA | 24067 | USA |
| DSW INC | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | USA |
| DTC TRANSPORTATION SERVICES | | 1450 ASHEVILLE HWY | | | SPARTANBURG | SC | 29303 | USA |
| DU ALL PLUMBING | | 23200 S WOODLAND | | | CLEVELAND | OH | 44122 | USA |
| DU, CINDY Y | | Address Redacted | | | | | | |
| DU, MATTHEW THANH | | Address Redacted | | | | | | |
| DU, QUYEN KHACH | | Address Redacted | | | | | | |
| DUALTONE MUSIC GROUP | | 1614 17TH AVE S | ATTN DAN HERRINGTON | | NASHVILLE | TN | 37212 | USA |
| DUARTE, LUIS ANDRES | | Address Redacted | | | | | | |
| DUARTE, OSNIEL | | Address Redacted | | | | | | |
| DUBAC, KYLE WILLIAM | | Address Redacted | | | | | | |
| DUBAS, BRANDON TAYLOR | | Address Redacted | | | | | | |
| DUBASAK, BRAD NATHAN | | Address Redacted | | | | | | |
| DUBE, TODD | | Address Redacted | | | | | | |
| DUBERVILLE, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| DUBICK, EUGENE R | | Address Redacted | | | | | | |
| DUBLIN, CITY OF | | 5800 SHIER RINGS ROAD | | | DUBLIN | OH | 43016 | USA |
| DUBOIS, DAVID ASA | | Address Redacted | | | | | | |
| DUBOIS, JASON WAYNE | | Address Redacted | | | | | | |
| DUBOIS, KYLE WILLIAM | | Address Redacted | | | | | | |
| DUBOSE, BRIAN K | | Address Redacted | | | | | | |
| DUBOSE, DANTE CHRIS | | Address Redacted | | | | | | |
| DUBOSE, TARA BROOK | | Address Redacted | | | | | | |
| DUBREUIL, JOHN PAUL | | Address Redacted | | | | | | |
| DUCASSE, MINOUCHE K | | Address Redacted | | | | | | |
| DUCHANE, MARIANNE LOYOLA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCK RIVER ELECTRIC MEMBERSHIP | | PO BOX 89 | | | SHELBYVILLE | TN | 37160 | USA |
| DUCK, HUGH | | Address Redacted | | | | | | |
| DUCKARDT, NICK MITCHELL | | Address Redacted | | | | | | |
| DUCKER, ROBERT ALLEN | | Address Redacted | | | | | | |
| DUCKETT, AMANDA MARIE | | Address Redacted | | | | | | |
| DUCLOS, SCOTT MICHAEL | | Address Redacted | | | | | | |
| DUDA, KENNETH R | | Address Redacted | | | | | | |
| DUDAS & ASSOCIATES | | 7953 VALLEY VIEW RD | | | HUDSON | OH | 44236 | USA |
| DUDCZAK, KAREN ALICE | | Address Redacted | | | | | | |
| DUDDING, SEAN MICHAEL | | Address Redacted | | | | | | |
| DUDEK, EVA ISABELLA | | Address Redacted | | | | | | |
| DUDLEY JR, DONALD RAY | | Address Redacted | | | | | | |
| DUDLEY, ASHLEY T | | Address Redacted | | | | | | |
| DUDLEY, DURAN | | Address Redacted | | | | | | |
| DUDLEY, JENNIFER | | Address Redacted | | | | | | |
| DUDLEY, KERRY MICHAEL | | Address Redacted | | | | | | |
| DUDLEY, NASTASSIA SERINA | | Address Redacted | | | | | | |
| DUDLEY, RODERICK DASHAUN | | Address Redacted | | | | | | |
| DUDLEY, ROGER H | | Address Redacted | | | | | | |
| DUDLEY, SARAH E | | Address Redacted | | | | | | |
| DUDLEY, TYRELL MICHAEL | | Address Redacted | | | | | | |
| DUDLEY, WILLIAM GLEN | | Address Redacted | | | | | | |
| DUELL, ARAM MICHAEL | | Address Redacted | | | | | | |
| DUENAS, ARIANA TERESA | | Address Redacted | | | | | | |
| DUENAS, ERIC | | Address Redacted | | | | | | |
| DUENAS, MATT JAMES | | Address Redacted | | | | | | |
| DUERKOOP, GREGORY MICHAEL | | Address Redacted | | | | | | |
| DUESENBERRY II, JOHN ROBERT | | Address Redacted | | | | | | |
| DUFAULT, NATHAN JOHN | | Address Redacted | | | | | | |
| DUFF, BYRON JAMAL | | Address Redacted | | | | | | |
| DUFF, LAUREN CAROL | | Address Redacted | | | | | | |
| DUFF, LAUREN LUCINDA | | Address Redacted | | | | | | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| DUFFEY, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | USA |
| DUFFEY, NICHOLAS ALLAN | | Address Redacted | | | | | | |
| DUFFIELD, JOSEPH TYLER | | Address Redacted | | | | | | |
| DUFFORD, DANE MICHAEL | | Address Redacted | | | | | | |
| DUFFY, BRENDAN KEELEY | | Address Redacted | | | | | | |
| DUFFY, JODI | | 1281 MARLIN RD | | | GOOCHLAND | VA | 23063 | USA |
| DUFFY, ROBERT BARON | | Address Redacted | | | | | | |
| DUFFY, SETH MARTIN | | Address Redacted | | | | | | |
| DUFON, MICHAEL BRIAN | | Address Redacted | | | | | | |
| DUGAN, CHELSEA FAWN | | Address Redacted | | | | | | |
| DUGAN, JENNA EVON | | Address Redacted | | | | | | |
| DUGAN, JEREMY P | | Address Redacted | | | | | | |
| DUGAN, MICHAEL C | | Address Redacted | | | | | | |
| DUGAN, SARAH MELISA | | Address Redacted | | | | | | |
| DUGAN, STEPHEN D | | Address Redacted | | | | | | |
| DUGGER, BRANDON JAMAR | | Address Redacted | | | | | | |
| DUGGER, RYAN WAYDE | | Address Redacted | | | | | | |
| DUGGER, TIMOTHY JEREMIAH | | Address Redacted | | | | | | |
| DUGLAR INC, DANNY L | | 271 CIRCLE DR | | | MAITLAND | FL | 32751 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKE JR, WILLIAM | | 9712 PURCELL RD | | | RICHMOND | VA | 23228 | USA |
| DUKE POWER | | M NICELY BLISS | 479 SOUTHLAKE BLVD | | RICHMOND | VA | 23236 | USA |
| DUKE POWER | | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | USA |
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 282720516 | USA |
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | USA |
| DUKE UNIV FUQUA SCHOOL OF BUS | | 1 TOWERVIEW DR | | | DURHAM | NC | 27708 | USA |
| DUKE UNIV FUQUA SCHOOL OF BUS | | PO BOX 90120 | RECRUITING WORKSHOP | | DURHAM | NC | 27708-0112 | USA |
| DUKE UNIVERSITY | | FSB ACCOUNTING | BOX 90110 | | DURHAM | NC | 27708 | USA |
| DUKE UNIVERSITY | | PO BOX 90700 | DUKE CONTINUING EDUCATION | | DURHAM | NC | 27708-0700 | USA |
| DUKE UNIVERSITY | | PO BOX 90847 ATTN ANN WILSON | SPECIAL EVENTS & CONFERENCE SV | | DURHAM | NC | 27708-0847 | USA |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 277080950 | USA |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 27708-0950 | USA |
| DUKE, BRANDON ARTHUR | | Address Redacted | | | | | | |
| DUKE, JOSEPH PAUL | | Address Redacted | | | | | | |
| DUKE, MORGAN MARSHALL | | Address Redacted | | | | | | |
| DUKE, STUART L | | Address Redacted | | | | | | |
| DUKE, TONI RENAE | | Address Redacted | | | | | | |
| DUKES JR, FRAZIER BILL | | Address Redacted | | | | | | |
| DUKES REPAIR SERVICE | | 237 WASHINGTON ST | | | WILLIAMSTON | NC | 27892 | USA |
| DUKES, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DUKES, JACOREY LAMAR | | Address Redacted | | | | | | |
| DUKES, KALVIN SINCLAIR | | Address Redacted | | | | | | |
| DUKES, NATASHA | | Address Redacted | | | | | | |
| DUKES, SHAUN TIMOTHY | | Address Redacted | | | | | | |
| DULSKY, JOSEPH | | Address Redacted | | | | | | |
| DULUTH FAMILY MED DUN MOB | | 4075 PLEASANT HILL RD | | | DULUTH | GA | 30136 | USA |
| DUMAS, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| DUMBARTON PROPERTIES | | 7113 STAPLES MILL RD PO BOX 9462 | | | RICHMOND | VA | 23228 | USA |
| DUMBARTON PROPERTIES | | PO BOX 9462 | 7113 STAPLES MILL RD | | RICHMOND | VA | 23228 | USA |
| DUMEYER, DONALD | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| DUMEYER, DONALD | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| DUMIRE, JACQUELINE LOUISE | | Address Redacted | | | | | | |
| DUMONT, JASON | | Address Redacted | | | | | | |
| DUMONT, VERONICA E | | Address Redacted | | | | | | |
| DUNAGAN, SHAUN PATRICK | | Address Redacted | | | | | | |
| DUNAWAY, JENNIFER LYNN | | Address Redacted | | | | | | |
| DUNAWAY, LATONYA MICKELLE | | Address Redacted | | | | | | |
| DUNAWAY, MATTHEW R | | Address Redacted | | | | | | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 309171003 | USA |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 30917-1003 | USA |
| DUNCAN, ASHLEY MONIQUE | | Address Redacted | | | | | | |
| DUNCAN, BRITTANY S | | Address Redacted | | | | | | |
| DUNCAN, CLIFTON A | | 122 POPLAR AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| DUNCAN, CURTESSIA JANECE | | Address Redacted | | | | | | |
| DUNCAN, HARRY PERNELL | | Address Redacted | | | | | | |
| DUNCAN, JELANI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, JEREMY HEATH | | Address Redacted | | | | | | |
| DUNCAN, LEE PAUL | | Address Redacted | | | | | | |
| DUNCAN, MAURIZIO M | | Address Redacted | | | | | | |
| DUNCAN, MICHAEL ANDREW | | Address Redacted | | | | | | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DUNCAN, MICHAEL D | | 100A HIGHLAND HEIGHTS | COLONIAL HEIGHTS POLICE | | COLONIAL HEIGHTS | VA | 23834 | USA |
| DUNCAN, MICHAEL FRITZ | | Address Redacted | | | | | | |
| DUNCAN, ROBERT ANDREW | | Address Redacted | | | | | | |
| DUNCAN, SHARMAINE T | | Address Redacted | | | | | | |
| DUNCAN, STEPHEN G | | Address Redacted | | | | | | |
| DUNCAN, STEVEN LLOYD | | Address Redacted | | | | | | |
| DUNEVANT, JEFFERY RYAN | | Address Redacted | | | | | | |
| DUNGAN, DONALD L | | Address Redacted | | | | | | |
| DUNGAN, RACHAEL LEE | | Address Redacted | | | | | | |
| DUNGAN, SARA | | Address Redacted | | | | | | |
| DUNGAN, WILLIAM KYLE | | Address Redacted | | | | | | |
| DUNHAM, CAMERON XAVIER | | Address Redacted | | | | | | |
| DUNHAM, MARK ANTHONY | | Address Redacted | | | | | | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN STREET | | | KERNERSVILLE | SC | 27284 | USA |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901676 | | | CLEVELAND | OH | 44190-1676 | USA |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901678 | | | CLEVELAND | OH | 441901676 | USA |
| DUNKELBERGER, ROBIN J | | Address Redacted | | | | | | |
| DUNKERLY, BRIAN | | 4255 FREDERICK FARMS DR | | | MIDLOTHIAN | VA | 23112 | USA |
| DUNKLEY, AARON E | | Address Redacted | | | | | | |
| DUNKLEY, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| DUNKLEY, DONOVAN A | | Address Redacted | | | | | | |
| DUNKO, ALEXANDER PAUL | | Address Redacted | | | | | | |
| DUNKO, ANDREW CUNNINGHAM | | Address Redacted | | | | | | |
| DUNLAP, ALEX DON | | Address Redacted | | | | | | |
| DUNLAP, SCOTT ALAN | | Address Redacted | | | | | | |
| DUNLAP, THOMAS | | Address Redacted | | | | | | |
| DUNLEAVY, BLAKE ANDREW | | Address Redacted | | | | | | |
| DUNMAR MOVING SYSTEMS | | 2602 DEEP WATER TERMINAL RD | | | RICHMOND | VA | 23234 | USA |
| DUNN RIGHT PLUMBING & HEATING | | PO BOX 3344 | | | MATTHEWS | NC | 28106 | USA |
| DUNN, ANTONIUS | | Address Redacted | | | | | | |
| DUNN, ASHLEY CAMILLE | | Address Redacted | | | | | | |
| DUNN, BENJAMIN PAUL | | Address Redacted | | | | | | |
| DUNN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| DUNN, CHRISTOPHER S | | Address Redacted | | | | | | |
| DUNN, CORY JAMES | | Address Redacted | | | | | | |
| DUNN, DANIEL | | Address Redacted | | | | | | |
| DUNN, DANIELLE COURTNEY | | Address Redacted | | | | | | |
| DUNN, JASON P | | Address Redacted | | | | | | |
| DUNN, JEFF | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | USA |
| DUNN, JOEY | | Address Redacted | | | | | | |
| DUNN, JORDAN DAVID | | Address Redacted | | | | | | |
| DUNN, JUNIOR L | | Address Redacted | | | | | | |
| DUNN, KATHERINE L | | Address Redacted | | | | | | |
| DUNN, KELLY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, LAWRENCE | | Address Redacted | | | | | | |
| DUNN, PATRICK | | 2316 SCHENLEY DR | | | RICHMOND | VA | 23235 | USA |
| DUNN, PEGGY G | | Address Redacted | | | | | | |
| DUNN, RAFEAL | | Address Redacted | | | | | | |
| DUNN, SARA ELISABETH | | Address Redacted | | | | | | |
| DUNN, SARAH DANIEL | | Address Redacted | | | | | | |
| DUNN, SCOTT MATTHEW | | Address Redacted | | | | | | |
| DUNN, SHAUN MICHAEL | | Address Redacted | | | | | | |
| DUNN, STEVEN | | 57 PLEASANT ST | | | WINTERSVILLE | OH | 43953 | USA |
| DUNN, STEVEN ADAM | | Address Redacted | | | | | | |
| DUNN, THOMAS F | | Address Redacted | | | | | | |
| DUNN, TODD | | 3501 HORSE RUN CT | | | SHEPHERDSVILLE | KY | 40165 | USA |
| DUNNAVILLE, SHANTELL | | 1060 ROBMONT DR | | | RICHMOND | VA | 23236 | USA |
| DUNNE, IAN CAMERON | | Address Redacted | | | | | | |
| DUNNICK, MARCUS D | | Address Redacted | | | | | | |
| DUNNS SERVICES | | 400 S LOCUST ST | | | MCCOMB | MS | 39648 | USA |
| DUNNUCK, DAVID MICHAEL | | Address Redacted | | | | | | |
| DUNPHY, MATTHEW JAMES | | Address Redacted | | | | | | |
| DUNSON, COREY ALEXANDER | | Address Redacted | | | | | | |
| DUNSON, JUSTIN AARON | | Address Redacted | | | | | | |
| DUNSTON, KEYON DOMINIQUE | | Address Redacted | | | | | | |
| DUNSTON, TIARRA L | | Address Redacted | | | | | | |
| DUNTON SIMMONS & DUNTON | | 678 RAPPAHANNOCK DR PO BOX 5 | | | WHITE STONE | VA | 225780005 | USA |
| DUNTON SIMMONS & DUNTON | | 8311 MARY BALL RD | | | LANCASTER | VA | 22503 | USA |
| DUNTON SIMMONS & DUNTON | | PO BOX 5 | 678 RAPPAHANNOCK DR | | WHITE STONE | VA | 22578-0005 | USA |
| DUONG, NHAN | | Address Redacted | | | | | | |
| DUONG, RICHARD PHI | | Address Redacted | | | | | | |
| DUPARD IV, GEORGE HENRY | | Address Redacted | | | | | | |
| DUPERVAL, JEFFERSON | | Address Redacted | | | | | | |
| DUPERVAL, MACKENDIE | | Address Redacted | | | | | | |
| DUPLANTIS, JASON BRYCE | | Address Redacted | | | | | | |
| DUPLECHIN, BEVERLY A | | Address Redacted | | | | | | |
| DUPONT FIBERS FED CREDIT UNION | | 9500 COURTHOUSE RD EXTENSION | C/O CHESTERFIELD CO DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| DUPONT FLOORING SYSTEMS | | 175 TOWNPARK DR STE 400 | | | KENNESAW | GA | 30144 | USA |
| DUPONT FLOORING SYSTEMS | | DEPT 1863 | | | COLUMBUS | OH | 43271-1863 | USA |
| DUPONT, MATTHEW DAVID | | Address Redacted | | | | | | |
| DUPONTY JR, CRAIG STEPHEN | | Address Redacted | | | | | | |
| DUPPS, TAMARA L | | Address Redacted | | | | | | |
| DUPREE, JOEL DAVID | | Address Redacted | | | | | | |
| DUPREE, JONATHAN RANDALL | | Address Redacted | | | | | | |
| DUPREY, JOSEPH | | Address Redacted | | | | | | |
| DUPREY, LUIS A | | Address Redacted | | | | | | |
| DUPY, ANDREW | | Address Redacted | | | | | | |
| DUQUE, ANGELO | | Address Redacted | | | | | | |
| DUQUE, CAROLINA | | Address Redacted | | | | | | |
| DUQUE, PAULO LAPUZ | | Address Redacted | | | | | | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 328021962 | USA |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 32802-1962 | USA |
| DURA SEAL | | 306 S MAIN ST | | | SUMMERVILLE | SC | 29483 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURACLEAN SYSTEMS | | 1857 ROBIN RD | | | NORTH AUGUSTA | SC | 29841 | USA |
| DURALEIGH PRINTING & OFFICE | | BOX 52201 | | | RALEIGH | NC | 27612 | USA |
| DURALEIGH PRINTING & OFFICE | | SUPPLY | BOX 52201 | | RALEIGH | NC | 27612 | USA |
| DURAN, ARCENY | | Address Redacted | | | | | | |
| DURAN, DANIEL MIGUEL | | Address Redacted | | | | | | |
| DURAN, DESIREE ISABEL | | Address Redacted | | | | | | |
| DURAN, JONATHAN | | Address Redacted | | | | | | |
| DURAN, JOSE FERNANDO | | Address Redacted | | | | | | |
| DURAN, JUAN SEBASTIAN | | Address Redacted | | | | | | |
| DURAN, KRISTIAN B | | Address Redacted | | | | | | |
| DURAN, RANDALL G | | Address Redacted | | | | | | |
| DURAN, RAUL A | | Address Redacted | | | | | | |
| DURAN, STEPHEN | | Address Redacted | | | | | | |
| DURAND, EMMANUEL E | | Address Redacted | | | | | | |
| DURAND, LUIS | | Address Redacted | | | | | | |
| DURANGO, DAVID | | Address Redacted | | | | | | |
| DURANT, DANIELLE JEAN | | Address Redacted | | | | | | |
| DURANZA, NICOLE | | Address Redacted | | | | | | |
| DURBIN, JOHN MAILHOT | | Address Redacted | | | | | | |
| DURBIN, KENNETH C | | 10519 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | USA |
| DURBIN, STEVE EDWARD | | Address Redacted | | | | | | |
| DURBY, RON | | CHANCERY COURT | | | CHATTANOOGA | TN | 37402 | USA |
| DURBY, RON | | HAMILTON CO COURTHOUSE | CHANCERY COURT | | CHATTANOOGA | TN | 37402 | USA |
| DUREAUX, TREV LETOURE | | Address Redacted | | | | | | |
| DUREJKO, NICHOLAS WALTER | | Address Redacted | | | | | | |
| DURGAN, LISA | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | USA |
| DURHAM CLERK OF SUPERIOR COURT | | PO BOX 1772 | | | DURHAM | NC | 27702 | USA |
| DURHAM COUNTY | | 200 E MAIN ST 1ST FL | | | DURHAM | NC | 27701 | USA |
| DURHAM COUNTY | | 402 STADIUM DR | EMERGENCY MEDICAL SERVICE | | DURHAM | NC | 27704 | USA |
| DURHAM COUNTY | | PO BOX 1772 | | | DURHAM | NC | 27702 | USA |
| DURHAM COUNTY HOSPITAL CORP | | 3643 N ROXBORO RD | EMERGENCY MEDICAL SVCS DIV | | DURHAM | NC | 27704 | USA |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | USA |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33441 | USA |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| DURHAM, AUSTIN GRANVILLE | | Address Redacted | | | | | | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | DEPARTMENT OF ENGINEERING | | DURHAM | NC | 27701 | USA |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | TREASURY DIVISION | | DURHAM | NC | 27701 | USA |
| DURHAM, CITY OF | | PO BOX 1309 | | | DURHAM | NC | 27702 | USA |
| DURHAM, CITY OF | | PO BOX 289 | | | DURHAM | NC | 27702 | USA |
| DURHAM, CITY OF | | PO BOX 30040 | | | DURHAM | NC | 27702-3040 | USA |
| DURHAM, CITY OF | | PO BOX 30090 | COUNTY TAX COLLECTOR | | DURHAM | NC | 27702-3090 | USA |
| DURHAM, CITY OF | | PO BOX 591 | | | DURHAM | NC | 27702-0591 | USA |
| DURHAM, DONNA B | | 10994 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | USA |
| DURHAM, FREDERICK W | | Address Redacted | | | | | | |
| DURHAM, JOSHUA BRADLEY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURHAM, KAREN PAGE | | Address Redacted | | | | | | |
| DURHAM, KELLY S | | Address Redacted | | | | | | |
| DURHAM, MICHAEL ROBERT | | Address Redacted | | | | | | |
| DURHAM, RUSSELL STEWART G | | Address Redacted | | | | | | |
| DURICH A S A , MIKE V | | P O BOX 7185 | | | AKRON | OH | 44306 | USA |
| DURIS, RICHARD ANDREW | | Address Redacted | | | | | | |
| DURKAN PATTERNED CARPET INC | | PO BOX 1006 | | | DALTON | GA | 30722 | USA |
| DURKIN, PAT JOHN | | Address Redacted | | | | | | |
| DURKIT, WESLEY ROBERT | | Address Redacted | | | | | | |
| DURNBAUGH, MICHAEL | | Address Redacted | | | | | | |
| DURNEN, PATRICK BRIAN | | Address Redacted | | | | | | |
| DURNIN, MARJORIE MARIE | | Address Redacted | | | | | | |
| DURNING, JESSICA LAURYN | | Address Redacted | | | | | | |
| DUROCHER, SASHA ISOLINA | | Address Redacted | | | | | | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LANE | | | CHARLOTTE | NC | 28226-3752 | USA |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LN | | | CHARLOTTE | NC | 282263752 | USA |
| DURR JR , TROY LEE | | Address Redacted | | | | | | |
| DURRANCE, DEBRA LYNNEL | | Address Redacted | | | | | | |
| DURRETT, MORIAH REGINA | | Address Redacted | | | | | | |
| DURRILL & ASSOCIATES | | 7200 GLEN FOREST DR STE 306 | | | RICHMOND | VA | 23226 | USA |
| DURSO, DANIEL JAMES | | Address Redacted | | | | | | |
| DURST, MICHAEL | | Address Redacted | | | | | | |
| DURU, RAYMOND | | Address Redacted | | | | | | |
| DUSINBERRE, KEVIN P | | Address Redacted | | | | | | |
| DUSOLD, JORDAN GERARD | | Address Redacted | | | | | | |
| DUST TEX SERVICE INC | | 1821 SPRING GARDEN ST | | | GREENSBORO | NC | 27403 | USA |
| DUSTMAN, BRYAN RICHARD | | Address Redacted | | | | | | |
| DUSZYNSKI, DANIEL JOSEPH | | Address Redacted | | | | | | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | USA |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | USA |
| DUTHIE, HEATHER B | | Address Redacted | | | | | | |
| DUTKO, MICHAEL SHAWN | | Address Redacted | | | | | | |
| DUTTA, BIPLAB | | Address Redacted | | | | | | |
| DUTTON FOOD EQUIPMENT REPAIR INC | | 163 BRANDON RD | | | RICHMOND | VA | 23224 | USA |
| DUTTON SERVICES INC | | 3176 OAKCLIFF INDUSRIAL ST | | | ATLANTA | GA | 30340 | USA |
| DUTTON, BRYAN LAMONT | | Address Redacted | | | | | | |
| DUTY, SAMANTHA | | Address Redacted | | | | | | |
| DUVA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| DUVAL COUNTY PROBATE | | 330 E BAY ST RM 101 | CLERK OF COURT | | JACKSON | FL | 32202 | USA |
| DUVAL SEARCH ASSOCIATES | | 3445 SEMINOLE TRAIL STE 230 | | | CHARLOTTESVILLE | VA | 22911 | USA |
| DUVAL STRIPING & MAINTENANCE | | 10401 MARBLE EGRET DR | | | JACKSONVILLE | FL | 32257 | USA |
| DUVAL, EDWARD STANLEY | | Address Redacted | | | | | | |
| DUVAL, SEAN RAY | | Address Redacted | | | | | | |
| DUVAL, TRACY M | | Address Redacted | | | | | | |
| DUVALL, BLAKE ANDREW | | Address Redacted | | | | | | |
| DUVALL, CARRIE E | | Address Redacted | | | | | | |
| DUVALL, TIMOTHY LEE | | Address Redacted | | | | | | |
| DUVALL, TRUMAINE D | | Address Redacted | | | | | | |
| DUWAYNE E KELLER & ASSOC INC | | 12655 SW KINGS HWY | SUITE A | | LAKE SUZY | FL | 34266 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUWAYNE E KELLER & ASSOC INC | | SUITE A | | | LAKE SUZY | FL | 34266 | USA |
| DV&A | | 1610 NORTH MYRTLE AVE | | | CLEARWATER | FL | 34615 | USA |
| DVA | | 133 CANDY LN | | | PALM HARBOR | FL | 34683 | USA |
| DVORAK, DONALD J | | Address Redacted | | | | | | |
| DWIGGINS, DAVID NICHOLAS | | Address Redacted | | | | | | |
| DWYER, JEREMY WILLIAM | | Address Redacted | | | | | | |
| DWYER, SEAMUS CONNOLLY | | Address Redacted | | | | | | |
| DYCHES, VICTORIA HOPE | | Address Redacted | | | | | | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVE | | | RICHMOND | VA | 23230 | USA |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVEET | | | RICHMOND | VA | 23230 | USA |
| DYE, BILLY | | 300 W FRANKLIN ST APT 1108W | | | RICHMOND | VA | 23220 | USA |
| DYE, DOUGLAS ALAN | | Address Redacted | | | | | | |
| DYE, ERIC SHAWN | | Address Redacted | | | | | | |
| DYE, SABLE NICOLE | | Address Redacted | | | | | | |
| DYE, SARAH AUDREY | | Address Redacted | | | | | | |
| DYER COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | DYERSBURG | TN | 38024 | USA |
| DYER COUNTY CIRCUIT COURT | | PO BOX 1360 | COURT CLERK CRIMINAL DIV | | DYERSBURG | TN | 38024 | USA |
| DYER, CAMERON MATTHEW | | Address Redacted | | | | | | |
| DYER, CODY L | | 444 CHERRY AVENUE APT 18 | | | WAYNESBORO | VA | 22980 | USA |
| DYER, JON JOSEPH | | Address Redacted | | | | | | |
| DYER, MARY KATHERINE | | Address Redacted | | | | | | |
| DYER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DYER, RICHARD M | | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | USA |
| DYER, RICHARD M | | CLERK CITY COURT OF CHATTANOOG | 600 MARKET ST | | CHATTANOOGA | TN | 37402 | USA |
| DYER, SHAWN ANDREW | | Address Redacted | | | | | | |
| DYER, SHAWN RICARDO | | Address Redacted | | | | | | |
| DYER, THOMAS MATTHEW | | Address Redacted | | | | | | |
| DYERSBURG ELECTRONICS | | 1969 ST JOHN AVE | | | DYERSBURG | TN | 38024 | USA |
| DYKES, ELIZABETH RUTH | | Address Redacted | | | | | | |
| DYKES, WILLIAM ANDREW | | Address Redacted | | | | | | |
| DYNA KLEEN POWERVAC | | 570 DIXON RD NW | | | PALM BAY | FL | 32907 | USA |
| DYNAFLAIR | | 4701 EAST ACLINE DRIVE | | | TAMPA | FL | 33605 | USA |
| DYNAMEX | | PO BOX 11270 | | | RICHMOND | VA | 23230 | USA |
| DYNAMEX | | PO BOX 11270 | EAGLE COURIERS | | RICHMOND | VA | 23230 | USA |
| DYNAMIC PROMOTIONS | | 1 BATTLE SQUARE | | | ASHVILLE | NC | 28801 | USA |
| DYNASTY ELECTRONIC SUPPLY | | 200 SOUTH SEMORAN BLVD | | | ORLANDO | FL | 32807 | USA |
| DYNASYS TECHNOLOGIES INC | | 800 BELLEAIR RD | | | CLEARWATER | FL | 33756 | USA |
| DYSART, PHILIP ANDREW | | Address Redacted | | | | | | |
| DYSART, RODNEY DARELL | | Address Redacted | | | | | | |
| DYSERT, COOPER REESE | | Address Redacted | | | | | | |
| DYSON SCHMIDLIN & FOULDS CO LP | | 5843 MAYFIELD RD | | | MAYFIELD | OH | 44124 | USA |
| DYSON, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| DYSON, ISREAL SHEMON | | Address Redacted | | | | | | |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 230604150 | USA |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 23060-4150 | USA |
| DYSON, NICHOLAS L | | Address Redacted | | | | | | |
| DZIERZAK, DANIEL | | Address Redacted | | | | | | |
| E & E ELECTRONICS INC | | 1306B N ASHLEY ST | | | VALDOSTA | GA | 31601 | USA |
| E CENTIVES INC | | PO BOX 1925 | | | MERRIFIELD | VA | 22116-1925 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E CUBED TECHNOLOGIES LLC | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | USA |
| E J SALES & SERVICE | | 803 FAIRVILLA RD | | | ORLANDO | FL | 32808 | USA |
| E MAR ASSOCIATES | | 945 BERDAN AVE | | | TOLEDO | OH | 43612 | USA |
| E OHIO GAS | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | USA |
| E PLUS TECHNOLOGY INC | | PO BOX 404398 | | | ATLANTA | GA | 30384-4398 | USA |
| E R AIR CONDITONING INC | | 4051 SW 47TH AVE | SUITE 105 | | DAVIE | FL | 33314 | USA |
| E R AIR CONDITONING INC | | SUITE 105 | | | DAVIE | FL | 33314 | USA |
| E S I MAJOR APPLIANCE REPAIR | | 12071 NE 106TH CT | | | ARCHER | FL | 32618 | USA |
| E TECH ELECTRONICS | | 2725 OLD WRIGHTSBORO RD UNIT 10A | | | WILMINGTON | NC | 28405-8067 | USA |
| E Z BLIND CLEANING INC | | 10188 N W 47TH STREET | | | SUNRISE | FL | 33351 | USA |
| E Z PAPER INC | | PO BOX 61 | | | CONOVER | NC | 28613 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | COLUMBIA | SC | 29201 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | DORCHESTER | SC | 29201 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | USA |
| E&A NORTHEAST LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | USA |
| E&E MECHANICAL INC | | PO BOX 197081 | | | LOUISVILLE | KY | 40259 | USA |
| E&G APPLIANCE REPAIR INC | | 6927 RICHMOND ROAD | | | WILLIAMSBURG | VA | 23188 | USA |
| E&H ELECTRIC SUPPLY CO | | CED LOUISVILLE CREDIT OFFICE | | | LOUISVILLE | KY | 40201 | USA |
| E&H ELECTRIC SUPPLY CO | | PO BOX 3225 | CED LOUISVILLE CREDIT OFFICE | | LOUISVILLE | KY | 40201 | USA |
| E&M CLEANING SERVICE | | 969 FOREST AVENUE | APT B4 | | FOREST PARK | GA | 30050 | USA |
| E&M CLEANING SERVICE | | APT B4 | | | FOREST PARK | GA | 30050 | USA |
| E&S SALES AND SERVICE INC | | 2474 BARDSTOWN RD | P O BOX 5193 | | LOUISVILLE | KY | 40205 | USA |
| E&S SALES AND SERVICE INC | | P O BOX 5193 | | | LOUISVILLE | KY | 40205 | USA |
| E&S SECURITY & LOCKSMITH INC | | PO BOX 11906 | | | ROCK HILL | SC | 29731 | USA |
| E3 CORP | | 1800 PKY PL STE 600 | | | MARIETTA | GA | 30067-8288 | USA |
| EAD, JESSICA LYNN | | Address Redacted | | | | | | |
| EADENS, JEREMY WAYNE | | Address Redacted | | | | | | |
| EADIE, CODY MARKUS | | Address Redacted | | | | | | |
| EADIE, ROBERT HENRY | | Address Redacted | | | | | | |
| EADS, DANIEL WALKER | | Address Redacted | | | | | | |
| EADS, GAYLE | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | USA |
| EADS, GAYLE | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| EADS, KENNETH MARSHALL | | Address Redacted | | | | | | |
| EADS, ROBERT LEE | | Address Redacted | | | | | | |
| EAGLE APPLIANCE SERVICE | | 404 LEXINGTON RD | | | VERSAILLES | KY | 40383 | USA |
| EAGLE BUSINESS SYSTEMS INC | | 898 PLANTATION WAY | | | MONTGOMERY | AL | 36117 | USA |
| EAGLE DIRECT | | 404 LEXINGTON ROAD | | | VERSAILLES | KY | 40383 | USA |
| EAGLE ELECTRIC CO | | 4982 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | USA |
| EAGLE FIRE INC | | 7459 WHITEPINE RD | | | RICHMOND | VA | 23237 | USA |
| EAGLE FIRE PROTECTION INC | | 1205 CROWN PARK CIR | | | WINTER GARDEN | FL | 34787 | USA |
| EAGLE GLASS | | 1630 A RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | USA |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS ROAD | | | BOWLING GREEN | KY | 42101 | USA |
| EAGLE PACKAGING & CRATING | | 1075 SOUTH FAIRFIELD DR | | | PENSACOLA | FL | 32506 | USA |
| EAGLE PACKAGING & CRATING | | SERVICES INC | 1075 SOUTH FAIRFIELD DR | | PENSACOLA | FL | 32506 | USA |
| EAGLE PRESS INC | | 101 PATRICK CT | PO BOX 8288 | | ROCKY MOUNT | NC | 27804 | USA |
| EAGLE RESEARCH | | ONE DUNWOODY PARK | SUITE 128 | | ATLANTA | GA | 30338 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE RESEARCH | | SUITE 128 | | | ATLANTA | GA | 30338 | USA |
| EAGLE ROOFING | | 3329 COLONEL RD | | | RICHMOND | KY | 40475 | USA |
| EAGLE WATCH HOA | | 3131 PIEDMONT RD NO 100 | | | ATLANTA | GA | 30305 | USA |
| EAGLE, DAKOTA ALLEN | | Address Redacted | | | | | | |
| EAGLE, JASON TYLER | | Address Redacted | | | | | | |
| EAGLE, ROBERT GEORGE | | Address Redacted | | | | | | |
| EAGLESON, NATHAN ALLEN | | Address Redacted | | | | | | |
| EAKES CORPORATION | | PO BOX 8110 | | | GREENSBORO | NC | 27419 | USA |
| EAKES, DARRELL W | | Address Redacted | | | | | | |
| EAKES, DAVID S | | Address Redacted | | | | | | |
| EALEY, CHAUNDRA BRIANA | | Address Redacted | | | | | | |
| EALEY, LANNY DEON | | Address Redacted | | | | | | |
| EALY, MICHAEL D | | 8871 FALL CT | | | MOBILE | AL | 36695-5302 | USA |
| EALY, MIKE | | 8871 FALL CT | | | MOBILE | AL | 36695 | USA |
| EAM, SOON HUOT | | Address Redacted | | | | | | |
| EARDLEY, DEAN | | Address Redacted | | | | | | |
| EARDLEY, KIMBERLY JO | | Address Redacted | | | | | | |
| EARL HORNE INC | | 1100 NORTH MAIN STREET | | | JACKSONVILLE | FL | 32206 | USA |
| EARL JR, ARCHIE W | | 14014 LISA DR | | | MAPLE HEIGHTS | OH | 44137 | USA |
| EARLE, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| EARLES, AMANDA D | | Address Redacted | | | | | | |
| EARLEY 97, FRIENDS OF MARK | | PO BOX 36347 | | | RICHMOND | VA | 23235 | USA |
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | MECHANICSVILLE | VA | 23116 | USA |
| EARLEY FOR ATTY GENERAL, MARK | | PO BOX 2490 | | | CHESAPEAKE | VA | 23327 | USA |
| EARLEY, AMBER MARIE | | Address Redacted | | | | | | |
| EARLEY, AMBER W | | Address Redacted | | | | | | |
| EARLEY, FRIENDS OF MARK | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | USA |
| EARLEY, JARAD L | | Address Redacted | | | | | | |
| EARLEY, JEFFREY ANDREW | | Address Redacted | | | | | | |
| EARLEY, MICHAEL DAVID | | Address Redacted | | | | | | |
| EARLEY, STEPHEN KEITH | | Address Redacted | | | | | | |
| EARLS, MEGAN JEAN | | Address Redacted | | | | | | |
| EARLY DISTRIBUTING CO | | PO BOX 62565 | | | VIRGINIA BEACH | VA | 23462 | USA |
| EARLY, CHRIS A | | Address Redacted | | | | | | |
| EARLY, FREDERICK W | | Address Redacted | | | | | | |
| EARLY, JOSHUA | | Address Redacted | | | | | | |
| EARLY, MATTHEW PAUL | | Address Redacted | | | | | | |
| EARLY, SARAH ONEILL | | Address Redacted | | | | | | |
| EARNEST, MARTIN LAY | | Address Redacted | | | | | | |
| EARTHCARE | | 7200 BISHOP RD | | | AUSTELL | GA | 30168 | USA |
| EARTHLINK INC | | PO BOX 198182 | | | ATLANTA | GA | 30384-8182 | USA |
| EARTHLINK INC | | PO BOX 530530 | | | ATLANTA | GA | 30353-0530 | USA |
| EARTHLINK INC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | USA |
| EARTHMOON POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | USA |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | ATLANTA | GA | 30340 | USA |
| EASLEY, ALONZO D | | Address Redacted | | | | | | |
| EASLEY, CHAD E | | Address Redacted | | | | | | |
| EASLEY, CIERRA SHANTE | | Address Redacted | | | | | | |
| EASLEY, LAJONDEA ALEXANDRIA | | Address Redacted | | | | | | |
| EASOM, KARLENE MARIE | | Address Redacted | | | | | | |
| EASON GRAHAM & SANDNER | | 2101 HIGHLAND AVE STE 700 | | | BIRMINGHAM | AL | 35205 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASON, BRANDON C | | Address Redacted | | | | | | |
| EASON, CHARITY TANAE | | Address Redacted | | | | | | |
| EASON, CINDY | | PO BOX 88 | | | BOWLING GREEN | VA | 22427 | USA |
| EASON, DONALD ALONZO | | Address Redacted | | | | | | |
| EASON, GERREN A | | Address Redacted | | | | | | |
| EASON, JERMAINE B | | Address Redacted | | | | | | |
| EASON, MICHAEL EUGENE | | Address Redacted | | | | | | |
| EASON, TIMOTHY ISAIAH | | Address Redacted | | | | | | |
| EAST ATLANTIC PIPE CLEANING | | 4710B N COLLEGE RD | | | CASTLE HAYNE | NC | 28429 | USA |
| EAST BRAINERD FLORIST | | 9514 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | USA |
| EAST BREWTON, CITY OF | | PO BOX 2010 | | | EAST BREWTON | AL | 36427 | USA |
| EAST CAROLINA SWEEPING & MAINT | | PO BOX 2016 | | | LELAND | NC | 28451 | USA |
| EAST COAST APPRAISERS | | 941 CENTRAL PKY | | | STUART | FL | 34994 | USA |
| EAST COAST AUTO | | 4284 THAMESGATE CLOSE | | | NORCROSS | GA | 30092 | USA |
| EAST COAST CABLE DATACOMM | | PO BOX 606 | | | ONA | WV | 25545 | USA |
| EAST COAST CARPET CARE | | 341 CLEVELAND PL STE 105 | | | VIRGINIA BEACH | VA | 23462 | USA |
| EAST COAST ELECTRONIC REPAIR | | 201F COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | USA |
| EAST COAST ENTERTAINMENT | | PO BOX 11283 | | | RICHMOND | VA | 23230 | USA |
| EAST COAST HEATING & AC | | 207 LONDON PL | | | PORT ORANGE | FL | 32127 | USA |
| EAST COAST HYDRAULIC SERVICE | | 921 NW 141 STREET | | | MIAMI | FL | 33168 | USA |
| EAST COAST MECHANICAL INC | | PO BOX 8941 | | | VIRGINIA BEACH | VA | 23452 | USA |
| EAST COAST METAL DISTRIBUTORS | | PO BOX 651690 | | | CHARLOTTE | NC | 28265 | USA |
| EAST COAST PRO LANDSCAPE INC | | 7240 BOUDINOT DR STE I | | | SPRINGFIELD | VA | 22150 | USA |
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 300060036 | USA |
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 30006-0036 | USA |
| EAST END GLASS SHOP INC | | 4019 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | USA |
| EAST MAIN TV | | 2010 E MAIN ST | | | MURFREESBORO | TN | 37130 | USA |
| EAST POINT, CITY OF | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | USA |
| EAST RICHLAND COUNTY PUBLIC SV | | 704 ROSS ROAD | PO BOX 23069 | | COLUMBIA | SC | 29224-3069 | USA |
| EAST RICHLAND COUNTY PUBLIC SV | | PO BOX 23069 | | | COLUMBIA | SC | 292243069 | USA |
| EAST RIVER METALS INC | | PO BOX 950 | C/O FCB | | BLUEFIELD | WV | 24701 | USA |
| EAST TENN RENT ALLS | | PO BOX 3856CRS | | | JOHNSON CITY | TN | 37602 | USA |
| EAST TENNESSEE SATELLITE CO | | 5618 N BROADWAY | | | KNOXVILLE | TN | 37918 | USA |
| EAST WEST PARTNERS | | 14700 VILLAGE SQUARE PL | | | MIDLOTHIAN | VA | 23112 | USA |
| EAST, KEVIN C | | Address Redacted | | | | | | |
| EAST, MATTHEW AARON | | Address Redacted | | | | | | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | MONTGOMERY | AL | 36117 | USA |
| EASTCHASE MARKET CENTER, LLC | | C/O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| EASTER, DARRELL | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| EASTER, JOEL C | | Address Redacted | | | | | | |
| EASTERLING, PATRICK DEWAYNE | | Address Redacted | | | | | | |
| EASTERLY, PHILIP | | Address Redacted | | | | | | |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | NEW BERN | NC | 28562 | USA |
| EASTERN AUTOMOTIVE INC | | PO BOX 538 | | | FOUR OAKS | NC | 27524 | USA |
| EASTERN BAY CONSTRUCTION | | 3645 WALNUT HILL RD | | | VIRGINIA BEACH | VA | 23452 | USA |
| EASTERN KENTUCKY UNIVERSITY | | COATES BOX 26A EKU | | | RICHMOND | KY | 404753101 | USA |
| EASTERN KENTUCKY UNIVERSITY | | RECRUITING COORDNTR/CAREER SVC | COATES BOX 26A EKU | | RICHMOND | KY | 40475-3101 | USA |
| EASTERN LOCK & KEY CO | | 820 LIVE OAK DR STE H | | | CHESAPEAKE | VA | 23320-2636 | USA |
| EASTERN LOCK & KEY INC | | 10998 S LEADBETTER ROAD | | | ASHLAND | VA | 23005 | USA |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVENUE | | | ALEXANDRIA | VA | 223044822 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVENUE | | | ALEXANDRIA | VA | 22304-4822 | USA |
| EASTERN PLUMBING | | PO BOX 873 | | | GREENVILLE | NC | 27835 | USA |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | | | RICHMOND | KY | 404753113 | USA |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | EASTERN KENTUCKY UNIVERSITY | | RICHMOND | KY | 40475-3113 | USA |
| EASTERN RIBBON & ROLL CORP | | PO BOX 917215 | | | LONGWOOD | FL | 32791-7215 | USA |
| EASTERN RIBBON & ROLL CORP | | PO BOX 930154 | C/O MARQUETTE COMMERCIAL FINANCE | | ATLANTA | GA | 31193-0154 | USA |
| EASTERN STEEL FASTENERS INC | | PO BOX 2477 | | | RICHMOND | VA | 23218 | USA |
| EASTERN SURVEYING INC | | PO BOX 1152 | 108 N VANCE DR | | BECKLEY | WV | 25802-1152 | USA |
| EASTERNMOST APPRAISALS INC | | 3912 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | USA |
| EASTGATE CROSSING CMBS LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | USA |
| EASTGATE CROSSING CMBS LLC | | PO BOX 74641 | | | CLEVELAND | OH | 44194-4641 | USA |
| EASTHAM, CHRISTOPHER LANCE | | Address Redacted | | | | | | |
| EASTHAM, RICHARD LEE | | Address Redacted | | | | | | |
| EASTIN, STEPHEN DANIEL | | Address Redacted | | | | | | |
| EASTLAND URGENT CARE | | PO BOX 601261 | | | CHARLOTTE | NC | 28260 | USA |
| EASTLING, SHAMIKA S | | Address Redacted | | | | | | |
| EASTMAN KODAK | | PO BOX 601209 | | | CHARLOTTE | NC | 28260 | USA |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | | | ATLANTA | GA | 30319 | USA |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | USA |
| EASTMAN, SHANNON LYNNAE | | Address Redacted | | | | | | |
| EASTON & ASSOCS, CAM H | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | USA |
| EASTON, ROBERT DAVID | | Address Redacted | | | | | | |
| EASTON, RUSSELL SHANE | | Address Redacted | | | | | | |
| EASTSIDE TV INC | | 216 E MORRIS ST | | | DALTON | GA | 30721 | USA |
| EASTSIDE WELDING | | 4746 MAHAN DR | | | TALLAHASSEE | FL | 32308 | USA |
| EASTWAY LOCK & KEY INC | | 3807 MONROE RD | | | CHARLOTTE | NC | 28205 | USA |
| EASTWOOD, DENNIS W | | Address Redacted | | | | | | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | USA |
| EASYCARE MOTORSPORTS | | 116 GASOLINE ALLEY STE 121 | | | MOORESVILLE | NC | 28115 | USA |
| EATMAN LEASING CO | | PO BOX 188 | | | ROCKY MOUNT | NC | 27802-0188 | USA |
| EATON ELECTRICAL INC | | PO BOX 905473 | | | CHARLOTTE | NC | 28290-5473 | USA |
| EATON, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| EATON, JONAH DERRELL | | Address Redacted | | | | | | |
| EATON, LATESHA RENEE | | Address Redacted | | | | | | |
| EATON, MISTY T | | Address Redacted | | | | | | |
| EATON, PATRICIA A | | Address Redacted | | | | | | |
| EATON, TRAVIS JARET | | Address Redacted | | | | | | |
| EAVENSON, ALDEN | | Address Redacted | | | | | | |
| EBEL, CLINTON HANS | | Address Redacted | | | | | | |
| EBEL, JOHN G | | Address Redacted | | | | | | |
| EBERHARD, CHRIS C | | 3023 VOELLER CIR | | | GROVE CITY | OH | 43123 | USA |
| EBERHARDT, KELLY K | | Address Redacted | | | | | | |
| EBERHART, NATHAN LEE | | Address Redacted | | | | | | |
| EBERLEIN, JOHN JUSTIN | | Address Redacted | | | | | | |
| EBERT, DEANA | | Address Redacted | | | | | | |
| EBERT, MICHAEL JOHN | | Address Redacted | | | | | | |
| EBEY, CASEY RENEE | | Address Redacted | | | | | | |
| EBRAHEEM, ALEXANDER ASHTON | | Address Redacted | | | | | | |
| EBRI, EMMANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBRON, JAYSEN SAMUEL | | Address Redacted | | | | | | |
| EBSCO RECEPTION ROOM | | PO BOX 830460 | SUBSCRIPTION SERVICES | | BIRMINGHAM | AL | 35283 | USA |
| EBSCO RECEPTION ROOM | | SUBSCRIPTION SERVICES | | | BIRMINGHAM | AL | 35283 | USA |
| EBY, TIMOTHY DUANE | | Address Redacted | | | | | | |
| ECCLESTON, HILLARY JANE | | Address Redacted | | | | | | |
| ECCLESTON, KATHRYN C | | Address Redacted | | | | | | |
| ECHAZABAL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ECHEVARRIA, JENNIFER JEAN | | Address Redacted | | | | | | |
| ECHEVERRIA, ALEX DANIEL | | Address Redacted | | | | | | |
| ECHEVERRIA, JONNATHAN EDWARD | | Address Redacted | | | | | | |
| ECHOLS II, TERRY | | Address Redacted | | | | | | |
| ECHOLS, CHRIS MICHAEL | | Address Redacted | | | | | | |
| ECHOLS, JESSICA RENEE | | Address Redacted | | | | | | |
| ECK, BRYAN ALEXANDER | | Address Redacted | | | | | | |
| ECKARDT, AARON RICHARD | | Address Redacted | | | | | | |
| ECKER, NICK ALLEN | | Address Redacted | | | | | | |
| ECKERT, SCOTT JOESPH | | Address Redacted | | | | | | |
| ECKERTSON, MAGGIE KATHERINE | | Address Redacted | | | | | | |
| ECKHART, RANDI MICHELLE | | Address Redacted | | | | | | |
| ECOMPANY NOW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | USA |
| ECONO LODGE | | 8350 BROOK ROAD | | | RICHMOND | VA | 23227 | USA |
| ECONOMIC APPLIANCE SERVICE | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | USA |
| ECONOMIC RESEARCH SERVICES INC | | ACCOUNTING | | | TALLAHASSEE | FL | 32303 | USA |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 28218 | USA |
| ECONOMY GLASS SERVICE INC | | 679 MAGNOLIA AVE | | | LEXINGTON | KY | 40505 | USA |
| ECONOMY PLUMBING CORPORATION | | 5303 SHOTWELL CT | | | WOODSTOCK | GA | 30188 | USA |
| ECONOMY TV | | 955 E MAIN ST | | | HAVELOCK | NC | 28532 | USA |
| ECONOMY TV SALES & SERVICE | | 1414 SAVANNAH HWY | | | CHARLESTON | SC | 29407 | USA |
| ECONOSWEEP | | PO BOX 6775 | | | JACKSONVILLE | FL | 32236-6775 | USA |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 322409250 | USA |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 32240-9250 | USA |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE 102 | | | WEST PALM BEACH | FL | 33401 | USA |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE STE 102 | | | WEST PALM BEACH | FL | 33401 | USA |
| ECPI COLLEGE OF TECHNOLOGY | | 5555 GREENWICH RD STE 100 | | | VIRGINIA BEACH | VA | 23462 | USA |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | C/O VA BCH GDC CIV DIV | | VIRGINIA BEACH | VA | 23456-9057 | USA |
| ECPI TECHNICAL COLLEGE | | 2425 MINNO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | USA |
| ECPI TECHNICAL COLLEGE | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| ECPI TECHNICAL COLLEGE | | 5555 GREENWICH RD STE 300 | | | VIRGINIA BEACH | VA | 23462 | USA |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 325238870 | USA |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | USA |
| ED BLAKE COMPANY | | PO BOX 4277 | | | CHATTANOOGA | TN | 37405 | USA |
| EDAC SYSTEMS LLC | | 10970 PIERSON DR | | | FREDERICKSBURG | VA | 22408 | USA |
| EDC | | 1001 BOULDERS PARKWAY | SUITE 100 | | RICHMOND | VA | 23225 | USA |
| EDC | | SUITE 100 | | | RICHMOND | VA | 23225 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDCO TOOL & SUPPLY | | 445 PHILLIPI ROAD | PO BOX 28146A | | COLUMBUS | OH | 43228 | USA |
| EDCO TOOL & SUPPLY | | PO BOX 28146A | | | COLUMBUS | OH | 43228 | USA |
| EDDIE GLASS PRODUCTION S | | 2004 A TIMBERS HILL ROAD | | | RICHMOND | VA | 23235 | USA |
| EDDIE, CLAUDIO ABRAHAM | | Address Redacted | | | | | | |
| EDDIES ELECTRONICS | | 825 JAMERSON RD NO 525 | | | MARIETTA | GA | 30066 | USA |
| EDDIES SATELLITE | | 2736 TIDEWATER DR | | | NORFOLK | VA | 23509 | USA |
| EDDINGTON, DUSTIN D | | 9422 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | USA |
| EDDOWES, SALLY | | Address Redacted | | | | | | |
| EDDY, BRIAN SCOTT | | Address Redacted | | | | | | |
| EDDY, KENDRA MARIE | | Address Redacted | | | | | | |
| EDELEN, PATRICK MCHUGH | | Address Redacted | | | | | | |
| EDELL JR, JOHN DAVID | | Address Redacted | | | | | | |
| EDELMAN, DANIEL BENJAMIN | | Address Redacted | | | | | | |
| EDEN ROC RESORT & SPA | | 4525 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | USA |
| EDENS & AVANT FINANCING II LP | | PO BOX 10588 | | | COLUMBIA | SC | 29202 | USA |
| EDENS & AVANT FINANCING II LP | | PO BOX 528 | C/O EDENS & AVANT | | COLUMBIA | SC | 29202 | USA |
| EDENS & AVANT INVESTMENTS LP | | DEPT NO 2148 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | USA |
| EDENS & AVANT INVESTMENTS LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | USA |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 | C/O CENTRE AT RIVERCHASE | | COLUMBIA | SC | 29202 | USA |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 RIVERCHASE SHOPPING CTR | | | COLUMBIA | SC | 29202 | USA |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | USA |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | C/O CENTENNIAL AMERICAN PROP | | GREENVILLE | SC | 29603 | USA |
| EDENS, AMANDA LEIGH | | Address Redacted | | | | | | |
| EDENS, JASON KYLE | | Address Redacted | | | | | | |
| EDENS, JEFFREY DANIEL | | Address Redacted | | | | | | |
| EDENS, JORDAN HARWOOD | | Address Redacted | | | | | | |
| EDENS, MATTHEW GARVINE | | Address Redacted | | | | | | |
| EDENS, ZACHARY DAVID | | Address Redacted | | | | | | |
| EDGAR, ANDREW LANCE | | Address Redacted | | | | | | |
| EDGAR, CHRISTOPHER CHASE | | Address Redacted | | | | | | |
| EDGAR, MATT | | 10728 OCEANA CT | | | RICHMOND | VA | 23233 | USA |
| EDGE TRAINING SYSTEMS INC | | 9701 FARRAR CT STE P | | | RICHMOND | VA | 23236-3666 | USA |
| EDGE, DIEUNEL JOSEPH | | Address Redacted | | | | | | |
| EDGE, REGINA A | | Address Redacted | | | | | | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 W WILSON ST | | | TARBORO | NC | 27886 | USA |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 WEST WILSON ST | | | TARBORO | NC | 27886 | USA |
| EDGECOMBE COUNTY | | PO BOX 2744 | AMBULANCE SERVICE | | ROCKY MOUNT | NC | 27802-2744 | USA |
| EDGECOMBE COUNTY CIRCUIT COURT | | COURT CLERK | | | TARBORO | NC | 27886 | USA |
| EDGECOMBE COUNTY CIRCUIT COURT | | PO DRAWER 9 | COURT CLERK | | TARBORO | NC | 27886 | USA |
| EDGERSON, RONALD JAMES | | Address Redacted | | | | | | |
| EDGERTON, JEFFREY R | | 941 W BATTLEBORO AVE | | | BATTLEBORO | NC | 27809 | USA |
| EDGETECH INC | | 5921 ACORN RIDGE CT | | | MIDLOTHIAN | VA | 23112 | USA |
| EDGEWOOD TV & VCR SERVICE INC | | 845 EDGEWOOD AVE S | | | JACKSONVILLE | FL | 32205 | USA |
| EDGHILL, TANISHA Z | | Address Redacted | | | | | | |
| EDI GROUP PUBLICATIONS, THE | | 2900 HUNGARY RD STE 300 | | | RICHMOND | VA | 23228 | USA |
| EDI PARTNERS INC | | PO BOX 3338 | | | RICHMOND | VA | 23228 | USA |
| EDI PARTNERS INC | | PO BOX 50146 | | | RICHMOND | VA | 23250 | USA |
| EDLIND, JEREMY GRANT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMISTON, BRANDON LEE | | Address Redacted | | | | | | |
| EDMISTON, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| EDMISTON, DANIEL L | | Address Redacted | | | | | | |
| EDMOND, ANTONIO DEMOND | | Address Redacted | | | | | | |
| EDMOND, EVRENA | | Address Redacted | | | | | | |
| EDMOND, LUCKENSON | | Address Redacted | | | | | | |
| EDMOND, ROBERT JAMES | | Address Redacted | | | | | | |
| EDMONDS PLUMBING & HEATING INC | | 8407 OLD PLANK RD | | | FREDERICKSBURG | VA | 22407 | USA |
| EDMONDS, AMBER MARIE | | Address Redacted | | | | | | |
| EDMONDS, CHARNIECE LAVONDA | | Address Redacted | | | | | | |
| EDMONDS, DEBBIE JEAN | | Address Redacted | | | | | | |
| EDMONDS, ESTHER NICHOLE | | Address Redacted | | | | | | |
| EDMONDS, JUSTIN SHANE | | Address Redacted | | | | | | |
| EDMONDS, NICOLE LYNN | | Address Redacted | | | | | | |
| EDMONSON, EBONY NICOLE | | Address Redacted | | | | | | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 245050958 | USA |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 24505-0958 | USA |
| EDMUNDS, HAZEL ELIZABETH | | Address Redacted | | | | | | |
| EDMUNDS, JAMES LUKE | | Address Redacted | | | | | | |
| EDNEY, BRANDON MICHAEL | | Address Redacted | | | | | | |
| EDOUARD JR , SURIN | | Address Redacted | | | | | | |
| EDOUARD, KATIANA | | Address Redacted | | | | | | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE ROAD | | | KIRTLAND | OH | 440948501 | USA |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE ROAD | | | KIRTLAND | OH | 44094-8501 | USA |
| EDRENKIN, ALEX A | | Address Redacted | | | | | | |
| EDRIS, HASHEM M | | Address Redacted | | | | | | |
| EDRYS, MARK ROSS | | 9614 GONEWAY DRIVE SUITE 201 | | | RICHMOND | VA | 23233 | USA |
| EDS APPLIANCE SERVICE | | 1310 MILLEDGE RD | | | AUGUSTA | GA | 30904 | USA |
| EDS CORPORATION | | PO BOX 281935 | | | ATLANTA | GA | 30384 | USA |
| EDS LOCK & KEY | | 2608 N 32 AVE | | | BIRMINGHAM | AL | 35207 | USA |
| EDS LOCK & KEY | | ALABAMA SECURITY | 2608 N 32 AVE | | BIRMINGHAM | AL | 35207 | USA |
| EDS SUPPLY CO INC | | PO BOX 23130 | | | NASHVILLE | TN | 37202 | USA |
| EDS TRUCK & AUTO REPAIR | | 6538 N SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | USA |
| EDSEL, LLOYD R | | Address Redacted | | | | | | |
| EDUCATION CREDIT SERVICES | | PO BOX 7759 | | | FREDERICKSBURG | VA | 22404 | USA |
| EDUCATIONAL RECOVERY SERVICES | | 4777 HILTON CORPORATE DRIVE | | | COLUMBUS | OH | 43232 | USA |
| EDUCATIONAL RECOVERY SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | USA |
| EDUCATIONAL RECOVERY SVC | | 6460 BUSCH BLVD | STE 228 | | COLUMBUS | OH | 43229 | USA |
| EDUCATIONAL RECOVERY SVC | | STE 228 | | | COLUMBUS | OH | 43229 | USA |
| EDUCATIONAL RESOURCES INC | | 557 WHITEFORD WAY | PO BOX 1257 | | LEXINGTON | SC | 29072-7569 | USA |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | LEXINGTON | SC | 290727569 | USA |
| EDWARD, BARBER | | Address Redacted | | | | | | |
| EDWARD, KERRY S | | Address Redacted | | | | | | |
| EDWARDS APPLIANCE SERVICE | | 2816 CHARLES NEWLAND RD | | | DUNN | NC | 28334 | USA |
| EDWARDS ELECTRIC CO, D | | PO BOX 691 | | | DENVER | NC | 28037 | USA |
| EDWARDS II, LEWIS THOMAS | | Address Redacted | | | | | | |
| EDWARDS ILLUSTRATION, TOM | | 2407 HANOVER AVE | | | RICHMOND | VA | 23220 | USA |
| EDWARDS JR, DOUGLAS D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS JR, ROBERT LEE | | Address Redacted | | | | | | |
| EDWARDS JR, RODERICK WILLAM | | Address Redacted | | | | | | |
| EDWARDS PLUMBING, J E | | 302 NORTH ST | | | VIDALIA | GA | 30474 | USA |
| EDWARDS PLUMBING, J E | | 302 NORTH STREET | | | VIDALIA | GA | 30474 | USA |
| EDWARDS VA HAM SHOPPE | | 1814 RICHMOND RD | | | WILLIAMSBURG | VA | 23185 | USA |
| EDWARDS, ADAM GARY | | Address Redacted | | | | | | |
| EDWARDS, ALTON MAURICE | | Address Redacted | | | | | | |
| EDWARDS, ANDRE R | | Address Redacted | | | | | | |
| EDWARDS, ANDREW JASON | | Address Redacted | | | | | | |
| EDWARDS, ARLENNA L | | Address Redacted | | | | | | |
| EDWARDS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| EDWARDS, CALVIN | | Address Redacted | | | | | | |
| EDWARDS, CALVIN LEE | | Address Redacted | | | | | | |
| EDWARDS, CANDACE RENITA | | Address Redacted | | | | | | |
| EDWARDS, CARL CHRISTOPHER | | Address Redacted | | | | | | |
| EDWARDS, CATHY K | | Address Redacted | | | | | | |
| EDWARDS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| EDWARDS, DANIEL LEE | | Address Redacted | | | | | | |
| EDWARDS, DAVIS E | | 119 S 7TH ST 2ND FLR | | | LOUISVILLE | KY | 40202 | USA |
| EDWARDS, DERECK | | Address Redacted | | | | | | |
| EDWARDS, DEVON HUGE | | Address Redacted | | | | | | |
| EDWARDS, DIANE H | | Address Redacted | | | | | | |
| EDWARDS, ELIZABETH DEE | | Address Redacted | | | | | | |
| EDWARDS, EMILY ELIZABETH | | Address Redacted | | | | | | |
| EDWARDS, ERIC CLINTON | | Address Redacted | | | | | | |
| EDWARDS, GWENDOLYN | | Address Redacted | | | | | | |
| EDWARDS, JACOB LEE | | Address Redacted | | | | | | |
| EDWARDS, JAFFA A | | Address Redacted | | | | | | |
| EDWARDS, JAMAL RAYMONE | | Address Redacted | | | | | | |
| EDWARDS, JARROD NELSON | | Address Redacted | | | | | | |
| EDWARDS, JENNIFER LEA ANN | | Address Redacted | | | | | | |
| EDWARDS, JEREME ISAIAH | | Address Redacted | | | | | | |
| EDWARDS, JERMAINE | | Address Redacted | | | | | | |
| EDWARDS, JERRY MARK | | Address Redacted | | | | | | |
| EDWARDS, JIMMY LEE | | Address Redacted | | | | | | |
| EDWARDS, JOHN W | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | USA |
| EDWARDS, JOHN W | | 5023 SR 70 | | | BRADENTON | FL | 34203 | USA |
| EDWARDS, JON MICHAEL THOMAS | | Address Redacted | | | | | | |
| EDWARDS, JORDAN EDWARD | | Address Redacted | | | | | | |
| EDWARDS, JORDAN TORRENCE | | Address Redacted | | | | | | |
| EDWARDS, JOSHUA MICHEAL | | Address Redacted | | | | | | |
| EDWARDS, JUSTIN JAMES | | Address Redacted | | | | | | |
| EDWARDS, KAYLA LOUISE | | Address Redacted | | | | | | |
| EDWARDS, KELSEY JO | | Address Redacted | | | | | | |
| EDWARDS, KIMANI ODEAN | | Address Redacted | | | | | | |
| EDWARDS, LAURA D | | Address Redacted | | | | | | |
| EDWARDS, LINDSEY KATHLEEN | | Address Redacted | | | | | | |
| EDWARDS, LISA M | | Address Redacted | | | | | | |
| EDWARDS, LYNDSEY ANN | | Address Redacted | | | | | | |
| EDWARDS, MARANDA DAWN | | Address Redacted | | | | | | |
| EDWARDS, MARK JULIAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, MARVIN LEON | | Address Redacted | | | | | | |
| EDWARDS, MAURICE V | | Address Redacted | | | | | | |
| EDWARDS, MICHAEL VERNARD | | Address Redacted | | | | | | |
| EDWARDS, MONIQUE R | | Address Redacted | | | | | | |
| EDWARDS, MONTAVIUS LENARD | | Address Redacted | | | | | | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE ROAD | | | MIDLOTHIAN | VA | 23112 | USA |
| EDWARDS, PATRICK | | Address Redacted | | | | | | |
| EDWARDS, PATRICK E | | Address Redacted | | | | | | |
| EDWARDS, QUANAH | | Address Redacted | | | | | | |
| EDWARDS, RAMONE K | | Address Redacted | | | | | | |
| EDWARDS, REGINALD MARCUS | | Address Redacted | | | | | | |
| EDWARDS, ROBERT L | | Address Redacted | | | | | | |
| EDWARDS, ROLLANZ SATIAGO | | Address Redacted | | | | | | |
| EDWARDS, SARAH L | | Address Redacted | | | | | | |
| EDWARDS, STEPHON CHARLES | | Address Redacted | | | | | | |
| EDWARDS, TAYLOR WILLIAM | | Address Redacted | | | | | | |
| EDWARDS, TONIMARIE SHERICE | | Address Redacted | | | | | | |
| EDWARDS, VICTOR TERRELL | | Address Redacted | | | | | | |
| EDWARDS, WILLIAM T | | Address Redacted | | | | | | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVENUE | | | FORT WALTON BEACH | FL | 32549 | USA |
| EDWIN WATTS GOLF SHOPS INC | | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | USA |
| EEI COMMUNICATIONS | | 66 CANAL CENTER PLAZA | SUITE 200 | | ALEXANDRIA | VA | 22314-5507 | USA |
| EEI COMMUNICATIONS | | SUITE 200 | | | ALEXANDRIA | VA | 223145507 | USA |
| EEIS | | PO BOX 11551 | | | ROANOKE | VA | 24022 | USA |
| EFFICIENT ELECTRIC COMPANY | | PO BOX 258 | | | KNOXVILLE | TN | 37901 | USA |
| EFFLER, MICHAEL JAMES | | Address Redacted | | | | | | |
| EFIRD CORP | | 447 S SHARON AMITY RD STE 201 | | | CHARLOTTE | NC | 28211 | USA |
| EFIRD CORPORATION OF NC, THE | | 528 E BLVD | | | CHARLOTTE | NC | 28203-5110 | USA |
| EGAN, JOSHUA | | Address Redacted | | | | | | |
| EGAN, MICHAEL | | Address Redacted | | | | | | |
| EGBERT, DAVID | | Address Redacted | | | | | | |
| EGEA, ANDRES | | Address Redacted | | | | | | |
| EGERT, MATTHEW S | | Address Redacted | | | | | | |
| EGERTON, JOSEPH OBRIEN | | Address Redacted | | | | | | |
| EGGER, FONTAYNE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| EGGER, FONTAYNE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| EGGER, JARED MICHAEL | | Address Redacted | | | | | | |
| EGGER, JOSEPH | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | USA |
| EGGER, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| EGGER, KATHRYN M | | Address Redacted | | | | | | |
| EGGERS, ERIK MICHAEL | | Address Redacted | | | | | | |
| EGGERT, ROLEE M | | Address Redacted | | | | | | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 282651069 | USA |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 28265-1069 | USA |
| EGGLESTON, RUTH | | 3306 LOXLEY ROAD | | | RICHMOND | VA | 23227 | USA |
| EGLES, DAVID | | Address Redacted | | | | | | |
| EGLESTON, SEAN KELLY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 446010605 | USA |
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 44601-0605 | USA |
| EGYED, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| EHI | | 511 OAKLAWN RD | | | WINSTON SALEM | NC | 27107 | USA |
| EHLER, CHASE W | | Address Redacted | | | | | | |
| EHRENBERG, TRACY L | | Address Redacted | | | | | | |
| EHRHARDT, JACK E | | Address Redacted | | | | | | |
| EHSAN, BELAL | | Address Redacted | | | | | | |
| EHSAN, FAISAL | | Address Redacted | | | | | | |
| EIBEL, ALANNA MARIE | | Address Redacted | | | | | | |
| EICHELBERGER, CHRIS DANIEL | | Address Redacted | | | | | | |
| EICHELBERGER, ROBERT K | | Address Redacted | | | | | | |
| EICHENBERG, SHAWN M | | Address Redacted | | | | | | |
| EICHENBERG, SKIPPER J | | Address Redacted | | | | | | |
| EICHHORN, ERIN CHRISTINE | | Address Redacted | | | | | | |
| EICHHORST, ERIC E | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | USA |
| EICHOLTZ, DANIEL JAMES | | Address Redacted | | | | | | |
| EICHOLTZ, IAN JAMES | | Address Redacted | | | | | | |
| EIGHT GABLES INN | | 219 NORTH MOUNTAIN TRAIL | | | GATLINBURG | TN | 37738 | USA |
| EIGHTH DAY SOUND SYSTEMS INC | | 5450 AVION PARK DR | | | HIGHLAND HEIGHTS | OH | 44143 | USA |
| EIGINGER, SAVANNAH JOANN | | Address Redacted | | | | | | |
| EIKLEBERRY, ANTHONY | | Address Redacted | | | | | | |
| EINING, ERIC LOYD | | Address Redacted | | | | | | |
| EISDORFER, GUY | | Address Redacted | | | | | | |
| EISENBERG, EVAN MICHAEL | | Address Redacted | | | | | | |
| EISENBERG, SETH M | | Address Redacted | | | | | | |
| EISENHAUER, JONATHAN | | Address Redacted | | | | | | |
| EISENMANN, ELIJAH MOSES | | Address Redacted | | | | | | |
| EISNER, TIFFANY | | Address Redacted | | | | | | |
| EISSA, KELLY ANN | | Address Redacted | | | | | | |
| EITEL IV, PAUL THEODORE | | Address Redacted | | | | | | |
| EITZMAN, PHILLIP MATTHEW | | Address Redacted | | | | | | |
| EJD ASSOCIATES INC | | 8102 E GREYSTONE CIR | | | RICHMOND | VA | 23229 | USA |
| EJENE, KENNETH B | | Address Redacted | | | | | | |
| EKHLASSI, JORDAN JAHAN | | Address Redacted | | | | | | |
| EKMAN, KYLE LEE | | Address Redacted | | | | | | |
| EKOUBEGZI, FANTAHUN TESFAYE | | Address Redacted | | | | | | |
| EL AMIN, TOMEKA | | Address Redacted | | | | | | |
| EL HASSAN, SAMER M | | Address Redacted | | | | | | |
| EL KARA, MHAMAD TALEB | | Address Redacted | | | | | | |
| EL PASO RESTAURANT | | 3417 COX ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| EL REFAI, OMAR OSMAN | | Address Redacted | | | | | | |
| EL SOL NEWSPAPER | | PO BOX 36035 | | | RICHMOND | VA | 23235 | USA |
| ELAM, ANTOIN LEVON | | Address Redacted | | | | | | |
| ELAN VITAL | | 1269 BARCLAY CIR 245 | | | MARIETTA | GA | 30067 | USA |
| ELAN, MYRIAM | | Address Redacted | | | | | | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | USA |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTRNTL TOWER | | ATLANTA | GA | 30303 | USA |
| ELBANNAN, MOUHAMMAD ELSAID | | Address Redacted | | | | | | |
| ELBARDICY, MOHAMADSAYED THABET | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDECO INC | | 5751 AUGUSTA RD | | | GREENVILLE | SC | 29605 | USA |
| ELDECO INC | | P O BOX 966 | | | GREENVILLE | SC | 29602 | USA |
| ELDEN ELECTRICAL EXHIBITION | | 2029 COOLIDGE ST | | | HOLLYWOOD | FL | 33020 | USA |
| ELDER CONSTRUCTION & ASSOC | | 2214 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | USA |
| ELDER HEATING & COOLING INC | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | USA |
| ELDER, DEVIN LANCE | | Address Redacted | | | | | | |
| ELDER, GEORGE BRADLEY | | Address Redacted | | | | | | |
| ELDER, JESSE WYACH MALONE | | Address Redacted | | | | | | |
| ELDER, MARK ANTHONY | | Address Redacted | | | | | | |
| ELDER, RHAISHEETA CHERON | | Address Redacted | | | | | | |
| ELDRIDGE III, DAVID LEE | | Address Redacted | | | | | | |
| ELDRIDGE, BILLY WAYNE | | Address Redacted | | | | | | |
| ELDRIDGE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| ELDRIDGE, CHRISTOPHER J | | Address Redacted | | | | | | |
| ELDRIDGE, DUSTIN | | Address Redacted | | | | | | |
| ELDRIDGE, JOSHUA | | Address Redacted | | | | | | |
| ELDRIDGE, MATT RYAN | | Address Redacted | | | | | | |
| ELDRIDGE, ROBERT | | Address Redacted | | | | | | |
| ELEC TECH CORPORATION | | 3499 MILL BRIDGE DR | | | MARIETTA | GA | 30062 | USA |
| ELECTRA SOUND | | 3330 URBANCREST INDUSTRIAL DR | | | GROVE CITY | OH | 43123-1769 | USA |
| ELECTRA SOUND | | 5260 COMMERCE PKY W | | | PARMA | OH | 44130 | USA |
| ELECTRASERVE INC | | 3744 SW 30TH AVE | | | FT LAUDERDALE | FL | 33312 | USA |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 4C | | | MARTINEZ | GA | 30907-5026 | USA |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 5B | | | MARTINEZ | GA | 309075026 | USA |
| ELECTRIC OUTLET | | 2058 HOLLYWOOD DR | | | JACKSON | TN | 38305 | USA |
| ELECTRIC POWER BOARD | | 536 MARKET STREET | P O BOX 182255 | | CHATTANOOGA | TN | 37422-7253 | USA |
| ELECTRIC POWER BOARD | | P O BOX 182253 | | | CHATTANOOGA | TN | 374227253 | USA |
| ELECTRIC PRO OF MISSISSIPPI | | PO BOX 16984 | | | JACKSON | MS | 39236 | USA |
| ELECTRIC SERVICES INC | | 1746 E MAIN ST | | | LEESBURG | FL | 34748 | USA |
| ELECTRIC SHOP, THE | | 5433 HWY 100 | | | NASHVILLE | TN | 37205 | USA |
| ELECTRIC SUPPLY COMPANY INC | | 2006 CHERRY HILL LANE | | | CHARLESTON | SC | 29405 | USA |
| ELECTRIC SUPPLY COMPANY INC | | 3225 PACIFIC ST | | | NORTH CHARLESTON | SC | 29418 | USA |
| ELECTRICAL CONNECTION, THE | | 2305 MANAKINTOWN FERRY RD | | | MIDLOTHIAN | VA | 23113 | USA |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 27327 | | | RICHMOND | VA | 23261 | USA |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 37339 | | | RALEIGH | NC | 27627-7339 | USA |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 440605314 | USA |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 44060-5314 | USA |
| ELECTRO MECHANICAL HANDL INC | | PO BOX 11348 | | | LYNCHBURG | VA | 24506 | USA |
| ELECTRO SIGNS | | 1905 1ST ST NE | | | BIRMINGHAM | AL | 35215 | USA |
| ELECTROLAB TV & VCR REPAIR | | 178 WHITEFORD WAY | | | LEXINGTON | SC | 29072 | USA |
| ELECTROLUX HOME PRODUCTS | | 20770 WESTWOOD DR | PARTS & SERVICE SUBSCRIPTIONS | | STRONGSVILLE | OH | 44149 | USA |
| ELECTROLUX HOME PRODUCTS | | 250 BOBBY JONES EXPY | | | AUGUSTA | GA | 30907 | USA |
| ELECTRON FUSION DEVICES INC | | PO BOX 101767 | | | ATLANTA | GA | 30392-1767 | USA |
| ELECTRONIC ACCESS CONTROLS INC | | 11406 DALEMABRY HWY NO | STE D | | TAMPA | FL | 33618 | USA |
| ELECTRONIC ACCESS CONTROLS INC | | STE D | | | TAMPA | FL | 33618 | USA |
| ELECTRONIC CABLING & ASSEMBLY | | P O BOX 746 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| ELECTRONIC CLINIC | | 1104 WHITE ST | | | KEY WEST | FL | 33040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC CLINIC | | 1104 WHITE STREET | | | KEY WEST | FL | 33040 | USA |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 330202400 | USA |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 33020-2400 | USA |
| ELECTRONIC DEPOT INC | | 1301 BUTTERCUP CT | | | LAWRENEVILLE | GA | 30244 | USA |
| ELECTRONIC DESIGN & INOVTN | | 7622 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34639 | USA |
| ELECTRONIC DISTRIBUTING INC | | 920 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | USA |
| ELECTRONIC DISTRIBUTING INC | | P O BOX 22113 | | | GREENSBORO | NC | 27420 | USA |
| ELECTRONIC EQUIPMENT | | PO BOX 522211 | | | MIAMI | FL | 33152 | USA |
| ELECTRONIC ESSENTIALS INC | | 246 BALLEW RD | | | ALTO | GA | 30510 | USA |
| ELECTRONIC EXPERTS | | 4700 PKWY COMMERCE BLVD | | | ORLANDO | FL | 32808-1018 | USA |
| ELECTRONIC EXPERTS | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | USA |
| ELECTRONIC EXPERTS | | 931 S R 434 W | | | ALAMONTE | FL | 32714 | USA |
| ELECTRONIC LABORATORY | | 1650 N FEDERAL HWY | | | POMPANO | FL | 33062 | USA |
| ELECTRONIC PARTS UNLIMITED INC | | 2629 US HIGHWAY 19 | | | HOLIDAY | FL | 34691 | USA |
| ELECTRONIC REPAIR CO BIRMINGHA | | 8518 FIRST AVENUE NORTH | | | BIRMINGHAM | AL | 35206 | USA |
| ELECTRONIC REPAIR SERVICE | | 105 MC REYNOLDS STREET | | | CARTHAGE | NC | 28327 | USA |
| ELECTRONIC REPAIR SERVICE | | 1225 US1A | | | SOUTHERN PINES | NC | 28387 | USA |
| ELECTRONIC REPAIR SERVICE | | PO BOX 1595 | 105 MC REYNOLDS STREET | | CARTHAGE | NC | 28327 | USA |
| ELECTRONIC REPAIR SERVICES INC | | 7251 US HWY 15 501 | | | CARTHAGE | NC | 28327 | USA |
| ELECTRONIC REPAIR SVC THOMASVI | | 623 CAMPBELL ST | | | THOMASVILLE | GA | 31792 | USA |
| ELECTRONIC SERVICE | | 39 N MAIN ST | | | PEMBROKE | GA | 31321 | USA |
| ELECTRONIC SERVICE & APPLIANCE | | 2240 TWO SISTERS FERRY RD | | | ESTILL | SC | 29918 | USA |
| ELECTRONIC SERVICE CENTERS INC | | 4050 NW 3RD CT | S HOSPITAL DR | | PLANTATION | FL | 33317 | USA |
| ELECTRONIC SERVICE CLINIC | | 2317 BEE RIDGE RD | | | SARASOTA | FL | 34239 | USA |
| ELECTRONIC SERVICE CLINIC | | 2702 CORTEZ ROAD W | | | BRADENTON | FL | 34207 | USA |
| ELECTRONIC SERVICE CO | | 1172 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | USA |
| ELECTRONIC SERVICE CO | | 4780 GERMANTOWN RD EXT STE 7 | | | MEMPHIS | TN | 38141 | USA |
| ELECTRONIC SERVICE CO | | PO BOX 2062 | 1172 FT CAMPBELL BLVD | | CLARKSVILLE | TN | 37042 | USA |
| ELECTRONIC SERVICES | | 144 BOONE ST | | | PENSACOLA | FL | 32505 | USA |
| ELECTRONIC SERVICES INC | | 1018 GARDNER BLVD | | | COLUMBUS | MS | 39702 | USA |
| ELECTRONIC SERVICES INC | | 1903 MAIN STREET | | | COLUMBUS | MS | 39701 | USA |
| ELECTRONIC SOUND & EQUIP CO | | PO BOX 1263 | | | KNIGHTDALE | NC | 27610 | USA |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINE FOREST RD | | | DANVILLE | VA | 24540 | USA |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINEY FOREST RD | | | DANVILLE | VA | 24540 | USA |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | STE 100 | | ASHLAND | VA | 23005 | USA |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | USA |
| ELECTRONIC SYSTEMS INC | | 369 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | USA |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 232855580 | USA |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 23285-5580 | USA |
| ELECTRONIC TECH OF KNOXVILLE | | 1645 DOWNTOWN WEST BLVD | | | KNOXVILLE | TN | 37919 | USA |
| ELECTRONIC WHOLESALERS | | PO BOX 804 | | | SAVANNAH | GA | 31402 | USA |
| ELECTRONIC WIZARD | | 3711 CLIFTON ROAD | | | GREENSBORO | NC | 27407 | USA |
| ELECTRONICS 21 INC | | 5 MALL TERRACE | | | SAVANNAH | GA | 31406 | USA |
| ELECTRONICS DOCTOR | | 9733 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | USA |
| ELECTRONICS PLUS | | 1949 TAPPAN ST | | | HORN LAKE | MS | 38637-1424 | USA |
| ELECTRONICS PLUS | | 3 W JUBAL EARLY DR | | | WINCHESTER | VA | 22601 | USA |
| ELECTRONICS PLUS | | 518 N COLUMBIA AVE | | | CAMPBELLSVILLE | KY | 42718 | USA |
| ELECTRONICS SERVICE CENTER | | 935 3RD AVE NW | | | HICKORY | NC | 28601 | USA |
| ELECTRONICS SPECIALISTS INC | | 1950 NORTHGATE BLVD STE D1 | | | SARASOTA | FL | 34234 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONICS UNLIMITED | | 3900 MACON RD | | | MEMPHIS | TN | 38122 | USA |
| ELECTRONICS WAREHOUSE INC | | 5652 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | USA |
| ELECTROTECH INC | | 2014B GUESS RD | | | DURHAM | NC | 27705 | USA |
| ELEETS LOGISTICS | | PO BOX 602087 | | | CHARLOTTE | NC | 28260-2087 | USA |
| ELENBERG, JOSHUA TODD | | Address Redacted | | | | | | |
| ELEX PUBLISHERS | | 4409 48TH AVE S | | | ST PETERSBURG | FL | 33711 | USA |
| ELFASI, DONNY MICHAEL | | Address Redacted | | | | | | |
| ELGHANNAM, HOSAM AMR | | Address Redacted | | | | | | |
| ELHAZZ JABBAR, CAMERON EUGENE | | Address Redacted | | | | | | |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | RALEIGH | NC | 27607 | USA |
| ELIES DELI & CATERING | | 1950 OLD GALLOWS RD 110 | | | VIENNA | VA | 22182 | USA |
| ELIJAH, EDWARD EARL | | Address Redacted | | | | | | |
| ELIMIDEBT MANAGEMENT SYSTEMS | | 2500 E HALLANDALE BEACH BLVD | STE 405 | | HALLANDALE | FL | 33009 | USA |
| ELISE, RANDOLPH | | Address Redacted | | | | | | |
| ELITE AUDIO VIDEO INSTALLATIONS INC | | 7818 STUART AVE | | | JACKSONVILLE | FL | 32220 | USA |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | USA |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | USA |
| ELITE INSTALLATIONS | | 12 OYSTER CATCHER LN | | | SAVANNAH | GA | 31410-2094 | USA |
| ELITE PERSONNEL SERVICES INC | | 555 SUN VALLEY DR STE J2 | | | ROSWELL | GA | 30076 | USA |
| ELITE POST OF NASHVILLE INC | | 1025 16TH AVE SOUTH STE 302 | | | NASHVILLE | TN | 37212 | USA |
| ELIZABETHTOWN CHAMBER OF COMM | | PO BOX 1386 | DEPT OF EMPLOYMENT SVCS | | ELIZABETHTOWN | KY | 42702 | USA |
| ELIZALDE, OMAR L | | Address Redacted | | | | | | |
| ELJOUNDI, TAREK A | | Address Redacted | | | | | | |
| ELKINS & ASSOCIATES INC | | PO BOX 9902 | | | RICHMOND | VA | 23228 | USA |
| ELKINS, ARKEVIUS TERREL | | Address Redacted | | | | | | |
| ELKINS, AUGUSTA MARIE | | Address Redacted | | | | | | |
| ELKINS, BRANDY LEIGH | | Address Redacted | | | | | | |
| ELKINS, JUSTIN EDWARD | | Address Redacted | | | | | | |
| ELKINS, MEIGEL O | | Address Redacted | | | | | | |
| ELKINS, SETH DWAYNE | | Address Redacted | | | | | | |
| ELLEBY, KEVIN | | 2209 AUGUSTA AVE | | | SAVANNAH | GA | 31415 | USA |
| ELLEDGE, THOMAS | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| ELLEDGE, THOMAS | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| ELLEFSON, AMBER ANN | | Address Redacted | | | | | | |
| ELLENDER, KIERSTAN LEANN | | Address Redacted | | | | | | |
| ELLENIS, MICHAEL JOHN | | Address Redacted | | | | | | |
| ELLENS, KENNEDY L | | Address Redacted | | | | | | |
| ELLER MESHREKI, RHONDA M | | Address Redacted | | | | | | |
| ELLER, JOSHUA HENRY | | Address Redacted | | | | | | |
| ELLER, MARK D | | Address Redacted | | | | | | |
| ELLERBE, BRIAN | | Address Redacted | | | | | | |
| ELLICK, GARY ANDRE | | Address Redacted | | | | | | |
| ELLICK, JEFF & PENNY | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| ELLIES, CYNTHIA A | | Address Redacted | | | | | | |
| ELLINGTON, BRASHAUN SIMONE | | Address Redacted | | | | | | |
| ELLINGTON, JAMES ROSS | | Address Redacted | | | | | | |
| ELLINGTON, RONALD DEONDRE | | Address Redacted | | | | | | |
| ELLINGTON, TASHA SHAREE | | Address Redacted | | | | | | |
| ELLINGTONS FLORIST & GREENHSE | | 2500 SOUTH MAIN ST | | | HIGH POINT | NC | 27263 | USA |
| ELLIOT, LYNDSI S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT & CO APPRAISERS | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | USA |
| ELLIOTT & CO APPRAISERS | | 4401 COLWICK RD STE 200 | | | CHARLOTTE | NC | 28211 | USA |
| ELLIOTT & COMPANY APPRAISERS | | 37 VILLA RD B119 STE 116 | | | GREENVILLE | SC | 29615 | USA |
| ELLIOTT ENTERPRISES | | PO BOX 2 | | | CAPSHAW | AL | 35742 | USA |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | BRISTOL | VA | 24203 | USA |
| ELLIOTT, AARON WALTER | | Address Redacted | | | | | | |
| ELLIOTT, ADRIAN BROOKS | | Address Redacted | | | | | | |
| ELLIOTT, ANDREW DANIEL | | Address Redacted | | | | | | |
| ELLIOTT, BRANDON NATHIEL | | Address Redacted | | | | | | |
| ELLIOTT, BRENT A | | Address Redacted | | | | | | |
| ELLIOTT, CAROLE | | LOC NO 8003 PETTY CASH | MP 9954 MAYLAND DR | | RICHMOND | VA | 23223 | USA |
| ELLIOTT, COLIN K | | Address Redacted | | | | | | |
| ELLIOTT, CRYSTAL ANN | | Address Redacted | | | | | | |
| ELLIOTT, DAVID W | | Address Redacted | | | | | | |
| ELLIOTT, JAMES A | | Address Redacted | | | | | | |
| ELLIOTT, JAMES PATRICK | | Address Redacted | | | | | | |
| ELLIOTT, JERMAINE | | Address Redacted | | | | | | |
| ELLIOTT, JERRY WAYNE | | Address Redacted | | | | | | |
| ELLIOTT, KARISSA CLARE | | Address Redacted | | | | | | |
| ELLIOTT, MARRY C | | Address Redacted | | | | | | |
| ELLIOTT, MATTHEW J | | Address Redacted | | | | | | |
| ELLIOTT, MELISSA | | Address Redacted | | | | | | |
| ELLIOTT, MIKEL THOMAS | | Address Redacted | | | | | | |
| ELLIOTT, MONECIA LATOYA | | Address Redacted | | | | | | |
| ELLIOTT, MONTIER RASHOD | | Address Redacted | | | | | | |
| ELLIOTT, MYDASHIA SHAWNICIE | | Address Redacted | | | | | | |
| ELLIOTT, NATHAN | | Address Redacted | | | | | | |
| ELLIOTT, PATRICE S | | Address Redacted | | | | | | |
| ELLIOTT, RAMON | | Address Redacted | | | | | | |
| ELLIOTT, ROBERT DEAN | | Address Redacted | | | | | | |
| ELLIOTT, TARIQ MYKEL | | Address Redacted | | | | | | |
| ELLIOTT, WESTON DAVID | | Address Redacted | | | | | | |
| ELLIS & ASSOCATES INC | | 7064 DAVIS CREEK RD | | | JACKSONVILLE | FL | 32256 | USA |
| ELLIS & SONS INC, MR | | 6803 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| ELLIS APPRAISAL SERVICE | | 3740 WHITWORTH LANE | | | KNOXVILLE | TN | 37938 | USA |
| ELLIS II, DION | | Address Redacted | | | | | | |
| ELLIS JR, WILBERT | | Address Redacted | | | | | | |
| ELLIS PLUMBING LLC, LESTER | | 1430 NEW ASHLAND CITY RD | | | CLARKSVILLE | TN | 37040 | USA |
| ELLIS, ALEX HILL | | Address Redacted | | | | | | |
| ELLIS, ANTHONY SCOTT | | Address Redacted | | | | | | |
| ELLIS, BENJAMIN TOMABECHI | | Address Redacted | | | | | | |
| ELLIS, BRITTANY LAUREN | | Address Redacted | | | | | | |
| ELLIS, CAITLIN MICHELE | | Address Redacted | | | | | | |
| ELLIS, CAMILLE A | | Address Redacted | | | | | | |
| ELLIS, COURTNEY LASEAN | | Address Redacted | | | | | | |
| ELLIS, DWIGHT D | | PO BOX 5407 | | | RICHMOND | VA | 23220 | USA |
| ELLIS, JAMES MIKE | | Address Redacted | | | | | | |
| ELLIS, JAYDIN D | | Address Redacted | | | | | | |
| ELLIS, JESSICA NICOLE | | Address Redacted | | | | | | |
| ELLIS, JOSHUA D | | Address Redacted | | | | | | |
| ELLIS, KENNETH LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, LARRY L | | Address Redacted | | | | | | |
| ELLIS, MALCOLM ERWIN | | Address Redacted | | | | | | |
| ELLIS, MICHAEL BRANDON | | Address Redacted | | | | | | |
| ELLIS, MICHAEL VINCENT | | Address Redacted | | | | | | |
| ELLIS, PORSHA LYNETTE | | Address Redacted | | | | | | |
| ELLIS, QUINNITA S | | Address Redacted | | | | | | |
| ELLIS, REGINALD MAURICE | | Address Redacted | | | | | | |
| ELLIS, ROLAND CHRIS | | Address Redacted | | | | | | |
| ELLIS, RONNI | | Address Redacted | | | | | | |
| ELLIS, RUHIYYIH | | Address Redacted | | | | | | |
| ELLIS, SANDRA L | | Address Redacted | | | | | | |
| ELLIS, SHAYLA LARNELL | | Address Redacted | | | | | | |
| ELLIS, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| ELLIS, THEODROS M | | 1301 PORT ELISSA LANDING | | | MIDLOTHIAN | VA | 23113 | USA |
| ELLIS, THOMAS EDWARD | | Address Redacted | | | | | | |
| ELLIS, VAHID | | Address Redacted | | | | | | |
| ELLISON, CHARLES ANTHONY | | Address Redacted | | | | | | |
| ELLISON, CHRISTOPHER M | | Address Redacted | | | | | | |
| ELLISON, MARLENE M | | Address Redacted | | | | | | |
| ELLISON, MICHAEL | | Address Redacted | | | | | | |
| ELLORIN, TIMOTHY JOHN | | Address Redacted | | | | | | |
| ELM SERVICE GROUP | | 24 CEDAR CIR | | | BOYTON BEACH | FL | 33462 | USA |
| ELM SERVICE GROUP | | 9392 SUN POINTE DR | | | BOYNTON BEACH | FL | 33437 | USA |
| ELMES, FABIAN | | Address Redacted | | | | | | |
| ELMORE & ELMORE | | 12 CAPITOL ST | | | CHARLESTON | WV | 25301 | USA |
| ELMORE COUNTY CIRCUIT COURT | | PO BOX 320 | | | WETUMPKA | AL | 36092 | USA |
| ELMORE COUNTY HUMAN RESOURCES | | PO BOX 707 | | | WETUMPKA | AL | 36092 | USA |
| ELMORE COUNTY PROBATE | | PO BOX 280 | | | WETUMPKA | AL | 36092 | USA |
| ELMORE, BRAD HARVEY | | Address Redacted | | | | | | |
| ELMORE, DARREN | | Address Redacted | | | | | | |
| ELMORE, DAVID LEE | | Address Redacted | | | | | | |
| ELMORE, DENNIS RAY | | Address Redacted | | | | | | |
| ELMORE, JEREMY THOMAS | | Address Redacted | | | | | | |
| ELMORE, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| ELMORE, MIKE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| ELMS, MICHAEL DANIEL | | Address Redacted | | | | | | |
| ELO TOUCHSYSTEMS INC | | PO BOX 102924 | | | ATLANTA | GA | 30368 | USA |
| ELROD, ASHLEY RICHET | | Address Redacted | | | | | | |
| ELROD, DONALD LUKE | | Address Redacted | | | | | | |
| ELRODS APPLIANCE REPAIR | | 410 SHADDEN ROAD | | | GRAY | TN | 37615 | USA |
| ELSEA, DAVID | | Address Redacted | | | | | | |
| ELSEGEINY, MOHAMMED A | | Address Redacted | | | | | | |
| ELSEWAISSI, YOUSSEF N | | Address Redacted | | | | | | |
| ELSHARIDY, KHALED A | | Address Redacted | | | | | | |
| ELSOM INC | | 4310 PRESTWOULD CT | | | FREDERICKSBURG | VA | 22408 | USA |
| ELSON, JOSEPH | | Address Redacted | | | | | | |
| ELSTON JR, JAMES ARNOLD | | Address Redacted | | | | | | |
| ELSTON, TRAVIS DEON | | Address Redacted | | | | | | |
| ELSWICK, ANDREW CHRISTIAN | | Address Redacted | | | | | | |
| ELSWICK, JARED NEIL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELTOUM, ABDALLA MAHGOUB | | Address Redacted | | | | | | |
| ELWELL ELECTRONICS CO | | 311 VALLEY ROAD | | | FAIRFIELD | AL | 35064 | USA |
| ELY ENTERPRISES INC | | 3560 W 140TH STREET | | | CLEVELAND | OH | 44111 | USA |
| ELY, TREVOR RYAN | | Address Redacted | | | | | | |
| ELYRIA LOCKSMITH SERVICE INC | | 498 CLEVELAND ST | | | ELYRIA | OH | 44035 | USA |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | 328 BROAD ST | | ELYRIA | OH | 44034 | USA |
| ELYRIA, CITY OF | | 131 COURT ST | SAFETY SVC DIRECTORS OFFICE | | ELYRIA | OH | 44035 | USA |
| ELZER, DANIEL WILLIAM | | Address Redacted | | | | | | |
| ELZY, THERESA M | | Address Redacted | | | | | | |
| EMAMI, ASHLEY SARA | | Address Redacted | | | | | | |
| EMANUEL, CALVIN | | Address Redacted | | | | | | |
| EMBARQ | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | USA |
| EMBASSY LIMOUSINE SERVICE INC | | 407 S ORION AVE | | | CLEARWATER | FL | 33765 | USA |
| EMBASSY SUITES | | 2700 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | USA |
| EMBASSY SUITES | | 3705 SPECTRUM BLVD | | | TAMPA | FL | 33612 | USA |
| EMBASSY SUITES | | 5835 TG LEE BLVD | | | ORLANDO | FL | 32822 | USA |
| EMBASSY SUITES DEERFIELD BEACH | | 950 SE 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | USA |
| EMBASSY SUITES RALEIGH | | 4700 CREEDMOOR RD | | | RALEIGH | NC | 27612 | USA |
| EMBASSY SUITES RICHMOND | | 2925 EMERYWOOD PKWY | | | RICHMOND | VA | 23294 | USA |
| EMBASSY SUITES RICHMOND | | COMMERCE CENTER | 2925 EMERYWOOD PKWY | | RICHMOND | VA | 23294 | USA |
| EMBEREY, JAMES W | | 3037 GAFFNEY ROAD | | | RICHMOND | VA | 23237 | USA |
| EMBLER, DAVID RAY | | Address Redacted | | | | | | |
| EMBREE, JOESPH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | USA |
| EMBREY, DONALD CRAIG | | Address Redacted | | | | | | |
| EMBREY, EDWARD BRETT | | Address Redacted | | | | | | |
| EMBROIDERY IMPRESSIONS | | 8219 VALRIE LN | | | RIVERVIEW | FL | 33569 | USA |
| EMBRY, DAMON ANDREW | | Address Redacted | | | | | | |
| EMBRY, MICHAEL DEAN | | Address Redacted | | | | | | |
| EMC2 CORP | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | USA |
| EMERALD COAST BROADBAND SVCS | | 2733 GULF BREEZE STE 8 | | | GULF BREEZE | FL | 32561 | USA |
| EMERALD COAST BROADBAND SVCS | | 2771 GULF BREEZE PKY | | | GULF BREEZE | FL | 32563 | USA |
| EMERALD COAST BROADBAND SVCS | | PO BOX 1473 | 2733 GULF BREEZE STE 8 | | GULF BREEZE | FL | 32561 | USA |
| EMERALD CONSTRUCTION CO INC | | 2219 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| EMERALD CONSTRUCTION CO INC | | 2219 DABNEY RD | | | RICHMOND | VA | 23230-3322 | USA |
| EMERALD GRAPHICS | | 1351 DIVIDEND DR STE B | | | MARIETTA | GA | 30067 | USA |
| EMERALD HOMES | | PO BOX 4309 | | | MIDLOTHIAN | VA | 23112 | USA |
| EMERGENCE INC | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | USA |
| EMERGENCY MED ASSOC OF BAYSIDE | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | USA |
| EMERGENCY SERV CHRV | | 315 W CHURCH AVE | CITY OF ROANOKE | | ROANOKE | VA | 24016 | USA |
| EMERGENCY SERV CHRV | | CITY OF ROANOKE | | | ROANOKE | VA | 24016 | USA |
| EMERGENCY SERVICE ENTERPRISES | | PO BOX 1505 | | | GLEN ALLEN | VA | 23060 | USA |
| EMERGENCY SERVICES, DEPT OF | | 1500 OLD DIXIE HWY | FIRE DIVISION | | VERO BEACH | FL | 32960 | USA |
| EMERGICARE | | 755A CANTRELL AVE | | | HARRISONBURG | VA | 22801 | USA |
| EMERICK, ALEX DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERSON ALLSWORTH CONSULTING | | 1177 SE THIRD AVE | | | FT LAUDERDALE | FL | 33316 | USA |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | FT LAUDERDALE | FL | 33318 | USA |
| EMERSON CENTER COMPANY, THE | | 2814 NEW SPRING RD SUITE 110 | | | ATLANTA | GA | 30339 | USA |
| EMERSON CENTER COMPANY, THE | | C/O THE FRANK M DARBY CO INC | 2814 NEW SPRING RD SUITE 110 | | ATLANTA | GA | 30339 | USA |
| EMERSON INVESTMENTS INTNL INC | | 5728 MAJOR BLVD STE 200 | | | ORLANDO | FL | 32819 | USA |
| EMERSON PARK TV & APPLIANCE | | 2243 MINNESOTA AVENUE | | | WAYCROSS | GA | 31503 | USA |
| EMERSON RADIO CORP | | PO BOX 65359 | | | CHARLOTTE | NC | 28265-0359 | USA |
| EMERSON, GEORGE | | 11TH FLOOR | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | USA |
| EMERSON, GEORGE | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | USA |
| EMERSON, JOSEPH OLIVER | | Address Redacted | | | | | | |
| EMERT, BETTY J | | Address Redacted | | | | | | |
| EMESS DESIGN GROUP LLC | | PO BOX 951241 | | | CLEVELAND | OH | 44193 | USA |
| EMILE, ANDREW M | | Address Redacted | | | | | | |
| EMMANUEL JR , CALWYN EURIAH | | Address Redacted | | | | | | |
| EMMANUEL SHEPPARD & CONDON | | PO DRAWER 1271 | | | PENSACOLA | FL | 32596 | USA |
| EMMANUEL, AJA LERAY | | Address Redacted | | | | | | |
| EMMART OIL | | PO BOX 2247 | | | WINCHESTER | VA | 22604 | USA |
| EMMENS, SUSAN K | | Address Redacted | | | | | | |
| EMMER III, JAMES WILLIAM | | Address Redacted | | | | | | |
| EMMERT, JOHN MICHAEL | | Address Redacted | | | | | | |
| EMMERTS BIG RED | | 5009 GOV JOHN SEVIER HWY | | | KNOXVILLE | TN | 37914 | USA |
| EMORY CONFERENCE CENTER HOTEL | | 1615 CLIFTON RD | | | ATLANTA | GA | 30329 | USA |
| EMORY TECHNICAL SERVICES | | 7617 BLUEBERRY RD | | | POWELL | TN | 37849 | USA |
| EMORY UNIVERSITY | | 1784 N DECATUR RD SUITE 200 | | | ATLANTA | GA | 30322 | USA |
| EMORY UNIVERSITY | | THE CAREER CENTER | 1784 N DECATUR RD SUITE 200 | | ATLANTA | GA | 30322 | USA |
| EMORY, ASHLEY CHRISTIAN | | Address Redacted | | | | | | |
| EMORY, DANIELLE | | Address Redacted | | | | | | |
| EMORY, HEATHER NICOLE | | Address Redacted | | | | | | |
| EMORY, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| EMPIRE COMMERCIAL MAINTENANCE | | 100C NW 11TH ST | | | BOCA RATON | FL | 33432 | USA |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | USA |
| EMPIRE GRANITE CORP | | PO BOX 5221 | | | RICHMOND | VA | 23220 | USA |
| EMPIRE MUSICWERKS | | 715 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | USA |
| EMPIRE PAPER CO INC | | 1065 DONNELY AVE | | | ATLANTA | GA | 30310 | USA |
| EMPIRE PAPER CO INC | | PO BOX 11368 | 1065 DONNELY AVE | | ATLANTA | GA | 30310 | USA |
| EMPIRE PAPER CO INC | | PO BOX 116517 | | | ATLANTA | GA | 30368-6517 | USA |
| EMPLOYEE RELOCATION COUNCIL | | 4401 WILSON BLVD STE 510 | | | ARLINGTON | VA | 22203-4195 | USA |
| EMPLOYEE RELOCATION COUNCIL | | PO BOX 31640 | | | RICHMOND | VA | 23294 | USA |
| EMPLOYERS ASSOCIATION OF FL | | 1200 W STATE RD 434 STE 220 | | | LONGWOOD | FL | 32750 | USA |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 300030248 | USA |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 30003-0248 | USA |
| EMPLOYMENT DIGEST | | 1802 N UNIVERSITY DRIVE | SUITE 203J | | PLANTATION | FL | 33322 | USA |
| EMPLOYMENT DIGEST | | SUITE 203J | | | PLANTATION | FL | 33322 | USA |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 1649 | | | LORTON | VA | 22199 | USA |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 22846 | | | TAMPA | FL | 33622-2846 | USA |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 291861 | | | NASHVILLE | TN | 37229-1861 | USA |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | USA |
| EMPLOYMENT GUIDE RICHMOND | | 3526 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT GUIDE RICHMOND | | 3600 CHAMBERLAIN LN BOX 43 | LOUISVILLE EMPLOYMENT GUIDE | | LOUISVILLE | KY | 40241-1997 | USA |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 181844 | | | CASSELBERRY | FL | 32718-1844 | USA |
| EMPLOYMENT SECURITY COMM | | PO BOX 26504 | | | RALEIGH | NC | 27611 | USA |
| EMPLOYMENT TODAY | | 869 PICKENS INDUSTRIAL DR | STE 3 | | MARIETTA | GA | 30062 | USA |
| EMPLOYMENTGUIDE COM | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | USA |
| EMPLOYMENTS GUIDE CAREER WEB | | 150 WEST BRAMBLETON AVE | | | NORFOLK | VA | 23510 | USA |
| EMPLOYMENTS GUIDE CAREER WEB | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | USA |
| EMPORIA COMBINED COURT | | PO BOX 511 | 315 S MAIN ST | | EMPORIA | VA | 23847 | USA |
| EMRICK, MICHAEL ALAN | | Address Redacted | | | | | | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | GLEN ALLEN | VA | 23060 | USA |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | RICHMOND | VA | 23233 | USA |
| EMSCO | | PO BOX 3671 | | | ORLANDO | FL | 32802 | USA |
| ENCARNACION, KIMBERLY DESEO | | Address Redacted | | | | | | |
| ENCARNACION, LESLIE NAIN | | Address Redacted | | | | | | |
| ENCARNACION, TRACY D | | Address Redacted | | | | | | |
| ENCOMPASS ELECTRICAL TECH | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | USA |
| ENCOMPASS ELECTRICAL TECH | | 430 WEST DR | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| ENCOMPASS ELECTRICAL TECH | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | USA |
| ENCOMPASS MECHANICAL SERVICES | | 1033 EDGEWOOD AVE SOUTH | | | JACKSONVILLE | FL | 32205 | USA |
| ENCOMPASS MECHANICAL SERVICES | | 1033 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | USA |
| ENCOMPASS MECHANICAL SERVICES | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | USA |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | MIAMI | FL | 33155 | USA |
| ENDERLE, MATTHEW | | 15520 COATESVILLE RD | | | BEAVERDAM | VA | 23015 | USA |
| ENDRISS, ERIC | | Address Redacted | | | | | | |
| ENDRY REALTY CO , JOSEPH M | | 22 A VIA DELUNA DR | | | PENSACOLA BEACH | FL | 32561 | USA |
| ENDSLEY, ELLIOTT | | Address Redacted | | | | | | |
| ENDSLEY, JOHN GARY | | Address Redacted | | | | | | |
| ENERGY SERVICES INC | | 3007C W CLAY ST | | | RICHMOND | VA | 23230 | USA |
| ENERGY VISION INC | | 1511 SEMINOLA BLVD STE 17 | | | CASSELBERRY | FL | 32707 | USA |
| ENERSYS INC | | PO BOX 601164 | | | CHARLOTTE | NC | 28260-1164 | USA |
| ENFOTEK LLC | | 10021 WOODBARON WAY | | | RICHMOND | VA | 23233 | USA |
| ENGEL, LEILA MARIE | | Address Redacted | | | | | | |
| ENGELHARDT DIBELLO, BRANDON CHARLES | | Address Redacted | | | | | | |
| ENGELHARDT, ABIGAIL LOUISE | | Address Redacted | | | | | | |
| ENGELHARDT, WENDY LYNN | | Address Redacted | | | | | | |
| ENGINEERED PRODUCTS | | PO BOX 65622 | | | CHARLOTTE | NC | 28265-0622 | USA |
| ENGINEERED SYSTEMS/PRODUCTS | | 8121 VIRGINIA PINE COURT | | | RICHMOND | VA | 23237 | USA |
| ENGINEERED TECHNICAL SERVICES | | 5177 BELLEWOOD CT STE A | | | BUFORD | GA | 30518 | USA |
| ENGINEERED TECHNICAL SVCS | | 5177 BELLWOOD CT STE A | | | BUFORD | GA | 30518 | USA |
| ENGINEERED TEXTILE PRODUCTS | | PO BOX 1719 | | | CALHOUN | GA | 30703 | USA |
| ENGINEERING CONSULTING SVC LTD | | 2119D N HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| ENGINEERING CONSULTING SVC LTD | | 6909 INTERNATIONAL DR | STE 103 | | GREENSBORO | NC | 27409 | USA |
| ENGINEERING DESIGN ASSOCIATES | | PO BOX 50067 | | | RICHMOND | VA | 23231 | USA |
| ENGINEERING EXCELLENCE INC | | PO BOX 713823 | | | COLUMBUS | OH | 43271 | USA |
| ENGLAND, ANTHONY MICHALE | | Address Redacted | | | | | | |
| ENGLAND, RODERICK LAQUONN | | Address Redacted | | | | | | |
| ENGLAND, TIMOTHY ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLAND, TYLER ANTHONY | | Address Redacted | | | | | | |
| ENGLANDS TV | | 235 MAIN ST | | | FLORENCE | KY | 41042 | USA |
| ENGLE, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| ENGLEBRETSON, DANIEL EDWARD | | Address Redacted | | | | | | |
| ENGLEHART, ANDREW THOMAS | | Address Redacted | | | | | | |
| ENGLEHART, JUDITH | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | USA |
| ENGLEHART, NATHAN | | Address Redacted | | | | | | |
| ENGLEMAN, DUSTY | | Address Redacted | | | | | | |
| ENGLERT, JAMES RAYMOND | | Address Redacted | | | | | | |
| ENGLERT, LESLIE ANN | | Address Redacted | | | | | | |
| ENGLISH APPRAISAL SERVICES | | 6013 BROWNSBORO PARK BLVD | STE G | | LOUISVILLE | KY | 40207 | USA |
| ENGLISH APPRAISAL SERVICES | | 6500 GLENRIDGE PARK PLACE NO 6 | | | LOUISVILLE | KY | 40222 | USA |
| ENGLISH REALTY | | PO BOX 386 | | | BREWTON | AL | 36427 | USA |
| ENGLISH, ALLEN RICHARD | | Address Redacted | | | | | | |
| ENGLISH, BRIAN WAYNE | | Address Redacted | | | | | | |
| ENGLISH, BRITTANY VALENCIA | | Address Redacted | | | | | | |
| ENGLISH, DAVID JOHN | | Address Redacted | | | | | | |
| ENGLISH, GREGORY L | | Address Redacted | | | | | | |
| ENGLISH, LINDA | | LOC NO 8003 PETTY CASH | 9950 MAYLAND DR ACCOUNTING | | RICHMOND | VA | 23233 | USA |
| ENGLISH, SEAN | | Address Redacted | | | | | | |
| ENGS, BRUCE | | Address Redacted | | | | | | |
| ENHANCED HOME THEATER LLC | | 15113 WATERMILL LAKE TRL | | | MIDLOTHIAN | VA | 23112 | USA |
| ENLOE, EVAN | | Address Redacted | | | | | | |
| ENLOE, RICHARD LEE | | Address Redacted | | | | | | |
| ENNELS, JEROME | | Address Redacted | | | | | | |
| ENNIS, ERIKA L | | Address Redacted | | | | | | |
| ENNIS, JOSHUA RYAN | | Address Redacted | | | | | | |
| ENNIS, KATELYN F | | Address Redacted | | | | | | |
| ENNIS, SARAH J | | Address Redacted | | | | | | |
| ENNIS, ZAI RONG VICTORIA | | Address Redacted | | | | | | |
| ENOCH, JARED ALLEN | | Address Redacted | | | | | | |
| ENOS, SARAH J | | Address Redacted | | | | | | |
| ENRIGHT, DAVID L | | Address Redacted | | | | | | |
| ENRIGHT, ERICCA LYNN | | Address Redacted | | | | | | |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | WEST PALM BEACH | FL | 33415 | USA |
| ENROUGHTY & SON INC, WW | | 10453 DESIGN RD | | | ASHLAND | VA | 23005 | USA |
| ENSER, CRAIG | | Address Redacted | | | | | | |
| ENTERGY | | 5018 SPRING PARK ROAD | | | JACKSONVILLE | FL | 32207 | USA |
| ENTERGY SECURITY | | 1225 WEST GREGORY STREET | | | PENSACOLA | FL | 32501 | USA |
| ENTERGY SECURITY | | 3115 NW 10TH TERRACE STE 114 | | | FT LAUDERDALE | FL | 33309 | USA |
| ENTERGY SECURITY | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | USA |
| ENTERGY SECURITY | | 549 N VIRGINIA AVE | | | WINTER PARK | FL | 32789-3178 | USA |
| ENTERGY SECURITY | | 7123 UNIVERSITY BLVD | | | WINTER PARK | FL | 32792 | USA |
| ENTERGY SECURITY | | PO BOX 12744 | | | BIRMINGHAM | AL | 35202 | USA |
| ENTERGY SECURITY | | PO BOX 915006 | | | ORLANDO | FL | 32891-5006 | USA |
| ENTERGY SECURITY | | PO BOX 9150076 | | | ORLANDO | FL | 328915007 | USA |
| ENTERGY SECURITY | | PO BOX 96041 | | | CHARLOTTE | NC | 28296-0041 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE | | 1012 BROAD RIVER ROAD | | | COLUMBIA | SC | 29210-7971 | USA |
| ENTERPRISE | | 10751 W BROAD ST | NORFOLK RICHMOND | | GLEN ALLEN | VA | 23060-3365 | USA |
| ENTERPRISE | | 1127 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | USA |
| ENTERPRISE | | 14501 W SUNRISE BLVD | | | SUNRISE | FL | 33323 | USA |
| ENTERPRISE | | 200 VESTAVIA PKWY | STE 3700 | | BIRMINGHAM | AL | 35216 | USA |
| ENTERPRISE | | 3355 PIONONO AVENUE | | | MACON | GA | 31206 | USA |
| ENTERPRISE | | 3410 VETERANS PKY | | | COLUMBUS | GA | 31904-6553 | USA |
| ENTERPRISE | | NORFOLK/RICHMOND | 1800 DABNEY ROAD | | RICHMOND | VA | 23230 | USA |
| ENTERPRISE | | PO BOX 12907 | ATTN ACCTS RECEIVABLE | | NEWPORT NEWS | VA | 23612 | USA |
| ENTERPRISE FOUNDATION | | 34 PEACHTREE ST STE 2350 | | | ATLANTA | GA | 30303 | USA |
| ENTERPRISE LEASING CO | | 6503 NORTH W STREET | | | PENSACOLA | FL | 32505 | USA |
| ENTERPRISE LEASING CO | | SOUTH CENTRAL INC | 6503 N W ST | | PENSACOLA | FL | 32505 | USA |
| ENTERPRISE RENT A CAR | | 704 N GALLATIN ROAD | ATTN ACCOUNTS RECEIVABLE | | MADISON | TN | 37115 | USA |
| ENTERPRISE RENT A CAR | | 800 MASON AVENUE | | | DAYTONA BEACH | FL | 321174719 | USA |
| ENTERPRISE RENT A CAR | | 800 MASON AVENUE | | | DAYTONA BEACH | FL | 32117-4719 | USA |
| ENTERPRISE RENT A CAR 2112 | | 8026C W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 230586403 | USA |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 23058-6403 | USA |
| ENTERPRISE VIRGINIA | | 10043 MIDLOTHIAN TPKE STE 204 | | | RICHMOND | VA | 23235 | USA |
| ENTERTAINMENT CONNECTION, THE | | 2358 PLANK ROAD | | | FREDERICKSBURG | VA | 22401 | USA |
| ENTERTAINMENT SOLUTIONS | | 602 N 40TH AVE | | | HATTIESBURG | MS | 39401 | USA |
| ENTERTAINMENT TECHNOLOGIES | | 1452 KENNEDY DR LUANI PLAZA | | | KEY WEST | FL | 33040 | USA |
| ENTRE COMPUTER CENTER | | 3846 ELECTRIC RD | | | ROANOKE | VA | 24018 | USA |
| ENTREKIN, RAYMOND AARON | | Address Redacted | | | | | | |
| ENTZMINGER, ANTONETTE M | | Address Redacted | | | | | | |
| ENVELOPES ONLY INC | | 133 ROXBURY INDUSTRIAL CTR | | | CHARLES CITY | VA | 23030 | USA |
| ENVIROMANAGEMENT | | 3006 STOUTS ROAD | | | FULTONDALE | AL | 35068 | USA |
| ENVIROMATION INC | | PO BOX 6024 | | | ASHLAND | VA | 23005 | USA |
| ENVIRONMENT CONTROL | | COLUMBUS EAST INC | | | REYNOLDSBURG | OH | 430686115 | USA |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | REYNOLDSBURG | OH | 43068-6115 | USA |
| ENVIRONMENTAL CHEMICAL CORP | | 730 MARKET AVE S | | | CANTON | OH | 44702 | USA |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON ROAD SUITE 104 | | | CHARLOTTE | NC | 282171365 | USA |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON ROAD SUITE 104 | | | CHARLOTTE | NC | 28217-1365 | USA |
| ENVIRONMENTAL DESIGN GROUP INC | | 9015 ANTARES AVE | | | COLUMBUS | OH | 43240 | USA |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 303504431 | USA |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 30350-4431 | USA |
| ENVIRONMENTAL PROTECTION DEPT | | 3900 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32399 | USA |
| ENVIRONMENTAL RESOURCE CTR | | 101 CENTER POINTE DR | | | CARY | NC | 27513 | USA |
| ENVIRONMENTAL RESOURCES MNGMT | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | USA |
| ENVIRONMENTAL RESOURCES MNGMT | | SUITE 228 7106 CROSSROADS BLVD | | | BRENTWOOD | TN | 37027 | USA |
| ENVIRONMENTAL SYSTEM SERVICES | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | USA |
| ENVIROTEK INC | | 1111 OBERLIN RD | | | RALEIGH | NC | 27605 | USA |
| ENVOY CREATIVE CONSULTANTS | | 6056 KESTNER CIR | | | ALEXANDRIA | VA | 22315 | USA |
| ENZMAN, SEAN PHILLIP | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EON COMMUNICATIONS CORP | | PO BOX 406938 | MILLENNIUM DIVISION | | ATLANTA | GA | 30384-6938 | USA |
| EPHRAIM, KHALIL NAHKEE | | Address Redacted | | | | | | |
| EPLEE, ERIC NEAL | | Address Redacted | | | | | | |
| EPLEY, TAYLOR LIAN | | Address Redacted | | | | | | |
| EPPERLY, JESSIE SUE | | Address Redacted | | | | | | |
| EPPERLY, KENDRA NICHOLE | | Address Redacted | | | | | | |
| EPPES & PLUMBLEE PA | | PO BOX 10066 | | | GREENVILLE | SC | 29603 | USA |
| EPPS PC, M RICHARD | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| EPPS, ANTHONY T | | Address Redacted | | | | | | |
| EPPS, BRANDON ROBERT | | Address Redacted | | | | | | |
| EPPS, CHRISTOPHER COLUMBUS | | Address Redacted | | | | | | |
| EPPS, DAVID LARUE | | Address Redacted | | | | | | |
| EPPS, GREGORY ADAM | | Address Redacted | | | | | | |
| EPPS, HILTON E | | Address Redacted | | | | | | |
| EPPS, LYLE | | Address Redacted | | | | | | |
| EPPS, MICHAEL A | | Address Redacted | | | | | | |
| EPPS, RICHARD | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| EPPS, RICHARD | | 400 N 9TH ST | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | USA |
| EPPS, SHALANDA MONKEA | | Address Redacted | | | | | | |
| EPSTEIN, ERON H | | 713 CHERRY ST | | | CHATTANOOGA | TN | 37402 | USA |
| EQUALITY SPECIALTIES | | PO BOX 861259 | | | ORLANDO | FL | 32888 | USA |
| EQUIFAX CONSUMER SERVICES | | 211 PERIMETER CENTER PKWY | STE 200 | | ATLANTA | GA | 30346 | USA |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105530 | THE CREDIT BUREAU INC | | ATLANTA | GA | 30348-5530 | USA |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | USA |
| EQUIFAX CREDIT INFORMATION | | THE CREDIT BUREAU INC | | | ATLANTA | GA | 303485530 | USA |
| EQUIFAX MARKETING SERVICES | | PO BOX 105835 | | | ATLANTA | GA | 30394-5835 | USA |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394 | USA |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394-5510 | USA |
| EQUILINK REAL ESTATE | | PO BOX 16645 | | | PANAMA CITY | FL | 32406-6645 | USA |
| EQUINOX SYSTEMS INC | | PO BOX 214004 | | | MIAMI | FL | 33121 | USA |
| EQUIPMENT ENGINEERING CO | | DEPT 196 PO BOX 2901 | | | MEMPHIS | TN | 38101 | USA |
| EQUITABLE LIFE ASSURANCE | | C/O COMPASS RETAIL | | | ATLANTA | GA | 31193 | USA |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930934/SOUTHDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | USA |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930935/ROSEDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | USA |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930965 | BERKSHIRE MALL | | ATLANTA | GA | 31193 | USA |
| EQUITABLE LIFE ASSURANCE | | PO BOX 931539 | C/O EASTRIDGE MALL | | ATLANTA | GA | 31193 | USA |
| EQUITY ONE INC | | PO BOX 404716 | BANK OF AMERICA | | ATLANTA | GA | 30384-4716 | USA |
| EQUITY RECORDS | | 1222 16TH AVE S | STE 26 | | NASHVILLE | TN | 37212 | USA |
| EQUITY TITLE AGENCY | | 4317 CHESTER AVENUE STE 100 | | | CLEVELAND | OH | 44103 | USA |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKY | | | COLUMBUS | GA | 31904 | USA |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | FLORENCE | SC | 29501 | USA |
| ERB, EDWARD WILLIAM | | Address Redacted | | | | | | |
| ERBAIO, MICHAEL A | | Address Redacted | | | | | | |
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 300650369 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 30065-0369 | USA |
| ERDEK, JESSE | | Address Redacted | | | | | | |
| ERENHEIM, MELANIE ALISE | | Address Redacted | | | | | | |
| ERGOMAT TINBY LLC | | 871 CANTERBURY RD | | | CLEVELAND | OH | 44145 | USA |
| ERIC CAMDEN PHOTOGRAPHY | | P O BOX 2453 | | | ORLANDO | FL | 32802 | USA |
| ERIC CS ELECTRIC COMPANY | | PO BOX 5054 | | | NORTH CHARLESTON | SC | 29406 | USA |
| ERICKSON, BENJAMIN KYLE | | Address Redacted | | | | | | |
| ERICKSON, JAMES RANDALL | | Address Redacted | | | | | | |
| ERICKSON, ROBERT | | 3042 CARDINAL DR | | | DELRAY BEACH | FL | 33444 | USA |
| ERICKSONS FORK LIFTS INC | | PO BOX 688 | | | ALBANY | GA | 31702 | USA |
| ERICS PAINT & BODY SHOP | | 1001D GASTONIA HWY | | | BESSEMER CITY | NC | 28016 | USA |
| ERIKSEN, ERIK CHRIS | | Address Redacted | | | | | | |
| ERIKSEN, PAUL RAYMOND | | Address Redacted | | | | | | |
| ERKEK, AYSE GUL | | Address Redacted | | | | | | |
| ERLEMANN, LUKAS SCOTT | | Address Redacted | | | | | | |
| ERM ENVIROCLEAN SOUTHEAST INC | | 300 CHASTAIN CTR BLVD STE 375 | | | KENNESAW | GA | 30144 | USA |
| ERM SOUTHEAST INC | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | USA |
| ERMILUS, WILLIAM | | Address Redacted | | | | | | |
| ERMLICH, KENNETH A | | Address Redacted | | | | | | |
| ERNEST VAN PRAAG INC | | 10211 W SAMPLE RD STE 101 | | | CORAL SPRINGS | FL | 33065-3966 | USA |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA RD | | | RICHMOND | VA | 23225 | USA |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA ROAD | | | RICHMOND | VA | 23225 | USA |
| ERNEST, ERIC | | Address Redacted | | | | | | |
| ERNEST, RYAN W | | Address Redacted | | | | | | |
| ERNIES TV SALES & SERVICE | | 924 N FEDERAL HIGHWAY | | | HOLLYWOOD | FL | 33020 | USA |
| EROLS | | 5232 PORT ROYAL RD | | | SPRINGFIELD | VA | 22151 | USA |
| ERRABELLI, ADITHYA R | | Address Redacted | | | | | | |
| ERRICKSON, BRANDYN L | | Address Redacted | | | | | | |
| ERRINGTON, CRAIG DOUGLAS | | Address Redacted | | | | | | |
| ERRION, VICKI FELTON | | Address Redacted | | | | | | |
| ERVIN ENGINEERING CO INC | | 341 W EVANS ST | | | FLORENCE | SC | 29501 | USA |
| ERVIN, BENJAMIN WAYNE | | Address Redacted | | | | | | |
| ERVIN, DEMETRIA LATRICE | | Address Redacted | | | | | | |
| ERVIN, LONNIE DALE | | Address Redacted | | | | | | |
| ERVIN, MARKUS JAMES | | Address Redacted | | | | | | |
| ERVIN, STEPHANIE | | Address Redacted | | | | | | |
| ERWIN, BRIAN C | | Address Redacted | | | | | | |
| ERXLEBER, KENNETH | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| ESCALANTE, GEORGE | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | USA |
| ESCALANTE, MARTA | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | USA |
| ESCALERA, JULIUS RAUL | | Address Redacted | | | | | | |
| ESCAMARST, ISAAC JUNIOR | | Address Redacted | | | | | | |
| ESCAMBIA CLERK OF CIRCUIT CT | | 1800 ST MARYS ST | ESCAMBIA CO PYMTS DOM RE | | PENSACOLA | FL | 32501 | USA |
| ESCAMBIA CLERK OF CIRCUIT CT | | ESCAMBIA CO PYMTS DOMRE | | | PENSACOLA | FL | 32501 | USA |
| ESCAMBIA COUNTY PROBATE CT | | 190 GOVERNMENTAL CTR | CLERK OF PROBATE COURT | | PENNSACOLA | FL | 32501 | USA |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32596 | USA |
| ESCAMILLA, JOSE LUIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCANDON, AREN R | | Address Redacted | | | | | | |
| ESCHBACHER, KIEFER LEVON | | Address Redacted | | | | | | |
| ESCHERT, JOSEPH PAUL | | Address Redacted | | | | | | |
| ESCOBAR, DANIEL ANTONIO | | Address Redacted | | | | | | |
| ESCOBAR, JAMES RAY | | Address Redacted | | | | | | |
| ESCOBAR, PAOLA ALEXANDRA | | Address Redacted | | | | | | |
| ESCOBEDO, ALEX | | Address Redacted | | | | | | |
| ESCOE INDUSTRIAL CONTRACTORS | | 650 OLYMPIC DR | | | ATHENS | GA | 30601 | USA |
| ESCOE, ADAM MICHAEL | | Address Redacted | | | | | | |
| ESCOTT, TEDARRIUS LAMAR | | Address Redacted | | | | | | |
| ESCROW ASSOCIATES LLC | | 1303 HIGHTOWER TRAIL | STE 220 | | ATLANTA | GA | 30350 | USA |
| ESGUERRA, BRITANI MAREE | | Address Redacted | | | | | | |
| ESHLEMAN, WELLS COLIN | | Address Redacted | | | | | | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203 | USA |
| ESKEW, BEN ALEXANDER | | Address Redacted | | | | | | |
| ESKEW, DANNY JAMES | | Address Redacted | | | | | | |
| ESKEW, JACQUELINE KAY | | Address Redacted | | | | | | |
| ESKITE, DEBBIE | | ORLANDO DIV OFFICE PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | USA |
| ESKRIDGE, BRANDON | | Address Redacted | | | | | | |
| ESKRIDGE, DEREK TIGER | | Address Redacted | | | | | | |
| ESKRIDGE, THOMAS HOWARD | | Address Redacted | | | | | | |
| ESLAMI, BORNA | | Address Redacted | | | | | | |
| ESLAVA, MARCO HERNANDO | | Address Redacted | | | | | | |
| ESMUS, KIRBY LEE | | Address Redacted | | | | | | |
| ESMUS, TYLER MATHEW | | Address Redacted | | | | | | |
| ESOTERIC AUDIO USA | | PO BOX 647 | | | WINDER | GA | 30680 | USA |
| ESOTERIC AUDIO USA INC | | 44 PEARL PENTECOST RD | | | WINDER | GA | 30680 | USA |
| ESOTERIC AUDIO USA INC | | PO BOX 647 | | | WINDER | GA | 30680 | USA |
| ESP ASSOCIATES PA | | PO BOX 7030 | | | CHARLOTTE | NC | 28241 | USA |
| ESP, JOSEPH RAY | | Address Redacted | | | | | | |
| ESPARZA, TERESA | | Address Redacted | | | | | | |
| ESPENDEZ, REINIER | | Address Redacted | | | | | | |
| ESPINAL, ANTONIO DANILO | | Address Redacted | | | | | | |
| ESPINAL, STEPHANY JOANNA | | Address Redacted | | | | | | |
| ESPINOSA, DAVID R | | Address Redacted | | | | | | |
| ESPINOSA, JORDAN | | Address Redacted | | | | | | |
| ESPINOSA, JUAN ANTONIO | | Address Redacted | | | | | | |
| ESPINOSA, LINDSY CAROLAY | | Address Redacted | | | | | | |
| ESPINOZA, ELIZABETH | | Address Redacted | | | | | | |
| ESPINOZA, JESSE MICHAEL | | Address Redacted | | | | | | |
| ESPINOZA, VIKKI JARELY | | Address Redacted | | | | | | |
| ESPN ZONE | | 3030 PEACHTREE RD NE | | | ATLANTA | GA | 30305 | USA |
| ESPOSITO, ALEXANDRA | | Address Redacted | | | | | | |
| ESPOSITO, ERICK ALAN | | Address Redacted | | | | | | |
| ESPRESSO A GO GO | | 501 N BOULEVARD NO 4 | | | RICHMOND | VA | 23220 | USA |
| ESQUIVEL, CORINA | | Address Redacted | | | | | | |
| ESSARY, LAUREN RENEE | | Address Redacted | | | | | | |
| ESSEGIAN, RYAN JOHN | | Address Redacted | | | | | | |
| ESSEX, THOMAS D | | Address Redacted | | | | | | |
| ESSIG, EVAN F | | Address Redacted | | | | | | |
| ESSUE, SAMUEL AJAH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTABROOK, ROBERT | | Address Redacted | | | | | | |
| ESTEE, NICHOLAS ADAM | | Address Redacted | | | | | | |
| ESTEEN, KEITH | | Address Redacted | | | | | | |
| ESTEP, AMANDA GRACE | | Address Redacted | | | | | | |
| ESTEP, ERICKA | | Address Redacted | | | | | | |
| ESTEP, LEIGHANN | | Address Redacted | | | | | | |
| ESTER, ANTHONY ANTWANE | | Address Redacted | | | | | | |
| ESTER, JAMES STEVEN | | Address Redacted | | | | | | |
| ESTES II, RODNEY JAMES | | Address Redacted | | | | | | |
| ESTES, CHRISTOPHER M | | 115 RIVER RIDGE CIR | | | SANDSTON | VA | 23150 | USA |
| ESTES, CORY THOMAS | | Address Redacted | | | | | | |
| ESTES, JOANNA | | Address Redacted | | | | | | |
| ESTES, SHIELA N | | Address Redacted | | | | | | |
| ESTEVES, ALFREDO JR | | Address Redacted | | | | | | |
| ESTEVEZ, ALEX | | Address Redacted | | | | | | |
| ESTEVEZ, ANTHONY | | Address Redacted | | | | | | |
| ESTRADA, CLAUDIA R | | Address Redacted | | | | | | |
| ESTRADA, CORDELL WAYNE | | Address Redacted | | | | | | |
| ESTRELLA, ARIEL | | Address Redacted | | | | | | |
| ESWARAN, SARANYAN | | Address Redacted | | | | | | |
| ET TAWIL, RAMMY ELIAS | | Address Redacted | | | | | | |
| ETHEREDGE, ANDREW NEWTON | | Address Redacted | | | | | | |
| ETHEREDGE, DREW | | 2909 BON OAKS LN | | | RICHMOND | VA | 23235 | USA |
| ETHERIDGE, DREW ERIC | | Address Redacted | | | | | | |
| ETHERIDGE, KATELYN MAUREEN | | Address Redacted | | | | | | |
| ETHERIDGE, MEGHAN LYNN | | Address Redacted | | | | | | |
| ETHERIDGE, TIMOTHY TYLER | | Address Redacted | | | | | | |
| ETHERIDGE, TRACEY LYNN | | Address Redacted | | | | | | |
| ETHERIDGE, TREVIS VON | | Address Redacted | | | | | | |
| ETHERIDGE, ZACHARY TRENTON | | Address Redacted | | | | | | |
| ETHICAL INVESTIGATORS INC | | PO BOX 63 | | | CHESTERFIELD | VA | 23832 | USA |
| ETHIER, PAUL ANDREW | | Address Redacted | | | | | | |
| ETHREDGE, KELLY OBRIEN | | Address Redacted | | | | | | |
| ETI CORPORATION | | 6799 GREAT OAKS RD | STE 100 | | MEMPHIS | TN | 38138-2500 | USA |
| ETI CORPORATION | | STE 100 | | | MEMPHIS | TN | 381382500 | USA |
| ETIENNE, DELSOL J | | Address Redacted | | | | | | |
| ETIENNE, EDWIN | | Address Redacted | | | | | | |
| ETIENNE, JACKIE | | Address Redacted | | | | | | |
| ETIENNE, SIDNEY | | Address Redacted | | | | | | |
| ETIENNE, WESLYN | | Address Redacted | | | | | | |
| ETIENNE, WINY | | Address Redacted | | | | | | |
| ETOWAH COUNTY | | 3001 2ND AVE S | TAX TRUST ACCOUNT | | BIRMINGHAM | AL | 35233 | USA |
| ETOWAH COUNTY | | PO BOX 187 | JUDGE BOBBY JUNKINS | | GADSDEN | AL | 35902 | USA |
| ETTMAN, KRISTOFER | | Address Redacted | | | | | | |
| EUBANK, STEPHEN BRUCE | | Address Redacted | | | | | | |
| EUBANK, WILLIAM MOHR | | Address Redacted | | | | | | |
| EUBANKS, ADRIAN W | | Address Redacted | | | | | | |
| EUBANKS, ASHLEY D | | Address Redacted | | | | | | |
| EUBANKS, CLAYTON | | Address Redacted | | | | | | |
| EUBANKS, CRYSTAL | | Address Redacted | | | | | | |
| EUBANKS, MARCELLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE JR, HERTRECH | | Address Redacted | | | | | | |
| EUGENE, KAMAAL AKEEM | | Address Redacted | | | | | | |
| EUGENE, SHILO | | Address Redacted | | | | | | |
| EUGLEY, BRIAN | | 12020 COTTAGE CREEK CT | | | RICHMOND | VA | 23233 | USA |
| EURE, TAZEWELL D | | Address Redacted | | | | | | |
| EUROPLEX TECHNOLOGIES USA INC | | 1700 ENTERPRISE WAY SE | SUITE 106 | | MARIETTA | GA | 30067 | USA |
| EUROPLEX TECHNOLOGIES USA INC | | SUITE 106 | | | MARIETTA | GA | 30067 | USA |
| EUSANIO, ROBERT P | | Address Redacted | | | | | | |
| EUSTACHE, PHILIPPE ARTHUR | | Address Redacted | | | | | | |
| EUTAW, CITY OF | | PO BOX 431 | | | EUTAW | AL | 35462 | USA |
| EVANGELIST, CHARLES WALTER | | Address Redacted | | | | | | |
| EVANICKY, AMANDA | | Address Redacted | | | | | | |
| EVANS FOR DELEGATE, DAN | | PO BOX 12 | | | PORTSMOUTH | VA | 23705 | USA |
| EVANS GALLIEN, KATINA L | | Address Redacted | | | | | | |
| EVANS INCORPORATED | | 1130 HIGH ST | | | PORTSMOUTH | VA | 23704 | USA |
| EVANS JR, JOEY PERCY | | Address Redacted | | | | | | |
| EVANS, ADONIS TREYMAYNE | | Address Redacted | | | | | | |
| EVANS, ALEXANDER BREVARD | | Address Redacted | | | | | | |
| EVANS, AMBER | | Address Redacted | | | | | | |
| EVANS, ANNIE JANEL | | Address Redacted | | | | | | |
| EVANS, ASHLEIGH JHEANELL | | Address Redacted | | | | | | |
| EVANS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| EVANS, ASHLEY SHANNON | | Address Redacted | | | | | | |
| EVANS, BENJAMIN RODERICK | | Address Redacted | | | | | | |
| EVANS, BRYAN D | | Address Redacted | | | | | | |
| EVANS, CANDACE A | | Address Redacted | | | | | | |
| EVANS, CARRIE DANIELLE | | Address Redacted | | | | | | |
| EVANS, CHRIS ALLEN | | Address Redacted | | | | | | |
| EVANS, DANIEL JEFFREY | | Address Redacted | | | | | | |
| EVANS, DEIRDRE LINETTE | | Address Redacted | | | | | | |
| EVANS, ERIC | | Address Redacted | | | | | | |
| EVANS, ERIK JOHN | | Address Redacted | | | | | | |
| EVANS, ESTHER ALICIA | | Address Redacted | | | | | | |
| EVANS, HARRY NELSON | | Address Redacted | | | | | | |
| EVANS, JACOB GARRETT | | Address Redacted | | | | | | |
| EVANS, JAMES DREWRY | | Address Redacted | | | | | | |
| EVANS, JASMINE | | Address Redacted | | | | | | |
| EVANS, JEREMY ISRAEL | | Address Redacted | | | | | | |
| EVANS, JOSHUA HANCOCK | | Address Redacted | | | | | | |
| EVANS, JUSTIN W | | Address Redacted | | | | | | |
| EVANS, KANISKY DOMINIQUE | | Address Redacted | | | | | | |
| EVANS, KELLI ANN | | Address Redacted | | | | | | |
| EVANS, KENDREA NICOLE | | Address Redacted | | | | | | |
| EVANS, KEVIN M | | Address Redacted | | | | | | |
| EVANS, L CROMWELL | | PO BOX 76939 | | | ATLANTA | GA | 30358 | USA |
| EVANS, LAUREN RENEE | | Address Redacted | | | | | | |
| EVANS, MARCUS D | | Address Redacted | | | | | | |
| EVANS, MARGARETTIE LASHANDA | | Address Redacted | | | | | | |
| EVANS, MARK ANTHONY | | Address Redacted | | | | | | |
| EVANS, MARK JASON | | Address Redacted | | | | | | |
| EVANS, MARLON KENYATTA | | Address Redacted | | | | | | |
| EVANS, MELLISSA DANIELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, MERCEDES CHASITY | | Address Redacted | | | | | | |
| EVANS, MICHEAL V | | Address Redacted | | | | | | |
| EVANS, NATHAN KYLE | | Address Redacted | | | | | | |
| EVANS, PEGGY | | Address Redacted | | | | | | |
| EVANS, RENEE | | Address Redacted | | | | | | |
| EVANS, RHEM P | | Address Redacted | | | | | | |
| EVANS, RUBYAIDA | | Address Redacted | | | | | | |
| EVANS, RYAN A | | Address Redacted | | | | | | |
| EVANS, STANLEY | | Address Redacted | | | | | | |
| EVANS, STEPHEN ANDREW | | Address Redacted | | | | | | |
| EVANS, TIFFANIE ANGELICA | | Address Redacted | | | | | | |
| EVANS, TIMOTHY JABREA | | Address Redacted | | | | | | |
| EVANS, TREMECHIE JAMARQUIS | | Address Redacted | | | | | | |
| EVANS, WILLIAM B | | Address Redacted | | | | | | |
| EVARTT, DAHL | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | USA |
| EVATT, JIMMY MICHAEL | | Address Redacted | | | | | | |
| EVENS, ROBERT L | | Address Redacted | | | | | | |
| EVENTMAKERS, THE | | 3301 ROSEDALE AVE PO BOX 6766 | | | RICHMOND | VA | 23230 | USA |
| EVENTMAKERS, THE | | PO BOX 6766 | 3301 ROSEDALE AVE | | RICHMOND | VA | 23230 | USA |
| EVENTS UNLIMITED | | 7420 RANCO RD | | | RICHMOND | VA | 23228 | USA |
| EVEREADY BATTERY CO INC | | PO BOX 751162 | | | CHARLOTTE | NC | 28275-1162 | USA |
| EVEREST AIR CONDITIONING | | 1461 S MICHIGAN AVE | | | CLEARWATER | FL | 33756 | USA |
| EVERETT, AMBER LEIGH | | Address Redacted | | | | | | |
| EVERETT, BRYAN THOMAS | | Address Redacted | | | | | | |
| EVERETT, DWIGHT MARLOW | | Address Redacted | | | | | | |
| EVERETT, KEVIN J | | Address Redacted | | | | | | |
| EVERETT, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| EVERETT, TERRENCE DEVON | | Address Redacted | | | | | | |
| EVERETT, TODD RYAN | | Address Redacted | | | | | | |
| EVERGREEN AMERICA CORP | | 621 LYNNHAVEN PKY STE 300 | | | VIRGINIA BEACH | VA | 23452 | USA |
| EVERGREEN CONFERENCE CENTER | | ONE LAKEVIEW DRIVE | PO BOX 1363 | | STONE MOUNTAIN | GA | 30086 | USA |
| EVERGREEN CONFERENCE CENTER | | PO BOX 1363 | | | STONE MOUNTAIN | GA | 30086 | USA |
| EVERGREEN IRRIGATION | | 5600 HAUNZ LN | | | LOUISVILLE | KY | 40241 | USA |
| EVERHART, CRYSTAL LEIGH | | Address Redacted | | | | | | |
| EVERHART, MARCUS JAUN | | Address Redacted | | | | | | |
| EVERLY, DAVID PAUL | | Address Redacted | | | | | | |
| EVERSOLE, ROBERT CHASE | | Address Redacted | | | | | | |
| EVERSOLE, STEVIE LEE | | Address Redacted | | | | | | |
| EVERSON, ELVONGIE D | | 1601 DUNN AVE NO 1002 | | | JACKSONVILLE | FL | 32215 | USA |
| EVERT, CLARISSA KIM | | Address Redacted | | | | | | |
| EVERT, KARA ALEXANDRA | | Address Redacted | | | | | | |
| EVERYDAY GOURMET | | PO BOX 329 | | | KESWICK | VA | 22947 | USA |
| EVES FLOWERS & GIFTS INC | | 4279 E MAIN STREET | | | COLUMBUS | OH | 43213 | USA |
| EVICK, TYLOR DRAKE | | Address Redacted | | | | | | |
| EVICTION SERVICES INC | | PO BOX 89181 | | | ATLANTA | GA | 30312 | USA |
| EVILSIZER, JOSEPH DANIELS | | Address Redacted | | | | | | |
| EVORA, AILEEN | | Address Redacted | | | | | | |
| EVORS, JOHNNA MICHELE | | Address Redacted | | | | | | |
| EW COLUMBIA LLC | | PO BOX 1837 | | | COLUMBIA | SC | 29202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EW COLUMBIA LLC | | PO BOX 1837 SCOTT CAPELL | C/O CB RICHARD ELLIS COLUMBIA | | COLUMBIA | SC | 29202 | USA |
| EWALD, BRITTANY | | Address Redacted | | | | | | |
| EWALD, CHRISTOPHER W | | Address Redacted | | | | | | |
| EWE WAREHOUSE INVESTMENTS XVII | | 10165 NW 19TH ST | | | MIAMI | FL | 33172 | USA |
| EWEKUNLE, NOAH O | | Address Redacted | | | | | | |
| EWELL, E BROOKE | | 2612 1/2 E CLAY ST | | | RICHMOND | VA | 23233 | USA |
| EWEN, JONATHAN MICHEAL | | Address Redacted | | | | | | |
| EWING MONROE BEMISS & CO | | 1 JAMES CENTER | | | RICHMOND | VA | 23219 | USA |
| EWING MONROE BEMISS & CO | | 901 E CARY ST STE 1510 | 1 JAMES CENTER | | RICHMOND | VA | 23219 | USA |
| EWING, CHADEWYCK SCOT | | Address Redacted | | | | | | |
| EWING, CHARLES D | | Address Redacted | | | | | | |
| EWING, CHARLES KATLIN | | Address Redacted | | | | | | |
| EWING, GREG | | Address Redacted | | | | | | |
| EWING, PAUL ROBERT | | Address Redacted | | | | | | |
| EWOLDT, WILLIAM B | | Address Redacted | | | | | | |
| EXACT WOOD LLC | | 166 NORTHFIELD LN | | | KING WILLIAM | VA | 23086 | USA |
| EXALL, MARIAN | | 1418 MILE POST DR | | | ATLANTA | GA | 30338 | USA |
| EXANTUS, LIZA | | Address Redacted | | | | | | |
| EXCALIBUR ELECTRONICS HK | | 13755 SW 119TH AVE | | | MIAMI | FL | 33186 | USA |
| EXCALIBUR LIMOUSINE | | 2007 SHADY BRANCH TRAIL | | | RICHMOND | VA | 23233 | USA |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DRIVE | | | COLUMBUS | OH | 432045039 | USA |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DRIVE | | | COLUMBUS | OH | 43204-5039 | USA |
| EXCEL OVERHEAD DOOR CO INC | | 1750 NEWBERRY ST | | | CUYAHOGA FALLS | OH | 44221 | USA |
| EXCEL SERVICES INC | | PO BOX 702 | | | RICHMOND | VA | 23206 | USA |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 303847041 | USA |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 30384-7041 | USA |
| EXCELSIOR VIDEO & DJ SERVICE | | 3717 DOWNING WAY | | | LOUISVILLE | KY | 40218 | USA |
| EXCEPTIONAL ENTERTAINMENT | & COMMUNICATIONS LLC | 319 CITATION PT | | | NAPLES | FL | 34104 | USA |
| EXCHANGE NETWORK SERVICES INC | | 1621 EULICID AVE | SUITE 810 | | CLEVELAND | OH | 44115 | USA |
| EXCHANGE NETWORK SERVICES INC | | SUITE 810 | | | CLEVELAND | OH | 44115 | USA |
| EXCLUSIVE CLEANING COMPANY INC | | 6769 OLD ROYALTON ROAD | | | CLEVELAND | OH | 44141 | USA |
| EXCLUSIVE CLEANING COMPANY INC | | PO BOX 41098 | | | BRECKSVILLE | OH | 44141 | USA |
| EXECU WASH | | 7224 HOPKINS RD | | | RICHMOND | VA | 23237 | USA |
| EXECUTECH CONSULTING | | 12232 BEESTONE LN | | | RALEIGH | NC | 27614 | USA |
| EXECUTIVE AUTOMOTIVE LIMITED | | 6235 ROOSEVELT HIGHWAY | | | UNION CITY | GA | 30291 | USA |
| EXECUTIVE BUSINESS MACHINE INC | | 1370 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127 | USA |
| EXECUTIVE BUSINESS MACHINE INC | | 1415 TRADE MART BLVD | | | WINSTON SALEM | NC | 27127 | USA |
| EXECUTIVE GALLERY, THE | | 814 W THIRD AVE | | | COLUMBUS | OH | 43212 | USA |
| EXECUTIVE HOME THEATER INC | | 150 SEVILLE CHASE DR | | | WINTER SPRINGS | FL | 32708 | USA |
| EXECUTIVE INN | | 830 PHILLIPS LANE | | | LOUISVILLE | KY | 40209 | USA |
| EXECUTIVE INN | | PO BOX 1603 | | | TUPELO | MS | 38802 | USA |
| EXECUTIVE SERVICES | | 10107 PARK LAKE DR | | | LOUISVILLE | KY | 40229 | USA |
| EXECUTIVE STRATEGIES | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020266 | USA |
| EXECUTIVE STRATEGIES | | PO BOX 9266 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0266 | USA |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230 | USA |
| EXECUTIVE WEST HOTEL | | 325 W MAIN ST STE 200 | CENTRAL ACCOUNTING OFFICES | | LOUISVILLE | KY | 40202 | USA |
| EXECUTIVE WEST HOTEL | | FREEDOM WAY AT THE FAIRGROUNDS | | | LOUISVILLE | KY | 402091387 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUTRAIN | | 1000 ABERNATHY ROAD | NORTHPARK 400/SUITE 400 | | ATLANTA | GA | 30328 | USA |
| EXECUTRAIN | | 4800 N POINT PKY | | | ALPHARETTA | GA | 30022 | USA |
| EXECUTRAIN | | 4830 W KENNEDY BLVD STE 700 | | | TAMPA | FL | 33609 | USA |
| EXECUTRAIN | | NORTHPARK 400/SUITE 400 | | | ATLANTA | GA | 30328 | USA |
| EXECUTRAIN | | ONE URBAN CENTRE | 4830 W KENNEDY BLVD STE 700 | | TAMPA | FL | 33609 | USA |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 303840722 | USA |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 30384-0722 | USA |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 303840758 | USA |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 30384-0758 | USA |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 303840751 | USA |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 30384-0751 | USA |
| EXECUTRAIN OF CENTRAL FLORIDA | | 8651 COMMODITY CIRCLE | | | ORLANDO | FL | 32819 | USA |
| EXECUTRAIN OF KENTUCKY | | 9300 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 402224948 | USA |
| EXECUTRAIN OF KENTUCKY | | HURSTBOURNE PLACE STE 140 | 9300 SHELBYVILLE ROAD | | LOUISVILLE | KY | 40222-4948 | USA |
| EXECUTRAIN OF RICHMOND | | 1025 BOULDERS PKY | BOULDERS V STE 400 | | RICHMOND | VA | 23225 | USA |
| EXECUTRAIN OF RICHMOND | | BOULDERS V STE 400 | | | RICHMOND | VA | 23225 | USA |
| EXEL | | 501 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | USA |
| EXEMPLUM | | PO BOX 2736 | | | ROANOKE | VA | 24001 | USA |
| EXHIBITS INCORPORATED | | 2505 GLEN CENTER ST | | | RICHMOND | VA | 23223 | USA |
| EXLINE, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| EXOM, SHERELLE LYNN | | Address Redacted | | | | | | |
| EXOTIC GARDENS | | PO BOX 4248 | | | JACKSONVILLE | FL | 32201-4248 | USA |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 03338 | USA |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 33305 | USA |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 392887569 | USA |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 39288-7569 | USA |
| EXPEDITORS INTERNATIONAL | | 2550 ELLSMERE AVENUE SUITE B | | | NORFOLK | VA | 23513 | USA |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | USA |
| EXPERIAN | | 5909 PEACHTREE DUNWOODY RD NE | STE 1100 | | ATLANTA | GA | 30328 | USA |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606 | USA |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606-4415 | USA |
| EXPERT SOFTWARE INC | | 800 DOUGLAS ROAD | EXECUTIVE TOWER | | CORAL GABLES | FL | 33134 | USA |
| EXPERTECH INC | | 15218 LEMOYNE BLVD | | | BILOXI | MS | 39532 | USA |
| EXPESITE | | 278 NORTH 5TH ST | | | COLUMBUS | OH | 43215 | USA |
| EXPESITE | | L 3124 | | | COLUMBUS | OH | 43260 | USA |
| EXPESS CHECK ADVANCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| EXPOMAX INC | | 9858 GLADES RD STE 700 | | | BOCA RATON | FL | 33434 | USA |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | USA |
| EXPRESS CONSOLIDATION | | 413 NE 3RD ST | | | DELRAY BEACH | FL | 33483 | USA |
| EXPRESS PRESS OF GREENVILLE | | 501 RICHARDSON ST STE B | | | SIMPSONVILLE | SC | 29681-2818 | USA |
| EXPRESS RADIO INC | | 10850 WILES RD | | | CORAL SPRINGS | FL | 33076 | USA |
| EXPRESS SERVICE | | 123 N STONEWALL ST | | | ROCK HILL | SC | 29730 | USA |
| EXPRESS STOP FINANCING | | PO BOX 906 | | | TOLEDO | OH | 43697 | USA |
| EXPRESS VIDEO | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESSIONS | | PO BOX 1694 | | | GLEN ALLEN | VA | 23060 | USA |
| EXTENDED STAY AMERICA | | 100 DUNBAR ST | | | SPARTANBURG | SC | 29306 | USA |
| EXTENDED STAY AMERICA | | 11708 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23606 | USA |
| EXTENDED STAY AMERICA | | 130 MOBILE DR | | | SPARTANBURG | SC | 29303 | USA |
| EXTENDED STAY AMERICA | | 1540 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | USA |
| EXTENDED STAY AMERICA | | 1700 WINSTON RD | | | KNOXVILLE | TN | 37919 | USA |
| EXTENDED STAY AMERICA | | 1721 ROLLINS WAY | | | COLUMBUS | GA | 31904 | USA |
| EXTENDED STAY AMERICA | | 1967 LELAND DRIVE | | | MARIETTA | GA | 30067 | USA |
| EXTENDED STAY AMERICA | | 1995 HAMPTON INN CT | | | WINSTON SALEM | NC | 27103 | USA |
| EXTENDED STAY AMERICA | | 20 MCDANIEL DR | | | JACKSONVILLE | NC | 28541 | USA |
| EXTENDED STAY AMERICA | | 214 LANGLEY PLACE | | | KNOXVILLE | TN | 37922 | USA |
| EXTENDED STAY AMERICA | | 2265 MT ZION PKY | | | MORROW | GA | 30260 | USA |
| EXTENDED STAY AMERICA | | 2491 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | USA |
| EXTENDED STAY AMERICA | | 2650 WILHITE DR | | | LEXINGTON | KY | 40503 | USA |
| EXTENDED STAY AMERICA | | 2705 FRONTAGE RD NW | | | ROANOKE | VA | 24017 | USA |
| EXTENDED STAY AMERICA | | 2775 FERNDALE DRIVE NW | | | ROANOKE | VA | 24012 | USA |
| EXTENDED STAY AMERICA | | 3000 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | USA |
| EXTENDED STAY AMERICA | | 3105 TOWER BLVD | | | DURHAM | NC | 27707 | USA |
| EXTENDED STAY AMERICA | | 3115 CLAIRMONT RD | | | ATLANTA | GA | 30329 | USA |
| EXTENDED STAY AMERICA | | 3430 VENTURE PKY | | | DULUTH | GA | 30136 | USA |
| EXTENDED STAY AMERICA | | 3600 SW 42ND ST | | | GAINESVILLE | FL | 32608 | USA |
| EXTENDED STAY AMERICA | | 408 OWEN DR | | | FAYETTEVILLE | NC | 28304 | USA |
| EXTENDED STAY AMERICA | | 4317 BIG TREE WAY | | | GREENSBORO | NC | 27409 | USA |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 110 | | | FT LAUDERDALE | FL | 33301 | USA |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 1100 | | | FORT LAUDERDALE | FL | 33301 | USA |
| EXTENDED STAY AMERICA | | 450 METRO PLACE N | | | DUBLIN | OH | 43017 | USA |
| EXTENDED STAY AMERICA | | 4751 GOVERNORS HOUSE DR | | | HUNTSVILLE | AL | 35805 | USA |
| EXTENDED STAY AMERICA | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | USA |
| EXTENDED STAY AMERICA | | 5059 N ARCO LN | | | NORTH CHARLESTON | SC | 29418 | USA |
| EXTENDED STAY AMERICA | | 508 SPRINGHILL PLAZA CT | | | MOBILE | AL | 36608 | USA |
| EXTENDED STAY AMERICA | | 5354 I 55 N | | | JACKSON | MS | 39211 | USA |
| EXTENDED STAY AMERICA | | 5430 FOREST DR | | | COLUMBIA | SC | 29206 | USA |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FT LAUDERDALE | FL | 33309 | USA |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FORT LAUDERDALE | FL | 33309 | USA |
| EXTENDED STAY AMERICA | | 5885 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 | USA |
| EXTENDED STAY AMERICA | | 6 KENILWORTH KNOLL | | | ASHEVILLE | NC | 28805 | USA |
| EXTENDED STAY AMERICA | | 6101 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 | USA |
| EXTENDED STAY AMERICA | | 6240 AIRPARK DRIVE | | | CHATTANOOGA | TN | 37421 | USA |
| EXTENDED STAY AMERICA | | 6255 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | USA |
| EXTENDED STAY AMERICA | | 6451 WESTWOOD BLVD | | | ORLANDO | FL | 32821 | USA |
| EXTENDED STAY AMERICA | | 6811 PARAGON PL | | | RICHMOND | VA | 23230 | USA |
| EXTENDED STAY AMERICA | | 6961 LENOIR AVE | | | JACKSONVILLE | FL | 32216 | USA |
| EXTENDED STAY AMERICA | | 7755 SW 6TH ST | | | FORT LAUDERDALE | FL | 33324 | USA |
| EXTENDED STAY AMERICA | | 8555 LYRA DR | | | COLUMBUS | OH | 43240 | USA |
| EXTENDED STAY AMERICA | | 8655 NW 21 TERR | | | MIAMI | FL | 33122 | USA |
| EXTENDED STAY AMERICA | | 9801 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | USA |
| EXTENDED STAY AMERICA 186 | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | USA |
| EXTENDED STAY AMERICA 371 | | 10930 PARK RD | | | CHARLOTTE | NC | 28226 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY DELUXE | | 6807 PARAGON PL | | | RICHMOND | VA | 23230 | USA |
| EXTINGUISHER SERVICE | | PO BOX 1267 | | | ALPHARETTA | GA | 30239 | USA |
| EXTINGUISHER SERVICE | | PO BOX 76263 | | | ATLANTA | GA | 30328 | USA |
| EXTON, ALEXTRA D | | Address Redacted | | | | | | |
| EXTON, ERIC ALLEN | | Address Redacted | | | | | | |
| EXTRA BILLYS INC | | 5205 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| EXTRA INC | | 1601K OVERBROOK RD | | | RICHMOND | VA | 23220 | USA |
| EXTRA NEWS INC | | 1176 GARNER DR | | | DENTON | NC | 27239-7529 | USA |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | USA |
| EXUM, BRANDON ROYAL | | Address Redacted | | | | | | |
| EXUM, DONNELL RAY | | Address Redacted | | | | | | |
| EXUM, TRENTON HENRY | | Address Redacted | | | | | | |
| EXUME, NESLY G | | Address Redacted | | | | | | |
| EXXON | | PO BOX 9710 | | | MACON | GA | 31297-9710 | USA |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503-3107 | USA |
| EYER, DAVID L | | Address Redacted | | | | | | |
| EYER, MARY E | | Address Redacted | | | | | | |
| EYES N EARS | | 2415 WESTWOOD AVE | | | RICHMOND | VA | 23230 | USA |
| EYESPY SATELLITE | | 3433 GOLDEN EAGLE DR | | | LAND O LAKES | FL | 34639 | USA |
| EYRE, SHAWN ROYSTON | | Address Redacted | | | | | | |
| EZ GIFT CO | KIMBERLY MARTIN | ONE CNN CENTER | | | ATLANTA | GA | 30303 | USA |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 303848040 | USA |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 30384-8040 | USA |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 402720371 | USA |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 40272-0371 | USA |
| EZ SEPTIC SERVICES INC | | 12550 BATTERY DANTZLER CT | | | CHESTER | VA | 23836 | USA |
| EZEKA, EDITH IFEYINWA | | Address Redacted | | | | | | |
| EZENEKWE, CHISOM CHINONSO | | Address Redacted | | | | | | |
| F & L CONSTRUCTION CORPORATION | | 5515 SOUTHWYCK BLVD | SUITE 103 | | TOLEDO | OH | 43614 | USA |
| F & L CONSTRUCTION CORPORATION | | SUITE 103 | | | TOLEDO | OH | 43614 | USA |
| F M BARLOW JR HAULING INC | | 17432 FROG LEVEL ROAD | | | RUTHER GLEN | VA | 22546 | USA |
| F M C | | 14776 PEARL ROAD NO 5 | | | STRONGSVILLE | OH | 44136 | USA |
| F M I APPLIANCE SERVICE | | RT 4 BOX 380 M | | | LAKE CITY | FL | 32055 | USA |
| F O P | | 10770 N 46TH STREET | SUITE A 300 | | TAMPA | FL | 33617 | USA |
| F O P | | SUITE A 300 | | | TAMPA | FL | 33617 | USA |
| F&ME CONSULTANTS | | 517 9TH AVE N | | | MYRTLE BEACH | SC | 29577 | USA |
| F&S FINANCIAL MARKETING INC | | GENERAL DISTRICT COURT | | | CHARLOTTESVILLE | VA | 22902 | USA |
| F&S FINANCIAL MARKETING INC | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902 | USA |
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | ATLANTA | GA | 30384-6097 | USA |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | USA |
| FABIAN, JUSTIN C | | Address Redacted | | | | | | |
| FABIAN, MATT M | | Address Redacted | | | | | | |
| FABIANO, KYLE A | | Address Redacted | | | | | | |
| FABIOS TOPPINGS | | 6215A W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| FABISZAK, ALEXANDER | | Address Redacted | | | | | | |
| FABLE, JAYON FABIAN | | Address Redacted | | | | | | |
| FABREGA, EVISABEL | | 9193 FONTAINEBLEAU BLVD NO 9 | | | MIAMI | FL | 33172 | USA |
| FABRI CENTERS OF AMERICA | | 555 DARROW RD | | | HUDSON | OH | 44236 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABRI FORM CO, THE | | 200 S FRIENDSHIP DR | | | NEW CONCORD | OH | 43762 | USA |
| FABULIC, CHRISTINA | | 3403 CUTSHAW AVE APT 1 | | | RICHMOND | VA | 23230 | USA |
| FABULIC, CHRISTINA | | 9410 SQUIRREL TREE CT | | | CHESTERFIELD | VA | 23832 | USA |
| FABULOUS CREATIONS | | 408 SOUTH ATLANTA ST STE 130 | | | ATLANTA | GA | 30075 | USA |
| FABULOUS FOODS LTD | | 2029 HUGUENOT RD | | | RICHMOND | VA | 23235 | USA |
| FACE WORKS | | 8502 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| FACER, TIMOTHY JOHN | | Address Redacted | | | | | | |
| FACEY, ALEXIS LORETTA | | Address Redacted | | | | | | |
| FACEY, KAREN | | Address Redacted | | | | | | |
| FACILITY CONTROLS GROUP INC | | 532 BROOKSHIRE CT | | | WOODSTOCK | GA | 30188 | USA |
| FACILITY GROUP, THE | | 6008B OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | USA |
| FACILITY SUPPORT GROUP INC | | 100 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| FACKLER, ROBERT C | | Address Redacted | | | | | | |
| FACKLER, RYAN | | Address Redacted | | | | | | |
| FACTORY DIRECT | | PO BOX 31656 | | | RICHMOND | VA | 23294 | USA |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619 | USA |
| FACTORY ELECTRONICS OF LEXING | | TON INC 2422 PALUMBO DRIVE | | | LEXINGTON | KY | 40509 | USA |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 447118091 | USA |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 44711-8091 | USA |
| FADAHUNSI, TUNDE EBENEZER | | Address Redacted | | | | | | |
| FADER, JONATHAN BLAKE | | Address Redacted | | | | | | |
| FADUL DELIVERY | | 14839 SW 179TH ST | | | MIAMI | FL | 33187 | USA |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | MIAMI | FL | 33177 | USA |
| FAERBER JR, ROBERT WILLIAM | | Address Redacted | | | | | | |
| FAGAN, DALE ALANN | | Address Redacted | | | | | | |
| FAGAN, MICHAEL J | | Address Redacted | | | | | | |
| FAGAN, RYAN JAMES | | Address Redacted | | | | | | |
| FAGAN, TESHA TERRIANN | | Address Redacted | | | | | | |
| FAGBEMI, IYABODE N | | Address Redacted | | | | | | |
| FAHAD, MOHAMMAD | | Address Redacted | | | | | | |
| FAHIE, WADE W | | Address Redacted | | | | | | |
| FAHRENHEIT TECHNOLOGIES | Fahrenheit Technologies | 5207 Hickory Park Dr Ste E | | | Glen Allen | VA | 23059 | USA |
| Fahrenheit Technologies | | 5207 Hickory Creek Dr Ste E | | | Glen Allen | VA | 23059 | USA |
| Fahrenheit Technologies | | 5207 Hickory Park Dr Ste E | | | Glen Allen | VA | 23059 | USA |
| FAILOR, JOSHUA HURBERT | | Address Redacted | | | | | | |
| FAIN II, CLIFTON DEAN | | Address Redacted | | | | | | |
| FAIN SEPTIC TANK & SEWER SVC | | PO BOX 60835 | | | N CHARLESTON | SC | 29419 | USA |
| FAINT, KYLE ROBERT | | Address Redacted | | | | | | |
| FAIR, BENJAMIN LUCAS | | Address Redacted | | | | | | |
| FAIR, BRIANNE RENEE | | Address Redacted | | | | | | |
| FAIR, COLBY A | | Address Redacted | | | | | | |
| FAIR, NATHANIEL FRANK | | Address Redacted | | | | | | |
| FAIRBAIRN, DANIEL THOMAS | | Address Redacted | | | | | | |
| FAIRBANKS, TIMOTHY LEWIS | | Address Redacted | | | | | | |
| FAIRCHILD COMMUNICATIONS SVCS | | FILE NO 99472 | P O BOX 105371 | | ATLANTA | GA | 30348-5371 | USA |
| FAIRCHILD COMMUNICATIONS SVCS | | P O BOX 105371 | | | ATLANTA | GA | 303485371 | USA |
| FAIRCHILD, MATT L | | Address Redacted | | | | | | |
| FAIRCHILDS, JACK KLEIN | | Address Redacted | | | | | | |
| FAIRCLOTH, DANA | | 520 AIR PARK CENTER | | | NASHVILLE | TN | 37217 | USA |
| FAIRCLOTH, DANA | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRCLOUGH, KIRK A | | Address Redacted | | | | | | |
| FAIRCREST DOOR | | 4001 CLEVELAND AVE S | | | CANTON | OH | 44707 | USA |
| FAIRFAX COUNTY WATER AUTH | | PO BOX 699 | | | MERRIFIELD | VA | 22116 | USA |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 431300518 | USA |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 43130-0518 | USA |
| FAIRFIELD FLOWERS | | 5194 FAIRFIELD SHOPPING CENTER | | | VIRGINIA BEACH | VA | 23464 | USA |
| FAIRFIELD GLADE | | PO BOX 1500 | | | FAIRFIELD GLADE | TN | 38558 | USA |
| FAIRFIELD IN BY MARRIOTT | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | USA |
| FAIRFIELD INN | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | USA |
| FAIRFIELD INN | | 1145 HAMMOND DR | | | ATLANTA | GA | 30328 | USA |
| FAIRFIELD INN | | 121 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | USA |
| FAIRFIELD INN | | 12400 REDWATER CREEK RD | | | CHESTER | VA | 23831 | USA |
| FAIRFIELD INN | | 126 CUSICK RD | | | ALCOA | TN | 37701 | USA |
| FAIRFIELD INN | | 140 DUNBARTON DR | | | FLORENCE | SC | 29501 | USA |
| FAIRFIELD INN | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | USA |
| FAIRFIELD INN | | 1925 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | USA |
| FAIRFIELD INN | | 207 E MOUNTCASTLE DR | | | JOHNSON CITY | TN | 37601 | USA |
| FAIRFIELD INN | | 2191 NORTHWEST PKY | | | MARIETTA | GA | 30067 | USA |
| FAIRFIELD INN | | 320 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | USA |
| FAIRFIELD INN | | 3425 BUSBEE DR | | | KENNESAW | GA | 30144 | USA |
| FAIRFIELD INN | | 3425 BUSBEE DRIVE | | | KENNESAW | GA | 30144 | USA |
| FAIRFIELD INN | | 521 W DUSSEL DR | | | MAUMEE | OH | 43537 | USA |
| FAIRFIELD INN | | 5415 N I85 SERVICE RD | | | CHARLOTTE | NC | 28262 | USA |
| FAIRFIELD INN | | 60 ROPER MOUNTAIN RD | | | GREENVILLE | SC | 29607 | USA |
| FAIRFIELD INN | | 7149 HUNGRY FISHERMAN DR | | | SOUTHAVEN | MS | 38671 | USA |
| FAIRFIELD INN | | 7397 TIFFANY S | | | POLAND | OH | 44514 | USA |
| FAIRFIELD INN ALPHARETTA | | 11385 HAYNES BRIDGE RD | | | ALPHARETTA | GA | 30201 | USA |
| FAIRFIELD INN CHESAPEAKE | | 1560 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | USA |
| FAIRFIELD INN GREENSBORO | | 2003 ATHENA CT | | | GREENSBORO | NC | 27407 | USA |
| FAIRFIELD INN GREENVILLE | | 821 S MEMORIAL DRIVE | ATTN ACCOUNTS RECEIVABLE | | GREENVILLE | NC | 27834 | USA |
| FAIRFIELD INN GULFPORT | | 15151 TURKEY CREEK DR | | | GULFPORT | MS | 39503 | USA |
| FAIRFIELD INN LOUISVILLE | | 9400 BLAIRWOOD ROAD | | | LOUISVILLE | KY | 40222 | USA |
| FAIRFIELD INN ORLANDO | | 7100 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | USA |
| FAIRFIELD INN ROCKY MOUNT | | 1200 BENVENUE RD | | | ROCKY MOUNT | NC | 27804 | USA |
| FAIRFIELD INN ROCKY MOUNT | | 4825 RIVERSIDE DR | | | DANVILLE | VA | 24541 | USA |
| FAIRFIELD INN TALLAHASSEE | | 3211 N MONROE ST | | | TALLAHASSEE | FL | 32303 | USA |
| FAIRFIELD INN TAMPA | | 10150 PALM RIVER RD | | | TAMPA | FL | 33619 | USA |
| FAIRHILL APARTMENTS | | 400 N 9TH ST 2ND FL STE 203 | | | RICHMOND | VA | 23219 | USA |
| FAIRLAMB SADLER & WHITEHEAD | | 1000 W FRANKLIN ST | | | RICHMOND | VA | 23220 | USA |
| FAIRLAWN VENTURES LTD PRTNRSHP | | KEY BANK | LOCK BOX 901263 MAIN POST OFFC | | CLEVELAND | OH | 44190-1263 | USA |
| FAIRLAWN VENTURES LTD PRTNRSHP | | LOCK BOX 901263 MAIN POST OFFC | | | CLEVELAND | OH | 441901263 | USA |
| FAIRLAWN, CITY OF | | 3487 S SMITH ROAD | FINANCE DEPARTMENT | | FAIRLAWN | OH | 44333 | USA |
| FAIRLAWN, CITY OF | | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | USA |
| FAIRLAWN, CITY OF | | PO BOX 5433 | DIVISION OF TAXATION | | FAIRLAWN | OH | 44334 | USA |
| FAIRLESS, CHAD ERIC | | Address Redacted | | | | | | |
| FAIRLEY, THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRMAN, ANGELA B | | Address Redacted | | | | | | |
| FAIRMAN, MICHELLE L | | Address Redacted | | | | | | |
| FAIRMONT TV SALES SERVICE INC | | 1915 S LOCUST AVE | | | FAIRMONT | WV | 26554 | USA |
| FAIRVIEW 66 | | 1677 CHARLOTTE HIGHWAY | | | FAIRVIEW | NC | 28730 | USA |
| FAISON MEMPHIS LP | | FIVE CONCOURSE PKY STE 2000 | | | ATLANTA | GA | 30328 | USA |
| FAISON MEMPHIS LP | | SUITE 2000 | | | ATLANTA | GA | 30328 | USA |
| FAISON SOUTHPARK COMMONS LLC | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | USA |
| FAISON VALLEY VIEW BOULEVARD | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | USA |
| FAISON VALLEY VIEW BOULEVARD | | 121 WEST TRADE ST STE 2550 | | | CHAROLTTE | NC | 28202 | USA |
| FAISON, DARRIUS RONELL | | Address Redacted | | | | | | |
| FAITH, MARY A | | Address Redacted | | | | | | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218 | USA |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218-0216 | USA |
| FAJARDO, FRANCISCO | | Address Redacted | | | | | | |
| FAJAYAN, LIONEL | | Address Redacted | | | | | | |
| FAKES, NATE JUSTIN | | Address Redacted | | | | | | |
| FAKHORI, EMAN | | Address Redacted | | | | | | |
| FALCO ELECTRIC INC | | 2100 BUTTON LN | STE 106 | | LAGRANGE | KY | 40031 | USA |
| FALCO ELECTRIC INC | | 2743 NEW HIGH STREET | | | LOUISVILLE | KY | 40209 | USA |
| FALCO JR , JOSEPH RALPH | | Address Redacted | | | | | | |
| FALCON ELECTRONICS INC | | 3266 KENT RD | | | STOW | OH | 44224 | USA |
| FALCONER, NATHAN ANDREW | | Address Redacted | | | | | | |
| FALES, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| FALK AUTO, CHARLIE | | MUNICIPALK CENTER | | | VIRGINIA BEACH | VA | 23456 | USA |
| FALK AUTO, CHARLIE | | VIRGINIA BEACH GEN DIST | MUNICIPALK CENTER | | VIRGINIA BEACH | VA | 23456 | USA |
| FALK FINANCE COMPANY INC | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | USA |
| FALK FINANCE COMPANY INC | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | USA |
| FALK, CHARLIE | | 811 E CITY HALL AVE | COURTROM 3 | | NORFOLK | VA | 23510 | USA |
| FALK, CHARLIE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | USA |
| FALKENBERRY, ZACHARY L | | Address Redacted | | | | | | |
| FALKNER, DAVID AARON | | Address Redacted | | | | | | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | USA |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22404 | USA |
| FALL, KHADYJA | | Address Redacted | | | | | | |
| FALLEN, AMY L | | Address Redacted | | | | | | |
| FALLETTA, TIFFANYMARIE | | Address Redacted | | | | | | |
| FALLON, SEAN WILLIAM | | Address Redacted | | | | | | |
| FALLONS | | 700 ST MARYS ST | | | RALEIGH | NC | 27605 | USA |
| FALLONS | | PO BOX 10601 | | | RALEIGH | NC | 27605 | USA |
| FALLS CHURCH COMBINED COURT | | CITY HALL | | | FALLS CHURCH | VA | 22045-3350 | USA |
| FALLS CHURCH INN | | 6633 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | USA |
| FALLS CHURCH, CITY OF | | 300 PARK AVENUE | | | FALLS CHURCH | VA | 22046 | USA |
| FALLS CHURCH, CITY OF | | PO BOX 16035 | DEPT OF PUBLIC UTILITIES | | FALLS CHURCH | VA | 22040-1635 | USA |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44221 | USA |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44432 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALONE, CHRISTINE M | | Address Redacted | | | | | | |
| FALSE ALARM REDUCTION UNIT | | 768 BARRET AVE RM 410 | | | LOUISVILLE | KY | 40204 | USA |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | USA |
| FALVEY, AMANDA MAYWOOD | | Address Redacted | | | | | | |
| FALVEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| FAMBLE, JACKIE LORENZO | | Address Redacted | | | | | | |
| FAMILUYI, THEOTIS CHARLES | | Address Redacted | | | | | | |
| FAMILY BUDGET COUNSELING INC | | 3410B N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | USA |
| FAMILY CARE CENTER INC | | 9616 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | USA |
| FAMILY CHANNEL, THE | | 2877 GUARDIAN LANE | | | VIRGINIA BEACH | VA | 23452 | USA |
| FAMILY COUNS CTR GREENVILLE | | COUNTY SQUARE | SUITE 5500 | | GREENVILLE | SC | 29601 | USA |
| FAMILY COUNS CTR GREENVILLE | | SUITE 5500 | | | GREENVILLE | SC | 29601 | USA |
| FAMILY COUNSELING CENTER GREEN | | 301 N UNIVERSITY RIDGE | SUITE 5500 | | GREENVILLE | SC | 29601-3674 | USA |
| FAMILY COUNSELING CENTER GREEN | | SUITE 5500 | | | GREENVILLE | SC | 296013674 | USA |
| FAMILY COUNSELING SERVICE INC | | 1639 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | USA |
| FAMILY COURT OF CHARLESTON CO | | 100 BROAD ST STE 143 | | | CHARLESTON | SC | 29401-2265 | USA |
| FAMILY COURT OF CHARLESTON CO | | PO BOX 934 | | | CHARLESTON | SC | 29402 | USA |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 352044765 | USA |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 35204-4765 | USA |
| FAMILY CREDIT COUNSELING CORP | | 2900 UNIVERSITY DR STE 20 | | | CORAL SPRINGS | FL | 33065 | USA |
| FAMILY CREDIT COUNSELING CORP | | SUITE 20 | | | CORAL SPRINGS | FL | 33065 | USA |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY ST | | | PENSACOLA | FL | 32503 | USA |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY STREET | | | PENSACOLA | FL | 32503 | USA |
| FAMILY FINANCIAL CORP | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | USA |
| FAMILY GARDENS FLORIST | | 6725 DIXIE HWY | | | FLORENCE | KY | 41042 | USA |
| FAMILY HEALTH CENTERS | | 4810 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | USA |
| FAMILY HOLDINGS LC | AR RENTAL PAYMENTS | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236-3992 | USA |
| FAMILY HOLDINGS LC | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 232363992 | USA |
| FAMILY LIFE RESOURCES INC | | 5802 E FOWLER AVENUE STE D | | | TAMPA | FL | 33617 | USA |
| FAMILY MEDICAL CENTERS | | PO BOX 6486 | | | ATHENS | GA | 30604 | USA |
| FAMILY PHYSICIANS LTD | | 1800 GLENSIDE DR STE 110 | | | RICHMOND | VA | 23226-3794 | USA |
| FAMILY PHYSICIANS LTD | | PO BOX 71148 | | | RICHMOND | VA | 232551148 | USA |
| FAMILY PRACTICE ASSOC OF | | CHESTERFIELD | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| FAMILY SERVICE INC | | 1401 LONG STREET | | | HIGH POINT | NC | 27262 | USA |
| FAMILY SERVICE INC | | CONSUMER CREDIT COUNSELING | 1401 LONG STREET | | HIGH POINT | NC | 27262 | USA |
| FAMILY SERVICES DIVISION | | PO BOX 611 | CLERK OF CIRCUIT COURT | | HOBE SOUND | FL | 33475 | USA |
| FAMILY SERVICES OF SUMMIT CO | | 212 E EXCHANGE STREET | | | AKRON | OH | 44304 | USA |
| FAMOUS DAVES | | 7009 W BROAD ST | | | RICHMOND | VA | 23229 | USA |
| FAMU CAREER EXPO 98 | | MARTIN LUTHER KING BLVD | | | TALLAHASSEE | FL | 32307 | USA |
| FAMU CAREER EXPO 98 | | STUDENT UNION PLAZA STE 100 | MARTIN LUTHER KING BLVD | | TALLAHASSEE | FL | 32307 | USA |
| FAN FRAME SHOP INC | | 214 NORTH ROBINSON ST | | | RICHMOND | VA | 23220 | USA |
| FAN PHOTO | | 1513 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| FANCHER, JESSICA NICOLE | | Address Redacted | | | | | | |
| FANCY SHMANCY CATERING | | 1373 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | USA |
| FANELLI, CHARLES MICHAEL | | Address Redacted | | | | | | |
| FANELLI, MICHAEL JOHN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANFAN, ALAIN P | | Address Redacted | | | | | | |
| FANFAN, WINDSOR J | | Address Redacted | | | | | | |
| FANIOLA, FELICIA M | | Address Redacted | | | | | | |
| FANNIN COUNTY PROBATE | | 420 W MAIN ST BOX 2 | | | BLUE RIDGE | GA | 30513 | USA |
| FANNIN, KYLE DAVID | | Address Redacted | | | | | | |
| FANNING, ELLIOTT JAMES | | Address Redacted | | | | | | |
| FANNING, JASON DANIEL | | Address Redacted | | | | | | |
| FANSEDGE INC | | 2 S UNIVERSITY DR | STE 327 | | PLANTATION | FL | 33324 | USA |
| FANTASTE INC CATERAIDE | | 112 S 2ND ST | | | RICHMOND | VA | 23219 | USA |
| FANTASTE INC CATERAIDE | | 1201 WEST MAIN ST | | | RICHMOND | VA | 23220 | USA |
| FANTASTIC JANITOR MAIDSERVICE | | 2440 SPARKS ST | | | MEMPHIS | TN | 38106 | USA |
| FANTASYS FLOWER & FOLIAGE | | 6417 LOISDALE RD STE 301 | HOME GROWN INC | | SPRINGFIELD | VA | 22150-1811 | USA |
| FARAG, JOHNNY JEFFERY | | Address Redacted | | | | | | |
| FARALDO, DONNA MARIE | | Address Redacted | | | | | | |
| FARBMAN, JEREMY HARRIS | | Address Redacted | | | | | | |
| FARE, CHERYL | | 11101 SYDELLE DR | | | RICHMOND | VA | 23235 | USA |
| FARGASON, JOHN STEPHEN | | Address Redacted | | | | | | |
| FARHAN, AMRO A | | Address Redacted | | | | | | |
| FARHANGI, MAHMOUD | | Address Redacted | | | | | | |
| FARINA & ASSOCIATES, DORIS | | 7326 STATE ROUTE 19 3004 | | | MT GILEAD | OH | 43338 | USA |
| FARINA, NICHOLAS JOHN | | Address Redacted | | | | | | |
| FARINA, PAUL BRIAN | | Address Redacted | | | | | | |
| FARINA, THOMAS JAMES | | Address Redacted | | | | | | |
| FARINAS, CHRISTOPHER | | Address Redacted | | | | | | |
| FARIS, JOHN M | | 7260 NW 7TH COURT | | | PLANTATION | FL | 33317 | USA |
| FARKAS, AL | | Address Redacted | | | | | | |
| FARLAND, MICHELLE ALYSE | | Address Redacted | | | | | | |
| FARLEY II, HARRY ROBERT | | Address Redacted | | | | | | |
| FARLEY II, TIMOTHY J | | Address Redacted | | | | | | |
| FARLEY, MICAH JONATHAN | | Address Redacted | | | | | | |
| FARLEY, TARA M | | Address Redacted | | | | | | |
| FARLEY, WILLIAM ALLEN | | Address Redacted | | | | | | |
| FARM FRESH INC | | CHESAPEAKE GEN DIST CRT | CIVIC CENTER CEDAR RD | | CHESAPEAKE | VA | 23320 | USA |
| FARM FRESH INC | | CIVIC CENTER CEDAR RD | | | CHESAPEAKE | VA | 23320 | USA |
| FARM FRESH INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | USA |
| FARM FRESH INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | USA |
| FARMER & SIMPSON ENGINEERS INC | | 121 ANDERSON AVE | PO BOX 1692 | | ANDERSON | SC | 29622 | USA |
| FARMER & SIMPSON ENGINEERS INC | | PO BOX 1692 | | | ANDERSON | SC | 29622 | USA |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 234624109 | USA |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 23462-4109 | USA |
| FARMER PAINT & SUPPLY | | 3404 CANTON RD | | | MARIETTA | GA | 30066 | USA |
| FARMER, BARBARA M | | Address Redacted | | | | | | |
| FARMER, BRYAN | | Address Redacted | | | | | | |
| FARMER, JASON KYLE | | Address Redacted | | | | | | |
| FARMER, JOHANNA JESSIE | | Address Redacted | | | | | | |
| FARMER, JOSEPH BRETT | | Address Redacted | | | | | | |
| FARMER, KELLY L | | Address Redacted | | | | | | |
| FARMER, KOURTNEY SHANTA | | Address Redacted | | | | | | |
| FARMER, LISA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMER, MARCUS ANTRE | | Address Redacted | | | | | | |
| FARMER, MARY E | | Address Redacted | | | | | | |
| FARMER, MIQUELITO R | | Address Redacted | | | | | | |
| FARMER, ROBERT A | | Address Redacted | | | | | | |
| FARMER, ROSS | | Address Redacted | | | | | | |
| FARMER, THERESA LAVETTE | | Address Redacted | | | | | | |
| FARMS ASSOCIATES | | 725 NORTH MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | USA |
| FARNAM CUSTOM PRODUCTS INC | | PO BOX 1377 | 90 BRADLEY BRANCH RD | | ARDEN | NC | 28704 | USA |
| FARNSWORTH, JAMES LEE | | Address Redacted | | | | | | |
| FARNSWORTH, LISA H | | Address Redacted | | | | | | |
| FARON CAJTHAML | | PO BOX 45013 | | | JACKSONVILLE | FL | 32232 | USA |
| FARQUHAR, MATTHEW RYAN | | Address Redacted | | | | | | |
| FARR ASSOCIATES INC | | 4524 WEST WENDOVER AVE | | | GREENSBORO | NC | 27409 | USA |
| FARR, BRAD J | | Address Redacted | | | | | | |
| FARR, ROBERT WILLIAM | | Address Redacted | | | | | | |
| FARRAR, CARIS CHRISTEN | | Address Redacted | | | | | | |
| FARRARS | | 2126 BUENA VISTA RD | | | COLUMBUS | GA | 31905 | USA |
| FARRELL CONSTRUCTION INC, TD | | 1360 UNION HILL ST BLDG 12 | | | ALPHARETTA | GA | 30004 | USA |
| FARRELL II, JOSEPH E | | Address Redacted | | | | | | |
| FARRELL II, RICHARD ANDREW | | Address Redacted | | | | | | |
| FARRELL, BRAD FRANCIS | | Address Redacted | | | | | | |
| FARRELL, CLAY DOUGLAS | | Address Redacted | | | | | | |
| FARRELL, HEATHER | | 9524 RIDGEFIELD RD | | | RICHMOND | VA | 23229 | USA |
| FARRELL, JENNIFER L | | Address Redacted | | | | | | |
| FARRELL, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| FARRELL, KENDALL MARQUIS | | Address Redacted | | | | | | |
| FARRELL, LINDSEY RACHEL | | Address Redacted | | | | | | |
| FARRELL, RAYMOND | | Address Redacted | | | | | | |
| FARRELL, REBEKAH ANN | | Address Redacted | | | | | | |
| FARRENKOPF, CHRISTOPHER PETER | | Address Redacted | | | | | | |
| FARRINGTON, MICHAEL PATRICK | | Address Redacted | | | | | | |
| FARRIS II, JAMES A | | Address Redacted | | | | | | |
| FARRIS, GEORGE ALBUN | | Address Redacted | | | | | | |
| FARRIS, ISAIAH MICHAEL | | Address Redacted | | | | | | |
| FARRIS, PAUL | | 445 SPRING LN | | | CHARLOTTESVILLE | VA | 22903 | USA |
| FARRIS, SCOTT XAVIER | | Address Redacted | | | | | | |
| FARROW, AARON MICHAEL | | Address Redacted | | | | | | |
| FARROW, CHRISTOPHER | | Address Redacted | | | | | | |
| FARROW, JAMES | | 10318 NATURAL BRIDGE RD | | | RICHMOND | VA | 23236 | USA |
| FARROW, MICHAEL LEON | | Address Redacted | | | | | | |
| FARROW, TIMOTHY | | 1210 PALMYRA AVENUE | | | RICHMOND | VA | 23227 | USA |
| FARROWS APPLIANCE INC | | 6199 HWY 92 STE 108 | | | ACWORTH | GA | 30102 | USA |
| FARTHING, GRETCHEN A | | Address Redacted | | | | | | |
| FARTHING, PHILLP PRESTON | | Address Redacted | | | | | | |
| FARWELL, RICHARD GARY | | Address Redacted | | | | | | |
| FASON, SHANNON RONDALE | | Address Redacted | | | | | | |
| FAST CO | | PO BOX 421088 | | | PALM COAST | FL | 32142-1088 | USA |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | USA |
| FAST GLASS INC | | 1808 COYOTE DRIVE STE 103 | | | CHESTER | VA | 23836 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAST GLASS INC | | 1808 COYOTE DRIVE STE 203 | | | CHESTER | VA | 23831 | USA |
| FAST INDUSTRIES | | 1850 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | USA |
| FAST SIGNS | | 639 THORNTON RD | STE 111 | | LITHIA SPRINGS | GA | 30122 | USA |
| FAST, DEREK CHARLES | | Address Redacted | | | | | | |
| FASTBALL INTERNET SERVICES | | 10200 LINN STATION RD STE 250 | | | LOUISVILLE | KY | 40223 | USA |
| FASTENERS FOR RETAIL INC | | PO BOX 73234 N | | | CLEVELAND | OH | 44193 | USA |
| FASTFORMS INC | | 213 THORNTON ROAD | | | LITHIA SPRINGS | GA | 30122 | USA |
| FASTFRAME | | 2180 PLEASANT HILL RD | STE B 1 | | DULUTH | GA | 30136 | USA |
| FASTFRAME | | STE B 1 | | | DULUTH | GA | 30136 | USA |
| FASTIMAGE | | 213 THORTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | USA |
| FASTSIGNS | | 11014 MONROE RD STE C | | | MATTHEWS | NC | 28105 | USA |
| FASTSIGNS | | 1385 KILDAIRE FARM RD | | | CARY | NC | 27511 | USA |
| FASTSIGNS | | 1536 HWY 501 | | | MYRTLE BEACH | SC | 29577 | USA |
| FASTSIGNS | | 1601 WILLOW LAWN DR NO 307 | | | RICHMOND | VA | 23230 | USA |
| FASTSIGNS | | 1817 E FOWLER AVE | | | TAMPA | FL | 33612 | USA |
| FASTSIGNS | | 1980 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | USA |
| FASTSIGNS | | 2000 COLONIAL AVE NO 11 | | | NORFOLK | VA | 23517 | USA |
| FASTSIGNS | | 2120 W BRANDON BLVD | | | BRANDON | FL | 33511 | USA |
| FASTSIGNS | | 2121J N HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| FASTSIGNS | | 280P HARBISON BLVD | | | COLUMBIA | SC | 29212 | USA |
| FASTSIGNS | | 3304 SW 35TH BLVD | | | GAINESVILLE | FL | 32608 | USA |
| FASTSIGNS | | 3540 ELECTRIC RD | PROMENADE PARK | | ROANOKE | VA | 24018 | USA |
| FASTSIGNS | | 4011 CAPITAL BLVD STE 129 | | | RALEIGH | NC | 27604 | USA |
| FASTSIGNS | | 436 INDIAN HILLS VILLAGE | | | CASSELBERRY | FL | 32707 | USA |
| FASTSIGNS | | 440 BARRETT PKY | STE 33 | | KENNESAW | GA | 30144 | USA |
| FASTSIGNS | | 4612A SOUTH BLVD | | | CHARLOTTE | NC | 28209 | USA |
| FASTSIGNS | | 4912 ALBEMARLE ROAD | | | CHARLOTTE | NC | 28205 | USA |
| FASTSIGNS | | 5000 E COLONIAL DR | | | ORLANDO | FL | 32803 | USA |
| FASTSIGNS | | 532 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| FASTSIGNS | | 565 HANES MALL BLVD | | | WINSTON SALEM | NC | 27103 | USA |
| FASTSIGNS | | 8158 MALL RD | | | FLORENCE | KY | 41042 | USA |
| FASTSIGNS | | 881 STATE RD | 436 INDIAN HILLS VILLAGE | | CASSELBERRY | FL | 32707 | USA |
| FASTSIGNS | | 9936 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | USA |
| FASTSIGNS | | STE 33 | | | KENNESAW | GA | 30144 | USA |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 296071223 | USA |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 29607-1223 | USA |
| FASTSIGNS WEST ORLANDO | | 7154 W COLONIAL DR | | | ORLANDO | FL | 32818 | USA |
| FATE EVANS INC | | PO BOX 320311 | | | BIRMINGHAM | AL | 35232 | USA |
| FATHAUER, DEVON SHEPARD | | Address Redacted | | | | | | |
| FATHAUER, JAMES JOSEPH | | Address Redacted | | | | | | |
| FATHERREE, DEVIN WILLIAM | | Address Redacted | | | | | | |
| FATIMAH, JILES CHRISTINA | | Address Redacted | | | | | | |
| FATTORI, BEN RICHARD | | Address Redacted | | | | | | |
| FAUCETT, DANIEL JAMES | | Address Redacted | | | | | | |
| FAUCETT, JASON | | Address Redacted | | | | | | |
| FAUERBACH, CHRISTOPHER H | | Address Redacted | | | | | | |
| FAUGHT, FRANCIS EDWARD | | Address Redacted | | | | | | |
| FAUGHT, JOSH PETER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAUL, CHANSLER EUGENE | | Address Redacted | | | | | | |
| FAULK, HARRY RICHARD | | Address Redacted | | | | | | |
| FAULK, JESSICA IVANE | | Address Redacted | | | | | | |
| FAULKNER, ANTONIO | | Address Redacted | | | | | | |
| FAULKNER, BOBBY EUGENE | | Address Redacted | | | | | | |
| FAULKNER, BREANNA LAMOUR | | Address Redacted | | | | | | |
| FAULKNER, GEORGE | | Address Redacted | | | | | | |
| FAULKNER, MICHAEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | USA |
| FAULKNER, WILLIAM HOWARD | | Address Redacted | | | | | | |
| FAUSNIGHT | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | USA |
| FAUST, MARTIN W | | 1687 SOUTH DR | | | SARASOTA | FL | 34239 | USA |
| FAUTZ, KEVIN | | Address Redacted | | | | | | |
| FAVATA, ALISHA ANN | | Address Redacted | | | | | | |
| FAVER, KRISTOPHER REESE | | Address Redacted | | | | | | |
| FAVIS, MARTEZ GERARD | | Address Redacted | | | | | | |
| FAVORITE, MAXWELL VINCENT | | Address Redacted | | | | | | |
| FAVORS, ASHLEY MEYETTE | | Address Redacted | | | | | | |
| FAVORS, ASHLEY VICTORIA | | Address Redacted | | | | | | |
| FAW, JAMES MATTHEW | | Address Redacted | | | | | | |
| FAWCETT TELEVISION SERVICE INC | | 3095 S MILITARY TRAIL | | | LAKE WORTH | FL | 33463 | USA |
| FAWCETT, BEN LEE | | Address Redacted | | | | | | |
| FAWCETT, DEREK JAMES | | Address Redacted | | | | | | |
| FAWLEY, DONNA L | | Address Redacted | | | | | | |
| FAY, JONATHAN F | | Address Redacted | | | | | | |
| FAYALL, DENEA NICOLE | | Address Redacted | | | | | | |
| FAYARD, WILLIAM PHILLIP | | Address Redacted | | | | | | |
| FAYETTE COUNTY CLERK OF COURT | | 110 E COURT STREET | COURT OF COMMON PLEAS | | WASHINGTON | OH | 43160 | USA |
| FAYETTE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | SOMERSVILLE | TN | 38068 | USA |
| FAYETTE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | WASHINGTON | OH | 43160 | USA |
| FAYETTE COUNTY CLERK OF COURT | | PO BOX 670 | CIRCUIT & GENERAL SESSIONS CT | | SOMERSVILLE | TN | 38068 | USA |
| FAYETTE COUNTY PUBLIC SCHOOLS | | PO BOX 14529 | DEPT OF TAX COLLECTION | | LEXINGTON | KY | 40512-4529 | USA |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD STREET | | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE OBSERVER INC | | PO BOX 849 | 458 WHITFIELD STREET | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 283027000 | USA |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | USA |
| FAYETTEVILLE, CITY OF | ACCOUNTS RECEIVABLE | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | USA |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | USA |
| FAZELANVARIYAZDI, ALI REZA | | Address Redacted | | | | | | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O FOREST CITY COMMERCIAL GRP | | CLEVELAND | OH | 44113-2261 | USA |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 700 | | | CLEVELAND | OH | 44113 | USA |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | BOLINGBROOK | OH | 44113-2261 | USA |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FE GRAVES FENCE CO | | 750 RIVER ST | | | COLUMBUS | OH | 43222 | USA |
| FEAGIN, RONNIE MCIVER | | Address Redacted | | | | | | |
| FEAGINS, TRAVIS DEMARGE | | Address Redacted | | | | | | |
| FEARS, EBONY LAPORSCHE | | Address Redacted | | | | | | |
| FEASTER, JOSEPH DOMINQUE | | Address Redacted | | | | | | |
| FEATHERSTON, DERIKA DOMINIQUE | | Address Redacted | | | | | | |
| FEBRES, EDGARDO | | Address Redacted | | | | | | |
| FECONDO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| FED EX NATIONAL LTL | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | USA |
| FEDD, SELENA L | | Address Redacted | | | | | | |
| FEDERAL ALARM COMPANY | | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | USA |
| FEDERAL ALARM COMPANY | | SUITE 6 | | | MEMPHIS | TN | 38134 | USA |
| FEDERAL BACKFLOW CERTIFICATION | | 3400 S W 11TH STREET | | | DEERFIELD BEACH | FL | 33442 | USA |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | USA |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | ATLANTA | GA | 30339 | USA |
| FEDERATED FINANCIAL SERVICES | | 3275 W HILLSBORO BLVD STE 101 | | | DEERFIELD BEACH | FL | 33442 | USA |
| FEDERICI, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| FEDEX FREIGHT | | PO BOX 406708 | | | ATLANTA | GA | 30384-6708 | USA |
| FEDEX TRADE NETWORKS | | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | USA |
| FEECORP ENVIRONMENTAL SVCS INC | | 7995 ALLEN ROAD | | | CANAL WINCHESTER | OH | 43110 | USA |
| FEED MORE INC | | 1415 RHOADMILLER ST | | | RICHMOND | VA | 23220 | USA |
| FEEHAN, SEAN PATRICK | | Address Redacted | | | | | | |
| FEELY, CRAIG R | | Address Redacted | | | | | | |
| FEENSTRA, JUSTIN CHRISTOPHER | | Address Redacted | | | | | | |
| FEENSTRA, KEVIN ANTHONY | | Address Redacted | | | | | | |
| FEFIE, KIARA A | | Address Redacted | | | | | | |
| FEGADEL, AVERI REBEKAH | | Address Redacted | | | | | | |
| FEGLEY, AMY E | | Address Redacted | | | | | | |
| FEIBELMAN, MICHAEL | | 8207 W GREYSTONE CIRCLE | | | RICHMOND | VA | 23229 | USA |
| FEIBELMAN, STEPHANIE HERSEY | | Address Redacted | | | | | | |
| FEICHTEL, DEBORAH D | | Address Redacted | | | | | | |
| FEIERABEND, RICHARD C | | Address Redacted | | | | | | |
| FEILDS AUTO SALES INC | | 102 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| FEINMAN, DUSTIN MARTIN | | Address Redacted | | | | | | |
| FEJKO, SEAN | | Address Redacted | | | | | | |
| FEKETE, BRIAN J | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | USA |
| FEKETE, STEVEN JOSEPH | | Address Redacted | | | | | | |
| FELDER, CARLOS M | | Address Redacted | | | | | | |
| FELDER, RYSON J | | Address Redacted | | | | | | |
| FELDER, TYNEISHA LYDIA | | Address Redacted | | | | | | |
| FELDERS CLEANING SVC | | PO BOX 24 | | | PFAFFTOWN | NC | 27040 | USA |
| FELDKAMP, ANDREW WALTER | | Address Redacted | | | | | | |
| FELDMAN GALE PA | | 2 S BISCAYNE BOULEVARD | ONE BISCAYNE TOWER 30TH FLOOR | | MIAMI | FL | 33131-4332 | USA |
| FELDMAN, CORY LOUIS | | Address Redacted | | | | | | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43214 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | USA |
| FELDPAUSCH, MARK K | | Address Redacted | | | | | | |
| FELGER CANTELMO, DEVON THOMAS | | Address Redacted | | | | | | |
| FELICE, JESSE JAMES | | Address Redacted | | | | | | |
| FELICIANO, ALBERTO | | Address Redacted | | | | | | |
| FELICIANO, EDWIN ALBERTO | | Address Redacted | | | | | | |
| FELICIANO, ELI | | Address Redacted | | | | | | |
| FELICIANO, RUBEN | | Address Redacted | | | | | | |
| FELICIANO, RUBEN D | | Address Redacted | | | | | | |
| FELICIANO, SHEALA | | Address Redacted | | | | | | |
| FELICIANO, SION | | Address Redacted | | | | | | |
| FELILI, ROBERTO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| FELILI, ROBERTO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| FELIPE, YARIEL | | Address Redacted | | | | | | |
| FELIX DE CARVALHO, CINTIA GUIMARAES | | Address Redacted | | | | | | |
| FELIX WILSON, AYESHA APRIL | | Address Redacted | | | | | | |
| FELIX, KERVIN | | Address Redacted | | | | | | |
| FELIX, MAYRA | | Address Redacted | | | | | | |
| FELL, KENNEDY M | | Address Redacted | | | | | | |
| FELLER, WES MEREDITH | | Address Redacted | | | | | | |
| FELLERS, ADAM WILLIAM | | Address Redacted | | | | | | |
| FELLOWS, BRADLEY HUGH | | Address Redacted | | | | | | |
| FELLS, SHERMAN CURTIS | | Address Redacted | | | | | | |
| FELTEN, JOSHUA | | Address Redacted | | | | | | |
| FELTEN, JOSHUA TYLER | | Address Redacted | | | | | | |
| FELTON, ASHLEY ANN | | Address Redacted | | | | | | |
| FELTON, JONATHAN LAMAR | | Address Redacted | | | | | | |
| FELTON, TORREY NEVELLE | | Address Redacted | | | | | | |
| FELTS, ANDREW DWIGHT | | Address Redacted | | | | | | |
| FENDLEY, ANNA MARIE | | Address Redacted | | | | | | |
| FENERTY, SUSAN A | | Address Redacted | | | | | | |
| FENG, JASON | | Address Redacted | | | | | | |
| FENICK, MATTHEW SCOTT | | Address Redacted | | | | | | |
| FENIMORE, JESSICA LORRAINE | | Address Redacted | | | | | | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 294192679 | USA |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 29419-2679 | USA |
| FENNELL, CARA ELAINE | | Address Redacted | | | | | | |
| FENNELL, CHANTEL | | Address Redacted | | | | | | |
| FENNELL, JESSICA ALEXANDRA | | Address Redacted | | | | | | |
| FENNELL, JOHN MATTHEW | | Address Redacted | | | | | | |
| FENNELL, JUSTIN DANIEL | | Address Redacted | | | | | | |
| FENNELL, MUHAMMAD J | | Address Redacted | | | | | | |
| FENNELLE, KIARA DANDREA | | Address Redacted | | | | | | |
| FENNER, JESSI CHANIKA | | Address Redacted | | | | | | |
| FENNER, JUNE W | | Address Redacted | | | | | | |
| FENNER, SIERRA SHARDA NICOLE | | Address Redacted | | | | | | |
| FENTER, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| FENTY, JAHVON M | | Address Redacted | | | | | | |
| FENWICK CATERERS | | 9500 SATELLITE BLVD STE 220 | | | ORLANDO | FL | 32837 | USA |
| FEOLA, ROBERT MICHAEL | | Address Redacted | | | | | | |
| FERBER ROOFING INC | | PO BOX 26069 | | | JACKSONVILLE | FL | 32226 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGERSON, JAMES JUSTIN | | Address Redacted | | | | | | |
| FERGTECH SYSTEMS INC | | 5422 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | USA |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | USA |
| FERGUSON ENTERPRISES INC | | 13771 WARWICK BLVD UNIT 57B | ATTN LORI SEE ACQUISITIONS | | NEWPORT NEWS | VA | 23602 | USA |
| FERGUSON ENTERPRISES INC | | PO BOX 751825 | FEI NEWPORT NEWS NO 4 | | CHARLOTTE | NC | 28275-1825 | USA |
| FERGUSON ENTERPRISES INC | | PO BOX 9507 | | | RICHMOND | VA | 23228 | USA |
| FERGUSON III, FRED | | Address Redacted | | | | | | |
| FERGUSON JR, IRVIN LLOYD | | Address Redacted | | | | | | |
| FERGUSON, ANGELA NOEL | | Address Redacted | | | | | | |
| FERGUSON, ANTHONY A | | Address Redacted | | | | | | |
| FERGUSON, BRIANNE LEE | | Address Redacted | | | | | | |
| FERGUSON, CHANDA A | | Address Redacted | | | | | | |
| FERGUSON, CHARLES FITZGERALD | | Address Redacted | | | | | | |
| FERGUSON, CHRISTOPHER B | | 36 CHASE GAYTON CIRCLE | APT 915 | | RICHMOND | VA | 23238 | USA |
| FERGUSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| FERGUSON, DANESHKA T | | Address Redacted | | | | | | |
| FERGUSON, DANIEL CHRISTOPHE | | Address Redacted | | | | | | |
| FERGUSON, DANN | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| FERGUSON, DAVID JORDAN | | Address Redacted | | | | | | |
| FERGUSON, FRANCIS X | | Address Redacted | | | | | | |
| FERGUSON, HEATHER | | FNANB FOCS PETTY CASH | 9960 MAYLAND DR DR 2 | | RICHMOND | VA | 23233 | USA |
| FERGUSON, HEATHER ANN | | Address Redacted | | | | | | |
| FERGUSON, HENRY | | Address Redacted | | | | | | |
| FERGUSON, JAMES DAXDEN | | Address Redacted | | | | | | |
| FERGUSON, JONATHAN | | Address Redacted | | | | | | |
| FERGUSON, LEON | | Address Redacted | | | | | | |
| FERGUSON, M RANDY | | P O BOX 251 | | | BASSETT | VA | 24055 | USA |
| FERGUSON, MATTHEW DAVID | | Address Redacted | | | | | | |
| FERGUSON, MICHAEL T | | Address Redacted | | | | | | |
| FERGUSON, MIKHAIL | | Address Redacted | | | | | | |
| FERGUSON, PAUL SANDERS | | Address Redacted | | | | | | |
| FERGUSON, ROCKY ALLEN | | Address Redacted | | | | | | |
| FERGUSON, SEAN DOMINICK | | Address Redacted | | | | | | |
| FERGUSON, TRACY LANE | | Address Redacted | | | | | | |
| FERGUSON, TRAVIS JAMES | | Address Redacted | | | | | | |
| FERMAN III, RUDOLPH | | Address Redacted | | | | | | |
| FERMIN, AMAURY | | Address Redacted | | | | | | |
| FERMIN, JHONNY | | Address Redacted | | | | | | |
| FERMINA, VIVIAN ELENA | | Address Redacted | | | | | | |
| FERNA, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| FERNALD, JAMES ATWATER | | Address Redacted | | | | | | |
| FERNANDES, JOSHUA HENRY | | Address Redacted | | | | | | |
| FERNANDEZ, ALEXIS | | Address Redacted | | | | | | |
| FERNANDEZ, ANDREW MAURICE | | Address Redacted | | | | | | |
| FERNANDEZ, CARLOS S | | Address Redacted | | | | | | |
| FERNANDEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ, CYRIL C | | Address Redacted | | | | | | |
| FERNANDEZ, DANIEL MANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, DAVID AGUSTIN | | Address Redacted | | | | | | |
| FERNANDEZ, DIANA KRYSTINA | | Address Redacted | | | | | | |
| FERNANDEZ, ERIC MATTHEW | | Address Redacted | | | | | | |
| FERNANDEZ, FERGIE M | | Address Redacted | | | | | | |
| FERNANDEZ, FRANCES MARIA | | Address Redacted | | | | | | |
| FERNANDEZ, JESUS ALEXANDER | | Address Redacted | | | | | | |
| FERNANDEZ, JORGE HUMBERTO | | Address Redacted | | | | | | |
| FERNANDEZ, JOSE ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| FERNANDEZ, KRISTON | | Address Redacted | | | | | | |
| FERNANDEZ, LUIS ERNESTO | | Address Redacted | | | | | | |
| FERNANDEZ, LUIS GABE | | Address Redacted | | | | | | |
| FERNANDEZ, MATTHEW ALEXIS | | Address Redacted | | | | | | |
| FERNANDEZ, NEXAR ALEXANDER | | Address Redacted | | | | | | |
| FERNANDEZ, RAFAEL A | | Address Redacted | | | | | | |
| FERNANDEZ, SHAWN MICHAEL | | Address Redacted | | | | | | |
| FERNANDO, ALEX E | | Address Redacted | | | | | | |
| FERNEKES PC, THOMAS C | | 2107 5TH AVE N STE 203 | | | BIRMINGHAM | AL | 35203 | USA |
| FERNGREN, JENNIFER | | Address Redacted | | | | | | |
| FERRAN SERVICE | | 400 CARSWELL AVENUE | | | DAYTONA BEACH | FL | 32117 | USA |
| FERRAN SERVICE | | 530 GRAND ST | | | ORLANDO | FL | 32805 | USA |
| FERRANTI, KATHERINE | | 217 S BOULEVARD 1 | | | RICHMOND | VA | 23220 | USA |
| FERRAR, MICHAEL | | 8337 NW 12TH ST | STE 102 | | MIAMI | FL | 33126 | USA |
| FERRARA, ASHLEY MARION | | Address Redacted | | | | | | |
| FERRARO, JAMES E | | Address Redacted | | | | | | |
| FERREBEE, COURTNEY BRIANA | | Address Redacted | | | | | | |
| FERREIRA, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| FERREL, JOEY G | | Address Redacted | | | | | | |
| FERREL, LISA | | Address Redacted | | | | | | |
| FERRELL & ASSOCIATES APPRAISAL | | PO BOX 2459 | 18910 STATESVILLE RD | | CORNELIUS | NC | 38031 | USA |
| FERRELL, BRANDON DAVE | | Address Redacted | | | | | | |
| FERRELL, COURTNEY SHREE | | Address Redacted | | | | | | |
| FERRELL, NICOLE BROOKE | | Address Redacted | | | | | | |
| FERRELL, REGINA TERES | | Address Redacted | | | | | | |
| FERRELL, RONEISHA LEIGH | | Address Redacted | | | | | | |
| FERRELL, SAMUEL THOMAS | | Address Redacted | | | | | | |
| FERRELL, TRAVIS GLENN | | Address Redacted | | | | | | |
| FERRELLGAS | | 2800 W STATE RD 426 | | | OVIEDO | FL | 32765 | USA |
| FERRELLGAS | | 4901 W KNOLLWOOD AVE | | | TAMPA | FL | 33634 | USA |
| FERRELLGAS | | 6300 EDGEWATER DRIVE | | | ORLANDO | FL | 32810 | USA |
| FERRELLGAS | | PO BOX 8 | | | CONLEY | GA | 30288 | USA |
| FERREN PHOTOGRAPHY, TODD | | 1032 HIGHLAND CHURCH RD | | | PADUCAH | KY | 42001 | USA |
| FERRER, ASTRID NAHIR | | Address Redacted | | | | | | |
| FERRER, NATHANIEL CHARLES | | Address Redacted | | | | | | |
| FERRERI & FOGLE | | 300 EAST MAIN ST | | | LEXINGTON | KY | 40507 | USA |
| FERRERI & FOGLE | | 500 QUALITY PLACE | 300 EAST MAIN ST | | LEXINGTON | KY | 40507 | USA |
| FERRIS, BRETT ROBERT | | Address Redacted | | | | | | |
| FERRIS, MICHAEL A | | Address Redacted | | | | | | |
| FERRIS, RANDY LEE | | Address Redacted | | | | | | |
| FERRISS BROS INC | | 404 MELROSE AVE | | | ASHVILLE | TN | 37211 | USA |
| FERRO, ALEJANDRO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRO, DANIEL | | Address Redacted | | | | | | |
| FERRO, MARCO | | Address Redacted | | | | | | |
| FERRULLI, JOHN K | | Address Redacted | | | | | | |
| FERRUS, CEDRIC SERGE | | Address Redacted | | | | | | |
| FERRY, ERIC ALLEN | | Address Redacted | | | | | | |
| FERRY, TRAVIS ALAN | | Address Redacted | | | | | | |
| FERRYMAN, ERIK PORTER | | Address Redacted | | | | | | |
| FERTIG, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| FET INC | | 926 FREEWAY DR N BLDG 9 | | | COLUMBUS | OH | 43229 | USA |
| FETH, JENNIFER M | | Address Redacted | | | | | | |
| FETHER, JAMES COLIN | | Address Redacted | | | | | | |
| FETHEROLF, JOSH STEVEN | | Address Redacted | | | | | | |
| FETNER, ALEXANDER HART | | Address Redacted | | | | | | |
| FETNER, JOHN P | | Address Redacted | | | | | | |
| FETT, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| FETTER, BRETT LOUIS | | Address Redacted | | | | | | |
| FETTERS, ASHLEY LYNN | | Address Redacted | | | | | | |
| FETTIG, MICHAEL C | | Address Redacted | | | | | | |
| FETTINGER, DEBORAH MARIE | | Address Redacted | | | | | | |
| FEUCHT, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| FEUDALE, EMILY G | | Address Redacted | | | | | | |
| FEUDALE, LAUREN MARIE | | Address Redacted | | | | | | |
| FEUERHERM, ALISON | | Address Redacted | | | | | | |
| FEW, GERALD STEPHEN | | Address Redacted | | | | | | |
| FEWELL, REGIS TYRONE | | Address Redacted | | | | | | |
| FEWTEK INC | | PO BOX 5178 | | | LARGO | FL | 33779 | USA |
| FEY, ANTHONY B | | Address Redacted | | | | | | |
| FFE INC | | 2808 NE 27TH ST | DBA FLAMINGO FISHING | | FT LAUDERDALE | FL | 33306 | USA |
| FGLP PROCESSING CENTER | | PO BOX 7019 | | | TALLAHASSEE | FL | 32314 | USA |
| FHC RECEIVABLES | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | RICHMOND | VA | 23285 | USA |
| FIALLO, KIARA | | Address Redacted | | | | | | |
| FIALLO, NALLELI | | Address Redacted | | | | | | |
| FIAT LUX FILMS LLC | | 3143 GROVE AVE | | | RICHMOND | VA | 23221 | USA |
| FIBER 1 COMMUNICATIONS | | 603 ROXIE AVE | | | FAYETTEVILLE | NC | 28304 | USA |
| FIBISH ROOFING INC, AL | | 4205 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23456 | USA |
| FICARRA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| FICHTELMAN, STEVEN ROBERT | | Address Redacted | | | | | | |
| FICK, AARON MICHAEL | | Address Redacted | | | | | | |
| FICK, BRANDI LE ANN | | Address Redacted | | | | | | |
| FICKETT, NATHANIEL R | | 211 WARREN ST | | | MONCKS CORNER | SC | 29461 | USA |
| FICKLER, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| FIDAK, BLAIR DOUGLAS | | Address Redacted | | | | | | |
| FIDDELKE, WHITNEY HOPE | | Address Redacted | | | | | | |
| FIDDELKE, WHITNEY HOPE | | Address Redacted | | | | | | |
| FIDDY, AIDAN WILLIAM | | Address Redacted | | | | | | |
| FIDELITY ENGINEERING CORP | | 2526 TURKEY CREEK RD | | | OILVILLE | VA | 23129 | USA |
| FIDELITY INTERNATIONAL INC | | 4201 ST LUCIE BLVD | | | FT PIERCE | FL | 34946 | USA |
| FIDELITY NATIONAL TITLE INS CO | | 7130 GLEN FOREST DR STE 403 | | | RICHMOND | VA | 23226 | USA |
| FIDELITY PRINTING INC | | 4706 RICHNEIL RD | | | RICHMOND | VA | 23231 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDLER, BRIAN ADAM | | Address Redacted | | | | | | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33224 | USA |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33224 | USA |
| FIEDLER, JUSTIN | | Address Redacted | | | | | | |
| FIEDLER, ROGER | | Address Redacted | | | | | | |
| FIELD, FORREST FOX | | Address Redacted | | | | | | |
| FIELD, JOHN ROBERT | | Address Redacted | | | | | | |
| FIELD, JOHNATHON MICHAEL | | Address Redacted | | | | | | |
| FIELD, KAREN S | | Address Redacted | | | | | | |
| FIELDFLEX MERCHANDISING | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | USA |
| FIELDING, TYWANA NICOLE | | Address Redacted | | | | | | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | 7110 EDGEWATER | | ORLANDO | FL | 32860 | USA |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | | | ORLANDO | FL | 32860 | USA |
| FIELDS CONSTRUCTION CO INC | | PO BOX 12657 | | | FLORENCE | SC | 29504 | USA |
| FIELDS FAMILY VENTURES | | 815 POWERS POINT CT | | | ATLANTA | GA | 30327 | USA |
| FIELDS III, ALFRED | | Address Redacted | | | | | | |
| FIELDS JR , LAWRENCE DOUGLAS | | Address Redacted | | | | | | |
| FIELDS JR, MARTY | | Address Redacted | | | | | | |
| FIELDS, ALLEN E | | 1805 N DIXIE HWY | | | FT LAUDERDALE | FL | 33305 | USA |
| FIELDS, ASHLEE LUCA | | Address Redacted | | | | | | |
| FIELDS, BILLY CLARENCE | | Address Redacted | | | | | | |
| FIELDS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| FIELDS, CASEY THOMAS | | Address Redacted | | | | | | |
| FIELDS, CHRISTOPHER HOBERT | | Address Redacted | | | | | | |
| FIELDS, EBONI L | | Address Redacted | | | | | | |
| FIELDS, GERALD MAURICE | | Address Redacted | | | | | | |
| FIELDS, HAROLD LEE | | Address Redacted | | | | | | |
| FIELDS, JAMES E | | Address Redacted | | | | | | |
| FIELDS, JEFFREY ALLEN | | Address Redacted | | | | | | |
| FIELDS, JERVAL NICOLE | | Address Redacted | | | | | | |
| FIELDS, JIMMIE RAY | | Address Redacted | | | | | | |
| FIELDS, JONATHAN CALVIN | | Address Redacted | | | | | | |
| FIELDS, KENITH WESTLY | | Address Redacted | | | | | | |
| FIELDS, MAURICE DONTAE | | Address Redacted | | | | | | |
| FIELDS, MICHAEL LEE | | 2005 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220 | USA |
| FIELDS, MICHELE RENAE | | Address Redacted | | | | | | |
| FIELDS, MICHELLE L | | Address Redacted | | | | | | |
| FIELDS, MICHELLE LANESE | | Address Redacted | | | | | | |
| FIELDS, NATALIE REBECCA | | Address Redacted | | | | | | |
| FIELDS, NATEIA | | Address Redacted | | | | | | |
| FIELDS, PRESTON | | Address Redacted | | | | | | |
| FIELDS, RICHARD L | | Address Redacted | | | | | | |
| FIELDS, SHAWNDIA | | Address Redacted | | | | | | |
| FIELDS, SONNY GERHARD | | Address Redacted | | | | | | |
| FIELDS, TIFFANY | | Address Redacted | | | | | | |
| FIELDS, TORI DEJUAN | | Address Redacted | | | | | | |
| FIELDS, WANDA | | Address Redacted | | | | | | |
| FIELDS, WILLIAM O | | Address Redacted | | | | | | |
| FIELDS, WILLIE JAMES | | Address Redacted | | | | | | |
| FIERA, ANGELINA MARIA | | Address Redacted | | | | | | |
| FIFE, ROBIN D | | Address Redacted | | | | | | |
| FIFER, DUSTIN WAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIFER, KASEY | | Address Redacted | | | | | | |
| FIFIELD, MEGAN LOUISE | | Address Redacted | | | | | | |
| FIFTY PLUS | | PO BOX 17065 | | | RICHMOND | VA | 23226 | USA |
| FIGG, TERENCE W | | Address Redacted | | | | | | |
| FIGLEY, JUSTIN BROCK | | Address Redacted | | | | | | |
| FIGUEIRAL, KRISTINA | | Address Redacted | | | | | | |
| FIGUEREDO, LOURDES MARIA | | Address Redacted | | | | | | |
| FIGUEROA RAMIREZ, ANA | | Address Redacted | | | | | | |
| FIGUEROA, ANGEL RAFAEL | | Address Redacted | | | | | | |
| FIGUEROA, DANIEL ELIAS | | Address Redacted | | | | | | |
| FIGUEROA, DONALD JARED | | Address Redacted | | | | | | |
| FIGUEROA, EDDIE | | Address Redacted | | | | | | |
| FIGUEROA, FELIX W | | Address Redacted | | | | | | |
| FIGUEROA, JAMES | | Address Redacted | | | | | | |
| FIGUEROA, JAVIER ANDRES | | Address Redacted | | | | | | |
| FIGUEROA, JOEY SONTINO | | Address Redacted | | | | | | |
| FIGUEROA, JUAN JAVIER | | Address Redacted | | | | | | |
| FIGUEROA, LENETTE | | Address Redacted | | | | | | |
| FIGUEROA, MOISES DANIEL | | Address Redacted | | | | | | |
| FIGUEROA, PAUL ANTHONY | | Address Redacted | | | | | | |
| FIGUEROA, RANDAL ANTHONY | | Address Redacted | | | | | | |
| FIGURA, JOSEPH H | | Address Redacted | | | | | | |
| FILAKOSKY, MICHAEL J | | Address Redacted | | | | | | |
| FILAS ENTERPRISES INC | | 1716 LAMBERT COURT | | | CHESAPEAKE | VA | 23320 | USA |
| FILING CABINET INC, THE | | 1393 LONDON BRIDGE RD S101 | | | VIRGINIA BEACH | VA | 23456 | USA |
| FILIPIC, MARK ALLEN | | Address Redacted | | | | | | |
| FILIPPO, ANNAMARIE GRACE | | Address Redacted | | | | | | |
| FILIS, TREVOR | | Address Redacted | | | | | | |
| FILIUS, ALAIN JOSEPH | | Address Redacted | | | | | | |
| FILLNER, DANIEL E | | Address Redacted | | | | | | |
| FILLYAWS APPLIANCE SERVICE | | 12002 SR 51 | | | LIVE OAK | FL | 32060 | USA |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVENUE | | | RICHMOND | VA | 232282807 | USA |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVENUE | | | RICHMOND | VA | 23228-2807 | USA |
| FIMIANO, ADAM VINCENT | | Address Redacted | | | | | | |
| FINAN APPRAISAL SERVICE, HELMY | | 22325 SHORESIDE DR | | | LAND OLAKES | FL | 34639 | USA |
| FINANCE CO, THE | | CIVIL CT RM B MUNICIPAL CTR | VIRGINIA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456-9002 | USA |
| FINANCIAL ASSET MANAGEMENT SYS | | PO BOX 620429 | | | ATLANTA | GA | 30362 | USA |
| FINANCIAL CLAIMS CONTROL INC | | 5414 BEAUMONT CENTER BLVD | SUITE 200 | | TAMPA | FL | 33634 | USA |
| FINANCIAL CLAIMS CONTROL INC | | SUITE 200 | | | TAMPA | FL | 33634 | USA |
| FINANCIAL COMPANY, THE | | MUNICIPAL CTR CIVIL RMB | | | VA BEACH | VA | 234569002 | USA |
| FINANCIAL COMPANY, THE | | VA BEACH GENERAL DISTRICT CT | MUNICIPAL CTR CIVIL RMB | | VA BEACH | VA | 23456-9002 | USA |
| FINANCIAL CREDIT CORP | | PO BOX 9065 | C/O RODOLFO J MIRO | | BRANDON | FL | 33509 | USA |
| FINANCIAL DYNAMICS | | 7900 WESTPARK DR | STE A515 | | MCLEAN | VA | 22102 | USA |
| FINANCIAL DYNAMICS | | STE A515 | | | MCLEAN | VA | 22102 | USA |
| FINANCIAL FREEDOM CHRISTIAN | | 201 SE 15 TERR 201 | | | DEERFIELD BEACH | FL | 33441 | USA |
| FINANCIAL FREEDOM CHRISTIAN | | 767 S STATE RD 7 STE 20 | | | MARGATE | FL | 33068 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINCH ELECTRICAL SERVICE INC | | 5721 ROCK SERVICE STATION RD | | | RALEIGH | NC | 27603 | USA |
| FINCH JR PLUMBING, JOHN W | | 5078 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | USA |
| FINCH, JAMES WARREN | | Address Redacted | | | | | | |
| FINCH, JOSHUA WAYNE | | Address Redacted | | | | | | |
| FINCH, RHYS EDOUARD | | Address Redacted | | | | | | |
| FINCH, WILLIAM ROBERT | | Address Redacted | | | | | | |
| FINCHER ELECTRONICS | | 1623 33RD AVE | | | GULFPORT | MS | 39501 | USA |
| FINCHER, CHRISTOPHER TERRY | | Address Redacted | | | | | | |
| FINDLAN, ADAM R | | Address Redacted | | | | | | |
| FINDLAY, ERIC | | Address Redacted | | | | | | |
| FINDLEY, KENNETH C | | 112 COOPER AVE | | | TRUSSVILLE | AL | 35173 | USA |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | C/O M FIELDING GREEN | | RICHMOND | VA | 23227 | USA |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| FINE FURNITURE FINISHING | | 13431 CHIPPEWA TRAIL | | | MIDDLEBURG HTS | OH | 44130 | USA |
| FINE TUNE LLC | | 2128 MILANO CT | | | PALM BEACH GARDENS | FL | 33418 | USA |
| FINE TUNED ELECTRONICS | | 116 E MEADOWS ST | | | VIDALIA | GA | 30474 | USA |
| FINE, JERICHO DUELL | | Address Redacted | | | | | | |
| FINE, ZACHARY HUGH | | Address Redacted | | | | | | |
| FINESSE CO | | 614 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | USA |
| FINESSE CO | | THE BLIND OUTLET | 614 W SCHROCK RD | | WESTERVILLE | OH | 43081 | USA |
| FINGER, RICK | | Address Redacted | | | | | | |
| FINISH LINE DIE CUTTING LLC | | 800 W LEIGH ST | | | RICHMOND | VA | 23220 | USA |
| FINISH LINE EVENTS | | 5725 E HIGHWAY 29 | | | HARRISBURG | NC | 28075 | USA |
| FINITZER, ROBERT LEE | | Address Redacted | | | | | | |
| FINK, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| FINK, JAMES M | | Address Redacted | | | | | | |
| FINK, MICHAEL DEVIN | | Address Redacted | | | | | | |
| FINKBEINER PETTIS & STROUT INC | | 520 SOUTH MAIN STREET | SUITE 2400 | | AKRON | OH | 44311-1010 | USA |
| FINKBEINER PETTIS & STROUT INC | | SUITE 2400 | | | AKRON | OH | 443111010 | USA |
| FINKBEINER, BRAD DAVID | | Address Redacted | | | | | | |
| FINKBEINER, DENNIS EMERSON | | Address Redacted | | | | | | |
| FINKELSTEIN, JOSHUA D | | Address Redacted | | | | | | |
| FINKLEA, ANTHINO MORICE | | Address Redacted | | | | | | |
| FINLEY JANITORIAL SERVICE, HB | | PO BOX 7393 | | | ASHEVILLE | NC | 28803 | USA |
| FINLEY, DANIEL RICHARD | | Address Redacted | | | | | | |
| FINLEY, JAMES | | Address Redacted | | | | | | |
| FINLEY, JONATHAN ADAM | | Address Redacted | | | | | | |
| FINLEY, JONATHAN TROY | | Address Redacted | | | | | | |
| FINLEY, LAKESHA LOVETTE | | Address Redacted | | | | | | |
| FINN, BRITNEY E | | Address Redacted | | | | | | |
| FINN, MICHAEL DANIEL | | Address Redacted | | | | | | |
| FINN, PHILLIP MATTHEW | | Address Redacted | | | | | | |
| FINN, SHAWN | | Address Redacted | | | | | | |
| FINN, SHEREE C | | Address Redacted | | | | | | |
| FINNEGAN, SEAN | | 6948 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| FINNERTY, TIM E | | Address Redacted | | | | | | |
| FINNEY, DESEAN LAMONT | | Address Redacted | | | | | | |
| FINNEY, JENNIFER ELAINE | | Address Redacted | | | | | | |
| FINNEY, MARK J | | 513 US NO 1 NO 111 | | | N PALM BEACH | FL | 33408 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINNEY, MARK J | | PO BOX 14939 | | | N PALM BEACH | FL | 33408 | USA |
| FINNEY, MEG P | | Address Redacted | | | | | | |
| FINNEY, ROSALIND T | | Address Redacted | | | | | | |
| FINNEY, RYAN PATRICK | | Address Redacted | | | | | | |
| FINTRILIS, KOSTAS V | | Address Redacted | | | | | | |
| FIORE, ANTHONY JAMES | | Address Redacted | | | | | | |
| FIORE, CHRISTINA | | Address Redacted | | | | | | |
| FIORE, CLAUDINE | | Address Redacted | | | | | | |
| FIRE BRAND INC | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | USA |
| FIRE CONTROL SYSTEMS LTD INC | | 6C NEWSOME PLACE | | | HAMPTON | VA | 23661 | USA |
| FIRE DEFENSE CENTERS INC | | 3919 MORTON STREET | | | JACKSONVILLE | FL | 32217 | USA |
| FIRE EQUIPMENT COMPANY INC | | 6446 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | USA |
| FIRE EQUIPMENT COMPANY INC | | PO BOX 19711 | 6446 PETERS CREEK ROAD | | ROANOKE | VA | 24019 | USA |
| FIRE EQUIPMENT SALES INC | | PO BOX 9382 | | | CHARLOTTE | NC | 28299 | USA |
| FIRE EQUIPMENT SERVICES INC | | 434 N 7TH ST | | | FORT PIERCE | FL | 34950 | USA |
| FIRE MASTER | | 2804 CORRINE DR | | | ORLANDO | FL | 32803 | USA |
| FIRE PROTECTION EQUIPMENT CO | | 7206 IMPALA DR | | | RICHMOND | VA | 23228 | USA |
| FIRE PROTECTION OF LOUISVILLE | | PO BOX 991486 | | | JEFFERSONTOWN | KY | 40269-1486 | USA |
| FIRE SAFETY SYSTEMS INC | | PO BOX 944 | | | FREDERICKSBURG | VA | 22404 | USA |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | USA |
| FIRE TECH EQUIPMENT INC | | 5633 DAWSON STREET | | | HOLLYWOOD | FL | 33023 | USA |
| FIRE TECH SERVICES INC | | 3 E CARDINAL COURT | | | HILTON HEAD | SC | 29926 | USA |
| FIRE TECH SERVICES INC | | 9 HUNTER RD STE D | | | HILTON HEAD | SC | 29926 | USA |
| FIRE WATCH SERVICES | | 7664L FULLERTON RD | | | SPRINGFIELD | VA | 22153 | USA |
| FIRE X CORPORATION | | 3305 CROFT ST | | | NORFOLK | VA | 23513 | USA |
| FIRE X CORPORATION | | PO BOX 9757 | | | RICHMOND | VA | 23228 | USA |
| FIREFIGHTERS EQUIPMENT CO | | 3038 LENOX AVE | | | JACKSONVILLE | FL | 32254 | USA |
| FIREFIGHTERS EQUIPMENT CO | | PO BOX 60189 | | | JACKSONVILLE | FL | 32236-0189 | USA |
| FIREFOE CORPORATION | | 999 TRUMBULL AVE | | | GIRARD | OH | 44420 | USA |
| FIREHOUSE RESTAURANT/CATERING | | 627 W WALNUT STREET | | | JOHNSON CITY | TN | 37601 | USA |
| FIREMASTER | | 12800 UNIVERSITY DR ST 400 | | | FORT MYERS | FL | 33907 | USA |
| FIREMASTER | | 3231 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | USA |
| FIREMASTER | | PO BOX 9600 | | | FORT MYERS | FL | 33906-9600 | USA |
| FIREMASTER | | PO BOX 9601 | | | FORT MYERS | FL | 33906-9601 | USA |
| FIREMASTER | | PO BOX 9603 | | | FT MYERS | FL | 33906-9603 | USA |
| FIREMASTER | | PO BOX 9604 | | | FORT MYERS | FL | 33906-9604 | USA |
| FIREMASTER | | PO BOX 9606 | | | FORT MYERS | FL | 33906-9606 | USA |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906 | USA |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906-9607 | USA |
| FIREMASTER | | PO BOX 9610 | | | FORT MYERS | FL | 33906-9610 | USA |
| FIREPRO INC | | 991 DERON DR | | | LAWRENCEVILLE | GA | 30044 | USA |
| FIRESERVICE INC | | 11803 METRO PKY | | | FORT MYERS | FL | 33912 | USA |
| FIRESHEETS, LINDA R | | Address Redacted | | | | | | |
| FIRESTONE | | 5304 OPPORTO AVE | | | BIRMINGHAM | AL | 35210 | USA |
| FIRLIK, DEREK ALLEN | | Address Redacted | | | | | | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 372410014 | USA |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 37241-0014 | USA |
| FIRST AMERICAN BANK | | PO BOX 305190 | | | NASHVILLE | TN | 37230-5190 | USA |
| FIRST AMERICAN SECURITY SVCS | | 1005 NE 125 ST STE 103 | | | NORTH MIAMI | FL | 33161 | USA |
| FIRST AMERICAN TITLE INSURANCE | | 5775 GLENRIDGE DR STE A240 | | | ATLANTA | GA | 30328 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST BERKSHIRE BUSINESS TRUST | | PO BOX 21199 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1199 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| FIRST BERKSHIRE PROPERTIES, LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FIRST CHOICE SERVICE INC | | 229 WAVERLY DR | | | VIRGINIA BEACH | VA | 23452 | USA |
| FIRST CHOICE SOUTHERN BARBQUE | | 10113 ADAMO DRIVE | | | TAMPA | FL | 33619 | USA |
| FIRST CITIZENS BANK & TRUST CO | | PO BOX 4715 | FACTORING DIVISION | | GREENSBORO | NC | 27404-4715 | USA |
| FIRST CLASS BALLOONS | | 12217 HILLSHIRE CT | | | GLEN ALLEN | VA | 23059 | USA |
| FIRST CLASS COACH CO INC | | 4783 37TH ST N | | | ST PETERSBURG | FL | 33714 | USA |
| FIRST COAST CLEANING SERVICES | | PO BOX 16903 | | | JACKSONVILLE | FL | 32245 | USA |
| FIRST COAST PROMOTIONS | | 4241 BAYMEADOWS RD STE 18 | | | JACKSONVILLE | FL | 32217 | USA |
| FIRST COASTAL BANK | | PO BOX 848 | | | VIRGINIA BEACH | VA | 23451 | USA |
| FIRST COMMUNITY FINANCE | | PO BOX 27032 | HENRICO GENERAL DIST CT | | RICHMOND | VA | 23273 | USA |
| FIRST CUP COFFEE SERVICE INC | | PO BOX 899 | | | MECHANICSVILLE | VA | 23111 | USA |
| FIRST DATA CORP | | 3395 NORTHEAST EXPRESSWAY | SUITE 550 | | ATLANTA | GA | 30341 | USA |
| FIRST DATA CORP | | SUITE 550 | | | ATLANTA | GA | 30341 | USA |
| FIRST DATA MERCHANT SERVICES | | C/O FIRST DATA MERCHANT SVCS | | | MIAMI | FL | 331025221 | USA |
| FIRST FEDERAL SAVINGS BANK | | 35 TABB ST | PETERSBURG GEN DIST COURT | | PETERSBURG | VA | 23803 | USA |
| FIRST FEDERAL SAVINGS BANK | | PETERSBURG GEN DIST COURT | | | PETERSBURG | VA | 23803 | USA |
| FIRST FLORIDA APPRAISAL SERVIC | | 2206 E COLONIAL DR | | | ORLANDO | FL | 32803 | USA |
| FIRST FLORIDA RECOVERY INC | | PO BOX 3283 | | | TALLAHASSEE | FL | 32315 | USA |
| FIRST FRANKLIN FINANCIAL | | PO BOX 70 | | | MADISON | GA | 30650 | USA |
| FIRST IMPRESSIONS PRINTING | | 195 S HAMILTON RD | | | COLUMBUS | OH | 43213 | USA |
| FIRST IN TEMPORARIES | | PO BOX 274024 | | | TAMPA | FL | 33688-4024 | USA |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | USA |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 28247-2629 | USA |
| FIRST MEDICAL RESPONDER INC | | 219 SPRINGDALE DR NE | | | ATLANTA | GA | 30305 | USA |
| FIRST NATIONAL BANK OF ALTAVIS | | PO BOX 29 | | | ALTAVISTA | VA | 24517 | USA |
| FIRST NATIONAL BANK OF ATLANTA | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| FIRST NORTH AMERICAN NATIONAL | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | USA |
| FIRST NORTH AMERICAN NATL BANK | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | USA |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | USA |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | USA |
| FIRST SELECT CORP | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| FIRST SERVICE CORPORATION | | PO BOX 35551 | | | CHARLOTTE | NC | 28235 | USA |
| FIRST STREET | | 1998 RUFFIN MILL RD | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| FIRST TEAM AUTO SUPERSTORE | | 308 SHEA DR | CIVIL DIV | | CHESAPEAKE | VA | 23320 | USA |
| FIRST TENNESSEE | | PO BOX 1000 DEPT 108 | | | MEMPHIS | TN | 38148-0108 | USA |
| FIRST TITLE CORP | | 5834 POPLAR AVE | SUITE 440 | | MEMPHIS | TN | 38119 | USA |
| FIRST TITLE CORP | | SUITE 440 | | | MEMPHIS | TN | 38119 | USA |
| FIRST UNION CAPITAL MARKETS | | ONE FIRST UNION CTR | ATTN GREG PONDER | | CHARLOTTE | NC | 28260-1308 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST UNION CUSTOMER INFO CTR | | 1525 W WT HARRIS BLVD 3C3 | CORP TRUST FINANCE DEPT NC1196 | | CHARLOTTE | NC | 28288 | USA |
| FIRST UNION CUSTOMER INFO CTR | | CORP TRUST FINANCE DEPT NC1196 | | | CHARLOTTE | NC | 28288 | USA |
| FIRST UNION MD | | PO BOX 601013 | | | CHARLOTTE | NC | 28260 | USA |
| FIRST UNION NATIONAL BANK | | 201 S COLLEGE ST | CHARLOTTE PLAZA 17 | | CHARLOTTE | NC | 28288-1183 | USA |
| FIRST UNION NATIONAL BANK | | 225 WATER ST 6TH FL | COMMERCIAL BILLING | | JACKSONVILLE | FL | 32202 | USA |
| FIRST UNION NATIONAL BANK | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | USA |
| FIRST UNION NATIONAL BANK | | 7600 CREEDMOOR DRIVE | | | RALEIGH | NC | 27613 | USA |
| FIRST UNION NATIONAL BANK | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288-1075 | USA |
| FIRST UNION NATIONAL BANK | | PO BOX 2248/CENTRAL RECOVERY | ATTN ANITA YOUNG | | JACKSONVILLE | FL | 32202 | USA |
| FIRST UNION NATIONAL BANK | | PO BOX 26944 | | | RICHMOND | VA | 23261 | USA |
| FIRST UNION NATIONAL BANK | | PO BOX 60403 | ACCOUNT ANALYSIS | | CHARLOTTE | NC | 28260-0403 | USA |
| FIRST UNION NATIONAL BANK | | STONEHENGE OFFICE | 7600 CREEDMOOR DRIVE | | RALEIGH | NC | 27613 | USA |
| FIRST UTILITY DISTRICT OF KNOX | | 122 DURWOOD ST | | | KNOXVILLE | TN | 379330580 | USA |
| FIRST UTILITY DISTRICT OF KNOX | | DEPT 888311 | | | KNOXVILLE | TN | 37995-8311 | USA |
| FIRST UTILITY DISTRICT OF KNOX | | PO BOX 22580 | | | KNOXVILLE | TN | 37933-0580 | USA |
| FIRST VIRGINIA BANK | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | USA |
| FIRST, BRANDON DAVID | | Address Redacted | | | | | | |
| FIRSTCARE | | 118 B OLD DURHAM CHAPEL HILL | | | CHAPEL HILL | NC | 27514 | USA |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | AKRON | OH | 44308 | USA |
| FIRSTMED PLANTATION | | 7676 C PETERS ROAD | | | PLANTATION | FL | 33324 | USA |
| FIRSTPRO INC | | PO BOX 190969 | | | ATLANTA | GA | 31119 | USA |
| FIRSTPRO INC | | PO BOX 88780 | | | ATLANTA | GA | 30356 | USA |
| FISCH, JUSTIN ALAN | | Address Redacted | | | | | | |
| FISCHBACH, MERVIN CANTAGO | | Address Redacted | | | | | | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 22118137 | USA |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | USA |
| FISCHER, BILL R | | Address Redacted | | | | | | |
| FISCHER, LAWRENCE CARL | | Address Redacted | | | | | | |
| FISCHER, LORA A | | Address Redacted | | | | | | |
| FISCHER, MATTHEW GERARD | | Address Redacted | | | | | | |
| FISCHER, PAUL | | PO BOX 163 | | | ROCKVILLE | VA | 23146 | USA |
| FISCHER, SAMANTHA LOUISE | | Address Redacted | | | | | | |
| FISCHETTI, JAMES EDWARD | | Address Redacted | | | | | | |
| FISCOS, JEREMY KEITH | | Address Redacted | | | | | | |
| FISEHA, TESHOME | | Address Redacted | | | | | | |
| FISH WINDOW CLEANING | | PO BOX 318 | | | BEDFORD | KY | 40006 | USA |
| FISH, KEVIN TERRELL | | Address Redacted | | | | | | |
| FISHBACK, SEAN MATHEW | | Address Redacted | | | | | | |
| FISHBURN, ANGELA SHAWNTAY M | | Address Redacted | | | | | | |
| FISHBURN, FRANK | | Address Redacted | | | | | | |
| FISHBURNE, CHRIS | | Address Redacted | | | | | | |
| FISHER & PHILLIPS | | 1500 RESURGENS PLAZA | 945 EAST PACES FERRY ROAD | | ATLANTA | GA | 30326-1125 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER & PHILLIPS | | 945 EAST PACES FERRY ROAD | 1500 RESURGENS PLAZA | | ATLANTA | GA | 303261125 | USA |
| FISHER JR , EMERSON | | Address Redacted | | | | | | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | ATLANTA | GA | 30384 | USA |
| FISHER, ADAM THOMAS | | Address Redacted | | | | | | |
| FISHER, ADAM VERNON | | Address Redacted | | | | | | |
| FISHER, ANDREW JAMES | | Address Redacted | | | | | | |
| FISHER, ASHLEY S | | Address Redacted | | | | | | |
| FISHER, BARBARA A | | 3407 W GRACE ST | | | RICHMOND | VA | 23221 | USA |
| FISHER, BARBARA A | | 3407 W GRACE STREET | | | RICHMOND | VA | 23221 | USA |
| FISHER, BRYAN CASEY | | Address Redacted | | | | | | |
| FISHER, BRYCE | | Address Redacted | | | | | | |
| FISHER, CHARLES A | | Address Redacted | | | | | | |
| FISHER, CHRIS PAUL | | Address Redacted | | | | | | |
| FISHER, DASEAN J | | Address Redacted | | | | | | |
| FISHER, DAVID M | | Address Redacted | | | | | | |
| FISHER, ERIC ALLEN | | Address Redacted | | | | | | |
| FISHER, ERIC M | | Address Redacted | | | | | | |
| FISHER, JAMES E | | Address Redacted | | | | | | |
| FISHER, JASON ANTHONY | | Address Redacted | | | | | | |
| FISHER, JOHN FITZ EARLE | | Address Redacted | | | | | | |
| FISHER, JON ERIC | | Address Redacted | | | | | | |
| FISHER, JORDAN BRITTNEY | | Address Redacted | | | | | | |
| FISHER, JUSTIN EDWARD | | Address Redacted | | | | | | |
| FISHER, KATIE | | Address Redacted | | | | | | |
| FISHER, MARCUS JERMAINE | | Address Redacted | | | | | | |
| FISHER, MICHAEL PATRICK | | Address Redacted | | | | | | |
| FISHER, MORGAN PAIGE | | Address Redacted | | | | | | |
| FISHER, PHILLIP A | | Address Redacted | | | | | | |
| FISHER, RODERICK ALAN | | Address Redacted | | | | | | |
| FISHER, SAMANTHA A | | Address Redacted | | | | | | |
| FISHER, SHANNON NICOLE | | Address Redacted | | | | | | |
| FISHER, TAMMI ANN | | Address Redacted | | | | | | |
| FISHER, TANESHA EULANDA | | Address Redacted | | | | | | |
| FISHER, THOMAS JOSEPH | | Address Redacted | | | | | | |
| FISHER, WESLEY LAWRENCE | | Address Redacted | | | | | | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| FISHERMANS WHARF | | 1571 BAYVILLE ST | | | NORFOLK | VA | 23501 | USA |
| FISHING HEADQUARTERS INC | | 301 SEABREZE BLVD | | | FT LAUDERDALE | FL | 33316 | USA |
| FISHLEIGH, ROBERT | | Address Redacted | | | | | | |
| FISHMAN, DAVID VINCENT | | Address Redacted | | | | | | |
| FISHWICK, MICHAEL S | | 302 NORTH ASH AVE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| FISIY, BEYEH FISIY | | Address Redacted | | | | | | |
| FISK UNIVERSITY | | 1000 17TH AVE N | | | NASHVILLE | TN | 37208 | USA |
| FISK, KEVIN ALLEN | | Address Redacted | | | | | | |
| FISK, ZACHERY WADE | | Address Redacted | | | | | | |
| FISKE, PAUL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISKE, PAUL | | 120 MARCONI BLVD ATTN SPECIAL DUTY | | | COLUMBUS | OH | 43215 | USA |
| FISTICK, JASON L | | Address Redacted | | | | | | |
| FITCH, ELLEN L | | Address Redacted | | | | | | |
| FITCH, JOHN ZACKERY | | Address Redacted | | | | | | |
| FITCH, LASHONDA DENISE | | Address Redacted | | | | | | |
| FITCH, NIGEL F | | Address Redacted | | | | | | |
| FITNESS & WELLNESS SOLUTIONS | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | USA |
| FITRER, MATTHEW WARREN | | Address Redacted | | | | | | |
| FITTEN, SERNEATER R | | Address Redacted | | | | | | |
| FITTER, BENJAMIN GRANT | | Address Redacted | | | | | | |
| FITTRO, KENNETH R | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | USA |
| FITTS, CARLOS MONTEZ | | Address Redacted | | | | | | |
| FITTS, NICK ANTHONY | | Address Redacted | | | | | | |
| FITZ, JUSTIN MYCHEL | | Address Redacted | | | | | | |
| FITZGERALD & ASSOC, S EDWARD | | 200 INDUSTRIAL PKY | | | CHAGRIN FALLS | OH | 44022 | USA |
| FITZGERALD PLUMBING HEATING CO | | 1105 LEE STREET | | | CHARLESTON | WV | 25301 | USA |
| FITZGERALD, ANTHONY JORDAN | | Address Redacted | | | | | | |
| FITZGERALD, BRANDON MATTHEW | | Address Redacted | | | | | | |
| FITZGERALD, GUS PAUL | | Address Redacted | | | | | | |
| FITZGERALD, JAMES PATRICK | | Address Redacted | | | | | | |
| FITZGERALD, MICHAEL RYAN | | Address Redacted | | | | | | |
| FITZGERALD, PRESTON BLAINE | | Address Redacted | | | | | | |
| FITZHUGH, DANIEL BLAKE | | Address Redacted | | | | | | |
| FITZPATRICK INC | | PO BOX 11325 | | | NORFOLK | VA | 23517 | USA |
| FITZPATRICK JOLLEY, DEREK JASON | | Address Redacted | | | | | | |
| FITZPATRICK JR, DALE ALLAN | | Address Redacted | | | | | | |
| FITZPATRICK, DONALD JAMES | | Address Redacted | | | | | | |
| FITZPATRICK, JOY ALYSE | | Address Redacted | | | | | | |
| FITZPATRICK, MICHAEL J | | Address Redacted | | | | | | |
| FITZSIMMONS AUTO GLASS&UPHOLST | | 206 CLOVER LANE | | | LOUISVILLE | KY | 40207 | USA |
| FITZSIMMONS, COLLEEN | | Address Redacted | | | | | | |
| FITZSIMMONS, GAIL | | Address Redacted | | | | | | |
| FITZSIMMONS, KEELY CHRISTINE | | Address Redacted | | | | | | |
| FITZWATER, RICHARD CODY | | Address Redacted | | | | | | |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | USA |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | USA |
| FLACK, LEE E | | Address Redacted | | | | | | |
| FLADGER JR, RONALD | | Address Redacted | | | | | | |
| FLADUNG, JAMES EDWARD | | Address Redacted | | | | | | |
| FLAGG, JARMAINE N | | Address Redacted | | | | | | |
| FLAGGE, KATHERINE MARIE | | Address Redacted | | | | | | |
| FLAGLER COMPANY INC, THE | | 2126 DEFOORS FERRY RD | | | ATLANTA | GA | 30318 | USA |
| FLAGLER COUNTY TAX COLLECTOR | | PO BOX 846 | | | BUNNELL | FL | 32110 | USA |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 235012754 | USA |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 23501-2754 | USA |
| FLAHERTY, JAMES PATRICK | | Address Redacted | | | | | | |
| FLAHERTY, RICHARD S | | Address Redacted | | | | | | |
| FLAHERTY, RYAN MICHAEL | | Address Redacted | | | | | | |
| FLAMINGO PLUMBING SVC INC | | 3676 COLLIN DRIVE | SUITE 16 | | WEST PALM BEACH | FL | 33406 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAMINGO PLUMBING SVC INC | | SUITE 16 | | | WEST PALM BEACH | FL | 33406 | USA |
| FLANAGAN, JULIA CYRENE | | Address Redacted | | | | | | |
| FLANAGAN, PATRICK ROSS | | Address Redacted | | | | | | |
| FLANARY, DUSTIN JAMES | | Address Redacted | | | | | | |
| FLANDRY, ROBERT EDWARD | | Address Redacted | | | | | | |
| FLANNERY, AARON C | | Address Redacted | | | | | | |
| FLANNIGAN, ALAINA ELIZABETH | | Address Redacted | | | | | | |
| FLANNIGAN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| FLASH COURIERS INC | | PO BOX 5461 | | | GLEN ALLEN | VA | 23058 | USA |
| FLASH EXPRESS INC | | PO BOX 6951 | | | RICHMOND | VA | 23230-0951 | USA |
| FLASHER, KAILYN HOLLY | | Address Redacted | | | | | | |
| FLASK, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| FLAT HAT, THE | | THE CAMPUS CENTER | WILLIAM & MARY | | WILLIAMSBURG | VA | 23186 | USA |
| FLATEN, PETER SEBASTIAN | | Address Redacted | | | | | | |
| FLATT, JEREMY SCOTT | | Address Redacted | | | | | | |
| FLATT, MARK A | | Address Redacted | | | | | | |
| FLATTERY, WILLIAM JAMES | | Address Redacted | | | | | | |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 322577551 | USA |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32257-7551 | USA |
| FLD&E SURVEYING | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | USA |
| FLEARY, JAMEL H | | Address Redacted | | | | | | |
| FLECK, TYLER | | Address Redacted | | | | | | |
| FLECKENSTEIN, KADY | | 104 N STAFFORD AVE APT A | | | RICHMOND | VA | 23220 | USA |
| FLEEMAN, MATTHEW CURTIS | | Address Redacted | | | | | | |
| FLEENOR, ANDREW DAVID | | Address Redacted | | | | | | |
| FLEENOR, MARLON R | | Address Redacted | | | | | | |
| FLEENOR, REBECCA N | | 1207 ESSEX AVE | | | RICHMOND | VA | 23229 | USA |
| FLEET, NEIL M | | Address Redacted | | | | | | |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 372410425 | USA |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 37241-0425 | USA |
| FLEETSHARE INC | | PO BOX 8457 | | | GRAY | TN | 376150457 | USA |
| FLEETWOOD, JAMES BRANDON | | Address Redacted | | | | | | |
| FLEISHER, ANDREW D | | 55 WESTON RD STE 300 | LAW OFFICES ERSKINE & FLEISHER | | FT LAUDERDALE | FL | 33326 | USA |
| FLEMING CONSTRUCTION INC | | PO BOX 14486 | | | AUGUSTA | GA | 30909 | USA |
| FLEMING TV SERVICE | | 224 EWING ROAD | | | OWENSBORO | KY | 42301 | USA |
| FLEMING, ANDREW TRENT | | Address Redacted | | | | | | |
| FLEMING, ANITRA JOI | | Address Redacted | | | | | | |
| FLEMING, BRANDON DAVID | | Address Redacted | | | | | | |
| FLEMING, CHRISTEL MEI | | Address Redacted | | | | | | |
| FLEMING, DARLA L | | Address Redacted | | | | | | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | USA |
| FLEMING, FRANKLIN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | USA |
| FLEMING, GEORGE | | Address Redacted | | | | | | |
| FLEMING, HEATHER NICHOLE | | Address Redacted | | | | | | |
| FLEMING, IDALE MARIA | | Address Redacted | | | | | | |
| FLEMING, J RON | | 1235 DUBOIS AVENUE | | | RICHMOND | VA | 232201401 | USA |
| FLEMING, J RON | | 1235 DUBOIS AVENUE | | | RICHMOND | VA | 23220-1401 | USA |
| FLEMING, JEROME WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING, JUSTIN ROBERT | | Address Redacted | | | | | | |
| FLEMING, KENNETH | | Address Redacted | | | | | | |
| FLEMING, MARK ALAN | | Address Redacted | | | | | | |
| FLEMING, MATTHEW THOMAS | | Address Redacted | | | | | | |
| FLEMING, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| FLEMING, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| FLEMING, RYAN THOMAS | | Address Redacted | | | | | | |
| FLEMING, SANDRA RENEE | | Address Redacted | | | | | | |
| FLEMING, SPENECIA | | Address Redacted | | | | | | |
| FLEMING, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| FLEMING, WILLIE J | | Address Redacted | | | | | | |
| FLEMINGS PRIME STEAKHOUSE & WINE BAR | | 933 N ORLANDO DR STE A | | | WINTER PARK | FL | 32789 | USA |
| FLEMMING, ERIC LOVELL | | Address Redacted | | | | | | |
| FLEMMING, JEREMY JAMAR | | Address Redacted | | | | | | |
| FLEMMINGS, KEANDRA SHANTAVIA | | Address Redacted | | | | | | |
| FLEMMON, EMIL | | Address Redacted | | | | | | |
| FLEMMONS, TRENTON | | Address Redacted | | | | | | |
| FLENOY, RACHEL ELISABETH | | Address Redacted | | | | | | |
| FLETCHALL, KRYSTAL M | | Address Redacted | | | | | | |
| FLETCHER, AARON ANDREW | | Address Redacted | | | | | | |
| FLETCHER, ANDREU | | Address Redacted | | | | | | |
| FLETCHER, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| FLETCHER, DAVID DEMOND | | Address Redacted | | | | | | |
| FLETCHER, FRANCIS E | | Address Redacted | | | | | | |
| FLETCHER, GARY LEE | | Address Redacted | | | | | | |
| FLETCHER, GREGORY DANIEL | | Address Redacted | | | | | | |
| FLETCHER, JAMES ADAM | | Address Redacted | | | | | | |
| FLETCHER, JOSH ANDREW | | Address Redacted | | | | | | |
| FLETCHER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| FLETCHER, MORGEN RACHEL | | Address Redacted | | | | | | |
| FLETCHER, NANCY L | | Address Redacted | | | | | | |
| FLETCHER, NICHOLE | | Address Redacted | | | | | | |
| FLETCHER, QUACEY MICHELLE | | Address Redacted | | | | | | |
| FLETCHER, TIA RENAE | | Address Redacted | | | | | | |
| FLETCHER, TINA RENA | | Address Redacted | | | | | | |
| FLEURANTIN, BRIAN | | Address Redacted | | | | | | |
| FLEURIMA, JOBETH MARLIE | | Address Redacted | | | | | | |
| FLEURIMOND, MARCEL | | Address Redacted | | | | | | |
| FLEURME, GIORVANIE | | Address Redacted | | | | | | |
| FLEURY, LESLIE | | Address Redacted | | | | | | |
| FLEURY, THOMAS COLE | | Address Redacted | | | | | | |
| FLEXIBLE MATERIAL HANDLING | | PO BOX 931222 | | | CLEVELAND | OH | 44193 | USA |
| FLEXIBLE PACKAGING | | 2519 DATA DR | | | LOUISVILLE | KY | 40299 | USA |
| FLEXSIGNS INC | | 3423 STONY SPRING CR | | | LOUISVILLE | KY | 40220 | USA |
| FLEXSIGNS INC | | 3805 BUSINESS PARK DR | | | LOUISVILLE | KY | 40213 | USA |
| FLH RECRUITING NETWORKS | | 2230 CARLYSLE COVE DR | | | LAWRENCEVILLE | GA | 30044 | USA |
| FLICK, JOE R | | Address Redacted | | | | | | |
| FLICKER, DENNIS | | Address Redacted | | | | | | |
| FLIGHTWORKS | | 500 TOWNPARK LN STE 145 | | | KENNESAW | GA | 30144 | USA |
| FLIMSYS UNLIMITED NONSENSE | | 438 COBB RD | | | KINSTON | NC | 28501 | USA |
| FLINN ELECTRICAL SERVICE | | PO BOX 386 | | | WILLIAMSTOWN | WV | 26187 | USA |
| FLINN, RODNEY A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLINT JOURNAL | | PO BOX 9001032 | | | LOUISVILLE | KY | 40290-1032 | USA |
| FLINT, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| FLINT, DEQUISHA EDCHAE | | Address Redacted | | | | | | |
| FLINT, GARY SCOTT | | Address Redacted | | | | | | |
| FLINT, KERRY | | Address Redacted | | | | | | |
| FLINT, KEVIN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | USA |
| FLINTROY, ADRIAN CURTIS | | Address Redacted | | | | | | |
| FLINTS SERVICENTER INC | | 2726 FRANKLIN RD SW | | | ROANOKE | VA | 24014-1030 | USA |
| FLIPPEN, JOSEPHINE | | Address Redacted | | | | | | |
| FLIS, KEVIN M | | Address Redacted | | | | | | |
| FLOETER, RYAN ADDISON | | Address Redacted | | | | | | |
| FLOOD JR , RICHARD THEODORE | | Address Redacted | | | | | | |
| FLOOR COVERINGS INTERNATIONAL | | 8400D BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | USA |
| FLOOR TECH INC | | PO BOX 86 | | | OLIVE BRANCH | MS | 38654 | USA |
| FLOR, SONIA MERCEDES | | Address Redacted | | | | | | |
| FLORAL AFFAIR BY SHERRY | | 1398 CANTON ROAD | | | MARIETTA | GA | 30066 | USA |
| FLORAL DESIGN/AGNES GREEN | | 2272 BASCOMB CARMEL RD | | | WOODSTOCK | GA | 30189 | USA |
| FLORAL DESIGNS BY HC | | 4290 BELLS FERRY RD | | | KENNESAW | GA | 30144 | USA |
| FLORAL DIMENSIONS | | 3401 UNIVERSITY DR | | | DURHAM | NC | 27707 | USA |
| FLORAL EXPRESSIONS | | 5452 SOUTHPOINT PLAZA WAY | | | FREDERICKSBURG | VA | 22407 | USA |
| FLORAL GALLERY, A | | 1150 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | USA |
| FLORAL GALLERY, A | | PO BOX 7243 | 1150 N WINSTEAD AVE | | ROCKY MOUNT | NC | 27804 | USA |
| FLORAL RENDITIONS | | 1108 BRANDON AVE SW | | | ROANOKE | VA | 24015 | USA |
| FLORANCE GORDON BROWN | | 1900 ONE JAMES CENTER | 901 E CARY ST | | RICHMOND | VA | 23219 | USA |
| FLORENCE & HUTCHESON INC | | 2550 IRVIN COBB DRIVE | PO BOX 7267 | | PADUCAH | KY | 42002-7267 | USA |
| FLORENCE & HUTCHESON INC | | PO BOX 7267 | | | PADUCAH | KY | 420027267 | USA |
| FLORENCE ALUMINUM INDUST INC | | 280 WEST DARLINGTON STREET | | | FLORENCE | SC | 29501 | USA |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | FLORENCE | SC | 29504 | USA |
| FLORENCE CLERK OF THE COURT | | FAM CT MSC 1 CTY CNTY COM | | | FLORENCE | SC | 29501 | USA |
| FLORENCE COUNTY | | 180 N IRBY STREET MSC A | | | FLORENCE | SC | 29501 | USA |
| FLORENCE MORNING NEWS | | 141 S IRBY STREET | | | FLORENCE | SC | 295010528 | USA |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260-5697 | USA |
| FLORENCE WATER & SEWER COMM | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | USA |
| FLORENCE WATER & SEWER COMM | | PO BOX 307 | | | FLORENCE | KY | 41022-0307 | USA |
| FLORENCE, CHASSITY ELONNA | | Address Redacted | | | | | | |
| FLORENCE, CITY OF | | 180 N IRBY STREET | UTILITY FINANCE DIVISION | | FLORENCE | SC | 29501-3488 | USA |
| FLORENCE, CITY OF | | 7431 US 42 | | | FLORENCE | KY | 41042-1941 | USA |
| FLORENCE, CITY OF | | 8100 EWING BLVD | | | FLORENCE | KY | 41042-7588 | USA |
| FLORENCE, CITY OF | | PO BOX 1327 | | | FLORENCE | KY | 41055-1327 | USA |
| FLORENCE, CITY OF | | PO BOX 1357 | | | FLORENCE | KY | 41022-1357 | USA |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 410220457 | USA |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | USA |
| FLORENCE, CITY OF | | UTILITY FINANCE DIVISION | | | FLORENCE | SC | 295013488 | USA |
| FLORENCE, DUANE | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | USA |
| FLORENO, STEVEN ANTHONY | | Address Redacted | | | | | | |
| FLORES OCHOA, CLARISSA YAJAIRA | | Address Redacted | | | | | | |
| FLORES ROJAS, ALEJANDRO | | Address Redacted | | | | | | |
| FLORES, ANTONIO DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, BRYAN | | Address Redacted | | | | | | |
| FLORES, BRYAN D | | Address Redacted | | | | | | |
| FLORES, DAVID | | Address Redacted | | | | | | |
| FLORES, ELLEN | | Address Redacted | | | | | | |
| FLORES, ERICA MARIE | | Address Redacted | | | | | | |
| FLORES, GUILLERMO | | Address Redacted | | | | | | |
| FLORES, JAIME H | | Address Redacted | | | | | | |
| FLORES, RAFAEL ANTONIO | | Address Redacted | | | | | | |
| FLORES, SANDRA M | | 9479 DOMINION DR | | | DOSWELL | VA | 23047 | USA |
| FLORES, TIFFANY MARIE | | Address Redacted | | | | | | |
| FLORES, VANNERLHEY | | Address Redacted | | | | | | |
| FLORES, YARITZA | | Address Redacted | | | | | | |
| FLOREY, PETER | | Address Redacted | | | | | | |
| FLOREY, RICHARD AUSTIN | | Address Redacted | | | | | | |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVENUE | | | GAINESVILLE | FL | 32603 | USA |
| FLORIDA BAR, THE | | 651 E JEFFERSON ST | | | TALLAHASSEE | FL | 32399-2300 | USA |
| FLORIDA BEARINGS INC | | PO DRAWER 370690 | | | MIAMI | FL | 33137 | USA |
| FLORIDA BELTING CO INC | | DEPT 80049483 | | | ATLANTA | GA | 30348 | USA |
| FLORIDA BELTING CO INC | | PO BOX 105774 | DEPT 80049483 | | ATLANTA | GA | 30348 | USA |
| FLORIDA BILLIARD INC | | 9421 S ORANGE BLOSSOM TRAIL 1 | | | ORLANDO | FL | 32837 | USA |
| FLORIDA BUSINESS PRODUCTS | | PO BOX 5989 | | | TALLAHASSEE | FL | 32314 | USA |
| FLORIDA CENTRA CARE | | 1462 W OAK RIDGE ROAD | | | ORLANDO | FL | 32809 | USA |
| FLORIDA CENTRA CARE | | 901 N LAKE DESTINY ROAD NO 375 | ATTN CORPORATE ACCOUNTS | | MAITLAND | FL | 32751 | USA |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 323023309 | USA |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 32302-3309 | USA |
| FLORIDA CHEMICAL SUPPLY INC | | 6810 E CHELSEA | | | TAMPA | FL | 33610 | USA |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 323990170 | USA |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | USA |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST BLDG K | | | TALLAHASSE | FL | 33299-0125 | USA |
| FLORIDA DEPT OF AGRICULTURE | | 2520 NORTH MONROE ST | | | TALLAHASSEE | FL | 32303 | USA |
| FLORIDA DEPT OF AGRICULTURE | | 407 S CALHOUN ST | FINANCE & ACCTG DIVISION | | TALLAHASSEE | FL | 32399-6700 | USA |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | USA |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | 407 S CALHOUN ST | | TALLAHASSEE | FL | 32399-6700 | USA |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314-6720 | USA |
| FLORIDA DEPT OF AGRICULTURE | | THE CAPITOL MS 4 | DIVISION OF LICENSING | | TALLAHASSEE | FL | 32399-0250 | USA |
| FLORIDA DEPT OF AGRICULTURE & | | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | USA |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6000 | USA |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | AGENT AGENCY LICENSING BUREAU | | TALLAHASSEE | FL | 32314-6000 | USA |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | USA |
| FLORIDA DEPT OF LABOR&EMP SEC | | 1940 N MONROE ST | CHILD LABOR SECTION | | TALLAHASSEE | FL | 32399-6505 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPT OF LAW ENFORCEMNT | | CRIMINAL HISTORY ACCTG SECT | USER SVCS BUR/2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | USA |
| FLORIDA DEPT OF LAW ENFORCEMNT | | PO BOX 1489 | | | TALLAHASSEE | FL | 32302 | USA |
| FLORIDA DEPT OF LAW ENFORCEMNT | | USER SVCS BUR/2331 PHILLIPS RD | | | TALLAHASSEE | FL | 32308 | USA |
| FLORIDA DEPT OF REVENUE | | 2468 METROCENTRE BLVD STE A | WEST PALM BEACH SVC CENTER | | WEST PALM BEACH | FL | 33407 | USA |
| FLORIDA DIGITAL TECHNOLOGIES | | 15310 AMBERLY DR STE 250 66 | | | TAMPA | FL | 33647 | USA |
| FLORIDA DISTRIBUTORS | | 3646 23RD AVE STE 107 | | | LAKE WORTH | FL | 33461 | USA |
| FLORIDA DOT | | PO BOX 880029 | SUNPASS PREPAID TOLL PROGRAM | | BOCA RATON | FL | 33488-0029 | USA |
| FLORIDA ELECTRIC COMPANY | | 901 W GOVERNMENT ST | | | PENSACOLA | FL | 32501 | USA |
| FLORIDA ENGINEERING & ENV SVCS | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | USA |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804 | USA |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804-3312 | USA |
| FLORIDA FEDERAL SECURITY | | 10300 SUNSET DR 275F | | | MIAMI | FL | 33173 | USA |
| FLORIDA FORKLIFT | | 5080 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | USA |
| FLORIDA FORMS INC | | 3409 NW 9 AVE 1102 | | | FT LAUDERDALE | FL | 33309 | USA |
| FLORIDA GARAGE DOOR | | 1012 E 17TH ST | | | HIALEAH | FL | 33010 | USA |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 342763547 | USA |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 34276-3547 | USA |
| FLORIDA HIGHWAY PATROL | | 2900 APALACHEE PKY | NEIL KIRKMAN BLDG | | TALLAHASSEE | FL | 32399-0500 | USA |
| FLORIDA INDUSTRIAL EQUIP INC | | PO BOX 7101 | | | LAKELAND | FL | 33807 | USA |
| FLORIDA INDUSTRIAL SCALE CO | | 728 INDUSTRY RD | | | LONGWOOD | FL | 32750 | USA |
| FLORIDA INTERNATIONAL UNIV | | CAREER SERVICES GC 230 | UNIVERSITY PARK CAMPUS | | MIAMI | FL | 33199 | USA |
| FLORIDA INTERNATIONAL UNIV | | UNIVERSITY PARK CAMPUS | | | MIAMI | FL | 33199 | USA |
| FLORIDA LABOR DEPT | | BUREAU OF TAX | | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA LABOR DEPT | | DIVISION OF UNEMPLOYMENT COMP | BUREAU OF TAX | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 332831719 | USA |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 33283-1719 | USA |
| FLORIDA LIFT SYSTEMS INC | | 115 S 78TH ST | | | TAMPA | FL | 336194220 | USA |
| FLORIDA LIFT SYSTEMS INC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0127 | USA |
| FLORIDA NOTARY ASSOCIATION INC | | 1918 E HILLCREST ST | | | ORLANDO | FL | 32803 | USA |
| FLORIDA PAINT CENTERS INC | | 302 W ROBERTSON | | | BRANDON | FL | 33511 | USA |
| FLORIDA PEST CONTROL | | 1821 N E AVE | | | PANAMA CITY | FL | 32405-6227 | USA |
| FLORIDA POWER | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | USA |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 337338199 | USA |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | USA |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | USA |
| FLORIDA POWER CORP | | PO BOX 14042 | ATTN PAYROLL DEPT | | ST PETERSBURG | FL | 33733 | USA |
| FLORIDA PUBLISHING CO | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | USA |
| FLORIDA PUBLISHING CO | | PO BOX 45008 | DEPARTMENT ADV LDR | | JACKSONVILLE | FL | 32232-5008 | USA |
| FLORIDA RECYCLING SVC | | 1099 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | | | TALLAHASSEE | FL | 32302 | USA |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | POLITICAL ACTION COMMITEE | | TALLAHASSEE | FL | 32302 | USA |
| FLORIDA RETAIL FEDERATION | | SELF INSURERS FUND | PO BOX 32034 | | LAKELAND | FL | 33802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 323022037 | USA |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | USA |
| FLORIDA RIBBON CO & RECYCLNG | | PO BOX 943 | | | PALMETTO | FL | 34220 | USA |
| FLORIDA SERVIE AGREEMENT ASSOC | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | USA |
| FLORIDA SOFTWARE INC | | 2131 HOLLYWOOD BLVD STE 101 | SALES TAX RENEWAL DIV | | HOLLYWOOD | FL | 33020 | USA |
| FLORIDA SOFTWARE INC | | SALES TAX RENEWAL DIV | | | HOLLYWOOD | FL | 33020 | USA |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | USA |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | USA |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | TAMPA | FL | 33680 | USA |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 323062490 | USA |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 32306-2490 | USA |
| FLORIDA STUDENT FINANCIAL ASST | | PO BOX 277412 | | | ATLANTA | GA | 30384 | USA |
| FLORIDA TIMES UNION, THE | | 6155 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244-6607 | USA |
| FLORIDA TIMES UNION, THE | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | USA |
| FLORIDA TIMES UNION, THE | | ONE RIVERSIDE AVE | | | JACKSONVILLE | FL | 32202 | USA |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |
| FLORIDA TODAY USA TODAY | | PO BOX 340020 | | | NASHVILLE | TN | 37203-0020 | USA |
| FLORIDA TREND | | PO BOX 420235 | | | PALM COAST | FL | 32142 | USA |
| FLORIDA TROPHY & ENGRAVING INC | | 4544 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | USA |
| FLORIDA WATER SERVICES | | PO BOX 31452 | | | TAMPA | FL | 33631-3452 | USA |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 323990350 | USA |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 32399-0350 | USA |
| FLORIDA, STATE OF | | 101 E GAINES ST | DEPT OF BANKING UNCLAIMED PROP | | TALLAHASSEE | FL | 32399 | USA |
| FLORIDA, STATE OF | | ANNUAL REPORTS SECTION DIV OF | CORPORATIONS PO BOX 6327 | | TALLAHASSEE | FL | 32314 | USA |
| FLORIDA, STATE OF | | CORPORATIONS PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | USA |
| FLORIDA, STATE OF | | PO BOX 1990 | UNCLAIMED PROPERTY SECTION | | TALLAHASSEE | FL | 32302-1990 | USA |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | USA |
| FLORIDA, STATE OF | | PO BOX 6300 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6300 | USA |
| FLORIDA, THE UNIVERSITY OF | | 200 BRYAN HALL | | | GAINESVILLE | FL | 326117153 | USA |
| FLORIDA, THE UNIVERSITY OF | | PO BOX 117153 | 200 BRYAN HALL | | GAINESVILLE | FL | 32611-7153 | USA |
| FLORIDA, UNIVERSITY OF | | 4131 TURLINGTON HALL | | | GAINSVILLE | FL | 32611 | USA |
| FLORIDA, UNIVERSITY OF | | CAREER RESOURCE CENTER | | | GAINESVILLE | FL | 326118507 | USA |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | J WAYNE REITZ UNION | | GAINESVILLE | FL | 32611 | USA |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | CAREER RESOURCE CENTER | | GAINESVILLE | FL | 32611-8507 | USA |
| FLORIDIAN PLUMBING INC | | 10251 METRO PKY UNIT 120 | | | FORT MYERS | FL | 33912 | USA |
| FLORIN, JEREMY ERIC | | Address Redacted | | | | | | |
| FLORIST INC | | 1195 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | USA |
| FLORO, JESS ANTHONY | | Address Redacted | | | | | | |
| FLOROM, SEAN PATRICK | | Address Redacted | | | | | | |
| FLOURNOY, PHILIP C | | 2501 Q ST | | | RICHMOND | VA | 23223 | USA |
| FLOURNOY, PHILIP C | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | USA |
| FLOW CHEVROLET | | 1400 S STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOW CHEVROLET | | 1400 SOUTH STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | USA |
| FLOWE, DONALD R | | Address Redacted | | | | | | |
| FLOWER & GIFT BASKET INC, THE | | 1310 BAXTER ST | | | ATHENS | GA | 30606 | USA |
| FLOWER BOUTIQUE INC | | 16339 GOODES BRIDGE RD | PO BOX 367 | | AMELIA 9 | VA | 23002 | USA |
| FLOWER BOUTIQUE INC | | PO BOX 367 | | | AMELIA 9 | VA | 23002 | USA |
| FLOWER BUCKET FLORIST | | 4634 KIRKMAN RD | | | ORLANDO | FL | 32811 | USA |
| FLOWER BUCKET FLORIST | | 4634 SO KIRKMAN ROAD | | | ORLANDO | FL | 32811 | USA |
| FLOWER CART | | 1125 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | USA |
| FLOWER CART INC, THE | | 10043 E ADAMO DR | | | TAMPA | FL | 33619 | USA |
| FLOWER DEPOT | | 211 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | USA |
| FLOWER GARDEN FLORIST, THE | | 4541 EMERSON AVE | | | PARKERSBURG | WV | 26104 | USA |
| FLOWER GARDEN, THE | | 102 W SPOTSWOOD AVE | | | ELKTON | VA | 22827 | USA |
| FLOWER GARDEN, THE | | 4675 S LEE ST | | | BUFORD | GA | 30518 | USA |
| FLOWER GARDENS & GHSES, THE | | 312 HENDERSON ST PO BOX 312 | | | BARNSVILLE | OH | 43713 | USA |
| FLOWER GARDENS & GHSES, THE | | PO BOX 312 | 312 HENDERSON | | BARNESVILLE | OH | 43713 | USA |
| FLOWERAMA | | 6798 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| FLOWERS & BALLOONS BY JACKIE | | 617 N SLAPPEY | | | ALBANY | GA | 31701 | USA |
| FLOWERS & THINGS | | 2463 BEECH AVE | | | BUENA VISTA | VA | 24416 | USA |
| FLOWERS AND MOORE | | 206 15TH STREET | | | ATLANTA | GA | 30318 | USA |
| FLOWERS BY DICK & SON INC | | 935 W NIMISILA RD | | | AKRON | OH | 44319-4688 | USA |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 379195556 | USA |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 37919-5556 | USA |
| FLOWERS BY KAY INC | | 5350 KEMPSRIVER DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| FLOWERS BY KINGS INC | | 4448 VA BEACH BLVD | | | VA BEACH | VA | 23462 | USA |
| FLOWERS BY KINGS INC | | 4448 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | USA |
| FLOWERS INC | | 2145 W BROAD ST | | | ATHENS | GA | 30606 | USA |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536 | USA |
| FLOWERS UNLIMITED INC | | 2496 HIGHWAY 29 STE 101 | | | LAWRENCEVILLE | GA | 30044 | USA |
| FLOWERS, ALBERT X | | Address Redacted | | | | | | |
| FLOWERS, ANESIA C | | Address Redacted | | | | | | |
| FLOWERS, ANTWAUN T | | Address Redacted | | | | | | |
| FLOWERS, ERIC SYLVESTER | | Address Redacted | | | | | | |
| FLOWERS, JASON LEE | | Address Redacted | | | | | | |
| FLOWERS, KYLE LOUIS | | Address Redacted | | | | | | |
| FLOWERS, LISA N | | Address Redacted | | | | | | |
| FLOWERS, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| FLOWERS, SAMUEL NOLAND | | Address Redacted | | | | | | |
| FLOWERS, THOMASINA | | Address Redacted | | | | | | |
| FLOWERS, TIFFANY DANETTE | | Address Redacted | | | | | | |
| FLOYD COUNTY PROBATE | | PO BOX 946 | | | ROME | GA | 30162 | USA |
| FLOYD COUNTY TAX OFFICE | | 5 GOVERNMENT PLAZA STE 232 | | | ROME | GA | 301601 | USA |
| FLOYD COUNTY TAX OFFICE | | PO BOX 26 | JIM FORD TAX COMMISSIONER | | ROME | GA | 30162-0026 | USA |
| FLOYD COUNTY WATER DEPT | | PO BOX 1199 | 217 CALHOUN AVE | | ROME | GA | 30162-1199 | USA |
| FLOYD, AMANDA YORK | | Address Redacted | | | | | | |
| FLOYD, ANDRE CARLISLE | | Address Redacted | | | | | | |
| FLOYD, ARI ARIGLO | | Address Redacted | | | | | | |
| FLOYD, BARBARA R | | 6887 MAHONIA PL | | | LITHONIA | GA | 30038 | USA |
| FLOYD, BOURKE | | 2204 MILBANK RD | | | RICHMOND | VA | 23229 | USA |
| FLOYD, CARLOS RENARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD, CHAQUETTA | | Address Redacted | | | | | | |
| FLOYD, CHRISTOPHER LAMONT | | Address Redacted | | | | | | |
| FLOYD, CORYNN ELIZABETH | | Address Redacted | | | | | | |
| FLOYD, DEREK | | Address Redacted | | | | | | |
| FLOYD, ERIC PRESTON | | Address Redacted | | | | | | |
| FLOYD, JAMES BENNIE | | Address Redacted | | | | | | |
| FLOYD, JASON LEE | | Address Redacted | | | | | | |
| FLOYD, JEREMY JERMAINE | | Address Redacted | | | | | | |
| FLOYD, LAURA ASHLEY | | 11412 POPLAR RIDGE RD | | | RICHMOND | VA | 23236 | USA |
| FLOYD, STEVEN CHASE | | Address Redacted | | | | | | |
| FLOYD, TASIA ARIEL | | Address Redacted | | | | | | |
| FLOYD, TIFFANY NICHOLE | | Address Redacted | | | | | | |
| FLUDDS SECURITY INC | | 1212 W EVANS STREET | | | FLORENCE | SC | 295013322 | USA |
| FLUDDS SECURITY INC | | 1212 W EVANS STREET | | | FLORENCE | SC | 29501-3322 | USA |
| FLUELLEN, DARRON W | | Address Redacted | | | | | | |
| FLUELLEN, JUSTIN D | | Address Redacted | | | | | | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | VIRGINIA BEACH | VA | 23452 | USA |
| FLUID TECH INC | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | USA |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN | | | LOUISVILLE | KY | 40241 | USA |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN STE 608 | | | LOUISVILLE | KY | 40241 | USA |
| FLUKE CORPORATION | | PO BOX 65963 | | | CHARLOTTE | NC | 282650963 | USA |
| FLUMAN, JOSHUA | | Address Redacted | | | | | | |
| FLURRY, CYNTHIA P | | Address Redacted | | | | | | |
| FLUTY, JARON MICHAEL | | Address Redacted | | | | | | |
| FLUVANNA COMBINED COURT | | COURTHOUSE MAIN ST | | | PALMYRA | VA | 22963 | USA |
| FLUVANNA COMBINED COURT | | PO BOX 417 | COURTHOUSE MAIN ST | | PALMYRA | VA | 22963 | USA |
| FLUVANNA COUNTY CIRCUIT COURT | | 16TH CIRCUIT COURT CLERK | | | PALMYRA | VA | 22963 | USA |
| FLUVANNA COUNTY CIRCUIT COURT | | PO BOX 299 | 16TH CIRCUIT COURT CLERK | | PALMYRA | VA | 22963 | USA |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 336755059 | USA |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 33675-5059 | USA |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK COURT | | | RICHMOND | VA | 23234 | USA |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | USA |
| FLYNN, ANN MARIE | | Address Redacted | | | | | | |
| FLYNN, CHARLES W | | Address Redacted | | | | | | |
| FLYNN, ERIN MARIE | | Address Redacted | | | | | | |
| FLYNN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| FLYNN, MICHAEL T | | Address Redacted | | | | | | |
| FLYNN, RYAN SCOTT | | Address Redacted | | | | | | |
| FLYNN, STEVE D | | Address Redacted | | | | | | |
| FLYNN, ZACHARY TAYLOR | | Address Redacted | | | | | | |
| FLYNT, BRANDON K | | Address Redacted | | | | | | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | USA |
| FMC ROOFING MAINTENANCE | | 939 CARWILE RD | | | RUSTBURG | VA | 24588 | USA |
| FMI SERVICES GROUP | | 1983 TECHNOLOGY DR | | | CHARLESTON | SC | 29492 | USA |
| FMS INC | | 8027 LEESBURG PIKE STE 410 | | | VIENNA | VA | 22182 | USA |
| FMS INC | | 8100 BOONE BLVD STE 310 | | | VIENNA | VA | 22182 | USA |
| FMS LIGHTING MANAGEMENT SYSTEM | | PO BOX 10162 | | | JACKSON | MS | 39286 | USA |
| FNANB | | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | PORTSMOUTH | VA | 23705-0129 | USA |
| FNANB | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | USA |
| FNANB | | PO BOX 86 US ROUTE 301 | HANOVER GENERAL DIST CT | | HANOVER | VA | 23069 | USA |
| FOAM CRETE INC | | 2833 CALHOUN AVENUE | | | CHATTANOOGA | TN | 37407 | USA |
| FOBBS SR, TROY B | | 21337 SPARTA DR | | | PETERSBURG | VA | 23803 | USA |
| FOBBS, ALLEN STINETTS | | Address Redacted | | | | | | |
| FOBEAR, JAMES DANIEL | | Address Redacted | | | | | | |
| FOCKELE, CURTIS JOHN | | Address Redacted | | | | | | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DR STE 225 | | | CLEVELAND | OH | 44131 | USA |
| FOCUS PHOTOGRAPHY | | 7617 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| FODDRELL, ASHLEY LYNETTE | | Address Redacted | | | | | | |
| FODEKE, ADEBAYO ENIOLA | | Address Redacted | | | | | | |
| FODO, CHRISTOPHER Y | | Address Redacted | | | | | | |
| FOERSTER, NATHAN | | Address Redacted | | | | | | |
| FOGARTY, RYAN EDWARD | | Address Redacted | | | | | | |
| FOGG SNOWVILLE LLC | | 981 KEYNOTE CIR STE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| FOGG, HARRY JOHN | | Address Redacted | | | | | | |
| FOGG, SUSAN L | | 3507 BEKAH LN | | | GLEN ALLEN | VA | 23060 | USA |
| FOGLE, AMY MARIE | | Address Redacted | | | | | | |
| FOGLE, JOSHUA FRANKLIN | | Address Redacted | | | | | | |
| FOGLIO, MARISSA ANNE | | Address Redacted | | | | | | |
| FOHL, KATHY S | | Address Redacted | | | | | | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 231164722 | USA |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 23116-4722 | USA |
| FOLEY, MYLES ROBERT | | Address Redacted | | | | | | |
| FOLEY, NATHAN EDWARD | | Address Redacted | | | | | | |
| FOLEY, PHILIP LEE | | Address Redacted | | | | | | |
| FOLEY, RYAN | | Address Redacted | | | | | | |
| FOLGER, CRAIG EDWARD | | Address Redacted | | | | | | |
| FOLIAGE PLACE, THE | | 10859 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| FOLIO WEEKLY | | 9456 PHILIPS HWY STE 11 | | | JACKSONVILLE | FL | 32256 | USA |
| FOLK, DARIEN DIJON | | Address Redacted | | | | | | |
| FOLKES, MELISSA TANYA | | Address Redacted | | | | | | |
| FOLLWEILER, MADISON ELYSE | | Address Redacted | | | | | | |
| FOLSTON, DEREK MICHAEL | | Address Redacted | | | | | | |
| FOLTZ, ANDREW | | Address Redacted | | | | | | |
| FONG, KRISTOPHER GEORGE | | Address Redacted | | | | | | |
| FONSECA, ANDREA | | Address Redacted | | | | | | |
| FONSECA, JAISON | | Address Redacted | | | | | | |
| FONSECA, KENNY | | Address Redacted | | | | | | |
| FONT, FREDDY | | Address Redacted | | | | | | |
| FONT, KEVIN | | Address Redacted | | | | | | |
| FONTAINE, TODD A | | Address Redacted | | | | | | |
| FONTAINEBLEAU HILTON | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | USA |
| FONTAN, CRYSTAL MARIE | | Address Redacted | | | | | | |
| FONTANEZ, SAMUEL | | Address Redacted | | | | | | |
| FONTENETTE, DAVID JEFFREY M | | Address Redacted | | | | | | |
| FONTENOT, KIEVA | | Address Redacted | | | | | | |
| FONTES, TORI DANIELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTILME, ENOCK | | Address Redacted | | | | | | |
| FONTUS, STEVEN | | Address Redacted | | | | | | |
| FONVIELLE III, EDWARD LEROY | | Address Redacted | | | | | | |
| FONVILLE, ELTON RAMEL | | Address Redacted | | | | | | |
| FOO, RAMSEY | | Address Redacted | | | | | | |
| FOOD LION | | PO BOX 75607 | | | CHARLOTTE | NC | 28275 | USA |
| FOOD LION | | PO BOX 75971 | | | CHARLOTTE | NC | 28275 | USA |
| FOOD WORKS CATERING | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| FOOTE CONE & BELDING FCB | | PO BOX 100544 | | | ATLANTA | GA | 30384-0544 | USA |
| FOOTE, DEREK | | Address Redacted | | | | | | |
| FOOTHILLS FAMILY MEDICINE | | 170 CAMELOT DR STE A | | | SPARTANBURG | SC | 29301-2650 | USA |
| FOOTPRINTS ENTERPRISE INC | | 11130 SUNBURST LN | | | FREDERICKSBURG | VA | 22407-7650 | USA |
| FORBES DISTRIBUTING CO INC | | PO BOX 1478 | | | BIRMINGHAM | AL | 352011478 | USA |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | DECATUR | AL | 35601 | USA |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 366160465 | USA |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 36616-0465 | USA |
| FORBES FOR SENATE,RANDY | | 4914 FITZHUGH AVENUE STE 200 | | | RICHMOND | VA | 23230 | USA |
| FORBES, ANDREW NICHOLAS | | Address Redacted | | | | | | |
| FORBES, ASHLEY SAMANTHA | | Address Redacted | | | | | | |
| FORBES, FRIENDS OF RANDY | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | USA |
| FORBES, SCOTT PATRICK | | Address Redacted | | | | | | |
| FORBIS, STEVEN MICHAEL | | Address Redacted | | | | | | |
| FORCE ENTERPRISES | | 118 THOMAS CT | | | GRAY | TN | 37615 | USA |
| FORCE MANUFACTURING INC | | 2501 TEN TEN RD | | | APEX | NC | 27539 | USA |
| FORCE MANUFACTURING INC | | PO BOX 746 | | | APEX | NC | 27502 | USA |
| FORCHIONE, MICHAEL A | | Address Redacted | | | | | | |
| FORD FLEMING, JAMES S | | Address Redacted | | | | | | |
| FORD JR, AARON | | Address Redacted | | | | | | |
| FORD MOTOR CREDIT | | 1333 S UNIVERSITY DR STE 201 | C/O MICHAEL INGINO ESQ | | PLANTATION | FL | 33324 | USA |
| FORD MOTOR CREDIT CO | | 4301 N PARHAM RD | | | RICHMOND | VA | 23273 | USA |
| FORD MOTOR CREDIT COMPANY | | 9311 LEE AVE | PRINCE WILLIAM GENERAL DIST CT | | MANASSAS | VA | 22110 | USA |
| FORD MOTOR CREDIT COMPANY | | CITY OF ALEXANDRIA | PO BOX 20206 | | ALEXANDRIA | VA | 22314 | USA |
| FORD MOTOR CREDIT COMPANY | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | USA |
| FORD MOTOR CREDIT COMPANY | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 229022677 | USA |
| FORD MOTOR CREDIT COMPANY | | GENERAL DISTRICT CT BLDG 1ST F | | | HANOVER | VA | 23069 | USA |
| FORD MOTOR CREDIT COMPANY | | HANOVER CO CIVIL DIV | GENERAL DISTRICT CT BLDG 1ST F | | HANOVER | VA | 23069 | USA |
| FORD MOTOR CREDIT COMPANY | | HENRICO GEN DIST CRT CIVIL DIV | 4301 E PARHAM RD | | RICHMOND | VA | 23273 | USA |
| FORD MOTOR CREDIT COMPANY | | PO BOX 144 | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | USA |
| FORD MOTOR CREDIT COMPANY | | PO BOX 20206 | | | ALEXANDRIA | VA | 22314 | USA |
| FORD MOTOR CREDIT COMPANY | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902-2677 | USA |
| FORD, AARON J | | Address Redacted | | | | | | |
| FORD, AISHA RENA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, ANTHONY DANIEL | | Address Redacted | | | | | | |
| FORD, APRIL T | | Address Redacted | | | | | | |
| FORD, ARTHUR JUSTIN | | Address Redacted | | | | | | |
| FORD, ASHLEY ALLISON | | Address Redacted | | | | | | |
| FORD, BERNARDO EUEGENE | | Address Redacted | | | | | | |
| FORD, BETHANY ELAINE | | Address Redacted | | | | | | |
| FORD, CHANTALE J | | Address Redacted | | | | | | |
| FORD, CHINESEA A | | Address Redacted | | | | | | |
| FORD, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| FORD, DANDRE DAVID | | Address Redacted | | | | | | |
| FORD, DANIEL B | | Address Redacted | | | | | | |
| FORD, DARELL TORINO | | Address Redacted | | | | | | |
| FORD, DARIOL | | Address Redacted | | | | | | |
| FORD, DARRYL | | Address Redacted | | | | | | |
| FORD, DAVID CHARLES | | Address Redacted | | | | | | |
| FORD, DAVY | | Address Redacted | | | | | | |
| FORD, DEMETRIUS A | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | USA |
| FORD, DESMOND DESHAWN | | Address Redacted | | | | | | |
| FORD, DEVENCHIE M | | Address Redacted | | | | | | |
| FORD, ERIC JOHN | | Address Redacted | | | | | | |
| FORD, JASON W | | Address Redacted | | | | | | |
| FORD, JAYSON | | Address Redacted | | | | | | |
| FORD, JOSHUA ALAN | | Address Redacted | | | | | | |
| FORD, JUSTIN DEMARCUS | | Address Redacted | | | | | | |
| FORD, KAMERON DASHAWN | | Address Redacted | | | | | | |
| FORD, MICHAEL BRENT | | Address Redacted | | | | | | |
| FORD, RASHAD | | Address Redacted | | | | | | |
| FORD, RICHARD | | Address Redacted | | | | | | |
| FORD, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| FORD, SAMANTHA JOAN | | Address Redacted | | | | | | |
| FORD, SCOTT J | | Address Redacted | | | | | | |
| FORD, TIFFANY C | | Address Redacted | | | | | | |
| FORD, TRACIE C | | Address Redacted | | | | | | |
| FORD, TRAVIS CLAYTON | | Address Redacted | | | | | | |
| FORDE, FORREST A | | 406 JOHNSON DR | | | BRASELTON | GA | 30517 | USA |
| FORDE, MCCARTNEY | | Address Redacted | | | | | | |
| FORDE, SELDON | | Address Redacted | | | | | | |
| FORDE, ZAKIMAH | | Address Redacted | | | | | | |
| FORDHAM APPLIANCE SERVICE | | PO BOX 22007 | | | SAVANNAH | GA | 31403 | USA |
| FORE, DWAYNE MICHAEL | | Address Redacted | | | | | | |
| FORE, JAMES | | Address Redacted | | | | | | |
| FORE, VALERIE ANN | | Address Redacted | | | | | | |
| FOREFRONT DIRECT | | 25400 US HWY 19 N | SUITE 285 | | CLEARWATER | FL | 33763 | USA |
| FOREFRONT DIRECT | | SUITE 285 | | | CLEARWATER | FL | 33763 | USA |
| FOREHAND, JENNA RAE | | Address Redacted | | | | | | |
| FOREHAND, JUSTIN SEAN | | Address Redacted | | | | | | |
| FOREHAND, TY ALEXANDER | | Address Redacted | | | | | | |
| FOREIGN LANGUAGE SERVICES INC | | 300 PRESTON AVE STE 212 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| FOREMAN, ARBIE | | Address Redacted | | | | | | |
| FOREMAN, CHAD DAVIS | | Address Redacted | | | | | | |
| FOREMAN, CHENAY T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREMAN, ERIC SCOTT | | Address Redacted | | | | | | |
| FOREMAN, LATOSHA ANTOINETTE | | Address Redacted | | | | | | |
| FOREMAN, PATRICK EDWARD | | Address Redacted | | | | | | |
| FORERO, VERONICA | | Address Redacted | | | | | | |
| FOREST CITY COMMERCIAL CONST | | 50 PUBLIC SQUARE STE 945 | | | CLEVELAND | OH | 44113 | USA |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| FORESTBROOKE LTD DIVIDEND HOUS | | 400 N NINTH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | USA |
| FORESTELL, CHELSEA | | Address Redacted | | | | | | |
| FORESTIER, JEAN PABLO | | Address Redacted | | | | | | |
| FORETICH, DREW TAYLOR | | Address Redacted | | | | | | |
| FORGACS, DAVID LOGAN | | Address Redacted | | | | | | |
| FORHETZ, LANE WILLIAM | | Address Redacted | | | | | | |
| FORKEY, MARYELIZABETH | | Address Redacted | | | | | | |
| FORKLIFT SYSTEMS INC | | 884 ELM HILL PARK | | | NASHVILLE | TN | 37224 | USA |
| FORKLIFT SYSTEMS INC | | PO BOX 307054 | 884 ELM HILL PARK | | NASHVILLE | TN | 37224 | USA |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 328607548 | USA |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 32860-7548 | USA |
| FORMAL TRANSPORTATION | | PO BOX 18121 | | | RICHMOND | VA | 23226 | USA |
| FORMAN, ANGELA | | Address Redacted | | | | | | |
| FORMBY, NATHAN LAVON | | Address Redacted | | | | | | |
| FORMS ASSOCIATES | | 715 NORTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | USA |
| FORMS UNLIMITED INC | | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | USA |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | CLEVELAND | OH | 44114 | USA |
| FORMULA ONE | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | USA |
| FORNASH, STEVEN KYLE | | Address Redacted | | | | | | |
| FORNES, ROBERT L | | Address Redacted | | | | | | |
| FORNEY, ALEX EDWARD | | Address Redacted | | | | | | |
| FORNEY, MICHAEL E | | Address Redacted | | | | | | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 1938 | | | HATTIESBURG | MS | 394031938 | USA |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MI | 39296-4301 | USA |
| FORREST COUNTY CIRCUIT CLERK | | CIRCUIT AND COUNTY COURT | PO BOX 992 | | HATTIESBURG | MS | 39403 | USA |
| FORREST COUNTY CIRCUIT CLERK | | PO BOX 992 | | | HATTIESBURG | MS | 39403 | USA |
| FORREST, GREGORY K | | Address Redacted | | | | | | |
| FORREST, JAMES BENJAMIN | | Address Redacted | | | | | | |
| FORREST, NATHAN BEDFORD | | Address Redacted | | | | | | |
| FORREST, SHERISE N | | Address Redacted | | | | | | |
| FORRESTER SMITH INC | | 7409 US HWY 301 S STE 100 | | | RIVERVIEW | FL | 33569 | USA |
| FORRESTER, BRETT EUGENE | | Address Redacted | | | | | | |
| FORRESTER, CHRISTY ROBIN | | Address Redacted | | | | | | |
| FORRESTER, JHURIK KADEEM | | Address Redacted | | | | | | |
| FORRESTJR , ROBERT S | | Address Redacted | | | | | | |
| FORSBERG, BETHANY | | Address Redacted | | | | | | |
| FORSONG JR , DENNIS PAUL | | Address Redacted | | | | | | |
| FORSTER, MICHAEL COURTNEY | | Address Redacted | | | | | | |
| FORSYTH APPLIANCE SERVICE | | 2522 BUSINESS DR | | | CUMMING | GA | 30040 | USA |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 271200099 | USA |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 27120-0099 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSYTH COUNTY | | 110 E MAIN ST STE 100 | DEPT OF PLANNING & DEVELOPMENT | | CUMMING | GA | 30040 | USA |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | USA |
| FORSYTH PARTNERS | | 380 KNOLLWOOD STREET | SUITE 430 | | WINSTON SALEM | NC | 27103 | USA |
| FORSYTH PARTNERS | | SUITE 430 | | | WINSTON SALEM | NC | 27103 | USA |
| FORSYTH, ALICE GRACE | | Address Redacted | | | | | | |
| FORSYTH, CHARLES JAMES | | Address Redacted | | | | | | |
| FORSYTH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FORT LAUDERDALE MARRIOTT NORTH | | 6650 NORTH ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | USA |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302 | USA |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 CASE 96 2969 | | | FT LAUDERDALE | FL | 33302 | USA |
| FORT LAUDERDALE SUPP ENF DIV | | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33302 | USA |
| FORT LAUDERDALE YACHT CHARTERS | | 708 SE 7TH ST | | | FORT LAUDERDALE | FL | 33301 | USA |
| FORT LAUDERDALE, CITY OF | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | USA |
| FORT LAUDERDALE, CITY OF | | 300 NW 1ST AVE | | | FORT LAUDERDALE | FL | 33301 | USA |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | USA |
| FORT LAUDERDALE, CITY OF | | PO BOX 31587 | | | TAMPA | FL | 33531 | USA |
| FORT LAUDERDALE, CITY OF | | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | USA |
| FORT MAGRUDER INN | | PO BOX KE RT 60 E | | | WILLIAMSBURG | VA | 23187 | USA |
| FORT MAGRUDER INN | | ROUTE 60 EAST | PO BOX KE | | WILLIAMSBURG | VA | 23187 | USA |
| FORT MYERS FIRE PREVENTION | | 1825 HENDRY ST STE 102 | | | FORT MYERS | FL | 33901 | USA |
| FORT MYERS FLORIDA, CITY OF | | 1825 HENDRY ST NO 101 | | | FORT MYERS | FL | 33901 | USA |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33905 | USA |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33994 | USA |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | FORT MYERS | FL | 33901 | USA |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK STREET | | | FORT MYERS | FL | 33901 | USA |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | FORT MYERS | FL | 33901 | USA |
| FORT MYERS, CITY OF | | 2286 MAIN ST | C/O CENTRAL PARKING SYSTEM | | FT MYERS | FL | 33901 | USA |
| FORT MYERS, CITY OF | | P O BOX 340 | | | FT MYERS | FL | 339020340 | USA |
| FORT MYERS, CITY OF | | PO DRAWER 2423 | | | FORT MYERS | FL | 33902 | USA |
| FORT MYERS, CITY OF | | UTILITIES SERVICE DEPT | P O BOX 340 | | FT MYERS | FL | 33902-0340 | USA |
| FORT STEUBEN MAINTENANCE INC | | PO BOX 310 | | | STEUBENVILLE | OH | 43952 | USA |
| FORT STEUBEN MALL | | 100 MALL DR | | | STEUBENVILLE | OH | 43952 | USA |
| FORT, ALEXANDER C | | Address Redacted | | | | | | |
| FORT, JENNIFER L | | Address Redacted | | | | | | |
| FORTE, GREGORY DOUGLAS | | Address Redacted | | | | | | |
| FORTE, STEPHEN H | | Address Redacted | | | | | | |
| FORTE, VICTORIA NOAMI | | Address Redacted | | | | | | |
| FORTENBERRY, WALTER W | | Address Redacted | | | | | | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 331623412 | USA |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 33162-3412 | USA |
| FORTIN, RICHARD RAMON | | Address Redacted | | | | | | |
| FORTNER DDS, GLENN | | 10124 W BROAD ST STE Q | | | GLEN ALLEN | VA | 23060 | USA |
| FORTNER, JESSE DUANE | | Address Redacted | | | | | | |
| FORTNEY, KIMBERLY MICHELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTO, NICHOLAS | | Address Redacted | | | | | | |
| FORTUNA, JONATHAN PATRICK | | Address Redacted | | | | | | |
| FORTUNA, PATRICK JAY | | Address Redacted | | | | | | |
| FORTUNATO, JOE | | Address Redacted | | | | | | |
| FORTUNATO, THERESA A | | 323 LAKESIDE AVE WEST SUITE 2 | | | CLEVELAND | OH | 44113 | USA |
| FORTUNATO, THERESA A | | WELTMAN/WEINBERG & REIS | 323 LAKESIDE AVE WEST SUITE 2 | | CLEVELAND | OH | 44113 | USA |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 336600400 | USA |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | USA |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 336611420 | USA |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 33661-1420 | USA |
| FORTUNE | | PO BOX 61440 | | | TAMPA | FL | 33661-1440 | USA |
| FORTUNE MAGAZINE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | USA |
| FORTUNE, BRITTANY ELIZABETH | | Address Redacted | | | | | | |
| FORTUNE, JEREMY DEE | | Address Redacted | | | | | | |
| FORTUNE, KAMERON ALAN | | Address Redacted | | | | | | |
| FORTUNE, MARCEL DARNAZ | | Address Redacted | | | | | | |
| FORTUNE, NYASIA NICOLE | | Address Redacted | | | | | | |
| FORTUNE, RACHEL NATASHA | | Address Redacted | | | | | | |
| FORTUNE, SHARON | | 6057 SHILOH PLACE | | | MECHANICSVILLE | VA | 23111 | USA |
| FORUM CLUB | | PO BOX 1122 TROUTMAN SANDERS | C/O RUSSELL V PALMORE | | RICHMOND | VA | 23218-1122 | USA |
| FORUM CLUB | | PO BOX 26885 | | | RICHMOND | VA | 232616885 | USA |
| FORYSTEK, CHARITY | | Address Redacted | | | | | | |
| FOSDICK, ROBERT RAY | | Address Redacted | | | | | | |
| FOSHEE, SALLY AMANDA | | Address Redacted | | | | | | |
| FOSHEE, TIMOTHY C | | Address Redacted | | | | | | |
| FOSNAUGHT, RON | | Address Redacted | | | | | | |
| FOSS, JUSTIN TIERNAN | | Address Redacted | | | | | | |
| FOSTER & COMPANY INC, RONALD | | 882 SOUTH PEACHTREE STREET | | | NORCROSS | GA | 30071 | USA |
| FOSTER COATINGS | | 1217 DAWES RD | | | MOBILE | AL | 36695 | USA |
| FOSTER FIRE PROTECTION SER INC | | SUITE 105 | | | CHESAPEAKE | VA | 23320 | USA |
| FOSTER PLUMBING & HEATING INC | | 11301 BUSINESS CENTER DR | | | RICHMOND | VA | 23235 | USA |
| FOSTER REAL ESTATE APPRAISERS | | PO BOX 18115 | | | ASHEVILLE | NC | 28814 | USA |
| FOSTER, ALY RAE | | Address Redacted | | | | | | |
| FOSTER, ALYSSA RENEE | | Address Redacted | | | | | | |
| FOSTER, AMY JOY | | Address Redacted | | | | | | |
| FOSTER, CHRISTINA | | Address Redacted | | | | | | |
| FOSTER, DETRA LENORE | | Address Redacted | | | | | | |
| FOSTER, GINA | | 612 S KALMIA AVENUE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| FOSTER, JAMIE NICOLE | | Address Redacted | | | | | | |
| FOSTER, JASMINE MICHELLE | | Address Redacted | | | | | | |
| FOSTER, JEFFREY SCOTT | | Address Redacted | | | | | | |
| FOSTER, JOEY RASHARD | | Address Redacted | | | | | | |
| FOSTER, JOHN CHRISTIAN | | Address Redacted | | | | | | |
| FOSTER, JUSTIN TRAVIS | | Address Redacted | | | | | | |
| FOSTER, KEITH W | | 1251 ATKINS TRIMM BLVD | | | HOOVER | AL | 35226 | USA |
| FOSTER, KENNETH LANCE | | Address Redacted | | | | | | |
| FOSTER, MARK E | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, PATRICK ALLEN | | Address Redacted | | | | | | |
| FOSTER, RAFAEL LAMON | | Address Redacted | | | | | | |
| FOSTER, RUDY VALENTINO | | Address Redacted | | | | | | |
| FOSTER, RYAN JAMES | | Address Redacted | | | | | | |
| FOSTER, SARAH JANE | | Address Redacted | | | | | | |
| FOSTER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| FOSTER, SHANICE NICOLE | | Address Redacted | | | | | | |
| FOSTER, SHAWN ROXBURY | | Address Redacted | | | | | | |
| FOSTER, TYRONE LAMONTE | | Address Redacted | | | | | | |
| FOSTERS APPLIANCE & TV | | 3830 N DAVIS HWY | | | PENSACOLA | FL | 32503 | USA |
| FOSTON, RONALD DARRELL | | Address Redacted | | | | | | |
| FOTI, MARIO JOSEPH | | Address Redacted | | | | | | |
| FOULKS, KEVIN WILLIAM | | Address Redacted | | | | | | |
| FOUNTAIN CITY | | 5410 N BROADWAY | | | KNOXVILLE | TN | 37918-3287 | USA |
| FOUNTAIN CITY WRECKER SERVICE | | 5430 N BROADWAY | | | KNOXVILLE | TN | 37918 | USA |
| FOUNTAIN ELECTRICAL SERVICES | | PO BOX 289 | | | CALVERT CITY | KY | 42029 | USA |
| FOUNTAIN RACING BOATS INC | | PO BOX 3906 | | | GREENVILLE | NC | 27836 | USA |
| FOUNTAIN, AMY KRISTINE | | Address Redacted | | | | | | |
| FOUR C GRAPHICS | | 3130 SW 19TH ST BAY 451 | | | PEMBROKE PARK | FL | 33009 | USA |
| FOUR CORNERS CLEANING SERVICES | | 5836 DIPLOMAT PL | | | BARTLETT | TN | 38134 | USA |
| FOUR POINTS HOTEL | | 4501 CREEDMOOR RD | US 70 WEST | | RALEIGH | NC | 27612 | USA |
| FOUR POINTS HOTEL | | US 70 WEST | | | RALEIGH | NC | 27612 | USA |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 282905487 | USA |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 28290-5487 | USA |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH ST | | | ATLANTA | GA | 30309 | USA |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH STREET | | | ATLANTA | GA | 30309 | USA |
| FOUR SEASONS LANDSCAPING | | 2319 GRAVEL SPRINGS RD | | | BUFORD | GA | 30519 | USA |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | | | CLEVELAND | OH | 44127 | USA |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | C/O G&S METALS ATTN LYNN | | CLEVELAND | OH | 44127 | USA |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | | | ATLANTA | GA | 303842764 | USA |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | C/O DIVARIS MANAGEMENT CORP | | ATLANTA | GA | 30384-2764 | USA |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | C/O NEWNAN PAVILION SC | | SMYRNA | GA | 30080 | USA |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | | | SMYRNA | GA | 30080 | USA |
| FOUSE, BRYAN DANIEL | | Address Redacted | | | | | | |
| FOUSHEE, GARY R | | Address Redacted | | | | | | |
| FOUSSAT, EVA M | | Address Redacted | | | | | | |
| FOUSSEKIS, JESSICA | | Address Redacted | | | | | | |
| FOUSSEKIS, PHILIP S | | Address Redacted | | | | | | |
| FOUST, ARI OMAR | | Address Redacted | | | | | | |
| FOUST, CLINTON | | Address Redacted | | | | | | |
| FOUST, MACHONE JEFFRIES | | Address Redacted | | | | | | |
| FOUST, TAYLOR | | Address Redacted | | | | | | |
| FOWLER CONCRETE CONSTRUCTION | | PO BOX 305 | | | BROOKS | NY | 40109 | USA |
| FOWLER JR , NORMAN L | | Address Redacted | | | | | | |
| FOWLER JR, JOSEPH LEE | | Address Redacted | | | | | | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST | | | LEXINGTON | KY | 40570 | USA |
| FOWLER MEASLE BELL | | 300 WEST VINE ST STE 650 | | | LEXINGTON | KY | 405707 | USA |
| FOWLER, ADAM C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, ASHLEIGH NICOLE | | Address Redacted | | | | | | |
| FOWLER, BRETT | | Address Redacted | | | | | | |
| FOWLER, BRIAN JOHNATHAN | | Address Redacted | | | | | | |
| FOWLER, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| FOWLER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| FOWLER, DANIEL LEE | | Address Redacted | | | | | | |
| FOWLER, DARCILEEN TRESA | | Address Redacted | | | | | | |
| FOWLER, GERRY NEAL | | Address Redacted | | | | | | |
| FOWLER, HYMAN LOUIS | | Address Redacted | | | | | | |
| FOWLER, JEFFERSON EUGENE | | Address Redacted | | | | | | |
| FOWLER, JOSEPH LEE | | Address Redacted | | | | | | |
| FOWLER, KELLY ANN | | Address Redacted | | | | | | |
| FOWLER, M CANDESS | | Address Redacted | | | | | | |
| FOWLER, MATTHEW ALAN | | Address Redacted | | | | | | |
| FOWLER, MATTHEW DWAYNE | | Address Redacted | | | | | | |
| FOWLER, MICHAEL P | | Address Redacted | | | | | | |
| FOWLER, REBECCA FAYE | | Address Redacted | | | | | | |
| FOWLER, SEDRIC L | | Address Redacted | | | | | | |
| FOWLER, TAMARA D | | Address Redacted | | | | | | |
| FOWLER, TYLER | | Address Redacted | | | | | | |
| FOWLERS TV SALES & SERVICE | | 319 W GEORGIA RD PO BOX 173 | | | SIMPSONVILLE | SC | 29681 | USA |
| FOWLERS TV SALES & SERVICE | | PO BOX 173 | 319 W GEORGIA RD | | SIMPSONVILLE | SC | 29681 | USA |
| FOWLKES, KAREN MONIQUE | | Address Redacted | | | | | | |
| FOX AND ASSOCIATES | | 1006 PUMP RD | SUITE 200A | | RICHMOND | VA | 23233 | USA |
| FOX AND ASSOCIATES | | SUITE 200A | | | RICHMOND | VA | 23233 | USA |
| FOX APPL PARTS OF SAVANNAH INC | | 107 SOUTH FAHM ST | | | SAVANNAH | GA | 31401 | USA |
| FOX APPLIANCE INC | | PO BOX 16217 | | | ATLANTA | GA | 30321 | USA |
| FOX APPLIANCE PARTS AKRON | | 530 S ARLINGTON ST | | | AKRON | OH | 44306 | USA |
| FOX APPLIANCE PARTS COLUMBUS | | 2508 CUSSETA RD | | | COLUMBUS | GA | 31903 | USA |
| FOX APPLIANCE PARTS COLUMBUS | | PO BOX 3158 | 2508 CUSSETA RD | | COLUMBUS | GA | 31903 | USA |
| FOX APPLIANCE PARTS OF AUGUSTA | | INC 3503 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909 | USA |
| FOX APPLIANCE SERVICE | | 311 WALL STREET N 27TH ST | | | GADSDEN | AL | 35904 | USA |
| FOX DISH SYSTEMS | | 1840 E MARKET ST | | | HARRISONBURG | VA | 22801 | USA |
| FOX ELECTRIC | | 9106 BROYLES DR | | | CHATTANOOGA | TN | 37421 | USA |
| FOX ELECTRIC | | PO BOX 548 | | | PELHAM | AL | 35124 | USA |
| FOX GLASS CO INC | | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 | USA |
| FOX GLASS ORLANDO INC | | 3038 JOHN YOUNG PARKWAY | | | ORLANDO | FL | 32804 | USA |
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | ATLANTA | GA | 30384-2665 | USA |
| FOX HUBER PERSONNEL INC | | PO BOX 6447 | | | RICHMOND | VA | 23230 | USA |
| FOX INTERNATIONAL LTD INC | | 23600 AURORA ROAD | | | BEDFORD HEIGHTS | OH | 44146 | USA |
| FOX PHOTO | | 8003 C W BROAD ST | | | RICHMOND | VA | 29294 | USA |
| FOX, AARON P | | Address Redacted | | | | | | |
| FOX, ANNE MARIE | | Address Redacted | | | | | | |
| FOX, BRITTAN | | Address Redacted | | | | | | |
| FOX, BRITTANY ABIGAIL | | Address Redacted | | | | | | |
| FOX, CHRISTOPHER TRYGVE | | Address Redacted | | | | | | |
| FOX, CLAYTON ERVIN | | Address Redacted | | | | | | |
| FOX, DAVID IVAN | | Address Redacted | | | | | | |
| FOX, DEVIN DARNELL | | Address Redacted | | | | | | |
| FOX, JACOB ALEXANDER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| FOX, JOSEPH TIMOTHY | | Address Redacted | | | | | | |
| FOX, KAREN A | | Address Redacted | | | | | | |
| FOX, KARSTEN DAMON | | Address Redacted | | | | | | |
| FOX, KRISTINA NECOLE | | Address Redacted | | | | | | |
| FOX, KRISTY M | | Address Redacted | | | | | | |
| FOX, MICHAEL | | 2460 A STEMBRIDGE COURT | | | RICHMOND | VA | 23233 | USA |
| FOX, NATHANIEL ANTHONY | | Address Redacted | | | | | | |
| FOX, PAUL DOUGLAS | | Address Redacted | | | | | | |
| FOX, SEAN EVAN | | Address Redacted | | | | | | |
| FOX, STEPHEN C | | Address Redacted | | | | | | |
| FOX, WILLIAM TYLER | | Address Redacted | | | | | | |
| FOX, ZACHARY JAY | | Address Redacted | | | | | | |
| FOXE, STEPHEN | | Address Redacted | | | | | | |
| FOXFIRE REALTY | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | USA |
| FOXMAN, ADAM JAMES | | Address Redacted | | | | | | |
| FOXWORTH, ERIKA NICOLE | | Address Redacted | | | | | | |
| FOXWORTH, JAMES R | | Address Redacted | | | | | | |
| FOXX, KYUANNA NASHAE | | Address Redacted | | | | | | |
| FOY TRAILER RENTAL INC | | PO BOX 161063 | | | MEMPHIS | TN | 38186 | USA |
| FOY, CEDRIC DWAYNE | | Address Redacted | | | | | | |
| FOY, JASON A | | Address Redacted | | | | | | |
| FOYE JR , DEWEY ALLEN | | Address Redacted | | | | | | |
| FPI DETECTIVE INC | | 551 W 51ST PL 4TH FL | | | HIALEAH | FL | 33012 | USA |
| FRADETTE, MEGHAN MARIE | | Address Redacted | | | | | | |
| FRADSHAM, JEFFEREY A | | Address Redacted | | | | | | |
| FRAGMIN, RONALD JOSEPH | | Address Redacted | | | | | | |
| FRAKER, DAVID EUGENE | | Address Redacted | | | | | | |
| FRAKES, BRIAN RICHARD | | Address Redacted | | | | | | |
| FRALEY, AARON JOSHUA | | Address Redacted | | | | | | |
| FRALEY, KEVIN T | | Address Redacted | | | | | | |
| FRALIN FOR SENATE | | PO BOX 20683 | C/O MR SETH WOOD CAMPAIGN MNGR | | ROANOKE | VA | 24018 | USA |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL ROAD | | | LYNCHBURG | VA | 245024318 | USA |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL ROAD | | | LYNCHBURG | VA | 24502-4318 | USA |
| FRAME WAREHOUSE | | 9665 W BROAD NO 8 | | | GLEN ALLEN | VA | 23060 | USA |
| FRAME, MATTHEW ALLEN | | Address Redacted | | | | | | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | | | ATLANTA | GA | 30305 | USA |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | USA |
| FRANCESCATTI, SARAH ELLEN | | Address Redacted | | | | | | |
| FRANCESCHI SENAY, IBETH | | Address Redacted | | | | | | |
| FRANCIES, JEFF | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | USA |
| FRANCIES, JEFF | | 2193 FRANK ROAD | | | COLUMBUS | OH | 43223 | USA |
| FRANCIS, ALETHA NICHOLE | | Address Redacted | | | | | | |
| FRANCIS, BRANDON CALOWAY | | Address Redacted | | | | | | |
| FRANCIS, BRITTANY ASTAR | | Address Redacted | | | | | | |
| FRANCIS, CARRIE ELIZABETH | | Address Redacted | | | | | | |
| FRANCIS, CHRISTOPHER | | Address Redacted | | | | | | |
| FRANCIS, JOSHUA LEE | | Address Redacted | | | | | | |
| FRANCIS, KAREN STACY ANN | | Address Redacted | | | | | | |
| FRANCIS, KRYSTAL KAMARENEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, SHAYLEEN MARIE | | Address Redacted | | | | | | |
| FRANCISCO REULBACH, JAN M | | Address Redacted | | | | | | |
| FRANCISCO, ADAM JOSEPH | | Address Redacted | | | | | | |
| FRANCISCO, JAMES D | | Address Redacted | | | | | | |
| FRANCISCO, PHILIP R | | Address Redacted | | | | | | |
| FRANCISCO, STEVEN PATRICK | | Address Redacted | | | | | | |
| FRANCK, KATRINA MICHELLE | | Address Redacted | | | | | | |
| FRANCKE, CHRISTOPHER E | | Address Redacted | | | | | | |
| FRANCO, ERIKA ANDREA | | Address Redacted | | | | | | |
| FRANCO, FERNANDO | | Address Redacted | | | | | | |
| FRANCO, GIANCARLO | | Address Redacted | | | | | | |
| FRANCO, JACOB | | Address Redacted | | | | | | |
| FRANCO, JOSHUA LOUIS | | Address Redacted | | | | | | |
| FRANCOIS, RALPH | | Address Redacted | | | | | | |
| FRANCOIS, SHEILA | | Address Redacted | | | | | | |
| FRANCOIS, TAMMY TAKIYA | | Address Redacted | | | | | | |
| FRANCOIS, WHITNEY DONALSON | | Address Redacted | | | | | | |
| FRANCOMACARO, PATRICK | | Address Redacted | | | | | | |
| FRANCONIA TWO LP | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | USA |
| FRANCONIA TWO LP | | PO BOX 18137 | C/O NATIONS BANK | | MERRIFIELD | VA | 22118-0137 | USA |
| FRANCOS RISTORANTE | | 9031 1 W BROAD STREET | | | RICHMOND | VA | 23294 | USA |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | WINSTON SALEM | NC | 27113-5627 | USA |
| FRANK, ADAM | | Address Redacted | | | | | | |
| FRANK, ANDRE P | | Address Redacted | | | | | | |
| FRANK, ANGEL LUV | | Address Redacted | | | | | | |
| FRANK, ANTHONY J | | Address Redacted | | | | | | |
| FRANK, ASHLEY | | Address Redacted | | | | | | |
| FRANK, BRYAN N | | Address Redacted | | | | | | |
| FRANK, DANNY | | Address Redacted | | | | | | |
| FRANK, ERIC | | Address Redacted | | | | | | |
| FRANK, JEREMY CALEB | | Address Redacted | | | | | | |
| FRANK, JON | | Address Redacted | | | | | | |
| FRANK, JONATHAN LEONARD | | Address Redacted | | | | | | |
| FRANK, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| FRANK, MICHAEL RICHARD | | Address Redacted | | | | | | |
| FRANKE, RYAN MICHAEL | | Address Redacted | | | | | | |
| FRANKHOUSE, MICHAEL ALLAN | | Address Redacted | | | | | | |
| FRANKIE, CURTIS DAVID | | Address Redacted | | | | | | |
| FRANKLIN CO 22ND CIRCUIT COURT | | PO BOX 190 | | | CORTLAND | VA | 23837 | USA |
| FRANKLIN COLLECTION SERVICE | | 2978 W JACKSON ST | PO BOX 3910 | | TUPELO | MS | 38803 | USA |
| FRANKLIN COMMUNITY APPLIANCE | | 70 OLD MURPHY RD | | | FRANKLIN | NC | 28734 | USA |
| FRANKLIN COUNTY AUDITOR | | 373 SOUTH HIGH ST 21ST FL | COUNTY AUDITOR | | COLUMBUS | OH | 43215-6310 | USA |
| FRANKLIN COUNTY AUDITOR | | COUNTY AUDITOR | | | COLUMBUS | OH | 432156310 | USA |
| FRANKLIN COUNTY CHILD SUPPORT | | 373 S HIGH ST | ENFORCEMENT AGENCY | | COLUMBUS | OH | 43215 | USA |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | USA |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | COLUMBUS | OH | 432182710 | USA |
| FRANKLIN COUNTY CIRCUIT COURT | | PO BOX 567 | | | ROCKY MOUNT | VA | 24151 | USA |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 1 SOUTH JEFFERSON ST | | | WNCHESTER | TN | 37398 | USA |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 12TH DIST CT & GENL SESSIONS | 1 SOUTH JEFFERSON ST | | WNCHESTER | TN | 37398 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY CLERK & MASTER | | FRANKLIN COUNTY COURTHOUSE | | | WINCHESTER | TN | 37398 | USA |
| FRANKLIN COUNTY CSE | | 102 S MAIN ST | COUNTY COURTHOUSE | | LOUISBERG | NC | 27549 | USA |
| FRANKLIN COUNTY CSE | | 216 N BICKETT BLVD STE 3 | | | LOUISBERG | NC | 27549 | USA |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | CLERKS OFFICE CIVIL DIVISION | | COLUMBUS | OH | 43215-4520 | USA |
| FRANKLIN COUNTY MUNICIPAL CT | | CIVIL DIVISION 3RD FLOOR | | | COLUMBUS | OH | 43215 | USA |
| FRANKLIN COUNTY PROBATE | | 373 S HIGH ST 22ND FL | | | COLUMBUS | OH | 43215-6311 | USA |
| FRANKLIN COUNTY TREASURER | | 369 S HIGH ST | | | COLUMBUS | OH | 43215 | USA |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FL | | | COLUMBUS | OH | 43215-6306 | USA |
| FRANKLIN III, CASS NA | | Address Redacted | | | | | | |
| FRANKLIN MEMORIAL PARK | | PO BOX 442 350 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | USA |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | USA |
| FRANKLIN, AARON DUPREE | | Address Redacted | | | | | | |
| FRANKLIN, CAMERON LAYNE | | Address Redacted | | | | | | |
| FRANKLIN, CITY OF | | PO BOX 681749 | | | FRANKLIN | TN | 37068-1749 | USA |
| FRANKLIN, CITY OF | | PO BOX 705 | BUSINESS TAX DEPT | | FRANKLIN | TN | 37065 | USA |
| FRANKLIN, COLE | | Address Redacted | | | | | | |
| FRANKLIN, COUNTY OF | | 275 SOUTH MAIN ST | | | ROCKY MOUNT | VA | 24151 | USA |
| FRANKLIN, COUNTY OF | | ELAINE CHITWOOD TREASURER | 275 SOUTH MAIN ST | | ROCKY MOUNT | VA | 24151 | USA |
| FRANKLIN, DEAN ALEXANDER | | Address Redacted | | | | | | |
| FRANKLIN, DESMOND SCOTT | | Address Redacted | | | | | | |
| FRANKLIN, ERIC BRIAN | | Address Redacted | | | | | | |
| FRANKLIN, ERICA DENISE | | Address Redacted | | | | | | |
| FRANKLIN, FREDDIE C | | Address Redacted | | | | | | |
| FRANKLIN, JUSTIN | | Address Redacted | | | | | | |
| FRANKLIN, LEE W | | Address Redacted | | | | | | |
| FRANKLIN, MICHAEL W | | 33912 OLD LERLOCKER RD | | | ALBEMARLE | NC | 28001 | USA |
| FRANKLIN, NICHOLAS CAIN | | Address Redacted | | | | | | |
| FRANKLIN, SHAUNTIQUE VERONICA | | Address Redacted | | | | | | |
| FRANKLINS PRINTING & COPY CTR | | 1541 N W 65TH AVENUE | | | PLANTATION | FL | 33313 | USA |
| FRANKS ELECTRONICS | | 306 N MAIN ST | | | SWAINSBORO | GA | 30401 | USA |
| FRANKS TRUCKING CENTER INC | | 4717 W MILITARY HWY | | | CHESAPEAKE | VA | 23321 | USA |
| FRANKS VIDEO TV SERVICE | | 967 CENTRAL PKWY | | | STUART | FL | 34994 | USA |
| FRANKS, ALEX LYNN | | Address Redacted | | | | | | |
| FRANKS, TYRON J | | Address Redacted | | | | | | |
| FRANS ORIGINAL PARTY CATERERS | | 1150 NW 58TH AVE | | | MARGATE | FL | 33063 | USA |
| FRANSHAM II, PERRY OLIVER | | Address Redacted | | | | | | |
| FRANTZ INC | | 852 FLOYD DR | | | LEXINGTON | KY | 40505 | USA |
| FRANTZ, EUGENE SCOTT | | Address Redacted | | | | | | |
| FRANTZ, JOSEPH EDWARD | | Address Redacted | | | | | | |
| FRANZESE, JACQUELINE | | Address Redacted | | | | | | |
| FRANZMANN, AARON A | | Address Redacted | | | | | | |
| FRANZONE, ANTONIO NICHOLAS | | Address Redacted | | | | | | |
| FRASCO, GARRETT JOSEPH | | Address Redacted | | | | | | |
| FRASCONE, MARILYN | | Address Redacted | | | | | | |
| FRASER ENGINEERING & TESTING | | 3504 INDUSTRIAL 33RD ST | | | FT PIERCE | FL | 34946 | USA |
| FRASER NASH, JASON | | Address Redacted | | | | | | |
| FRASER, JACOB HENRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASER, JESSICA MARIE | | Address Redacted | | | | | | |
| FRASER, MARTIN T | | Address Redacted | | | | | | |
| FRASER, MAYLEEANN M | | Address Redacted | | | | | | |
| FRASER, ROSEMARY | | Address Redacted | | | | | | |
| FRASER, SALISHA ZALNA | | Address Redacted | | | | | | |
| FRASER, SHANE ANTHONY | | Address Redacted | | | | | | |
| FRASER, WARREN NASH | | Address Redacted | | | | | | |
| FRASER, WILLIAM RANDALL | | Address Redacted | | | | | | |
| FRASIER, KEVIN ROBET | | Address Redacted | | | | | | |
| FRASIER, MICHELLE M | | Address Redacted | | | | | | |
| FRASIER, ROCQUEL | | Address Redacted | | | | | | |
| FRASIER, TORRIELL MICHELLE | | Address Redacted | | | | | | |
| FRATAMICO, NICK T | | Address Redacted | | | | | | |
| FRATTICCI RODRIGUEZ, KATIA | | Address Redacted | | | | | | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | BIRMINGHAM | AL | 35211 | USA |
| FRAYNE, RYAN C | | Address Redacted | | | | | | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | MOBILE | AL | 36602 | USA |
| FRAZER, KAMEETRA SHONNELL | | Address Redacted | | | | | | |
| FRAZIER INC, R | | 223 E MAIN ST | | | SALEM | VA | 24153 | USA |
| FRAZIER INC, R | | PO BOX 1385 | | | SALEM | VA | 24153 | USA |
| FRAZIER INC, R | | PO BOX 180 | | | SALEM | VA | 24153 | USA |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | SALEM | VA | 24153 | USA |
| FRAZIER, JAVION LARRY | | Address Redacted | | | | | | |
| FRAZIER, KENYADA RENEE | | Address Redacted | | | | | | |
| FRAZIER, LATOYA SHENEKA | | Address Redacted | | | | | | |
| FRAZIER, MATTHEW CHARLES | | Address Redacted | | | | | | |
| FRAZIER, MICHAEL | | Address Redacted | | | | | | |
| FRAZIER, NICOLE M | | Address Redacted | | | | | | |
| FRAZIER, PERRY HAMILTON | | Address Redacted | | | | | | |
| FRAZIER, PHILLIP CHARLES | | Address Redacted | | | | | | |
| FRAZIER, VINCENT DEAN | | Address Redacted | | | | | | |
| FRAZIER, WILLIE D | | Address Redacted | | | | | | |
| FRAZIER, WILLIE L | | Address Redacted | | | | | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | USA |
| FRAZZITTA, JOE | | Address Redacted | | | | | | |
| FREAKLEY, JULIANNE | | Address Redacted | | | | | | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA |
| FREDENBURG, MONICA BETH | | Address Redacted | | | | | | |
| FREDERIC, JUNY VASTY | | Address Redacted | | | | | | |
| FREDERIC, WIDLINE | | Address Redacted | | | | | | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | WINCHESTER | VA | 22601 | USA |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | WINCHESTER | VA | 22601 | USA |
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | WINCHESTER | VA | 22604 | USA |
| FREDERICK, ANTHONY | | Address Redacted | | | | | | |
| FREDERICK, JASON E | | Address Redacted | | | | | | |
| FREDERICK, JEFFREY ADAM | | Address Redacted | | | | | | |
| FREDERICK, KAYLA MICHELLE | | Address Redacted | | | | | | |
| FREDERICK, MICHAEL A | | Address Redacted | | | | | | |
| FREDERICK, ORIEL DENMORE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICKSBURG 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | MCLEAN | VA | 22102-5118 | USA |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | DEPARTMENT OF FISCAL AFFAIRS | | FREDERICKSBURG | VA | 22404-7447 | USA |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 224040644 | USA |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | FREDERICKSBURG | VA | 22404-0644 | USA |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | USA |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | USA |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 232606263 | USA |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 23260-6263 | USA |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | RICHMOND | VA | 23260-6263 | USA |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | USA |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 282650588 | USA |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 28265-0588 | USA |
| FREDRICKSON, JAMES NEIL | | Address Redacted | | | | | | |
| FREDRICKSON, KYLE VERNON | | Address Redacted | | | | | | |
| FREDS TV SERVICE | | 111 CORDELE RD | | | ALBANY | GA | 31705 | USA |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | USA |
| FREE, ALEX SPENCER | | Address Redacted | | | | | | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | USA |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | RICHMOND | VA | 23235 | USA |
| FREED, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| FREED, MICHAEL S | | Address Redacted | | | | | | |
| FREEDMAN, CHAD | | Address Redacted | | | | | | |
| FREEDMAN, MICHAEL JOEL | | Address Redacted | | | | | | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | USA |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | USA |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | NORFOLK | VA | 23518 | USA |
| FREEDOM HOUSE | | 1201 HULL ST | | | RICHMOND | VA | 23224 | USA |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716 | USA |
| FREELAN, RICHARD LEE | | Address Redacted | | | | | | |
| FREELAND, KYLE DIXON | | Address Redacted | | | | | | |
| FREELY, JOHNATHAN CORNELIUS | | Address Redacted | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | ATLANTA | GA | 30307 | USA |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | ORLANDO | FL | 32837 | USA |
| FREEMAN III, OLIVER JAMES | | Address Redacted | | | | | | |
| FREEMAN III, RONALD | | Address Redacted | | | | | | |
| FREEMAN JR, GLYN DERRA | | Address Redacted | | | | | | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | ATLANTA | GA | 30339 | USA |
| FREEMAN, ADAM JEFFREY | | Address Redacted | | | | | | |
| FREEMAN, ANTHONY DESHUN | | Address Redacted | | | | | | |
| FREEMAN, BENJAMIN TODD | | Address Redacted | | | | | | |
| FREEMAN, BRANDON WAYNE | | Address Redacted | | | | | | |
| FREEMAN, CHAD MITCHELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, CHASE WAYNE | | Address Redacted | | | | | | |
| FREEMAN, CHRISTIANA B | | Address Redacted | | | | | | |
| FREEMAN, CURTIS ANTHONY | | Address Redacted | | | | | | |
| FREEMAN, DANIEL M | | Address Redacted | | | | | | |
| FREEMAN, ERICK J | | Address Redacted | | | | | | |
| FREEMAN, GEOFF TAYLOR | | Address Redacted | | | | | | |
| FREEMAN, GREGORY MICHAEL | | Address Redacted | | | | | | |
| FREEMAN, J EDDIE | | Address Redacted | | | | | | |
| FREEMAN, JAMAL ANTHWAN | | Address Redacted | | | | | | |
| FREEMAN, JEFF | | Address Redacted | | | | | | |
| FREEMAN, JEREMY LYNN | | Address Redacted | | | | | | |
| FREEMAN, JESSICA DAWN | | Address Redacted | | | | | | |
| FREEMAN, JONATHAN JEFFERY | | Address Redacted | | | | | | |
| FREEMAN, JOSIAH CHARLES | | Address Redacted | | | | | | |
| FREEMAN, KIMBERLY | | Address Redacted | | | | | | |
| FREEMAN, MANUEL RAUL | | Address Redacted | | | | | | |
| FREEMAN, MARCUS DEVALLE | | Address Redacted | | | | | | |
| FREEMAN, MARY ANDREA | | Address Redacted | | | | | | |
| FREEMAN, MICHAEL OMAR | | Address Redacted | | | | | | |
| FREEMAN, RON DOUGLAS | | Address Redacted | | | | | | |
| FREEMAN, ROY BRANDON | | Address Redacted | | | | | | |
| FREEMAN, TONJA A | | Address Redacted | | | | | | |
| FREEMAN, TRAVIS GORDON | | Address Redacted | | | | | | |
| FREEMAN, WILLIE D | | Address Redacted | | | | | | |
| FREENY, BRANDON | | Address Redacted | | | | | | |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | ARLINGTON | VA | 22209 | USA |
| FREESTATE ASSOC | | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | USA |
| FREEZE, MARK DANIEL | | Address Redacted | | | | | | |
| FREEZE, MICHAEL ROBERT | | Address Redacted | | | | | | |
| FREIDEN, WESLEY ROSS | | Address Redacted | | | | | | |
| FRENCH, BRANDON | | Address Redacted | | | | | | |
| FRENCH, JEFFREY DONALD | | Address Redacted | | | | | | |
| FRENCH, JUSTIN PAUL | | Address Redacted | | | | | | |
| FRENCH, MATTHEW JEFFREY | | Address Redacted | | | | | | |
| FRENCH, NATALIE ANNE | | Address Redacted | | | | | | |
| FRENCH, NICOLE CRYSTAL | | Address Redacted | | | | | | |
| FRENCH, RYAN J | | Address Redacted | | | | | | |
| FRENCH, SAMUEL BUTLER | | Address Redacted | | | | | | |
| FRENSLEY, BRANDON CRAIG | | Address Redacted | | | | | | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | RICHMOND | VA | 23219 | USA |
| FRESHLEY, STEPHEN | | Address Redacted | | | | | | |
| FRETZ, SHARILYN MICHELLE | | Address Redacted | | | | | | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | RICHMOND | VA | 23220 | USA |
| FREW, RHETT THOMAS | | Address Redacted | | | | | | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | NASHVILLE | TN | 37211 | USA |
| FREY, SCOTT | | Address Redacted | | | | | | |
| FREY, STEVEN THOMAS | | Address Redacted | | | | | | |
| FREYBERGER, DONALD L | | Address Redacted | | | | | | |
| FREYTES, CHRISTIAN YAPHET | | Address Redacted | | | | | | |
| FREZZA, JOSEPH DAVID | | Address Redacted | | | | | | |
| FRIAR, JASON MICHAEL | | Address Redacted | | | | | | |
| FRICK, ADAM MATTHEW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRICK, JARED | | Address Redacted | | | | | | |
| FRICKS, LUCAS COREY | | Address Redacted | | | | | | |
| FRIDAY, JOSHUA JACOB | | Address Redacted | | | | | | |
| FRIDDELL, SHELBY TYLER | | Address Redacted | | | | | | |
| FRIEDLAND, SHAWN ERIC | | Address Redacted | | | | | | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | PLANTATION | FL | 33324 | USA |
| FRIEDMAN, JASON ROBERT | | Address Redacted | | | | | | |
| FRIEDMAN, MICHAEL EDWARD | | Address Redacted | | | | | | |
| FRIEDRICH, ANDREW | | Address Redacted | | | | | | |
| FRIEDRICH, KRISTEN NICOLE | | Address Redacted | | | | | | |
| FRIEL, PAUL | | Address Redacted | | | | | | |
| FRIEL, THOMAS EDWARD | | Address Redacted | | | | | | |
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | USA |
| FRIEND OF THE COURT | | PO BOX 326 | | | BARDSTOWN | KY | 40004 | USA |
| FRIEND, CHRISTOPHER B | | Address Redacted | | | | | | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | RICHMOND | VA | 23222 | USA |
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | TAMPA | FL | 33619 | USA |
| FRIENDLY, AMBER | | Address Redacted | | | | | | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | RICHMOND | VA | 23220 | USA |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | RICHMOND | VA | 23223 | USA |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | RICHMOND | VA | 23235 | USA |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD SUITE 110 | | GLEN ALLEN | VA | 23060-6740 | USA |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | RICHMOND | VA | 23218 | USA |
| FRIER, KEVIN D | | Address Redacted | | | | | | |
| FRIERSON, BLADE CHRISTIAN | | Address Redacted | | | | | | |
| FRIERSON, KENNETH MARLO | | Address Redacted | | | | | | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | CUMMING | GA | 30040 | USA |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | ROSWELL | GA | 30076 | USA |
| FRIESEN, DAVID | | Address Redacted | | | | | | |
| FRIEZE, MICHAEL STEWART | | Address Redacted | | | | | | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | USA |
| FRIGIDAIRE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | USA |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | USA |
| FRIGIDAIRE CO | | 20770 WESTWOOD DRIVE | | | STRONGSVILLE | OH | 44136 | USA |
| FRIGIDAIRE CO | | 4750 CRITTENDON DRIVE | STE A | | LOUISVILLE | KY | 40209 | USA |
| FRIGIDAIRE CO | | 5060 GREAT OAK DRIVE | | | LAKELAND | FL | 33801 | USA |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | DUBLIN | OH | 43017 | USA |
| FRIGIDAIRE CO | | PO BOX 905276 | | | CHARLOTTE | NC | 28290-5276 | USA |
| FRIMPON, MICHAEL F | | Address Redacted | | | | | | |
| FRISON, TORRANCE MICHAEL | | Address Redacted | | | | | | |
| FRITCH, LAUREN N | | Address Redacted | | | | | | |
| FRITCH, LEE ANN | | Address Redacted | | | | | | |
| FRITCHLEY, CHARLES ROBERT | | Address Redacted | | | | | | |
| FRITH, TANYA CHEREE | | Address Redacted | | | | | | |
| FRITTS, JORDAN LEIGH | | Address Redacted | | | | | | |
| FRITZ, AARON W | | Address Redacted | | | | | | |
| FRITZ, SABRINA LORY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITZLER, DAVID C | | Address Redacted | | | | | | |
| FRIZZELL, BRANDON | | Address Redacted | | | | | | |
| FRIZZELL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| FROBEL, BRIAN JAMES | | Address Redacted | | | | | | |
| FROEHLICH, CHARLES MARK | | Address Redacted | | | | | | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | RICHMOND | VA | 23261 | USA |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | USA |
| FROG AND THE REDNECK, THE | | 1423 E CARY STREET | | | RICHMOND | VA | 23219 | USA |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 224082559 | USA |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 22408-2559 | USA |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | HAZEL GREEN | AL | 35750 | USA |
| FROMAN, CHRISTOPHER CURTISS | | Address Redacted | | | | | | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | BRADENTON | FL | 34203 | USA |
| FRONCZAK, JANICE | | PO BOX 29388 | | | RICHMOND | VA | 23242 | USA |
| FRONK, STEVE WILLIAM | | Address Redacted | | | | | | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | USA |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | TAMPA | FL | 33160 | USA |
| FROST JR , STEPHEN MARK | | Address Redacted | | | | | | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | ASHEVILLE | NC | 28806 | USA |
| FROST SERVICES INC | | PO BOX 530034 | | | ORLANDO | FL | 32853 | USA |
| FROST, BROOKE LYNN | | Address Redacted | | | | | | |
| FROST, CHELSEA S | | Address Redacted | | | | | | |
| FROST, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| FROST, DESHERAE | | Address Redacted | | | | | | |
| FROST, MICHAEL BRANDON | | Address Redacted | | | | | | |
| FROST, TRENA LOLITIA | | Address Redacted | | | | | | |
| FRUCHEY, JOSHUA DUWAYNE | | Address Redacted | | | | | | |
| FRUTOS, MAURICE | | Address Redacted | | | | | | |
| FRY JR , MICHAEL ROBERT | | Address Redacted | | | | | | |
| FRY, DOROTHEA GERRY LYNN | | Address Redacted | | | | | | |
| FRY, JACOB ALEXANDER | | Address Redacted | | | | | | |
| FRYAR, JOSHUA WAYNE | | Address Redacted | | | | | | |
| FRYDRYCHOWICZ, FRANK | | Address Redacted | | | | | | |
| FRYE, ASHLEY | | Address Redacted | | | | | | |
| FRYE, BENJAMIN RYAN | | Address Redacted | | | | | | |
| FRYE, JONATHAN | | Address Redacted | | | | | | |
| FRYE, KENNETH LEE | | Address Redacted | | | | | | |
| FRYE, KYLE | | Address Redacted | | | | | | |
| FRYE, MICHAEL ALLEN | | Address Redacted | | | | | | |
| FRYE, ROBERT HENRY | | Address Redacted | | | | | | |
| FRYE, TERRANCE RAY | | Address Redacted | | | | | | |
| FRYE, ZACHARY M | | Address Redacted | | | | | | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | HENDERSON | KY | 42420 | USA |
| FRYER APPRAISAL CO | | PO BOX 107 | | | HENDERSON | KY | 42419 | USA |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | LOUISVILLE | KY | 40202 | USA |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | USA |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | LAWRENCEVILLE | GA | 30044 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | TALLAHASSEE | FL | 32306-2490 | USA |
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | TALLAHASSEE | FL | 323062490 | USA |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | TALLAHASSEE | FL | 32306-2490 | USA |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 323062490 | USA |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | TALLAHASSEE | FL | 32316-0334 | USA |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | FT MYERS | FL | 33902 | USA |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | FT MYERS | FL | 33902 | USA |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | FORT MYERS | FL | 33916 | USA |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | LAKE WORTH | FL | 33467 | USA |
| FUCHS, ADAM WILLIAM | | Address Redacted | | | | | | |
| FUCHS, AMANDA MARIE | | Address Redacted | | | | | | |
| FUCILLO, ANTHONY JAMES | | Address Redacted | | | | | | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | RICHMOND | VA | 23223 | USA |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | USA |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | USA |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | BIRMINGHAM | AL | 35246-1155 | USA |
| FUENTES, ALEX | | Address Redacted | | | | | | |
| FUENTES, ANGEL R | | Address Redacted | | | | | | |
| FUENTES, CARLOS | | Address Redacted | | | | | | |
| FUENTES, ENNIO | | Address Redacted | | | | | | |
| FUENTES, SHARRI LYNNE | | Address Redacted | | | | | | |
| FUERST, JEFF RYAN | | Address Redacted | | | | | | |
| FUERTE JR , JEFFREY N | | Address Redacted | | | | | | |
| FUGATE, AMANDA | | Address Redacted | | | | | | |
| FUGATE, RACHAEL NICOLE | | Address Redacted | | | | | | |
| FUGATE, VENITA | | 425 NAPIER FARM RD | | | HAZARD | KY | 41701-7863 | USA |
| FUHRER, DOUGLAS R | | Address Redacted | | | | | | |
| FUHRMANN, DANIEL J | | Address Redacted | | | | | | |
| FULCHER, STEVEN RAY | | Address Redacted | | | | | | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | ORLANDO | FL | 32810 | USA |
| FULFORD, SHANITA MICHELLE | | Address Redacted | | | | | | |
| FULGHUM, JONATHAN CHARLES | | Address Redacted | | | | | | |
| FULK, JOSEPH MAHLON | | Address Redacted | | | | | | |
| FULK, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| FULKS, CAROLYN CRISSTINE | | Address Redacted | | | | | | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | BELLAIRE | OH | 43906 | USA |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | BELLAIRE | OH | 43906 | USA |
| FULLAM, TAMMY E | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | USA |
| FULLAM, TAMMY E | | Address Redacted | | | | | | |
| FULLEN, CHRISTOPHER L | | Address Redacted | | | | | | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVENUE | | | COLUMBUS | GA | 31901 | USA |
| FULLER JR , CARL | | Address Redacted | | | | | | |
| FULLER, AMANDA JOHANNE | | Address Redacted | | | | | | |
| FULLER, ANTHONY ROSE | | Address Redacted | | | | | | |
| FULLER, BLAKE ANTHONY | | Address Redacted | | | | | | |
| FULLER, CAMERON DESIREE | | Address Redacted | | | | | | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, CHRISTAIN JAVON | | Address Redacted | | | | | | |
| FULLER, DONNA L | | PO BOX 7261 | | | RICHMOND | VA | 23221 | USA |
| FULLER, EUGENE | | Address Redacted | | | | | | |
| FULLER, JAMES E | | Address Redacted | | | | | | |
| FULLER, JOHN | | Address Redacted | | | | | | |
| FULLER, MELISSA | | Address Redacted | | | | | | |
| FULLER, MICHAEL JACOB | | Address Redacted | | | | | | |
| FULLER, OCTAVIA CAPRI | | Address Redacted | | | | | | |
| FULLER, PETER JEROME | | Address Redacted | | | | | | |
| FULLER, RODERICK YORK | | Address Redacted | | | | | | |
| FULLER, SETH LEON | | Address Redacted | | | | | | |
| FULLER, SHAMMAH CHAUNCEY | | Address Redacted | | | | | | |
| FULLER, STEVEN SPAIN | | Address Redacted | | | | | | |
| FULLER, TARRIK L | | Address Redacted | | | | | | |
| FULLERTON, CHRIS STEVEN | | Address Redacted | | | | | | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | ATLANTA | GA | 31193-2388 | USA |
| FULMORE, DAWN MICHELLE | | Address Redacted | | | | | | |
| FULMORE, LORI A | | Address Redacted | | | | | | |
| FULP, BRIAN E | | Address Redacted | | | | | | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | POLICE DEPARTMENT | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY | | 141 PRYOR ST SW | BUSINESS LICENSE DIVISION | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR STREET S W | | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVENUE SW TG300 | | | ATLANTA | GA | 30303 | USA |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | ATLANTA | GA | 30303 | USA |
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | ATLANTA | GA | 30336 | USA |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | USA |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | MABLETON | GA | 30126 | USA |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | ATLANTA | GA | 30336 | USA |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 303840225 | USA |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 30384-0225 | USA |
| FULTON, CHARLES RYAN | | Address Redacted | | | | | | |
| FULTON, JAMAR TYRONE | | Address Redacted | | | | | | |
| FULTON, JAVAR | | Address Redacted | | | | | | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | FULTONE | AL | 35068 | USA |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | RICHMOND | VA | 23236 | USA |
| FUN FARE | | PO BOX 777 | | | KENNESAW | GA | 30144 | USA |
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | LOCKBOURNE | OH | 43137 | USA |
| FUNB BENEFIT R&M LEBEN | | ACCT 0630000219982001500 | PO BOX 52 2817 | | MIAMI | FL | 33152 | USA |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | MIAMI | FL | 33152 | USA |
| FUNCHES III, SAMUEL M | | Address Redacted | | | | | | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | SPRINGFIELD | VA | 22153 | USA |
| FUNDERBURKE, BRANDON | | Address Redacted | | | | | | |
| FUNK, AMY E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNK, MICHAEL | | 1702 22ND ST | | | PHENIX CITY | AL | 36867 | USA |
| FUNKHOUSER, RICHARD K | | Address Redacted | | | | | | |
| FUNT, ERIC C | | Address Redacted | | | | | | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | SOUTHWEST RANCHES | FL | 33330 | USA |
| FUQUA, DAWAN ALLEN | | Address Redacted | | | | | | |
| FUQUA, SAMUEL MARK | | Address Redacted | | | | | | |
| FUQUA, SANDRA K | | Address Redacted | | | | | | |
| FURBERT, TANYA M | | Address Redacted | | | | | | |
| FURLONG, DILLON CASEMENT | | Address Redacted | | | | | | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | USA |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | USA |
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613 | USA |
| FURMAN, ANDY WILLIAM | | Address Redacted | | | | | | |
| FURNARE, BRIAN ANDREW | | Address Redacted | | | | | | |
| FURNELL, DENNIS R | | Address Redacted | | | | | | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | USA |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | HIGH POINT | NC | 27265 | USA |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | AUGUSTA | GA | 30906 | USA |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | POWDER SPRINGS | GA | 301272050 | USA |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | POWDER SPRINGS | GA | 30127-2050 | USA |
| FURNITURE MEDIC | | 1252 BRAHMS DRIVE | | | VIRGINIA BEACH | VA | 23454 | USA |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 37474 | USA |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 374744 | USA |
| FURNITURE MEDIC | | 1996 WEST 3RD STREET | | | CLEVELAND | OH | 44113 | USA |
| FURNITURE MEDIC | | 213 30TH ST | | | NEWPORT NEWS | VA | 23607 | USA |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | NEWPORT NEWS | VA | 23062 | USA |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | PADUCAH | KY | 42001 | USA |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | OVIEDO | FL | 32765 | USA |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | JAMESTOWN | NC | 27282 | USA |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | JAMESTOWN | NC | 27282-9069 | USA |
| FURNITURE MEDIC | | 3192 VINEVILLE AVENUE | | | MACON | GA | 31204 | USA |
| FURNITURE MEDIC | | 403 SALEM AVE | | | ROANOKE | VA | 24016 | USA |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | LOUISVILLE | KY | 40207 | USA |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | ORLANDO | FL | 32808 | USA |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | LAWRENCEVILLE | GA | 30244 | USA |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | CHARLOTTE | NC | 28277 | USA |
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 277171817 | USA |
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 27717-1817 | USA |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | SUITE 138 | | ORLANDO | FL | 32837 | USA |
| FURNITURE MEDIC 484 | | SUITE 138 | | | ORLANDO | FL | 32837 | USA |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | WOOSTER | OH | 44691 | USA |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | TAMPA | FL | 33604 | USA |
| FURR, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| FURROW, WALTER RAY | | Address Redacted | | | | | | |
| FURS, OLGA A | | Address Redacted | | | | | | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | JACKSONVILLE | FL | 32257 | USA |
| FURTADO, MATTHEW | | Address Redacted | | | | | | |
| FUS, ANDREW JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUSCHETTI, KYLE S | | Address Redacted | | | | | | |
| FUSE COMPANY | | PO BOX 8415 | | | RICHMOND | VA | 23226 | USA |
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | USA |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH ROAD | | | BAXLEY | GA | 31513 | USA |
| FUSSELL, BRANDON JAMES | | Address Redacted | | | | | | |
| FUTCH, CARLA ANN | | Address Redacted | | | | | | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | SARASOTA | FL | 34277 | USA |
| FUTRELL, MICKEY MURRILL | | Address Redacted | | | | | | |
| FUTRELL, WAVERLY NATHANIEL | | Address Redacted | | | | | | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | RICHMOND | VA | 23227 | USA |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | RICHMOND | VA | 23227 | USA |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456 | USA |
| FUTURE FINANCE CO | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | USA |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | MARIETTA | GA | 30062 | USA |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634 | USA |
| FUTURE SECURITY | | 3473 SATELLITE BLVD SUITE 115 | | | DULUTH | GA | 30096 | USA |
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | HOOVER | AL | 35260 | USA |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119 | USA |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119-7750 | USA |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | CLEMMONS | NC | 27012 | USA |
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | TAMPA | FL | 33602 | USA |
| FYFFE, BRETT AARON | | Address Redacted | | | | | | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | WINSTON SALEM | NC | 27103 | USA |
| FYR FYTER INC | | 10905 GLADIOLUS DRIVE | | | FORT MYERS | FL | 33908 | USA |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | USA |
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | LAWRENCEVILLE | GA | 30243 | USA |
| G D S INC | | 3612 ITHACA TRAIL | | | SUFFOLK | VA | 23435 | USA |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | SUITE 15 327 | | JACKSONVILLE | FL | 32257 | USA |
| G E S REFRIGERATION INC | | SUITE 15 327 | | | JACKSONVILLE | FL | 32257 | USA |
| G FIVE INC | | 297 B GARLINGTON RD | | | GREENVILLE | SC | 29615 | USA |
| G NEIL CORPORATION | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | USA |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | NORTH ROYALTON | OH | 44133 | USA |
| G&C TV & APPLICANCE REPAIR | | 1919 N BROADWAY ST | | | KNOXVILLE | TN | 37917 | USA |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | SPARTANBURG | SC | 29304 | USA |
| G&G LOCKSMITH SHOP | | 1000 N PINE STREET | | | SPARTAN | SC | 29303 | USA |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | GREENSBORO | NC | 27435 | USA |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | USA |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | RICHMOND | VA | 23236 | USA |
| G&K SERVICES | | 2801 SALUDA RD | | | LAKELAND | FL | 33801 | USA |
| G&K SERVICES | | 3050 SW 42 STREET | | | FT LAUDERDALE | FL | 33312-0000 | USA |
| G&K SERVICES | | 3735 CORPOREX PARK DRIVE | | | TAMPA | FL | 33619 | USA |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | ATLANTA | GA | 30336 | USA |
| G&M OUTLET INC | | 222 ATKINSON ST | | | LAURINBURG | NC | 28352 | USA |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | PINELLAS PARK | FL | 34665 | USA |
| G&S ELECTRONICS | | PO BOX 383 | | | CAMERON | SC | 29030 | USA |
| G&T KLEEN KUT | | PO BOX 1118 | | | LITHIA SPRINGS | GA | 30122 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | BLACKSBURG | VA | 24062-1272 | USA |
| GABBARD, BRETT | | Address Redacted | | | | | | |
| GABBARD, JAMES LOUIS | | Address Redacted | | | | | | |
| GABO, ERNST YVES | | Address Redacted | | | | | | |
| GABRIEL, CHILET | | Address Redacted | | | | | | |
| GABRIELE, THOMAS ERICH | | Address Redacted | | | | | | |
| GAC, MICHELLE | | Address Redacted | | | | | | |
| GAC, ROBERT L | | Address Redacted | | | | | | |
| GACHELIN, JALICIA SADE | | Address Redacted | | | | | | |
| GACHELIN, JUDITH | | Address Redacted | | | | | | |
| GACHELIN, KISHA MARIETTE | | Address Redacted | | | | | | |
| GACKA, PATRICK RAYMOND | | Address Redacted | | | | | | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | USA |
| GADDIS, WILLIAM VANCE | | Address Redacted | | | | | | |
| GADDY, BRITTNEY DANIELLE | | Address Redacted | | | | | | |
| GADDY, JONATHAN WADE | | Address Redacted | | | | | | |
| GADDY, KEITH LAMONTA | | Address Redacted | | | | | | |
| GADDY, MEA KEANA | | Address Redacted | | | | | | |
| GADI, RACHELLE MAGBANUA | | Address Redacted | | | | | | |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | GADSDEN | AL | 35902-0267 | USA |
| GADSON, IYEVAN LAVARRAH | | Address Redacted | | | | | | |
| GAFFNEY, BRANDON LORENZ | | Address Redacted | | | | | | |
| GAFFNEY, BRIAN DANIEL | | Address Redacted | | | | | | |
| GAFFNEY, JAMEY SUE | | Address Redacted | | | | | | |
| GAFNEA, JESSICA C | | Address Redacted | | | | | | |
| GAFVERT, KATHRYN AMANDA | | Address Redacted | | | | | | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | COLUMBIA | SC | 29223 | USA |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | ATLANTA | GA | 31193 | USA |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | USA |
| GAGE, JEFFREY TYLER | | Address Redacted | | | | | | |
| GAGG, MATTHEW MARK | | Address Redacted | | | | | | |
| GAGLEY, JEFFERY BRENT | | Address Redacted | | | | | | |
| GAGLIANO, CHRIS J | | Address Redacted | | | | | | |
| GAGLIANO, JASON DAVID | | Address Redacted | | | | | | |
| GAGLIARDI, ANTHONY VINCENT | | Address Redacted | | | | | | |
| GAGRAJ, JASMINI | | Address Redacted | | | | | | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET STREET | | | FAIRLAWN | OH | 44333-4203 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446-4902 | USA |
| GAHAGAN, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| GAINER, JEFFREY GLENN | | Address Redacted | | | | | | |
| GAINES, CEDRIC | | Address Redacted | | | | | | |
| GAINES, DAVID ALLEN | | Address Redacted | | | | | | |
| GAINES, HELEN TOMEKA | | Address Redacted | | | | | | |
| GAINES, JULIAN F | | Address Redacted | | | | | | |
| GAINES, KENNETH | | Address Redacted | | | | | | |
| GAINES, REBEKAH L | | Address Redacted | | | | | | |
| GAINES, ROBERT A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | GAINESVILLE | FL | 32601 | USA |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | USA |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | USA |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | GAINESVILLE | FL | 32609 | USA |
| GAINESVILLE SUN | | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 | USA |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | ORLANDO | FL | 328915007 | USA |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | ORLANDO | FL | 32891-1008 | USA |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | ORLANDO | FL | 32891-5007 | USA |
| GAINEY YOUNG, ARIANE | | Address Redacted | | | | | | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | HARTSVILLE | SC | 29550 | USA |
| GAINOUS, JERRY L | | Address Redacted | | | | | | |
| GAISER, ERIC | | Address Redacted | | | | | | |
| GAISIE, SAM | | Address Redacted | | | | | | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | MURFREESBORO | TN | 37130 | USA |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | MURFREESBORO | TN | 37130 | USA |
| GAJADHARSINGH, IAN | | Address Redacted | | | | | | |
| GALAN, FERNANDO JAVIER | | Address Redacted | | | | | | |
| GALARZA, MONICA | | Address Redacted | | | | | | |
| GALARZA, WAYNE JOSEPH | | Address Redacted | | | | | | |
| GALARZA, WILLIAM | | Address Redacted | | | | | | |
| GALASKE, NATHAN MARC | | Address Redacted | | | | | | |
| GALASSINI, MICHAEL | | Address Redacted | | | | | | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | CLEVELAND | OH | 441255499 | USA |
| GALAXY DEVELOPMENT | | 25111 MILES RD SUITE F | C/O NORMAN ADLER & ASSOC | | CLEVELAND | OH | 44125-5499 | USA |
| GALAXY MAPS | | PO BOX 8066 | | | TAMPA | FL | 33674 | USA |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33308 | USA |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | FT LAUDERDALE | FL | 33308 | USA |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | DEFUNIAK SPRINGS | FL | 32433 | USA |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | RICHMOND | VA | 23229 | USA |
| GALBRAITH, LOCKE FULTON | | Address Redacted | | | | | | |
| GALBRAITH, ROBERT ANDREW | | Address Redacted | | | | | | |
| GALE, NICHOLAS COOPER | | Address Redacted | | | | | | |
| GALE, TIMOTHY D | | Address Redacted | | | | | | |
| GALEANO, NICHOLE | | Address Redacted | | | | | | |
| GALEANO, VIVIENNE LOUISE | | Address Redacted | | | | | | |
| GALES, WILLIAM JEFFREY | | Address Redacted | | | | | | |
| GALICK, ROSANNA GABRIELLA | | Address Redacted | | | | | | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | MECHANICSVILLE | VA | 23116 | USA |
| GALILEI, NICHOLAS GISH | | Address Redacted | | | | | | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | CLEVELAND | OH | 44194-4623 | USA |
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | CLEVELAND | OH | 44194 | USA |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | CLEVELAND | OH | 44194-4886 | USA |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | CLEVELAND | OH | 44194-4292 | USA |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | CLEVELAND | OH | 44194-4305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK N A P O BOX 74305 | | CLEVELAND | OH | 44194-4305 | USA |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | CLEVELAND | OH | 44194-4650 | USA |
| GALINDO, ANGEL A | | Address Redacted | | | | | | |
| GALINDO, AUGUSTO DOMINGO | | Address Redacted | | | | | | |
| GALISZEWSKI, CORY ANDREW | | Address Redacted | | | | | | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| GALKIN, LISA | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| GALL, SHANE THOMAS | | Address Redacted | | | | | | |
| GALLAGHER, JAMES ROBERT | | Address Redacted | | | | | | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | USA |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | STAFFORD | VA | 22554 | USA |
| GALLAGHER, RYAN P | | Address Redacted | | | | | | |
| GALLAGHER, RYAN RUSSELL | | Address Redacted | | | | | | |
| GALLAGHER, STEPHEN PATRICK | | Address Redacted | | | | | | |
| GALLAGHER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| GALLAHAN, BROOKE RENEE | | Address Redacted | | | | | | |
| GALLANDT, MICHAEL | | Address Redacted | | | | | | |
| GALLANT, HENRY ANDREW | | Address Redacted | | | | | | |
| GALLANT, LINDSEY QUINTINA | | Address Redacted | | | | | | |
| GALLARDO LORIE, ALFREDO | | Address Redacted | | | | | | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 370660549 | USA |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 37066-0549 | USA |
| GALLEGO, FABIAN | | Address Redacted | | | | | | |
| GALLEGOS, LEONARDO | | Address Redacted | | | | | | |
| GALLENO, NICOLE | | Address Redacted | | | | | | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | USA |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-5206 | USA |
| GALLERO, MICHAEL J | | Address Redacted | | | | | | |
| GALLET & ASSOCIATES | | 110 12TH ST N | | | BIRMINGHAM | AL | 35203-1537 | USA |
| GALLET & ASSOCIATES GULF COAST | | 3355 COPTER RD STE 8 | | | PENSACOLA | FL | 32514 | USA |
| GALLIER, BRUCE E | | PO BOX 11181 | | | LYNCHBURG | VA | 24506 | USA |
| GALLIMORE, MICHAEL LYNN | | Address Redacted | | | | | | |
| GALLIMORE, PRINCE ANTHONY | | Address Redacted | | | | | | |
| GALLMAN, JOSEPH DAVID | | Address Redacted | | | | | | |
| GALLMON, ETHEL RENEE | | Address Redacted | | | | | | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | ATLANTA | GA | 30355 | USA |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTOWN | OH | 44503 | USA |
| GALLO TRUSTEE, MICHAEL A | | SUITE 600 | | | YOUNGSTOWN | OH | 44503 | USA |
| GALLO, JOSEPH EZRA | | Address Redacted | | | | | | |
| GALLO, RICHARD A | | Address Redacted | | | | | | |
| GALLOF, BROOKE VICTORIA | | Address Redacted | | | | | | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | USA |
| GALLON, YVONNE | | Address Redacted | | | | | | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | COLUMBUS | GA | 31909 | USA |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DRIVE | ATTN KATINA STORCK | | FT MYERS | FL | 33907 | USA |
| GALLOWAY, IAN CHRISTOPHE | | Address Redacted | | | | | | |
| GALLOWAY, JASMINE MONIQUE | | Address Redacted | | | | | | |
| GALLOWAY, JOSEPH G | | Address Redacted | | | | | | |
| GALLOWAY, NICOLE E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY, TASHEENA MONE | | Address Redacted | | | | | | |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 405555208 | USA |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 40555-5208 | USA |
| GALLUB, JAMES A | | 7306 COUNT FLEET DR | | | MIDLOTHIAN | VA | 23112 | USA |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | MIDLOTHIAN | VA | 23112 | USA |
| GALLUCCI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | LOUISVILLE | KY | 40202-4217 | USA |
| GALVAN, JOE | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | USA |
| GALVEZ, DAVID | | Address Redacted | | | | | | |
| GALVEZ, FABIOLA | | Address Redacted | | | | | | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | GREENSBORO | NC | 27429 | USA |
| GALVIS SANCHEZ, MAURICIO | | Address Redacted | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | OAKTON | VA | 22124 | USA |
| GALWAY, DANIEL ADAM | | Address Redacted | | | | | | |
| GALYAS II, GARY ALAN | | Address Redacted | | | | | | |
| GAMACHE, LISA M | | Address Redacted | | | | | | |
| GAMACHE, NATHAN J | | Address Redacted | | | | | | |
| GAMBILL, CYNTHIA MAY | | Address Redacted | | | | | | |
| GAMBILL, JEREMY MUSSELMAN | | Address Redacted | | | | | | |
| GAMBINO, ANDRE PAUL | | Address Redacted | | | | | | |
| GAMBLE, MARK A | | Address Redacted | | | | | | |
| GAMBLE, RHYS ALEXANDER | | Address Redacted | | | | | | |
| GAMBLE, SHANEAN MICHELLE | | Address Redacted | | | | | | |
| GAMBRELL, CIARA LATRYCE | | Address Redacted | | | | | | |
| GAMBRELL, STEPHEN HEALY | | Address Redacted | | | | | | |
| GAMBRELL, TINA J | | Address Redacted | | | | | | |
| GAMBRELL, TREY PEARSON | | Address Redacted | | | | | | |
| GAMBY, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| GAMECOCK, THE | | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | COLUMBIA | SC | 29208 | USA |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | USA |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | RICHMOND HILL | GA | 31324 | USA |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | DURHAM | NC | 27717 | USA |
| GAMEZ, AMANDA NICOLE | | Address Redacted | | | | | | |
| GAMEZ, LUIS | | Address Redacted | | | | | | |
| GAMEZ, MARILU | | Address Redacted | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | FRANKLIN | KY | 42134 | USA |
| GAMMAUTA, ANGELINA | | Address Redacted | | | | | | |
| GAMMON, CHRISTINE M | | Address Redacted | | | | | | |
| GAMMON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| GANAPATHY, RAJA | | Address Redacted | | | | | | |
| GANAWAY, LEROY AMIR | | Address Redacted | | | | | | |
| GANCI, MICHAEL | | Address Redacted | | | | | | |
| GANCIO, CHRIS | | Address Redacted | | | | | | |
| GANDEE, NATHAN DAVID | | Address Redacted | | | | | | |
| GANDHI, NEIL SANJAY | | Address Redacted | | | | | | |
| GANDHI, SAGAR SANJAY | | Address Redacted | | | | | | |
| GANDOLFI, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| GANDY, APRIL DENISE | | Address Redacted | | | | | | |
| GANDY, BRANDON | | Address Redacted | | | | | | |
| GANDY, DONALD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANDY, JARED KEITH | | Address Redacted | | | | | | |
| GANEY, BRANNEN JOSEPH | | Address Redacted | | | | | | |
| GANEY, JAMES | | Address Redacted | | | | | | |
| GANEY, JESSICA MARIE | | Address Redacted | | | | | | |
| GANGA, JASON J | | Address Redacted | | | | | | |
| GANGARAM, IAN | | Address Redacted | | | | | | |
| GANN, DOUGLAS F | | Address Redacted | | | | | | |
| GANN, JAMES DERRICK | | Address Redacted | | | | | | |
| GANN, JUSTIN | | Address Redacted | | | | | | |
| GANNE, RAJSEKHAR | | Address Redacted | | | | | | |
| GANNER, GRAHAM STEVEN | | Address Redacted | | | | | | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 221516937 | USA |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 22151-6937 | USA |
| GANNON, JOHN MATTHEW | | Address Redacted | | | | | | |
| GANNON, MICHAEL CLINTON | | Address Redacted | | | | | | |
| GANT, CHRISTOPHER JARED | | Address Redacted | | | | | | |
| GANT, COREY | | Address Redacted | | | | | | |
| GANZER, CHRIS GEIBELT | | Address Redacted | | | | | | |
| GARABEDIAN, TODD ALLEN | | Address Redacted | | | | | | |
| GARABETIAN, CAROL J | | Address Redacted | | | | | | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | SUITE 703 W | | NASHVILLE | TN | 37203 | USA |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE STE 703 W | | | NASHVILLE | TN | 37203 | USA |
| GARBER, LAURA MARIE | | Address Redacted | | | | | | |
| GARBO, TYLER DENNIS | | Address Redacted | | | | | | |
| GARCES, YORDANIS | | Address Redacted | | | | | | |
| GARCIA JR , ANGEL DAVID | | Address Redacted | | | | | | |
| GARCIA JR, GILBERTO | | Address Redacted | | | | | | |
| GARCIA, ABRAHAM OLVERA | | Address Redacted | | | | | | |
| GARCIA, ADOLFO | | Address Redacted | | | | | | |
| GARCIA, ALAIN L | | Address Redacted | | | | | | |
| GARCIA, ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, ANGELA MARIA | | Address Redacted | | | | | | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | BUMPASS | VA | 23024-2411 | USA |
| GARCIA, CARLOS GUSTAVOG | | Address Redacted | | | | | | |
| GARCIA, CARLOS M | | Address Redacted | | | | | | |
| GARCIA, CHARLES A | | Address Redacted | | | | | | |
| GARCIA, CHARLIE | | Address Redacted | | | | | | |
| GARCIA, CRISTINA MARIA | | Address Redacted | | | | | | |
| GARCIA, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| GARCIA, DANIEL JOSE | | Address Redacted | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | |
| GARCIA, DIEGO MARTIN | | Address Redacted | | | | | | |
| GARCIA, EDDY | | Address Redacted | | | | | | |
| GARCIA, ERIC | | Address Redacted | | | | | | |
| GARCIA, ERIC JOSE | | Address Redacted | | | | | | |
| GARCIA, ERNESTO | | Address Redacted | | | | | | |
| GARCIA, EVELYN | | Address Redacted | | | | | | |
| GARCIA, FRANK LEE | | Address Redacted | | | | | | |
| GARCIA, GISELL | | Address Redacted | | | | | | |
| GARCIA, GRETEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, HECTOR | | Address Redacted | | | | | | |
| GARCIA, IVAN PIERRE | | Address Redacted | | | | | | |
| GARCIA, JAIRONEL STEVENS | | Address Redacted | | | | | | |
| GARCIA, JEAN PIERRE | | Address Redacted | | | | | | |
| GARCIA, JENNIFER DELILAH | | Address Redacted | | | | | | |
| GARCIA, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| GARCIA, JOEL | | Address Redacted | | | | | | |
| GARCIA, JOHN CASEY | | Address Redacted | | | | | | |
| GARCIA, JOHN DAVID | | Address Redacted | | | | | | |
| GARCIA, JORGE | | Address Redacted | | | | | | |
| GARCIA, JOSE LUIS | | Address Redacted | | | | | | |
| GARCIA, JOSE V | | Address Redacted | | | | | | |
| GARCIA, JOSEPH A | | Address Redacted | | | | | | |
| GARCIA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| GARCIA, JOSHUA | | Address Redacted | | | | | | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | USA |
| GARCIA, JUAN GABRIEL | | Address Redacted | | | | | | |
| GARCIA, JULIA | | Address Redacted | | | | | | |
| GARCIA, JULIAN ANTHONY | | Address Redacted | | | | | | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | MIAMI | FL | 33174 | USA |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST SUITE 7 | | MIAMI | FL | 33174 | USA |
| GARCIA, JULIO ANTONIO | | Address Redacted | | | | | | |
| GARCIA, KEVIN ANTHONY | | Address Redacted | | | | | | |
| GARCIA, KRYSTAL MARIE | | Address Redacted | | | | | | |
| GARCIA, LORDIEM V | | Address Redacted | | | | | | |
| GARCIA, MARCELO DANIEL | | Address Redacted | | | | | | |
| GARCIA, MARIANELA | | Address Redacted | | | | | | |
| GARCIA, MATEO LUIS | | Address Redacted | | | | | | |
| GARCIA, MICHAEL JOVON | | Address Redacted | | | | | | |
| GARCIA, MICHELLE D | | Address Redacted | | | | | | |
| GARCIA, MONIQUE JASMINE | | Address Redacted | | | | | | |
| GARCIA, NIGEL GAHMEL | | Address Redacted | | | | | | |
| GARCIA, OLGA | | Address Redacted | | | | | | |
| GARCIA, OSCAR | | Address Redacted | | | | | | |
| GARCIA, PENELOPE JOSEFINA | | Address Redacted | | | | | | |
| GARCIA, RAYMOND A | | Address Redacted | | | | | | |
| GARCIA, ROBERT A | | Address Redacted | | | | | | |
| GARCIA, ROBERT ANTHONY | | Address Redacted | | | | | | |
| GARCIA, ROGER ANTHONY | | Address Redacted | | | | | | |
| GARCIA, ROSA N | | Address Redacted | | | | | | |
| GARCIA, RYAN J | | Address Redacted | | | | | | |
| GARCIA, SALOME | | Address Redacted | | | | | | |
| GARCIA, SAMUEL LEANDRO | | Address Redacted | | | | | | |
| GARCIA, SERGIO ANDRES | | Address Redacted | | | | | | |
| GARCIA, STEVE DAVID | | Address Redacted | | | | | | |
| GARCIA, SYLVIA JOAN | | Address Redacted | | | | | | |
| GARCIA, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| GARCIA, ZACHARY TYLER | | Address Redacted | | | | | | |
| GARCON, EMMANUEL | | Address Redacted | | | | | | |
| GARD, JESSICA MEGHAN | | Address Redacted | | | | | | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DR | | | COLUMBUS | OH | 43213 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DRIVE | | | COLUMBUS | OH | 43213 | USA |
| GARDA, THERESA | | Address Redacted | | | | | | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | DULUTH | GA | 30136 | USA |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL ROAD | | DULUTH | GA | 30136 | USA |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | STE F | | ATLANTA | GA | 30331 | USA |
| GARDIN, NATE JOE | | Address Redacted | | | | | | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | ATLANTA | GA | 30303 | USA |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | NORFOLK | VA | 23513 | USA |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | USA |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | USA |
| GARDNER, ALISHA ANNE | | Address Redacted | | | | | | |
| GARDNER, ARTHUR | | Address Redacted | | | | | | |
| GARDNER, BRADLEY S | | Address Redacted | | | | | | |
| GARDNER, CALVIN EDWARD | | Address Redacted | | | | | | |
| GARDNER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GARDNER, DANIELLE L | | Address Redacted | | | | | | |
| GARDNER, DONALD | | Address Redacted | | | | | | |
| GARDNER, DYLAN MICHAEL | | Address Redacted | | | | | | |
| GARDNER, ERIC WILLIAM | | Address Redacted | | | | | | |
| GARDNER, GREG MICHAEL | | Address Redacted | | | | | | |
| GARDNER, IMANI | | Address Redacted | | | | | | |
| GARDNER, JASON MICHAEL | | Address Redacted | | | | | | |
| GARDNER, JESSICA LYNNE | | Address Redacted | | | | | | |
| GARDNER, JOSHUA EVERETT | | Address Redacted | | | | | | |
| GARDNER, JOYCELYN MONEKE | | Address Redacted | | | | | | |
| GARDNER, KATIE ELIZABETH | | Address Redacted | | | | | | |
| GARDNER, KENJI | | Address Redacted | | | | | | |
| GARDNER, LYNARD V | | Address Redacted | | | | | | |
| GARDNER, PHILLIP E | | 306 DOWD ST | | | TARBORO | NC | 27886 | USA |
| GARDNER, SCOTT ADAM | | Address Redacted | | | | | | |
| GARDNER, SHANIA MARIE | | Address Redacted | | | | | | |
| GARDNER, TRAVIS ANTONIO | | Address Redacted | | | | | | |
| GARDNER, VASHON DEVINCI | | Address Redacted | | | | | | |
| GARDNER, WILLIAM ERIC | | Address Redacted | | | | | | |
| GARDONE, ARTHUR THOMAS | | Address Redacted | | | | | | |
| GAREL, JESSICA MAE | | Address Redacted | | | | | | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | GARFIELD HEIGHTS | OH | 44125 | USA |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT | | BEACHWOOD | OH | 44122 | USA |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | | | BEACHWOOD | OH | 44122 | USA |
| GARGALIANOS, JUSTIN DAVID | | Address Redacted | | | | | | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | USA |
| GARIBALDI, TRENAE MARIE | | Address Redacted | | | | | | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | TAMPA | FL | 33169 | USA |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | GASTONIA | NC | 28053 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | GASTONIA | NC | 28053 | USA |
| GARLAND, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | RICHMOND | VA | 23221 | USA |
| GARLAND, DONNIE | | APT NO 303 | | | RICHMOND | VA | 23221 | USA |
| GARLAND, MARY E | | Address Redacted | | | | | | |
| GARLAND, MICHELLE M | | Address Redacted | | | | | | |
| GARLAND, ROBERT MATTHEW | | Address Redacted | | | | | | |
| GARLICK, TIMOTHY BENTON | | Address Redacted | | | | | | |
| GARLINGER, LARRY TODD | | Address Redacted | | | | | | |
| GARLOW, JAY CHARLES | | Address Redacted | | | | | | |
| GARMAN, VICTORIA ASHLEY | | Address Redacted | | | | | | |
| GARMER, DAVID ALLEN | | Address Redacted | | | | | | |
| GARMON, MAURICE ORLANDO | | Address Redacted | | | | | | |
| GARNER, ASHLEY LAVERNE | | Address Redacted | | | | | | |
| GARNER, BRANDON LYNN | | Address Redacted | | | | | | |
| GARNER, BRYAN ANTHONY | | Address Redacted | | | | | | |
| GARNER, CORDARRYL LASHAWN | | Address Redacted | | | | | | |
| GARNER, DENNIS FRANK | | Address Redacted | | | | | | |
| GARNER, ELIZABETH ANN | | Address Redacted | | | | | | |
| GARNER, GOVAN ALSTON | | Address Redacted | | | | | | |
| GARNER, JAMES ALAN | | Address Redacted | | | | | | |
| GARNER, JUSTIN AARON | | Address Redacted | | | | | | |
| GARNER, KAYLA ANN | | Address Redacted | | | | | | |
| GARNER, KRISTIN PAIGE | | Address Redacted | | | | | | |
| GARNER, KRISTOPHER LEE | | Address Redacted | | | | | | |
| GARNER, LOGAN LENORE | | Address Redacted | | | | | | |
| GARNER, MITCHELL WADE | | Address Redacted | | | | | | |
| GARNER, RAYMOND | | Address Redacted | | | | | | |
| GARNER, THOMAS BRIAN | | Address Redacted | | | | | | |
| GARNES, RUBEN TRUVIC | | Address Redacted | | | | | | |
| GARNETT, DEVIN LAMAR | | Address Redacted | | | | | | |
| GARNETTE, KWAME SUMNER | | Address Redacted | | | | | | |
| GARNICA, JOSHUA | | Address Redacted | | | | | | |
| GARRA, JAMES LOUIS | | Address Redacted | | | | | | |
| GARRAND, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| GARRARD, JERRY GLENN | | Address Redacted | | | | | | |
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | WHITEVILLE | NC | 28472 | USA |
| GARRETSON, JAMES H | | Address Redacted | | | | | | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | MONTGOMERY | AL | 36104 | USA |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | CHARLOTTE | NC | 28260 | USA |
| GARRETT III, HENRY B | | 3540 WHEELER ROAD SUITE 112 | | | AUGUSTA | GA | 30909 | USA |
| GARRETT, ANTHONY | | Address Redacted | | | | | | |
| GARRETT, BARBARA | | 11803 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| GARRETT, CHET AARON | | Address Redacted | | | | | | |
| GARRETT, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| GARRETT, CODY L | | Address Redacted | | | | | | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | MIDLOTHIAN | VA | 23113 | USA |
| GARRETT, DARREN B | | Address Redacted | | | | | | |
| GARRETT, DAVID JAMES | | Address Redacted | | | | | | |
| GARRETT, DAWNE M | | Address Redacted | | | | | | |
| GARRETT, HENRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT, JANAE SHANTE | | Address Redacted | | | | | | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | USA |
| GARRETT, JESSICA RENEE | | Address Redacted | | | | | | |
| GARRETT, KERMIT R | | Address Redacted | | | | | | |
| GARRETT, KIMBERLY RENE MELISSA | | Address Redacted | | | | | | |
| GARRETT, LARA ANN | | Address Redacted | | | | | | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | CHESTERFIELD | VA | 23832 | USA |
| GARRETT, MICHELLE V | | Address Redacted | | | | | | |
| GARRETT, RICHARD WAYNE | | Address Redacted | | | | | | |
| GARRICK JR , ERIC PAUL | | Address Redacted | | | | | | |
| GARRIDO, JESSICA | | Address Redacted | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 13790 NW 4TH ST STE 101 | | | SUNRISE | FL | 33325-6216 | USA |
| GARRINI, DOMINIC GERALD | | Address Redacted | | | | | | |
| GARRIQUES, MAXINE | | Address Redacted | | | | | | |
| GARRIS, LESTER EARL | | Address Redacted | | | | | | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | BANNER ELK | NC | 28604 | USA |
| GARRISON III, JOHN MICOL | | Address Redacted | | | | | | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | NASHVILLE | TN | 37210 | USA |
| GARRISON, AARON THOMAS | | Address Redacted | | | | | | |
| GARRISON, JACK SCOTTIE | | Address Redacted | | | | | | |
| GARRISON, JERMAINE RAYSHAWN | | Address Redacted | | | | | | |
| GARRISON, JOSEPH PAYNE | | Address Redacted | | | | | | |
| GARRISON, LANA ARLINE | | Address Redacted | | | | | | |
| GARRISON, REJENA F | | Address Redacted | | | | | | |
| GARRISON, TAKISA C | | Address Redacted | | | | | | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | USA |
| GARRISS, TODD CHRISTIAN | | Address Redacted | | | | | | |
| GARSIDE, DANIEL NELSON | | Address Redacted | | | | | | |
| GARTON, EDWARD THOMAS | | Address Redacted | | | | | | |
| GARTRELL, GREGORY TAWANN | | Address Redacted | | | | | | |
| GARTRELL, LARRY | | Address Redacted | | | | | | |
| GARVEY, CHRISTOPHER | | Address Redacted | | | | | | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | GASTONIA | NC | 28052 | USA |
| GARVIN, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | LEESBURG | FL | 34748 | USA |
| GARY, ELIZABETH PEARTREE | | Address Redacted | | | | | | |
| GARY, JEREMY | | Address Redacted | | | | | | |
| GARY, KATIE LASHAWN | | Address Redacted | | | | | | |
| GARY, KEVIN MAURICE | | Address Redacted | | | | | | |
| GARY, MARJORIE E | | Address Redacted | | | | | | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | ASHLAND | VA | 23005 | USA |
| GARY, RAMON O | | Address Redacted | | | | | | |
| GARY, TROY ALEXANDER | | Address Redacted | | | | | | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | OWENSBORO | KY | 42301 | USA |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | ANNISTON | AL | 36201 | USA |
| GARZA, BLANCA LIZETT | | Address Redacted | | | | | | |
| GARZA, FRANKIE JULIAN | | Address Redacted | | | | | | |
| GARZA, HECTOR JAVIER | | Address Redacted | | | | | | |
| GARZA, LILLIAN | | Address Redacted | | | | | | |
| GARZA, NICOLAS CHRISTIAN | | Address Redacted | | | | | | |
| GASCA, GUSTAVO | | Address Redacted | | | | | | |
| GASKILL, CHAD ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASKILL, CHRISTOPHER DUNTAE | | Address Redacted | | | | | | |
| GASKIN, BRADLEY CLARK | | Address Redacted | | | | | | |
| GASKINS, TAYLOR GASKINS ANGELO | | Address Redacted | | | | | | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | LOUISVILLE | KY | 40299 | USA |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | LOUISVILLE | KY | 40222 | USA |
| GASMEN, MELISSA ROCHELLE | | Address Redacted | | | | | | |
| GASPER, MATTHEW GERARD | | Address Redacted | | | | | | |
| GASQUE, JAMAL | | Address Redacted | | | | | | |
| GASSETT, DAVID ROBERT | | Address Redacted | | | | | | |
| GAST, AARON L | | Address Redacted | | | | | | |
| GASTIABURO, ROBERT | | Address Redacted | | | | | | |
| GASTINEAU, STEPHEN | | Address Redacted | | | | | | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | GASTONIA | NC | 28053 | USA |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | CHARLOTTE | NC | 28258-0326 | USA |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | USA |
| GASTON REFRIGERATION & HEATING | | PO BOX 1120 | | | COLUMBUS | NC | 28722 | USA |
| GASTON, ANGEL | | Address Redacted | | | | | | |
| GASTON, DAYTON DONNELL | | Address Redacted | | | | | | |
| GASTON, JULIUS L | | Address Redacted | | | | | | |
| GASTON, KELLEN LAURENCE | | Address Redacted | | | | | | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | GASTONIA | NC | 28053 | USA |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 280531748 | USA |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 28053-1748 | USA |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 280538600 | USA |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 28053-8600 | USA |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS ROADS | | | RICHMOND | VA | 23273 | USA |
| GATDULA, EDRIC | | Address Redacted | | | | | | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | JACKSONVILLE | FL | 32203 | USA |
| GATEN, CHRIS DARNELL | | Address Redacted | | | | | | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | GREENVILLE | NC | 27834 | USA |
| GATES SR , DAVID BRUCE | | Address Redacted | | | | | | |
| GATES, ANN MARIE | | Address Redacted | | | | | | |
| GATES, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| GATES, DAMIEN CORTEZ | | Address Redacted | | | | | | |
| GATES, GERALDINE J | | Address Redacted | | | | | | |
| GATES, JESSICA RENEE | | Address Redacted | | | | | | |
| GATES, SEAN THOMAS | | Address Redacted | | | | | | |
| GATES, TERRENCE OMAR | | Address Redacted | | | | | | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | JACKSONVILLE | FL | 32202 | USA |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | ST PETERSBURG | FL | 33716 | USA |
| GATEWAY HEALTH CORP | | 8512 SANDFORD DR | | | RICHMOND | VA | 23228 | USA |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANDFORD DR | | RICHMOND | VA | 23228 | USA |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | USA |
| GATEWAY RECYCLING PRODUCTS INC | | 4223 EAST 49TH STREET | | | CLEVELAND | OH | 44125-1001 | USA |
| GATEWOOD, NAAMAN J | | Address Redacted | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | MECHANICSVILLE | VA | 23116 | USA |
| GATIEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| GATLIN, DARIUS R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATLIN, DWAYNE | | Address Redacted | | | | | | |
| GATLIN, EBONY NICOLE | | Address Redacted | | | | | | |
| GATLING, JELISHA | | Address Redacted | | | | | | |
| GATLING, STEPHANIE RENEE | | Address Redacted | | | | | | |
| GATLING, TERRELL QUEVON | | Address Redacted | | | | | | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | PADUCAH | KY | 42001 | USA |
| GATON, ROQUE JOSHUA | | Address Redacted | | | | | | |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 331600567 | USA |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 33160-0567 | USA |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | JACKSONVILLE | FL | 32216-2743 | USA |
| GATOR TILE CO | | 7825 JAHNKE RD | | | RICHMOND | VA | 23235 | USA |
| GATOR TIMES | | PO BOX 14544 | | | GAINESVILLE | FL | 32604 | USA |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | ORLAND | FL | 32837 | USA |
| GATRELL, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| GATSON, GREGORY ALLEN | | Address Redacted | | | | | | |
| GATSOS, DAVID D | | Address Redacted | | | | | | |
| GATTO, RANDY P | | Address Redacted | | | | | | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | RICHMOND | VA | 23227 | USA |
| GAU, DAVID R | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | USA |
| GAU, KEVIN M | | Address Redacted | | | | | | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | USA |
| GAUCHE, ANTHONY DAVID | | Address Redacted | | | | | | |
| GAUCHE, STEVEN MARK | | Address Redacted | | | | | | |
| GAUDENS, GARRET MICHAEL | | Address Redacted | | | | | | |
| GAUDINO, JOHN CHARLES | | Address Redacted | | | | | | |
| GAUDREAU, MICHAEL | | Address Redacted | | | | | | |
| GAUER RENTAL | | PO BOX 26156 | | | AKRON | OH | 44319 | USA |
| GAUKER, WILLAIM BRUCE | | Address Redacted | | | | | | |
| GAUL, LUKE EDWARD | | Address Redacted | | | | | | |
| GAULDEN, MARK EDWARD | | Address Redacted | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | LOUISVILLE | KY | 40213-1988 | USA |
| GAULT, CRYSTAL MICHELLE | | Address Redacted | | | | | | |
| GAUTHIER MARTIN, KATRINA JANE | | Address Redacted | | | | | | |
| GAUTHIER, MARC | | Address Redacted | | | | | | |
| GAUTHIER, RICHARD JOSEPH | | Address Redacted | | | | | | |
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | KINSTON | NC | 28504 | USA |
| GAUTHIER, SCOTT W | | Address Redacted | | | | | | |
| GAUTIER, JONATHAN J | | Address Redacted | | | | | | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | MIDLOTHIAN | VA | 23113 | USA |
| GAVELLI, SIMONE | | Address Redacted | | | | | | |
| GAVETTE, CASEY | | Address Redacted | | | | | | |
| GAVIDIA, TERESA E | | Address Redacted | | | | | | |
| GAVIN, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| GAVIN, PATRICK | | Address Redacted | | | | | | |
| GAVINS, JAMES E | | Address Redacted | | | | | | |
| GAVRILOVIC, TEIGEN | | Address Redacted | | | | | | |
| GAWRONSKI, JENNIFER LYNN | | Address Redacted | | | | | | |
| GAWRONSKI, KOREY | | Address Redacted | | | | | | |
| GAWTHROP, ALEX S | | Address Redacted | | | | | | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | GAINESVILLE | FL | 32601 | USA |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | JACKSONVILLE | FL | 32204-2500 | USA |
| GAY, ANDREW T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAY, AUDREY RUTH | | Address Redacted | | | | | | |
| GAY, BRANDON C | | Address Redacted | | | | | | |
| GAY, JOSEPH KYLE | | Address Redacted | | | | | | |
| GAY, ROBERT | | Address Redacted | | | | | | |
| GAY, WYATT ONEAL | | Address Redacted | | | | | | |
| GAYDEN, JAMES RICHARD | | Address Redacted | | | | | | |
| GAYE, OUSMANE | | Address Redacted | | | | | | |
| GAYLE, DANA TRITIA | | Address Redacted | | | | | | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL STREET | | | RICHMOND | VA | 23224 | USA |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | USA |
| GAYNAIR, ANDREW DELEON | | Address Redacted | | | | | | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | RICHMOND | VA | 23233 | USA |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | USA |
| GAZAMANES, MARCOS ANTONIO | | Address Redacted | | | | | | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | MEDINA | OH | 44258-0407 | USA |
| GAZETTE, THE | | PO BOX 407 | | | MEDINA | OH | 442580407 | USA |
| GAZSI, JUSTIN T | | Address Redacted | | | | | | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 211 N WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | USA |
| GBADE ALABI, ADEDEJI OLUFEMI | | Address Redacted | | | | | | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 443137297 | USA |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 44313-7297 | USA |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 432155601 | USA |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 43215-5601 | USA |
| GC SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | USA |
| GCILB | | PO BOX 13446 | | | MACON | GA | 31208 | USA |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | ATLANTA | GA | 30340 | USA |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | LOUISVILLE | KY | 40296 | USA |
| GE CAPITAL | | 1990 DEFOOR AVENUE | TOTAL AUDIO VISUAL SERVICES | | ATLANTA | GA | 30318 | USA |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | USA |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | USA |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | ATLANTA | GA | 30384-1724 | USA |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | Louisville | KY | 40225 | USA |
| GE FLEET SERVICES | | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | USA |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | ATLANTA | GA | 30384-0834 | USA |
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | USA |
| GEAMES, SANDRIA JUANITA | | Address Redacted | | | | | | |
| GEARHART, KEVIN ALAN | | Address Redacted | | | | | | |
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | CHARDON | OH | 44024 | USA |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | CHARDON | OH | 44024-1249 | USA |
| GEAUGA LAKE | | 1060 N AURORA RD | | | AURORA | OH | 44202 | USA |
| GEBARA, STANLEY | | Address Redacted | | | | | | |
| GEBAUER, LISA MARIE | | Address Redacted | | | | | | |
| GEBERT, JOHN ALAN | | Address Redacted | | | | | | |
| GEBHARDT JR, DONALD C | | Address Redacted | | | | | | |
| GEBHARDT, STEPHEN GILBERT | | Address Redacted | | | | | | |
| GEBO, RICHARD STERLING | | Address Redacted | | | | | | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | RICHMOND | VA | 23221 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GECOS, MICHAEL | | Address Redacted | | | | | | |
| GEDDIS, BEN | | Address Redacted | | | | | | |
| GEE, CHRIS S | | Address Redacted | | | | | | |
| GEE, GARY RYAN | | Address Redacted | | | | | | |
| GEE, SCOTT T | | Address Redacted | | | | | | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | COLUMBUS | OH | 43218 | USA |
| GEER, ANTONIO L | | Address Redacted | | | | | | |
| GEER, HOLLY E | | Address Redacted | | | | | | |
| GEERTGENS, SHALYNN LAURA | | Address Redacted | | | | | | |
| GEESLIN, TREY | | Address Redacted | | | | | | |
| GEHR, NATALIE MICHELE | | Address Redacted | | | | | | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | COCOA BEACH | FL | 32932-1354 | USA |
| GEIGER, TAMMY L | | Address Redacted | | | | | | |
| GEIGES, DANIEL | | Address Redacted | | | | | | |
| GEISSINGER, AARON | | Address Redacted | | | | | | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | PETERSBURG | VA | 23805 | USA |
| GEIZER, PATRICK JOSEPH | | Address Redacted | | | | | | |
| GELBER, JUSTIN | | Address Redacted | | | | | | |
| GELIN, RICHARD | | Address Redacted | | | | | | |
| GELINAS, ANDREW PAUL | | Address Redacted | | | | | | |
| GELINAS, COLIN STAFFORD | | Address Redacted | | | | | | |
| GELLENY, JUSTIN JAMES | | Address Redacted | | | | | | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | USA |
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | KENNESAW | GA | 30144 | USA |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | TORONTO | OH | 43964 | USA |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 425012059 | USA |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 42501-2059 | USA |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | DAVIE | FL | 33329 | USA |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | RICHMOND | VA | 23294 | USA |
| GEMKOW, THOMAS EDWIN | | Address Redacted | | | | | | |
| GEMUENDEN, NICHOLAS THOMAS | | Address Redacted | | | | | | |
| GENARO, DAVID A | | Address Redacted | | | | | | |
| GENDI, PETER FATHI | | Address Redacted | | | | | | |
| GENDRON, KRISTINA MARGURITTE | | Address Redacted | | | | | | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | MEMPHIS | TN | 38118 | USA |
| GENE, DAVIS | | Address Redacted | | | | | | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | USA |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | GREENVILLE | SC | 29605 | USA |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | DULUTH | GA | 30096 | USA |
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | USA |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | RICHMOND | VA | 232193732 | USA |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | RICHMOND | VA | 23219-3732 | USA |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | RICHMOND | VA | 23224 | USA |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | SUITE A15 | | CLEARWATER | FL | 34619 | USA |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | USA |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | LOUISVILLE | NY | 40225 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | USA |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | LOUISVILLE | KY | 40225 | USA |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | ATLANTA | GA | 30368-0407 | USA |
| GENERAL ELECTRIC | | PO BOX 19665 | | | CHARLOTTE | NC | 28219 | USA |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | LOUISVILLE | KY | 40289-0230 | USA |
| GENERAL ELECTRIC | | PO BOX 402271 | | | ATLANTA | GA | 30384-2271 | USA |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | USA |
| GENERAL ELECTRIC | | SECTION 314 | | | LOUISVILLE | KY | 40289-0000 | USA |
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | USA |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | USA |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | USA |
| GENERAL ELECTRIC | | SECTION 832 | | | LOUISVILLE | KY | 40289 | USA |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | LOUISVILLE | KY | 40289 | USA |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | LAKE WORTH | FL | 33467 | USA |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | SUWANEE | GA | 30024 | USA |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | USA |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | USA |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | ORLANDO | FL | 328890316 | USA |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | TAMPA | FL | 33655-0797 | USA |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUVENVILLE | OH | 43952 | USA |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | USA |
| GENERAL ROOFING | | PO BOX 932894 | | | ATLANTA | GA | 31193-2894 | USA |
| GENERAL SECURITY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DRIVE | APARTMENT LOCATOR | | RICHMOND | VA | 23227 | USA |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | USA |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | DOWNTOWN CTR | | JOHNSON CITY | TN | 37604 | USA |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | KINGSPORT | TN | 37660 | USA |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | ELIZABETHTON | TN | 37643 | USA |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | KINGSPORT | TN | 37660 | USA |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | BRISTOL | TN | 37620 | USA |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | USA |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | MEMPHIS | TN | 38173 | USA |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | CLARKSVILLE | TN | 37040 | USA |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | MEMPHIS | TN | 38103 | USA |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | MEMPHIS | TN | 38103 | USA |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | NASHVILLE | TN | 37201 | USA |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | JACKSON | MI | 38301 | USA |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | JACKSON | TN | 38301 | USA |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | MEMPHIS | TN | 38173 | USA |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | NASHVILLE | TN | 37201 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | MEMPHIS | TN | 38103 | USA |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | LOUISVILLE | KY | 40258-2865 | USA |
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | MARIETTA | GA | 30068 | USA |
| GENERAL TV | | 2106 WASHINGTON | | | PADUCAH | KY | 42003 | USA |
| GENERAL VITAMIN CORPORATION | | PO BOX 900044 | | | RALEIGH | NC | 27675 | USA |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | LOUISVILLE | KY | 402091804 | USA |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | LOUISVILLE | KY | 40209-1804 | USA |
| GENES TV | | 2116 S MAIN ST | | | CORBIN | KY | 40701 | USA |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | SAINT AUGUSTINE | FL | 32080 | USA |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | AUGUSTA | GA | 30909 | USA |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | USA |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | GENEVA | AL | 36340-0298 | USA |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | ENTERPRISE | FL | 32725 | USA |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 | USA |
| GENICOM CORP | | PO BOX 277871 | | | ATLANTA | GA | 30384-7871 | USA |
| GENNUSA, NICK J | | Address Redacted | | | | | | |
| GENOVA, STEVEN DANIEL | | Address Redacted | | | | | | |
| GENSEL II, RICHARD PAUL | | Address Redacted | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | USA |
| GENSLINGER, WHITNEY DAWN | | Address Redacted | | | | | | |
| GENT, JON GREGORY | | Address Redacted | | | | | | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | JUPITER | FL | 33458 | USA |
| GENTILE, ALEXANDER CALDER | | Address Redacted | | | | | | |
| GENTILE, DANIEL JAMES | | Address Redacted | | | | | | |
| GENTILE, JULIE MARGUERITA | | Address Redacted | | | | | | |
| GENTILE, MATTHEW ADAMM | | Address Redacted | | | | | | |
| GENTILELLA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GENTILES CHEM DRY | | 130 NE 29TH ST | | | OAK ISLAND | NC | 28465-5909 | USA |
| GENTLES, RAQUEL WELSH | | Address Redacted | | | | | | |
| GENTRY JR, ALGIE G | | Address Redacted | | | | | | |
| GENTRY JR, RONNIE CARROLL | | Address Redacted | | | | | | |
| GENTRY, BONNIE | | 419 CORNER RD | | | MOUNTAIN CITY | TN | 37683 | USA |
| GENTRY, BRANDON CODY | | Address Redacted | | | | | | |
| GENTRY, DAVID L | | Address Redacted | | | | | | |
| GENTRY, GRIFFIN NATHANIEL | | Address Redacted | | | | | | |
| GENTRY, JAMALE RAYSEAN | | Address Redacted | | | | | | |
| GENTRY, JAMES PAUL | | Address Redacted | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40507 | USA |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | LEXINGTON | KY | 40507 | USA |
| GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503-3107 | USA |
| GENTRY, KEVIN DANIEL | | Address Redacted | | | | | | |
| GENTRY, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| GENTRY, SYREETA MARIE | | Address Redacted | | | | | | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | KENNESAW | GA | 30144 | USA |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | LOUISVILLE | KY | 40210 | USA |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | ATLANTA | GA | 30354 | USA |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | ALEXANDRIA | VA | 22312 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | LUCEDALE | MS | 39452 | USA |
| GEORGE II, ROBERT | | Address Redacted | | | | | | |
| GEORGE II, ROBERT JAMES | | Address Redacted | | | | | | |
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | VIENNA | VA | 22182-2633 | USA |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | KNOXVILLE | TN | 37917 | USA |
| GEORGE STREET GRILL | | 106 GEORGE ST | | | FREDERICKSBURG | VA | 22401 | USA |
| GEORGE STREET GRILL | | 106 GEORGE STREET | | | FREDERICKSBURG | VA | 22401 | USA |
| GEORGE, AULIN C | | Address Redacted | | | | | | |
| GEORGE, BOBBI | | Address Redacted | | | | | | |
| GEORGE, BOYD | | Address Redacted | | | | | | |
| GEORGE, CHRISTIE ELLEN | | Address Redacted | | | | | | |
| GEORGE, DAVID ANTON | | Address Redacted | | | | | | |
| GEORGE, DAVID JOSEPH | | Address Redacted | | | | | | |
| GEORGE, DEMARKUS LEEALLEN | | Address Redacted | | | | | | |
| GEORGE, FAY L | | Address Redacted | | | | | | |
| GEORGE, JEFF | | Address Redacted | | | | | | |
| GEORGE, JEREME A | | Address Redacted | | | | | | |
| GEORGE, KEMAH ELIZABETH | | Address Redacted | | | | | | |
| GEORGE, KYRA JAMES | | Address Redacted | | | | | | |
| GEORGE, MICHAEL M | | Address Redacted | | | | | | |
| GEORGE, NICHOLAS | | Address Redacted | | | | | | |
| GEORGE, NICHOLAS ROGER | | Address Redacted | | | | | | |
| GEORGE, SHAMDAYE A | | Address Redacted | | | | | | |
| GEORGE, STEVE | | Address Redacted | | | | | | |
| GEORGE, TERRY TISSEAN | | Address Redacted | | | | | | |
| GEORGE, THOMAS EDWARD | | Address Redacted | | | | | | |
| GEORGE, VANESSA S | | Address Redacted | | | | | | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | JASPER | AL | 35503 | USA |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | JASPER | AL | 35501 | USA |
| GEORGES, ROCK MARLON | | Address Redacted | | | | | | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | RICHMOND | VA | 23204 | USA |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | LYNCHBURG | VA | 24505 | USA |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | USA |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA4/GEORGETOWN | | | CHARLOTTE | NC | 282905702 | USA |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | SMYRNA | GA | 30080 | USA |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | ATLANTA | GA | 30338 | USA |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | MARIETTA | GA | 30060 | USA |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | EVANS | GA | 30809 | USA |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | ATLANTA | GA | 30345-3020 | USA |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | ATLANTA | GA | 30334 | USA |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | ATLANTA | GA | 30374-0234 | USA |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | USA |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | MACON | GA | 31205 | USA |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | CHAMBLEE | GA | 30341 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA GAS | | 1530 CARROLL DRIVE SUITE 103 | | | ATLANTA | GA | 30318 | USA |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | ATLANTA | GA | 30327 | USA |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | ATLANTA | GA | 30334 | USA |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | ATLANTA | GA | 30374-0322 | USA |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | ATLANTA | GA | 303770686 | USA |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | ATLANTA | GA | 30377-0686 | USA |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | ATLANTA | GA | 30392-1208 | USA |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | ATLANTA | GA | 303921208 | USA |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | ATLANTA | GA | 30303-2329 | USA |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 312123177 | USA |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 31212-3177 | USA |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 300610400 | USA |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 30061-0400 | USA |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | BLUE RIDGE | GA | 30513 | USA |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | ATHENS | GA | 30603 | USA |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 303031847 | USA |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 30303-1847 | USA |
| GEORGIA PAVING INC | | PO BOX 53095 | | | ATLANTA | GA | 30355 | USA |
| GEORGIA PEANUT PRODUCERS ASSOC | | PO BOX 71904 | | | ALBANY | GA | 31708-1904 | USA |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | FAYETTEVILLE | GA | 30214 | USA |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 303960001 | USA |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | USA |
| GEORGIA POWER | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | USA |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | CUMMING | GA | 30040 | USA |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | CUMMING | GA | 30041 | USA |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | CANTON | GA | 30114 | USA |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | SUITE 1450 | | LITHONIA | GA | 30038 | USA |
| GEORGIA RETAILERS ACTION COMMT | | SUITE 1804 | | | ATLANTA | GA | 30303 | USA |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | USA |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | ATLANTA | GA | 30348-5607 | USA |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | USA |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | ATLANTA | GA | 30334 | USA |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | ATHENS | GA | 30605 | USA |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | MARIETTA | GA | 30062 | USA |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 303261026 | USA |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 30326-1026 | USA |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | DAWSONVILLE | GA | 30534 | USA |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | USA |
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | ATLANTA | GA | 30303 | USA |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | ATLANTA | GA | 30303 | USA |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | ATLANTA | GA | 30303 | USA |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | ATLANTA | GA | 30303-3083 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | USA |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | ATLANTA | GA | 30302 | USA |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DRIVE NE | | | LAWRENCEVILLE | GA | 30043 | USA |
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVENUE | | | ATLANTA | GA | 303320395 | USA |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVENUE | | ATLANTA | GA | 30332-0395 | USA |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | ATLANTA | GA | 30308 | USA |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | USA |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | TUCKER | GA | 30084 | USA |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | ATLANTA | GA | 30334 | USA |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | HAPEVILLE | GA | 30354-3918 | USA |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30348 | USA |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | USA |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | SAVANNAH | GA | 31416 | USA |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30374-0387 | USA |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | USA |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | ATHENS | GA | 30602 | USA |
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | ATHENS | GA | 30602-3603 | USA |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 306023332 | USA |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 30602-3332 | USA |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | ATHENS | GA | 30602 | USA |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 309192155 | USA |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 30919-2155 | USA |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | ATLANTA | GA | 30308 | USA |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREEE ST NW | | | ATLANTA | GA | 30308 | USA |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | TUSCALOOSA | AL | 35403 | USA |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE ST | | | PADUCAH | KY | 42003 | USA |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE STREET | | | PADUCAH | KY | 42003 | USA |
| GEOTECHNICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | ORLANDO | FL | 32803 | USA |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DRIVE | | | WESTERVILLE | OH | 43081 | USA |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | RALEIGH | NC | 27615 | USA |
| GEPHART, SCOTT D | | Address Redacted | | | | | | |
| GERAGHTY, BRENT CHARLES | | Address Redacted | | | | | | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | USA |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | GERMANTOWN | TN | 38138 | USA |
| GERALD STEVENS | | 2508 W IVY ST | | | TAMPA | FL | 33607 | USA |
| GERALD STEVENS | | PO BOX 491950 | | | FORT LAUDERDALE | FL | 33349 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARD, JAMES HARRON | | Address Redacted | | | | | | |
| GERARDI, WILLIAM KYLE | | Address Redacted | | | | | | |
| GERARDO, RULY | | Address Redacted | | | | | | |
| GERDJIKIAN, MICHAEL | | Address Redacted | | | | | | |
| GERENA, CARLOS X | | Address Redacted | | | | | | |
| GERHARDT, ERIC | | Address Redacted | | | | | | |
| GERITY, JOSHUA ANDREW | | Address Redacted | | | | | | |
| GERJETS, MILISSA | | Address Redacted | | | | | | |
| GERKEN, NICHOLAS CARL | | Address Redacted | | | | | | |
| GERMAIN, DANIELLE MARIE | | Address Redacted | | | | | | |
| GERMAINE, JAMES A | | Address Redacted | | | | | | |
| GERMANY, RICHARD | | Address Redacted | | | | | | |
| GERMANY, ROY W | | Address Redacted | | | | | | |
| GERNER, BRYAN E | | Address Redacted | | | | | | |
| GERNER, JACKIE NICOLE | | Address Redacted | | | | | | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | COLUMBUS | OH | 43230 | USA |
| GERONIMO, ANDREW | | Address Redacted | | | | | | |
| GERRALD, QUINCEY A | | Address Redacted | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH STREET | | | CHARLOTTE | NC | 28202 | USA |
| GERRARD, JASON MATTHEW | | Address Redacted | | | | | | |
| GERRITY, ELIZABETH CATHERINE | | Address Redacted | | | | | | |
| GERSHON, JEFFREY ANDREW | | Address Redacted | | | | | | |
| GERSON, BRIAN ROBERT | | Address Redacted | | | | | | |
| GERSON, JOSEPH ADAM | | Address Redacted | | | | | | |
| GERSON, SABRINA | | Address Redacted | | | | | | |
| GERSTNER, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| GESLING, CHRISTOPHER R | | Address Redacted | | | | | | |
| GESSLER, DANIEL | | Address Redacted | | | | | | |
| GESSLING, TODD PAUL | | Address Redacted | | | | | | |
| GET WIRED | | 14 PINE KNOLL DR | | | GREENVILLE | SC | 29609 | USA |
| GETCHELL, ROBERT SHANE | | Address Redacted | | | | | | |
| GETER, CARLOS E | | Address Redacted | | | | | | |
| GETHINS, BRIDGET | | 4005 NORTHROP STREET | | | RICHMOND | VA | 23223 | USA |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | CANFIELD | OH | 44406 | USA |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | NORTH OLMSTED | OH | 44070 | USA |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | NORTH OLMSTEAD | OH | 44070 | USA |
| GETTY, KRISTINA D | | Address Redacted | | | | | | |
| GETTYS, MICHAEL DAVID | | Address Redacted | | | | | | |
| GEUDER, JAY B | | Address Redacted | | | | | | |
| GEWANDTER, LAUREN ASHLEY | | Address Redacted | | | | | | |
| GEYER, JOSHUA LUKE | | Address Redacted | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | BOCA RATON | FL | 33431 | USA |
| GHADERI, ARASH | | Address Redacted | | | | | | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | TAMPA | FL | 33625 | USA |
| GHAHARY, MICHAEL | | Address Redacted | | | | | | |
| GHANEM, RAWAD SAJIH | | Address Redacted | | | | | | |
| GHANEM, WAEL | | Address Redacted | | | | | | |
| GHARTEY ATTRAM, ERNEST | | Address Redacted | | | | | | |
| GHAZNAVI, MACKIM | | Address Redacted | | | | | | |
| GHEBREMICHAEL, JOSHUA C | | Address Redacted | | | | | | |
| GHIGLIOTTY, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHIRMAZION, SAMSON W | | Address Redacted | | | | | | |
| GHOBADI, MARYAM | | Address Redacted | | | | | | |
| GHODGAONKAR, SEEKAR S | | Address Redacted | | | | | | |
| GHOLD, KHAFRE C S | | Address Redacted | | | | | | |
| GHOLIZADEH, FARHAD | | Address Redacted | | | | | | |
| GHOLSON, DESIREA | | Address Redacted | | | | | | |
| GHOLSON, SAMUEL LEE | | Address Redacted | | | | | | |
| GHOLSTON, AMBER LATREACE | | Address Redacted | | | | | | |
| GHOSH, ROHAN | | Address Redacted | | | | | | |
| GIACHETTE II, VINCENT ANTHONY | | Address Redacted | | | | | | |
| GIACHETTI, WESLEY M | | Address Redacted | | | | | | |
| GIALLANZA, MICHAEL E | | Address Redacted | | | | | | |
| GIALLOMBARDO, MARY K | | Address Redacted | | | | | | |
| GIAMBELLI, ALBERT JOSEPH | | Address Redacted | | | | | | |
| GIANNAKOS, GEORGE D | | Address Redacted | | | | | | |
| GIANNETTI, SILVIO ANTONIO | | Address Redacted | | | | | | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | SUITE 5 | | YOUNGSTOWN | OH | 44512 | USA |
| GIANNINI, MATTHEW | | SUITE 5 | | | YOUNGSTOWN | OH | 44512 | USA |
| GIANONI, GREG JOHN | | Address Redacted | | | | | | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| GIAQUINTA, STEVEN CRAIG | | Address Redacted | | | | | | |
| GIARDINA, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| GIARDINA, JASON J | | Address Redacted | | | | | | |
| GIARDINA, JENNIFER MARIE | | Address Redacted | | | | | | |
| GIARTH, HEATHER MARIE | | Address Redacted | | | | | | |
| GIBAT, SEAN FRANCIS | | Address Redacted | | | | | | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | RICHMOND | VA | 23223 | USA |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | RICHMOND | VA | 23223 | USA |
| GIBBONS, DANIEL SCOTT | | Address Redacted | | | | | | |
| GIBBONS, GREGORY CHARLES | | Address Redacted | | | | | | |
| GIBBONS, HAROLD G | | Address Redacted | | | | | | |
| GIBBONS, ROBERT LOUIS | | Address Redacted | | | | | | |
| GIBBONS, WILLIAM K | | Address Redacted | | | | | | |
| GIBBS JR, AMOS | | Address Redacted | | | | | | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | HUNTERSVILLE | NC | 28078 | USA |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | CHARLOTTE | NC | 28269 | USA |
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | ASHEVILLE | NC | 28804 | USA |
| GIBBS, AARON S | | Address Redacted | | | | | | |
| GIBBS, APRIL GENIECE | | Address Redacted | | | | | | |
| GIBBS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GIBBS, DAVID E | | Address Redacted | | | | | | |
| GIBBS, FRANK | | Address Redacted | | | | | | |
| GIBBS, JEFFREY BENJAMIN | | Address Redacted | | | | | | |
| GIBBS, JENNIFER J CRISTOFARO | | Address Redacted | | | | | | |
| GIBBS, LASHAWN DENISE | | Address Redacted | | | | | | |
| GIBBS, LAWRENCE VINCENT | | Address Redacted | | | | | | |
| GIBBS, MARK ANDREW | | Address Redacted | | | | | | |
| GIBBS, NICOLAS M | | Address Redacted | | | | | | |
| GIBBS, STEPHANIE R | | Address Redacted | | | | | | |
| GIBBS, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| GIBERTI, MICHAEL A | | Address Redacted | | | | | | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | RALEIGH | NC | 27604 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBRAN, NICOLE KAMALA | | Address Redacted | | | | | | |
| GIBRILL, ANISA HAWANA | | Address Redacted | | | | | | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | ROCKINGHAM | NC | 28379 | USA |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | USA |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | KINGSPORT | TN | 37660 | USA |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | TRENTON | TN | 38382 | USA |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | TRENTON | TN | 38382 | USA |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | RICHMOND | VA | 23228 | USA |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | DEBARY | FL | 32753-0922 | USA |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | USA |
| GIBSON, ANDREW PAUL | | Address Redacted | | | | | | |
| GIBSON, ANTHONY WAYNE | | Address Redacted | | | | | | |
| GIBSON, APRIL FRANCES | | Address Redacted | | | | | | |
| GIBSON, CHARLES D | | Address Redacted | | | | | | |
| GIBSON, DESHAWNNA NICOLE | | Address Redacted | | | | | | |
| GIBSON, ERIK JON ANDRE | | Address Redacted | | | | | | |
| GIBSON, GRACE ANN | | Address Redacted | | | | | | |
| GIBSON, GREGORY K | | Address Redacted | | | | | | |
| GIBSON, ISABEL | | Address Redacted | | | | | | |
| GIBSON, JASON L | | Address Redacted | | | | | | |
| GIBSON, KENYA | | Address Redacted | | | | | | |
| GIBSON, KIANYA MIQUEL | | Address Redacted | | | | | | |
| GIBSON, LATASHA | | Address Redacted | | | | | | |
| GIBSON, MARCUS DEWAYNE | | Address Redacted | | | | | | |
| GIBSON, MARCUS GRADY | | Address Redacted | | | | | | |
| GIBSON, MARSHALL SCOTT | | Address Redacted | | | | | | |
| GIBSON, RANDY D | | Address Redacted | | | | | | |
| GIBSON, ROBERT JOESPH | | Address Redacted | | | | | | |
| GIBSON, SEQUITA E | | Address Redacted | | | | | | |
| GIBSON, STANFORD NOLAN | | Address Redacted | | | | | | |
| GIBSON, TARRANT GIRARD | | Address Redacted | | | | | | |
| GIBSON, THADDEUS WAYNE | | Address Redacted | | | | | | |
| GIBSON, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| GIBSON, TYLER R | | Address Redacted | | | | | | |
| GIBSON, WILLIAM B | | Address Redacted | | | | | | |
| GIBSON, WILLIAM JACOB | | Address Redacted | | | | | | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | MULLINS | SC | 29574 | USA |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | JACKSONVILLE | FL | 32236-7459 | USA |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | WILLARD | NC | 28478 | USA |
| GIDEON, DAVID ROSS | | Address Redacted | | | | | | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| GIEFFELS, JOHN PHILLIP | | Address Redacted | | | | | | |
| GIESSMANN, CHARLES MANINANG | | Address Redacted | | | | | | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | LOUISVILLE | KY | 40242 | USA |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | RICHMOMD | VA | 23237 | USA |
| GIFTS ON THE GO | | PO BOX 9013 | | | RICHMOND | VA | 23225 | USA |
| GIGLIO, DANIEL JOSEPH | | Address Redacted | | | | | | |
| GIL, DAVID ANTONIO | | Address Redacted | | | | | | |
| GIL, LILIANA MARIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | CANTON | GA | 30115 | USA |
| GILANI, ZEESHAN | | Address Redacted | | | | | | |
| GILAS, CENGIZ | | Address Redacted | | | | | | |
| GILBAR, JUSTIN | | Address Redacted | | | | | | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | MARTINEZ | GA | 30907 | USA |
| GILBERT, ANGELA M | | Address Redacted | | | | | | |
| GILBERT, CLIFFORD EUGENE | | Address Redacted | | | | | | |
| GILBERT, DONNIE M | | Address Redacted | | | | | | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | APEX | NC | 27502 | USA |
| GILBERT, JAMAL ANTONY | | Address Redacted | | | | | | |
| GILBERT, JASON | | Address Redacted | | | | | | |
| GILBERT, JEREMY MICHAEL | | Address Redacted | | | | | | |
| GILBERT, JOSEPH | | Address Redacted | | | | | | |
| GILBERT, KAYLA DION | | Address Redacted | | | | | | |
| GILBERT, KEITH MICHAEL | | Address Redacted | | | | | | |
| GILBERT, KHAYLIN WILSHUN | | Address Redacted | | | | | | |
| GILBERT, LEE K | | Address Redacted | | | | | | |
| GILBERT, MONICA | | Address Redacted | | | | | | |
| GILBERTSON, FRANCIS ALBERT | | Address Redacted | | | | | | |
| GILBOY, ROBERT JOSEPH | | Address Redacted | | | | | | |
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | TRENTON | FL | 32693 | USA |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | RICHMOND | VA | 23225 | USA |
| GILCHRIST, BRANDON CHASE | | Address Redacted | | | | | | |
| GILCHRIST, BRENDA L | | Address Redacted | | | | | | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | PANAMA CITY | FL | 32401 | USA |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | USA |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | PULASKI | TN | 38478 | USA |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 321214176 | USA |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 32121-4176 | USA |
| GILES, BRANDEN | | Address Redacted | | | | | | |
| GILES, CAMERON JAYZE | | Address Redacted | | | | | | |
| GILES, CARLOS | | Address Redacted | | | | | | |
| GILES, HENDRIC L | | Address Redacted | | | | | | |
| GILES, JOHNNY ZACK | | Address Redacted | | | | | | |
| GILES, KEVIN ALAN | | Address Redacted | | | | | | |
| GILES, MATT CLINTON | | Address Redacted | | | | | | |
| GILES, SAMUEL | | Address Redacted | | | | | | |
| GILES, SHAMEKA NICOLE | | Address Redacted | | | | | | |
| GILES, SHAWN WILLIAM | | Address Redacted | | | | | | |
| GILES, TABETHA | | Address Redacted | | | | | | |
| GILES, WILLIAM R | | Address Redacted | | | | | | |
| GILIBERTY, KEITH PATRICK | | Address Redacted | | | | | | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804 | USA |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804-0549 | USA |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | LOUISVILLE | KY | 40268 | USA |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | ROANOKE | VA | 24016 | USA |
| GILL, DAVID | | Address Redacted | | | | | | |
| GILL, HEATHER KATHRYN | | Address Redacted | | | | | | |
| GILL, JOSEPH PATRICK | | Address Redacted | | | | | | |
| GILL, KEVIN LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, MARK ANTHONY | | Address Redacted | | | | | | |
| GILL, RYAN MICHAEL | | Address Redacted | | | | | | |
| GILL, STEPHEN ALLEN | | Address Redacted | | | | | | |
| GILL, TIFFANY TAMEKA | | Address Redacted | | | | | | |
| GILL, ZORA SINGH | | Address Redacted | | | | | | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | AIKEN | SC | 29803 | USA |
| GILLARD, MARQUISA DENISE | | Address Redacted | | | | | | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | MADISON HEIGHTS | VA | 24572 | USA |
| GILLENWATER, DANIEL GERALD | | Address Redacted | | | | | | |
| GILLENWATER, SEAN WOODROW | | Address Redacted | | | | | | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | USA |
| GILLESPIE, ADAM LEWIS | | Address Redacted | | | | | | |
| GILLESPIE, ANDREW BRADEN | | Address Redacted | | | | | | |
| GILLESPIE, BRANDI NICOLE | | Address Redacted | | | | | | |
| GILLESPIE, GHAZMYNE GABRIELLE | | Address Redacted | | | | | | |
| GILLESPIE, KEVIN | | Address Redacted | | | | | | |
| GILLESPIE, NICHOLAS SEAN | | Address Redacted | | | | | | |
| GILLESPIE, RAY ALLEN | | Address Redacted | | | | | | |
| GILLESPIE, RICKY KEITH | | Address Redacted | | | | | | |
| GILLESPIE, SANDRA JEAN | | Address Redacted | | | | | | |
| GILLETTE, MICHAEL HUGH | | Address Redacted | | | | | | |
| GILLETTE, TRACEY JOSEPH | | Address Redacted | | | | | | |
| GILLIAM, APRIL NICOLE | | Address Redacted | | | | | | |
| GILLIAM, CHRIS | | Address Redacted | | | | | | |
| GILLIAM, NATHANIEL DREW | | Address Redacted | | | | | | |
| GILLIAM, OSCAR | | 2501 Q ST | | | RICHMOND | VA | 23223 | USA |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | RICHMOND | VA | 23224 | USA |
| GILLIAM, PAUL MICHAEL | | Address Redacted | | | | | | |
| GILLIAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | RETCHER | NC | 28732 | USA |
| GILLIARD, DANIEL | | Address Redacted | | | | | | |
| GILLIARD, SHALONDA | | Address Redacted | | | | | | |
| GILLIARD, TORAN A | | Address Redacted | | | | | | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DRIVE | | | RICHMOND | VA | 23231 | USA |
| GILLING, LEIGHTON ALDEN | | Address Redacted | | | | | | |
| GILLION, JAMIL AKEEM | | Address Redacted | | | | | | |
| GILLIS, ALEXANDER WARNER | | Address Redacted | | | | | | |
| GILLIS, BRANDY LYNN | | Address Redacted | | | | | | |
| GILLIS, DISHON | | Address Redacted | | | | | | |
| GILLIS, DONALD G | | Address Redacted | | | | | | |
| GILLIS, JULIAN TIMOTHY | | Address Redacted | | | | | | |
| GILLIS, MARC ANTWAN | | Address Redacted | | | | | | |
| GILLIS, ROBERT T | | Address Redacted | | | | | | |
| GILLISPIE, HEATHER MARIE | | Address Redacted | | | | | | |
| GILLMAN, BRIAN | | Address Redacted | | | | | | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | TARPON SPRINGS | FL | 34689 | USA |
| GILLOTTE, ARIEN MATTHIEU | | Address Redacted | | | | | | |
| GILLS, TAMARA | | Address Redacted | | | | | | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | RICHMOND | VA | 23233 | USA |
| GILLUM, JAMES N | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233 | USA |
| GILLUS, TIFFANY J | | Address Redacted | | | | | | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | ASHLAND | VA | 23005 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMARTIN, THOMAS KIETH | | Address Redacted | | | | | | |
| GILMER, AARON MICHAEL | | Address Redacted | | | | | | |
| GILMORE 97 | | PO BOX 18071 | | | RICHMOND | VA | 23226 | USA |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | GLEN ALLEN | VA | 23060 | USA |
| GILMORE JR , VAN PATRICK | | Address Redacted | | | | | | |
| GILMORE, AUBREY A | | Address Redacted | | | | | | |
| GILMORE, CANDICE M | | Address Redacted | | | | | | |
| GILMORE, KAYLA MACHELLE | | PO BOX 680957 | | | PARTTVILLE | AL | 36068 | USA |
| GILMORE, KAYLA MACHELLE | | Address Redacted | | | | | | |
| GILMORE, LAKISHIA JUANITA | | Address Redacted | | | | | | |
| GILOSA, IAN JAMES | | Address Redacted | | | | | | |
| GILPIN, AYODELE | | Address Redacted | | | | | | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | DENVER | NC | 28037 | USA |
| GILROY, ROBERT STEPHEN | | Address Redacted | | | | | | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | RICHMOND | VA | 23230 | USA |
| GILTNER, KEVIN M | | Address Redacted | | | | | | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | SUITE 100 | | BOCA RATON | FL | 33434 | USA |
| GIMELSTOB REALTY INC | | SUITE 100 | | | BOCA RATON | FL | 33434 | USA |
| GIMENEZ, ALEJANDRO | | Address Redacted | | | | | | |
| GINA, SMITH LINDA | | Address Redacted | | | | | | |
| GINDLESPERGER, DEREK ASHLEY | | Address Redacted | | | | | | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | USA |
| GINLEY, COLIN JAMES | | Address Redacted | | | | | | |
| GINN ELECTRIC | | PO BOX 294 | | | ANTIOCH | TN | 37013 | USA |
| GINN, DEMETRIUS TERRELL | | Address Redacted | | | | | | |
| GINN, HAROLD | | 1612 W GRACE STREET NO 2 | | | RICHMOND | VA | 23221 | USA |
| GINN, JEREMY ALEXANDER | | Address Redacted | | | | | | |
| GINNIS, MAURICE D | | Address Redacted | | | | | | |
| GINNOW, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 441224572 | USA |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 44122-4572 | USA |
| GINSBERG ESQ, MICHAEL | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | USA |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | NASHVILLE | TN | 37203 | USA |
| GINSBERG, MATTHEW | | Address Redacted | | | | | | |
| GINSBURG, MATTHEW A | | Address Redacted | | | | | | |
| GINTER, CHARLES LINDSEY | | Address Redacted | | | | | | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | DUBLIN | OH | 43016 | USA |
| GIOFFRE CONSTRUCTION INC | | 5126 BLAZER PKY | | | DUBLIN | OH | 43017 | USA |
| GIOLITTI, DAVID ARTHUR | | Address Redacted | | | | | | |
| GIORDANO, MICHAEL PATRICK | | Address Redacted | | | | | | |
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| GIOVANNUCCI, ANDREW ANTHONY | | Address Redacted | | | | | | |
| GIOVENGO, ERIC ALLEN | | Address Redacted | | | | | | |
| GIPE, MATTHEW TYLEK | | Address Redacted | | | | | | |
| GIPSON, BRANDON | | Address Redacted | | | | | | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | RICHMOND | VA | 23229 | USA |
| GIRALDO, DANIEL M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRALDO, JOHANN | | Address Redacted | | | | | | |
| GIRALDO, JUAN CARLOS | | Address Redacted | | | | | | |
| GIRALDO, RICARDO GABRIEL | | Address Redacted | | | | | | |
| GIRALDO, STEVEN | | Address Redacted | | | | | | |
| GIRARD, MATTHEW JACOB | | Address Redacted | | | | | | |
| GIRMA, SAMSON | | Address Redacted | | | | | | |
| GIRMAI, HENOK | | Address Redacted | | | | | | |
| GIROL, VLADIMIR JIMMY | | Address Redacted | | | | | | |
| GIRON, LILIAN M | | Address Redacted | | | | | | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | NASHVILLE | TN | 37209 | USA |
| GIRWAR NATH, JONATHAN A | | Address Redacted | | | | | | |
| GIST, GINA MARIA | | Address Redacted | | | | | | |
| GIST, JESSICA CIERA | | Address Redacted | | | | | | |
| GIST, JOSHUA C | | Address Redacted | | | | | | |
| GITALADO, ANTHONY TERRY | | Address Redacted | | | | | | |
| GITHENS, CARLOS | | Address Redacted | | | | | | |
| GITHONGO, PETER M | | Address Redacted | | | | | | |
| GIUFFRIA, JONATHON MICHAEL | | Address Redacted | | | | | | |
| GIUFFRIA, ZACHERY PAUL | | Address Redacted | | | | | | |
| GIUNTA, ANTHONY PHILIP | | Address Redacted | | | | | | |
| GIUNTI, DAVID MATTHEW | | Address Redacted | | | | | | |
| GIUSEFFI CRUM, DAVID JAMES | | Address Redacted | | | | | | |
| GIVAN, KRIS RISHODD | | Address Redacted | | | | | | |
| GIVANCE, GLOYD ETIENNE | | Address Redacted | | | | | | |
| GIVAND, BRANDEN ALLEN | | Address Redacted | | | | | | |
| GIVANS, KERRYANN ANGELITA | | Address Redacted | | | | | | |
| GIVENS, BRANDON DIERRE | | Address Redacted | | | | | | |
| GIVENS, CIERA YVONNE | | Address Redacted | | | | | | |
| GIVENS, EDDIE EUGENE | | Address Redacted | | | | | | |
| GIVENS, GERALD | | Address Redacted | | | | | | |
| GIVENS, KATRINA DANYALE | | Address Redacted | | | | | | |
| GIVENS, KENNETH M | | Address Redacted | | | | | | |
| GIVENS, MAURICE CARLOS | | Address Redacted | | | | | | |
| GIVENS, RYAN LAMAR | | Address Redacted | | | | | | |
| GIVIDEN, ELIZABETH ANN | | Address Redacted | | | | | | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | RICHMOND | VA | 23233 | USA |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | USA |
| GLADDEN, BRITTANY C | | Address Redacted | | | | | | |
| GLADDEN, RACHAEL MARIE | | Address Redacted | | | | | | |
| GLADDEN, SETH R | | Address Redacted | | | | | | |
| GLADDING, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| GLADHILL, HARVEY C | | Address Redacted | | | | | | |
| GLADIN, DAVID CHANDLER | | Address Redacted | | | | | | |
| GLADMON, MALIQ HASSAN | | Address Redacted | | | | | | |
| GLADNEY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | USA |
| GLADNEY, JALISSA S | | Address Redacted | | | | | | |
| GLADWELL, JEREMY WAYNE | | Address Redacted | | | | | | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | CHESAPEAKE | VA | 23325 | USA |
| GLANCY, JON ANDREW | | Address Redacted | | | | | | |
| GLANZMAN, STACY MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASCOCK, GREGORY G | | Address Redacted | | | | | | |
| GLASCOE, DAVID WILLIAM | | Address Redacted | | | | | | |
| GLASENER, CLINTON GENE | | Address Redacted | | | | | | |
| GLASER, STUART | | Address Redacted | | | | | | |
| GLASGOW, CHASE TYLER | | Address Redacted | | | | | | |
| GLASPER, JAZMINE S | | Address Redacted | | | | | | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | TAMPA | FL | 33688 | USA |
| GLASS DOCTOR | | PO BOX 271429 | | | TAMPA | FL | 33688 | USA |
| GLASS DOCTOR | | PO BOX 470846 | | | CHARLOTTE | NC | 28247 | USA |
| GLASS DOCTOR | | PO BOX 603098 | | | CLEVELAND | OH | 44103 | USA |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | KNOXVILLE | TN | 37912 | USA |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN ROAD | | | FAYETTVILLE | NC | 28306 | USA |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | USA |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | USA |
| GLASS PROS | | 1353 PETERS LN | | | HARTSVILLE | SC | 29550 | USA |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | MURFREESBORO | TN | 37130 | USA |
| GLASS, BRANDON CURTIS | | Address Redacted | | | | | | |
| GLASS, BRETT T | | Address Redacted | | | | | | |
| GLASS, CHAULISA M | | Address Redacted | | | | | | |
| GLASS, IRIS JEMELA | | Address Redacted | | | | | | |
| GLASS, JARRETT | | Address Redacted | | | | | | |
| GLASS, JARRETT K | | Address Redacted | | | | | | |
| GLASS, MATTHEW IAN | | Address Redacted | | | | | | |
| GLASS, SUMYAH LEEANN | | Address Redacted | | | | | | |
| GLASS, TIMIJEN A | | Address Redacted | | | | | | |
| GLASSER, BRIAN MATTHEW | | Address Redacted | | | | | | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE ROAD | | | NAPLES | FL | 33940 | USA |
| GLASURE, DEBBIE IRENE | | Address Redacted | | | | | | |
| GLAUSIER, JAMESL | | Address Redacted | | | | | | |
| GLAVAN, HARRY LEONARD | | Address Redacted | | | | | | |
| GLAVE, BRIAN SCOTT | | Address Redacted | | | | | | |
| GLAVES, TANNER FRANCIS | | Address Redacted | | | | | | |
| GLEANER, THE | | PO BOX 4 | | | HENDERSON | KY | 42420 | USA |
| GLEASON, BLAINE S | | Address Redacted | | | | | | |
| GLEASON, LEAH M | | Address Redacted | | | | | | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 291161674 | USA |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 29116-1674 | USA |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | FALLS CHURCH | VA | 22046 | USA |
| GLEDHILL, BENJAMIN D | | Address Redacted | | | | | | |
| GLEDHILL, ERICA C | | Address Redacted | | | | | | |
| GLENBOSKI, ANTHONY MATTHEW | | Address Redacted | | | | | | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | USA |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | SUITE 220 | RALEIGH | NC | 27609 | USA |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | RALEIGH | NC | 27609 | USA |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | RALEIGH | NC | 27609 | USA |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | | | ROANOKE | VA | 24001-2887 | USA |
| GLENN, DANIELLE M I | | Address Redacted | | | | | | |
| GLENN, DWIGHT D | | Address Redacted | | | | | | |
| GLENN, ERNEST LEON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN, GREGORY | | Address Redacted | | | | | | |
| GLENN, JOHN D | | Address Redacted | | | | | | |
| GLENN, LARRY VERNON | | Address Redacted | | | | | | |
| GLENN, LAWANDA NICOLE | | Address Redacted | | | | | | |
| GLENN, NAFISHIA A | | Address Redacted | | | | | | |
| GLENN, ROBERT DANIEL | | Address Redacted | | | | | | |
| GLENN, RONALD DEJUAN | | Address Redacted | | | | | | |
| GLENN, SHANE COLIN | | Address Redacted | | | | | | |
| GLENN, STEVEN | | Address Redacted | | | | | | |
| GLENN, TAMIKA MICHELLE | | Address Redacted | | | | | | |
| GLENN, ZACHARY MILBURN | | Address Redacted | | | | | | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| GLICK, JON MICHAEL | | Address Redacted | | | | | | |
| GLICKSTEIN, AARON | | Address Redacted | | | | | | |
| GLIDDEN, WILLIAM | | Address Redacted | | | | | | |
| GLIER, MICHAEL WOLFGANG | | Address Redacted | | | | | | |
| GLINIEWICZ, CHRISTOPHER A | | Address Redacted | | | | | | |
| GLITTERWRAP | | PO BOX 116741 | | | ATLANTA | GA | 30368-6741 | USA |
| GLIVAR, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | DUNBAR | WV | 25064 | USA |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | USA |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | SUWANEE | GA | 30174-2930 | USA |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | USA |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | SUWANEE | GA | 30024 | USA |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | SUWANEE | GA | 30024 | USA |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | MIAMI | FL | 33144-0939 | USA |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON STREET | STE 303 | | ORLANDO | FL | 32801 | USA |
| GLOBAL DATALINK INC | | STE 303 | | | ORLANDO | FL | 32801 | USA |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | SMITHFIELD | VA | 23430 | USA |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | TAMPA | FL | 33619-1831 | USA |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | ALPHARETTA | GA | 30201 | USA |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | USA |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | JACKSONVILLE | FL | 32257 | USA |
| GLOBAL EQUIPMENT | | PO BOX 5200 | | | SUWANEE | GA | 30024 | USA |
| GLOBAL INSTALLATION SERVICES INC | | 81 RYMSHAW DR | | | PALM COAST | FL | 32164 | USA |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | CARY | NC | 27511 | USA |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | USA |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DRIVE | | | ATLANTA | GA | 30350 | USA |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | ALPHARETTA | GA | 30005 | USA |
| GLOBAL SATELLITE & AUDIO INC | | 7801 NW 68TH TER | | | TAMARAC | FL | 33321-4922 | USA |
| GLOBAL SECTOR SERVICES INC | | 1880 LAKELAND DR | | | JACKSON | MS | 39216 | USA |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | LAVERGNE | TN | 37086 | USA |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | NASHVILLE | TN | 372220611 | USA |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | RICHMOND | VA | 23233 | USA |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | DALLAS | NC | 28034 | USA |
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | STANLEY | NC | 28164 | USA |
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | TAMPA | FL | 33610 | USA |
| GLOBALCARE INC | | 2001 WESTSIDE DRIVE STE 1211 | | | APHARETTA | GA | 30201 | USA |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | USA |
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | JACKSONVILLE | FL | 32259 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOMBOWSKI, RICHARD | | Address Redacted | | | | | | |
| GLORE, ROBERT TAYLOR | | Address Redacted | | | | | | |
| GLOSE, DAVID | | Address Redacted | | | | | | |
| GLOSTER, NIKEIDA S | | Address Redacted | | | | | | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | GLOUCESTER | VA | 23061 | USA |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | GLOUCESTER | VA | 23061 | USA |
| GLOVER, ALEXA R | | Address Redacted | | | | | | |
| GLOVER, ALISTAIR CODERO | | Address Redacted | | | | | | |
| GLOVER, AUNDRIA H | | Address Redacted | | | | | | |
| GLOVER, BEN CARL | | Address Redacted | | | | | | |
| GLOVER, BRENNEN BROWN | | Address Redacted | | | | | | |
| GLOVER, CARA ANN | | Address Redacted | | | | | | |
| GLOVER, COURTNEY ALEXIS | | Address Redacted | | | | | | |
| GLOVER, FALLON DEANNE | | Address Redacted | | | | | | |
| GLOVER, JAMESON K | | Address Redacted | | | | | | |
| GLOVER, JASON LEE | | Address Redacted | | | | | | |
| GLOVER, JEREMIAH KENYATTA | | Address Redacted | | | | | | |
| GLOVER, NATACIA | | Address Redacted | | | | | | |
| GLOVER, OTIS | | Address Redacted | | | | | | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | GOOSE CREEK | SC | 294452958 | USA |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | GOOSE CREEK | SC | 29445-2958 | USA |
| GLOVER, RODNEY HUBERT | | Address Redacted | | | | | | |
| GLOVER, STEVEN RYAN | | Address Redacted | | | | | | |
| GLOWACKI, ERIC EDWARD | | Address Redacted | | | | | | |
| GLOWACKI, KELLY NICOLE | | Address Redacted | | | | | | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | BRUNSWICK | GA | 31521 | USA |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | BRUNSWICK | GA | 31520 | USA |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | BRUNSWICK | GA | 31521 | USA |
| GLYNN, BLAINE C | | Address Redacted | | | | | | |
| GLYNN, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | CHARLOTTE | NC | 28290-5111 | USA |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | MECHANICSVILLE | VA | 23116 | USA |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | CHARLOTTE | NC | 28202 | USA |
| GNAGI, MARDANA LYNN | | Address Redacted | | | | | | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 282650647 | USA |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 28265-0647 | USA |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | RICHMOND | VA | 23221 | USA |
| GOAD, ERICK RANDALL | | Address Redacted | | | | | | |
| GOAD, HILTON T | | Address Redacted | | | | | | |
| GOANS, JAMES CHRIS | | Address Redacted | | | | | | |
| GOBBLE, DALLAS RAY | | Address Redacted | | | | | | |
| GOBBLE, NATHAN TROY | | Address Redacted | | | | | | |
| GOBBO, GIANMARCO | | Address Redacted | | | | | | |
| GOBER, RAVEN M | | Address Redacted | | | | | | |
| GOBERDHAN, LINZIE KIMBERLY | | Address Redacted | | | | | | |
| GOBERISH, KIM SONJA | | Address Redacted | | | | | | |
| GOBLE, STEPHEN MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOCKEL, ANDREZ | | Address Redacted | | | | | | |
| GODARD, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GODBEY, MICHELLE DAWN | | Address Redacted | | | | | | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | USA |
| GODDARD, JOSEPH LEE | | Address Redacted | | | | | | |
| GODDARD, LAUREN MARIE | | Address Redacted | | | | | | |
| GODETTE, JULIE L | | Address Redacted | | | | | | |
| GODFREY, BRIAN MITCHELL | | Address Redacted | | | | | | |
| GODFREY, JOHN CHRISTIAN | | Address Redacted | | | | | | |
| GODFREY, TYLER LEE | | Address Redacted | | | | | | |
| GODIN, BENJAMIN | | Address Redacted | | | | | | |
| GODINO JR, DAVID | | Address Redacted | | | | | | |
| GODKIN, MATTHEW AARON | | Address Redacted | | | | | | |
| GODMAN, STEPHEN ALAN | | Address Redacted | | | | | | |
| GODSEY, GREGORY HUNTER | | Address Redacted | | | | | | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | RICHMOND | VA | 23233 | USA |
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | USA |
| GODWIN JR, FELTON JEROME | | Address Redacted | | | | | | |
| GODWIN, ALEXIS YBETTE | | Address Redacted | | | | | | |
| GODWIN, CHRISTOPHER B | | Address Redacted | | | | | | |
| GODWIN, DEANGELO ANTOINE | | Address Redacted | | | | | | |
| GODWIN, JASMINE SHANEE | | Address Redacted | | | | | | |
| GODWIN, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| GODWIN, LEO MARLON | | Address Redacted | | | | | | |
| GODWIN, MICHAEL WALTER | | Address Redacted | | | | | | |
| GODWIN, ROBERT ERNEST D | | Address Redacted | | | | | | |
| GODWINS DIS K SATELLITE SYS | | 3110 PINSON VALLEY PKWY | | | BIRMINGHAM | AL | 35217 | USA |
| GOEBEL, NICHOLAS R | | Address Redacted | | | | | | |
| GOEDEL, MARIA R | | Address Redacted | | | | | | |
| GOENNER, JODI M | | Address Redacted | | | | | | |
| GOERDT, JEREMIAH D | | Address Redacted | | | | | | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | USA |
| GOETZINGER, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| GOFF, CALVIN R | | Address Redacted | | | | | | |
| GOFF, VINSON ARNOLD | | Address Redacted | | | | | | |
| GOFFIGAN, WILLIAM B | | Address Redacted | | | | | | |
| GOFFNEY, VERNECIA L | | Address Redacted | | | | | | |
| GOGIBERIDZE, ALEX | | Address Redacted | | | | | | |
| GOINE, HENRY DAVID | | Address Redacted | | | | | | |
| GOINGS, DUSTIN JAMES | | Address Redacted | | | | | | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | USA |
| GOINS, FELICIA A | | Address Redacted | | | | | | |
| GOINS, KRISTY DAWN | | Address Redacted | | | | | | |
| GOINS, MISHA JENEE | | Address Redacted | | | | | | |
| GOINS, TIMOTHY MITCHELL | | Address Redacted | | | | | | |
| GOIST, RYAN JOSEPH | | Address Redacted | | | | | | |
| GOLAB, MATTHEW DAVID | | Address Redacted | | | | | | |
| GOLABBKHSH, EBRAHIM | | Address Redacted | | | | | | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | USA |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | SUITE 221 | | DELRAY BEACH | FL | 33445 | USA |
| GOLD COAST CREDIT COUNSELING | | SUITE 221 | | | DELRAY BEACH | FL | 33445 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD CUP COFFEE | | PO BOX 11315 | | | RICHMOND | VA | 23230 | USA |
| GOLD CUP COFFEE | | PO BOX 3368 | | | MERRIFIELD | VA | 22116 | USA |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | ATLANTA | GA | 30368-2148 | USA |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | TAMPA | FL | 336303121 | USA |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | TAMPA | FL | 33619 | USA |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | ORLANDO | FL | 32807 | USA |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 402026008 | USA |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 40202-6008 | USA |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | SIMPSONVILLE | KY | 40067 | USA |
| GOLD, MARC BARNET | | Address Redacted | | | | | | |
| GOLD, PATRICK JOSEPH | | Address Redacted | | | | | | |
| GOLD, THOMAS CHARLES | | Address Redacted | | | | | | |
| GOLDBACH, MICHAEL C | | Address Redacted | | | | | | |
| GOLDBERG CO INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | USA |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | GLEN ALLEN | VA | 23058 | USA |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | USA |
| GOLDBERG, LAWRENCE BRUCE | | Address Redacted | | | | | | |
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | RICHMOND | VA | 23229 | USA |
| GOLDBERG, TODD | | Address Redacted | | | | | | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | UPPER ARLINGTON | OH | 43221 | USA |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | USA |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | OCALA | FL | 34474 | USA |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | OCALA | FL | 34478 | USA |
| GOLDEN, ASHLEY ROSE | | Address Redacted | | | | | | |
| GOLDEN, CLAYTON JAMES | | Address Redacted | | | | | | |
| GOLDEN, ERIK VICTOR | | Address Redacted | | | | | | |
| GOLDEN, KAYLA | | Address Redacted | | | | | | |
| GOLDEN, STEPHEN MARK | | Address Redacted | | | | | | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | ORLANDO | FL | 32807 | USA |
| GOLDIN, BRETT ALAN | | Address Redacted | | | | | | |
| GOLDING III, WILLIAM RICHARD | | Address Redacted | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | CHARLESTON | WV | 25321 | USA |
| GOLDMAN, AMANDA RUTH | | Address Redacted | | | | | | |
| GOLDMAN, PAUL B | | Address Redacted | | | | | | |
| GOLDMAN, ROBERT DOUGLAS | | Address Redacted | | | | | | |
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | USA |
| GOLDSBY, LAKEISHA NICOLE | | Address Redacted | | | | | | |
| GOLDSCHECK, THOMAS JOHN | | Address Redacted | | | | | | |
| GOLDSMITH, STEPHANIE S | | Address Redacted | | | | | | |
| GOLDSON, MARRION NICHOLE | | Address Redacted | | | | | | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | USA |
| GOLDSTEIN, CHAD ISAAC | | Address Redacted | | | | | | |
| GOLDSTEIN, DEREK ADAM | | Address Redacted | | | | | | |
| GOLDSTEIN, TRAVIS S | | Address Redacted | | | | | | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | USA |
| GOLOD, JEFF PAUL | | Address Redacted | | | | | | |
| GOLPHIN, SHANIQUE FELICE | | Address Redacted | | | | | | |
| GOLSON, KEONTAYE DESHAWN | | Address Redacted | | | | | | |
| GOLSON, VALERIA L | | Address Redacted | | | | | | |
| GOMES, CASEY ISAAC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMES, MARISSA TAVARES | | Address Redacted | | | | | | |
| GOMES, WESLERY MITCHEL | | Address Redacted | | | | | | |
| GOMEZ JR, HAROLD | | Address Redacted | | | | | | |
| GOMEZ, ADAM N | | Address Redacted | | | | | | |
| GOMEZ, ANA GABRIELA | | Address Redacted | | | | | | |
| GOMEZ, ANDRES KEVIN | | Address Redacted | | | | | | |
| GOMEZ, DANIELLE | | Address Redacted | | | | | | |
| GOMEZ, DEVIN ANTHONY | | Address Redacted | | | | | | |
| GOMEZ, EDWIN FERNANDO | | Address Redacted | | | | | | |
| GOMEZ, ENRIQUE | | Address Redacted | | | | | | |
| GOMEZ, GIANNA MARIE | | Address Redacted | | | | | | |
| GOMEZ, JONATHAN A | | Address Redacted | | | | | | |
| GOMEZ, JUAN S | | Address Redacted | | | | | | |
| GOMEZ, KAREN Y | | Address Redacted | | | | | | |
| GOMEZ, KYLE C | | Address Redacted | | | | | | |
| GOMEZ, LEONARD | | Address Redacted | | | | | | |
| GOMEZ, LOIDA EUNICE | | Address Redacted | | | | | | |
| GOMEZ, MARIA DE LOS ANG | | Address Redacted | | | | | | |
| GOMEZ, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| GOMEZ, PEDRO LUIS | | Address Redacted | | | | | | |
| GOMEZ, SANDRA J | | Address Redacted | | | | | | |
| GOMEZ, SASHA F | | Address Redacted | | | | | | |
| GONCALVES, NIKKO | | Address Redacted | | | | | | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | CAPE CORAL | FL | 33990 | USA |
| GONEKE, CORY JAMES | | Address Redacted | | | | | | |
| GONET, JOSHUA M | | Address Redacted | | | | | | |
| GONSO, CHARLES JOHN | | Address Redacted | | | | | | |
| GONSOWSKI, JOHN A | | Address Redacted | | | | | | |
| GONZAGA JR , MELQUIADES AMIL | | Address Redacted | | | | | | |
| GONZALES, ALEX ROBERT | | Address Redacted | | | | | | |
| GONZALES, GILBERT MICHAEL | | Address Redacted | | | | | | |
| GONZALES, JAIME ALLEN | | Address Redacted | | | | | | |
| GONZALES, JUAN STEVEN | | Address Redacted | | | | | | |
| GONZALES, JUAN STEVEN | | Address Redacted | | | | | | |
| GONZALES, KAYLA RENE | | Address Redacted | | | | | | |
| GONZALES, LUIS ENRRIQUE | | Address Redacted | | | | | | |
| GONZALES, PHILLIP | | Address Redacted | | | | | | |
| GONZALES, ROBERT WILLIAM | | Address Redacted | | | | | | |
| GONZALEZ POZO, LUIS JONATAN | | Address Redacted | | | | | | |
| GONZALEZ, AARON FRANK | | Address Redacted | | | | | | |
| GONZALEZ, ALFREDO JOSUE | | Address Redacted | | | | | | |
| GONZALEZ, ANDRES ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, ANGEL | | Address Redacted | | | | | | |
| GONZALEZ, ANTHONY JAMES | | Address Redacted | | | | | | |
| GONZALEZ, ANTONIO LUIS | | Address Redacted | | | | | | |
| GONZALEZ, ARAMIS HECTOR | | Address Redacted | | | | | | |
| GONZALEZ, BIANCA IRIS | | Address Redacted | | | | | | |
| GONZALEZ, BRIAN | | Address Redacted | | | | | | |
| GONZALEZ, BRYAN NATHAN | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS M | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS MIGUEL | | Address Redacted | | | | | | |
| GONZALEZ, CARMEN DE LOURDES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, DAVID ALEXANDER | | Address Redacted | | | | | | |
| GONZALEZ, EDIWN CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | RICHMOND | VA | 23233 | USA |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | MIAMI | FL | 33102 | USA |
| GONZALEZ, ERIC J | | Address Redacted | | | | | | |
| GONZALEZ, ESTEVAN HARDY | | Address Redacted | | | | | | |
| GONZALEZ, FRANCES MARIE | | Address Redacted | | | | | | |
| GONZALEZ, FRANCES MARIE | | Address Redacted | | | | | | |
| GONZALEZ, HENDER J | | Address Redacted | | | | | | |
| GONZALEZ, JAMES MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, JATZEL | | Address Redacted | | | | | | |
| GONZALEZ, JAVIER | | Address Redacted | | | | | | |
| GONZALEZ, JAVIER E | | Address Redacted | | | | | | |
| GONZALEZ, JENNIFER | | Address Redacted | | | | | | |
| GONZALEZ, JENNIFER | | Address Redacted | | | | | | |
| GONZALEZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| GONZALEZ, JESSICA | | Address Redacted | | | | | | |
| GONZALEZ, JESUS ANGEL | | Address Redacted | | | | | | |
| GONZALEZ, JINA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, JOEL | | Address Redacted | | | | | | |
| GONZALEZ, JOHN JOSE | | Address Redacted | | | | | | |
| GONZALEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| GONZALEZ, JORGE | | Address Redacted | | | | | | |
| GONZALEZ, JORGE A | | Address Redacted | | | | | | |
| GONZALEZ, JOSE ENRIQUE | | Address Redacted | | | | | | |
| GONZALEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, JOSE SANTOS | | Address Redacted | | | | | | |
| GONZALEZ, JULIO C | | Address Redacted | | | | | | |
| GONZALEZ, KAREL ORESTE | | Address Redacted | | | | | | |
| GONZALEZ, KATHLEEN BROWN | | Address Redacted | | | | | | |
| GONZALEZ, KENNY JOSE | | Address Redacted | | | | | | |
| GONZALEZ, LEONARD RAUL | | Address Redacted | | | | | | |
| GONZALEZ, LIZETTE | | Address Redacted | | | | | | |
| GONZALEZ, LOUIS | | Address Redacted | | | | | | |
| GONZALEZ, LUIS AGUSTIN | | Address Redacted | | | | | | |
| GONZALEZ, LUIS ANTONIO | | Address Redacted | | | | | | |
| GONZALEZ, LUIS FERNANDO | | Address Redacted | | | | | | |
| GONZALEZ, LUIS MANNY | | Address Redacted | | | | | | |
| GONZALEZ, LUIS MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, MANUEL A | | Address Redacted | | | | | | |
| GONZALEZ, MARIA | | Address Redacted | | | | | | |
| GONZALEZ, MARIA MAGDALENA | | Address Redacted | | | | | | |
| GONZALEZ, MARLA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL ALBERTO | | Address Redacted | | | | | | |
| GONZALEZ, NICHOLAS XAVIER | | Address Redacted | | | | | | |
| GONZALEZ, NICK | | Address Redacted | | | | | | |
| GONZALEZ, ORLANDO | | Address Redacted | | | | | | |
| GONZALEZ, PEDRO | | Address Redacted | | | | | | |
| GONZALEZ, PETER A | | Address Redacted | | | | | | |
| GONZALEZ, RENE REUBEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, RICHARD | | Address Redacted | | | | | | |
| GONZALEZ, ROBERT J | | Address Redacted | | | | | | |
| GONZALEZ, ROBERTO JOSE | | Address Redacted | | | | | | |
| GONZALEZ, ROGER EMILIO | | Address Redacted | | | | | | |
| GONZALEZ, ROSA | | Address Redacted | | | | | | |
| GONZALEZ, RUBEN | | Address Redacted | | | | | | |
| GONZALEZ, SAMANTHA MARIE | | Address Redacted | | | | | | |
| GONZALEZ, SANDI P | | Address Redacted | | | | | | |
| GONZALEZ, SEBASTIAN | | Address Redacted | | | | | | |
| GONZALEZ, SERGIO CELIN | | Address Redacted | | | | | | |
| GONZALEZ, STACEY A | | Address Redacted | | | | | | |
| GONZALEZ, STEVEN | | Address Redacted | | | | | | |
| GONZALEZ, VERONICA SUN | | Address Redacted | | | | | | |
| GONZALEZ, VICTOR MARIANO | | Address Redacted | | | | | | |
| GONZALEZ, YAFEHT | | Address Redacted | | | | | | |
| GONZALEZGUERRA, LUIS D | | Address Redacted | | | | | | |
| GOOCH, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | GOOCHLAND | VA | 23063 | USA |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | GOOCHLAND | VA | 23063 | USA |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | GOOCHLAND | VA | 23063 | USA |
| GOOCHLAND TEES INC | | 2580 BROAD STREET RD | | | GUM SPRING | VA | 23065 | USA |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | MEMPHIS | TN | 38168 | USA |
| GOOD JR, GREGORY WAYNE | | Address Redacted | | | | | | |
| GOOD L CORP | | PO BOX 337 | | | LA VERGUE | TN | 37086 | USA |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | JUPITER | FL | 33458 | USA |
| GOOD, ANDREW DAVID | | Address Redacted | | | | | | |
| GOOD, DAVID ALEXANDER | | Address Redacted | | | | | | |
| GOOD, HOWARD L | | Address Redacted | | | | | | |
| GOOD, JEREMIAH VINCENT | | Address Redacted | | | | | | |
| GOOD, MCCLELLAN SCOTT | | Address Redacted | | | | | | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| GOODALE, GRANT | | Address Redacted | | | | | | |
| GOODALL, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | STUART | FL | 34982 | USA |
| GOODE OMEGA | | 2800 COFER ROAD | | | RICHMOND | VA | 23224 | USA |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER ROAD | | RICHMOND | VA | 23224 | USA |
| GOODE, ALEX GIOVANNI | | Address Redacted | | | | | | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | RICHMOND | VA | 23236 | USA |
| GOODE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GOODE, MATTHEW DAVID | | Address Redacted | | | | | | |
| GOODE, NATARSHA S | | Address Redacted | | | | | | |
| GOODE, PHILLIP GERARD | | Address Redacted | | | | | | |
| GOODE, ROBIN G | | Address Redacted | | | | | | |
| GOODE, SAMUEL | | Address Redacted | | | | | | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | DUNWOODY | GA | 30338 | USA |
| GOODEN, ISAAC LLOYD | | Address Redacted | | | | | | |
| GOODEN, KENNETH EARL | | Address Redacted | | | | | | |
| GOODEN, MARQUIS DENIRO | | Address Redacted | | | | | | |
| GOODEN, TRACEY JARRELL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | USA |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | NEWPORT NEWS | VA | 23607 | USA |
| GOODIJOHN, SPENCER MATTHEW | | Address Redacted | | | | | | |
| GOODLETT, RYAN MATTHEW | | Address Redacted | | | | | | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | GOODLETTSVILLE | TN | 37072 | USA |
| GOODLOW, RAPHAEL MIGUEL | | Address Redacted | | | | | | |
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | RICHMOND | VA | 23235 | USA |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | CHARLOTTESVILLE | VA | 22901 | USA |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | NORFOLK | VA | 23510 | USA |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | NORFOLK | VA | 23510-1687 | USA |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE ROAD STE 1050 | ATTN KATHY N GODWIN | | ATLANTA | GA | 30326 | USA |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN STREET | SUITE 1400 | | RICHMOND | VA | 23219 | USA |
| GOODMAN SEGAR HOGAN HOFFLER | | SUITE 1400 | | | RICHMOND | VA | 23219 | USA |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | USA |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | ATLANTA | GA | 30303 | USA |
| GOODMAN, ANDREA SUZANNE | | Address Redacted | | | | | | |
| GOODMAN, CHARLES L | | Address Redacted | | | | | | |
| GOODMAN, IKIA H | | Address Redacted | | | | | | |
| GOODMAN, JACK DAVIS | | Address Redacted | | | | | | |
| GOODMAN, JAMES ROYAL | | Address Redacted | | | | | | |
| GOODMAN, KIONDRE LEROY | | Address Redacted | | | | | | |
| GOODMAN, OLIVIA DAWN | | Address Redacted | | | | | | |
| GOODMAN, OWAHTEEKA ALEXIAH | | Address Redacted | | | | | | |
| GOODMAN, WILLIAM KYLE | | Address Redacted | | | | | | |
| GOODNIGHT, AMY S | | Address Redacted | | | | | | |
| GOODPASTER, JULIANNE CHRISTINE | | Address Redacted | | | | | | |
| GOODREMONTS INC | | 1017 SYLVANIA AVENUE | | | TOLEDO | OH | 43612 | USA |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | CONCORD | NC | 28027 | USA |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | CONCORD | NC | 28027 | USA |
| GOODRICH, JAMES DAY | | Address Redacted | | | | | | |
| GOODRICH, JOSHUA THOMAS | | Address Redacted | | | | | | |
| GOODS, MASHAUNDA LATRICE | | Address Redacted | | | | | | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | CORAL SPRINGS | FL | 33075 | USA |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | RICHMOND | VA | 23225 | USA |
| GOODSON, JEFFREY A | | NO C | | | RICHMOND | VA | 23225 | USA |
| GOODSON, WESLEY SCOTT | | Address Redacted | | | | | | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | CLEVELAND | OH | 44114 | USA |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD STREET | | | RICHMOND | VA | 23223 | USA |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | USA |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | CHARLESTON | WV | 253282107 | USA |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | CHARLESTON | WV | 25328-2107 | USA |
| GOODWIN JR, JOHN ROBERT | | Address Redacted | | | | | | |
| GOODWIN, BRITTNEY MICHELLE | | Address Redacted | | | | | | |
| GOODWIN, JON ANTHONY | | Address Redacted | | | | | | |
| GOODWIN, KELLAN BRYCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, MARK A | | 2 STABLE WAY | | | FREDERICKSBURG | VA | 22407 | USA |
| GOODWIN, PATRICK JAMES | | Address Redacted | | | | | | |
| GOODWIN, REGINAL JERROD | | Address Redacted | | | | | | |
| GOODWIN, ROGER DWAYNE | | Address Redacted | | | | | | |
| GOODWIN, SIDNEY TRAVIS | | Address Redacted | | | | | | |
| GOODWIN, TYLER DAVID | | Address Redacted | | | | | | |
| GOODWIN, ZANE MARCUS | | Address Redacted | | | | | | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | ALBANY | GA | 31705 | USA |
| GOOGE, MICHAEL GORDON | | Address Redacted | | | | | | |
| GOOLD, STEPHEN BERING | | Address Redacted | | | | | | |
| GOOLSBY BEARSONG, DERECK KARL | | Address Redacted | | | | | | |
| GOOLSBY, THOMAS IAN | | Address Redacted | | | | | | |
| GOOSS & ASSOCIATES | | 1051 E CARY STREET | SUITE 1200 | | RICHMOND | VA | 23219 | USA |
| GOOSS & ASSOCIATES | | SUITE 1200 | | | RICHMOND | VA | 23219 | USA |
| GOPAUL, NAVINDRA | | Address Redacted | | | | | | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | NILES | OH | 44446 | USA |
| GORDLEY, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | ASHLAND | VA | 23005 | USA |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | CALHOUN | GA | 30703 | USA |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | MARIETTA | GA | 30006 | USA |
| GORDON PAPER CO INC | | PO BOX 1806 | | | NORFOLK | VA | 23501 | USA |
| GORDON SIGN | | PO BOX 406235 | | | ATLANTA | GA | 30384 | USA |
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | CLERMONT | FL | 34711 | USA |
| GORDON, ALLEN LAMAR | | Address Redacted | | | | | | |
| GORDON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GORDON, BEN PAUL | | Address Redacted | | | | | | |
| GORDON, BROOKS PHILLIP | | Address Redacted | | | | | | |
| GORDON, CHARLES | | Address Redacted | | | | | | |
| GORDON, CHRISTOPHER REECE | | Address Redacted | | | | | | |
| GORDON, CHRISTOPHER S | | Address Redacted | | | | | | |
| GORDON, DAPHNE M | | Address Redacted | | | | | | |
| GORDON, DARRELL MICHEAL | | Address Redacted | | | | | | |
| GORDON, DERYCK ANDREW | | Address Redacted | | | | | | |
| GORDON, FALEESIA TRENIA | | Address Redacted | | | | | | |
| GORDON, GARY CLIFTON | | Address Redacted | | | | | | |
| GORDON, GREER HOLLY | | Address Redacted | | | | | | |
| GORDON, JOSEPH A | | Address Redacted | | | | | | |
| GORDON, JOSHUA GAITHER | | Address Redacted | | | | | | |
| GORDON, KASHIF | | Address Redacted | | | | | | |
| GORDON, KENNETH CORNELIUS | | Address Redacted | | | | | | |
| GORDON, KRISTOPHER M | | Address Redacted | | | | | | |
| GORDON, KSHOWN MATTHEW | | Address Redacted | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | USA |
| GORDON, LINTON BURNETT | | Address Redacted | | | | | | |
| GORDON, MACKENZIE BROOKE | | Address Redacted | | | | | | |
| GORDON, MELISSA RENAE | | Address Redacted | | | | | | |
| GORDON, NATALEE HOPE | | Address Redacted | | | | | | |
| GORDON, NIA | | Address Redacted | | | | | | |
| GORDON, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| GORDON, PHYLICIA M | | Address Redacted | | | | | | |
| GORDON, RASHON BRODERICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, RHONDRICKA RENEE | | Address Redacted | | | | | | |
| GORDON, SABRINA MICHELLE | | Address Redacted | | | | | | |
| GORDON, SHAUNA | | Address Redacted | | | | | | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | RICHMOND | VA | 23231 | USA |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | RICHMOND | VA | 23231 | USA |
| GORDON, STACY L | | Address Redacted | | | | | | |
| GORDON, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| GORDON, STEVEN JAROD | | Address Redacted | | | | | | |
| GORDON, TIFFANY TAISHA | | Address Redacted | | | | | | |
| GORDON, TRAVIS LEANDER | | Address Redacted | | | | | | |
| GORDON, WILLIAM CANTEY | | Address Redacted | | | | | | |
| GORDON, WILLIAM NELSON | | Address Redacted | | | | | | |
| GORDONS AMOCO | | 9100 THREE CHOPT ROAD | | | RICHMOND | VA | 23229 | USA |
| GORE, CODY NICHOLAS | | Address Redacted | | | | | | |
| GORE, JERMAINE J | | Address Redacted | | | | | | |
| GORE, TIMARA E | | Address Redacted | | | | | | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA STREET | | | FLORENCE | SC | 29501 | USA |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | WHITEVILLE | NC | 28472 | USA |
| GORMAN, BENJAMIN CAVITT | | Address Redacted | | | | | | |
| GORMAN, CHADRIC NOEL | | Address Redacted | | | | | | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | RICHMOND | VA | 23233 | USA |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | RICHMOND | VA | 23233 | USA |
| GORNEK, LAURA SUZANNE | | Address Redacted | | | | | | |
| GORNEY, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| GORYL, BENJAMIN ALLEN | | Address Redacted | | | | | | |
| GOSIER, CICELY MONIQUE | | Address Redacted | | | | | | |
| GOSLEE, LINDA D | | Address Redacted | | | | | | |
| GOSLIN, STEVEN ALLEN | | Address Redacted | | | | | | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | NASHVILLE | TN | 37203 | USA |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | ATLANTA | GA | 30316 | USA |
| GOSS, CHERIE ANGELINE | | Address Redacted | | | | | | |
| GOSS, COREY E | | Address Redacted | | | | | | |
| GOSS, LENWOOD D | | Address Redacted | | | | | | |
| GOSS, PHILIP JAMESON | | Address Redacted | | | | | | |
| GOSSETT, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| GOSSETT, DAVID ANTHONY | | Address Redacted | | | | | | |
| GOSSETT, JARRETT ALLEN | | Address Redacted | | | | | | |
| GOSSETT, MATTHEW | | Address Redacted | | | | | | |
| GOSSETT, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| GOSWAMI, STEFANIE N | | Address Redacted | | | | | | |
| GOTEL, MARTINAE CHE REECE | | Address Redacted | | | | | | |
| GOTER, MARTIN DEAN | | Address Redacted | | | | | | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | USA |
| GOTTARDI, ROBERT | | Address Redacted | | | | | | |
| GOTTIMUKKALA, RUSHI | | Address Redacted | | | | | | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | RICHMOND | VA | 23201 | USA |
| GOTTSCHALK, ARTHUR JAMES | | Address Redacted | | | | | | |
| GOUDEAU, LUICIAN | | Address Redacted | | | | | | |
| GOUDIE, JACOB CORTLAND | | Address Redacted | | | | | | |
| GOUFFON, BRANDON | | Address Redacted | | | | | | |
| GOUGE, COLE ERNEST | | Address Redacted | | | | | | |
| GOUGE, JEFF BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOUGER, S MATT | | Address Redacted | | | | | | |
| GOUGH, ZACK G | | Address Redacted | | | | | | |
| GOULD, JAMES LEE | | Address Redacted | | | | | | |
| GOULDBOURNE, AINSWORTH ST CLAIRE | | Address Redacted | | | | | | |
| GOULDBOURNE, DONOVAN LENFORD | | Address Redacted | | | | | | |
| GOULDMAN, ANDREA | | Address Redacted | | | | | | |
| GOURIEUX, MICHAEL J | | Address Redacted | | | | | | |
| GOURLAY, BRETT MICHAEL | | Address Redacted | | | | | | |
| GOURLEY, BRIAN JEREMY | | Address Redacted | | | | | | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | MARGATE | FL | 33063 | USA |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | ATLANTA | GA | 30309 | USA |
| GOUSE, DENNIS | | Address Redacted | | | | | | |
| GOUVEIA, COMPTON A | | Address Redacted | | | | | | |
| GOVENKO, ILJA | | Address Redacted | | | | | | |
| GOWDY, GEORGE HARRIS | | Address Redacted | | | | | | |
| GOWEN, BRIANNE MARIE | | Address Redacted | | | | | | |
| GOWING, JOSHUA ALAN | | Address Redacted | | | | | | |
| GOWINS, CODY MICHAEL | | Address Redacted | | | | | | |
| GOYNES, MARIO JAMES | | Address Redacted | | | | | | |
| GOZA, ANDREW S | | Address Redacted | | | | | | |
| GPAA | | PO BOX 835 | | | PINEVILLE | NC | 28134 | USA |
| GRABIEL, CHRIS D | | Address Redacted | | | | | | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | USA |
| GRABLE, BRADLEY AUSTIN | | Address Redacted | | | | | | |
| GRABOYES, GEOFFREY S | | Address Redacted | | | | | | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DRIVE | | | CONYERS | GA | 30094 | USA |
| GRACE, EARNEST NOBEL | | Address Redacted | | | | | | |
| GRACEY, DAMIAN G | | Address Redacted | | | | | | |
| GRACEY, KATHRYN MARIE | | Address Redacted | | | | | | |
| GRACIA JR , LIONEL | | Address Redacted | | | | | | |
| GRACIA, LORENTZ R | | Address Redacted | | | | | | |
| GRADDICK, EARNEST EDWARD | | Address Redacted | | | | | | |
| GRADY, ADAM DUSTIN | | Address Redacted | | | | | | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | WINTER PARK | FL | 32792 | USA |
| GRADY, PAUL WELDON | | Address Redacted | | | | | | |
| GRADY, STARR ANN | | Address Redacted | | | | | | |
| GRADYS TIRE SERVICE | | 604 AUREOLE STREET | | | WINSTON SALEM | NC | 27107 | USA |
| GRAETER, JONATHAN | | Address Redacted | | | | | | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | COLUMBUS | OH | 43204 | USA |
| GRAFF, JENNIFER LYNN | | Address Redacted | | | | | | |
| GRAFFI, NEIL ANTHONY | | Address Redacted | | | | | | |
| GRAFITI GRILLE | | 403 B RIDGE RD | | | RICHMOND | VA | 23229 | USA |
| GRAFTON, DEREK FRANKLIN | | Address Redacted | | | | | | |
| GRAFTON, WILLIAM LESTER S | | Address Redacted | | | | | | |
| GRAGNANI, KIM | | 5206 MOSELEY ROAD | | | MOSELEY | VA | 23120 | USA |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | JACKSONVILLE | FL | 32211 | USA |
| GRAHAM BEY, IDREES | | Address Redacted | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | Address Redacted | | | | | | |
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | CLARKSBURG | WV | 26301 | USA |
| GRAHAM, AARON MICHAEL | | Address Redacted | | | | | | |
| GRAHAM, ALICIA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, BRANDON DAVID | | Address Redacted | | | | | | |
| GRAHAM, CHARLES GUS | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER LANCE | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| GRAHAM, COLLEEN NICOLE | | Address Redacted | | | | | | |
| GRAHAM, DAVID W | | Address Redacted | | | | | | |
| GRAHAM, DEVIN | | Address Redacted | | | | | | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | USA |
| GRAHAM, ELLEN R | | Address Redacted | | | | | | |
| GRAHAM, JOHN ANDREW | | Address Redacted | | | | | | |
| GRAHAM, JOSHUA DALE | | Address Redacted | | | | | | |
| GRAHAM, JUSTIN DEAN | | Address Redacted | | | | | | |
| GRAHAM, KALEM OBADIAH | | Address Redacted | | | | | | |
| GRAHAM, KEVIN JAMES | | Address Redacted | | | | | | |
| GRAHAM, KEVIN JEROME | | Address Redacted | | | | | | |
| GRAHAM, KRISTEN NICOLE | | Address Redacted | | | | | | |
| GRAHAM, LAKEISHA ANTOINETTE | | Address Redacted | | | | | | |
| GRAHAM, LAKEISHA NIKETA | | Address Redacted | | | | | | |
| GRAHAM, LEVERN ELISHA | | Address Redacted | | | | | | |
| GRAHAM, LONNIE EDWARD | | Address Redacted | | | | | | |
| GRAHAM, MAHLON JUDD | | Address Redacted | | | | | | |
| GRAHAM, MEGAN MOZELLE | | Address Redacted | | | | | | |
| GRAHAM, MICHELLE ANN | | Address Redacted | | | | | | |
| GRAHAM, RICHARD ROBERT | | Address Redacted | | | | | | |
| GRAHAM, SHANTA RENEE | | Address Redacted | | | | | | |
| GRAHAM, SHAWN LEE | | Address Redacted | | | | | | |
| GRAHAM, TRACY | | Address Redacted | | | | | | |
| GRAHAM, WORTH SELBY | | Address Redacted | | | | | | |
| GRAHAM, ZACHARY CHRISTIAN | | Address Redacted | | | | | | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | BELMONT | NC | 28012 | USA |
| GRAHAMS TV SERVICE | | 1221 B AVENUE | | | WEST COLUMBIA | SC | 29169 | USA |
| GRAINGER | | 12431 METRO PKY | | | FT MYERS | FL | 33912-1316 | USA |
| GRAINGER | | 1938 ELM TREE DRIVE | | | NASHVILLE | TN | 37210-3718 | USA |
| GRAINGER | | 2321 CROWN CENTRE DR | | | CHARLOTTE | NC | 28227 | USA |
| GRAINGER | | 2322 CYPRESS ST | | | TAMPA | FL | 33609-1755 | USA |
| GRAINGER | | 7400 BOSTON BLVD | | | SPRINGFIELD | VA | 22153 | USA |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | RUTLEDGE | TN | 37861 | USA |
| GRAINGER, ALEC WESLEY | | Address Redacted | | | | | | |
| GRAINGER, CASI M | | Address Redacted | | | | | | |
| GRALEY, ROBERT | | Address Redacted | | | | | | |
| GRALEY, ROY LEE | | Address Redacted | | | | | | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | CUYANOGA FALLS | OH | 44223 | USA |
| GRAMMAR ENGINE INC | | 921 EASTWIND DRIVE SUITE NO 122 | | | WESTERVILLE | OH | 43081 | USA |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | WESTERVILLE | OH | 43081 | USA |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE ROAD | | | VIRGINIA BEACH | VA | 23455 | USA |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | ORLANDO | FL | 32860-8444 | USA |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | ROBINSONVILLE | MS | 38664 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | ORLANDO | FL | 32826 | USA |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | ORLANDO | FL | 32826-6699 | USA |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | USA |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | VIRGINIA BEACH | VA | 23456 | USA |
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | RICHMOND | VA | 23231 | USA |
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | MIAMI | FL | 33177 | USA |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | LOUISVILLE | KY | 40290-1038 | USA |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | USA |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | CORAL SPRINGS | FL | 33065 | USA |
| GRAND, RYKKEYYIA | | Address Redacted | | | | | | |
| GRANDISON, DEVIN CHRISTINA | | Address Redacted | | | | | | |
| GRANDISON, KEVIN ALAN | | Address Redacted | | | | | | |
| GRANDOIT, MARC PHILLIP | | Address Redacted | | | | | | |
| GRANDSTAFF, EDITH R | | Address Redacted | | | | | | |
| GRANDSTAFF, KRISTEN JYL | | Address Redacted | | | | | | |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM STREET | | | HOLLY SPRINGS | NC | 27540 | USA |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | CHARLOTTE | NC | 28226 | USA |
| GRANGER, ROBERT BRIAN | | Address Redacted | | | | | | |
| GRANGER, SHERRY | | Address Redacted | | | | | | |
| GRANGER, WILLIAM GARRETT | | Address Redacted | | | | | | |
| GRANIELA, MICHELLE | | Address Redacted | | | | | | |
| GRANOWITZ, JOHN WILLIAM | | Address Redacted | | | | | | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | LOUISVILLE | KY | 40202 | USA |
| GRANT JR, DOUGLAS A | | Address Redacted | | | | | | |
| GRANT, ADRIAN OLANDO | | Address Redacted | | | | | | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | SAVANNAH | GA | 31419 | USA |
| GRANT, ASHLEY JO | | Address Redacted | | | | | | |
| GRANT, BETHANNE | | Address Redacted | | | | | | |
| GRANT, BRENDA C | | Address Redacted | | | | | | |
| GRANT, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| GRANT, DEMITRI MARQUIS | | Address Redacted | | | | | | |
| GRANT, DONI L | | Address Redacted | | | | | | |
| GRANT, ELIJAH | | Address Redacted | | | | | | |
| GRANT, ELTON O | | Address Redacted | | | | | | |
| GRANT, EVAN MATTHEW | | Address Redacted | | | | | | |
| GRANT, HAMILTON RICHBURG | | Address Redacted | | | | | | |
| GRANT, JAMES RYAN | | Address Redacted | | | | | | |
| GRANT, JANEEN DANIELLE | | Address Redacted | | | | | | |
| GRANT, JULIA MAE | | Address Redacted | | | | | | |
| GRANT, KEITH THOMAS | | Address Redacted | | | | | | |
| GRANT, KRIS | | Address Redacted | | | | | | |
| GRANT, MELISSA MARY | | Address Redacted | | | | | | |
| GRANT, NATALICE | | Address Redacted | | | | | | |
| GRANT, REINELDA O | | Address Redacted | | | | | | |
| GRANT, ROBERT TRAVIS | | Address Redacted | | | | | | |
| GRANT, ROGER K | | Address Redacted | | | | | | |
| GRANT, SARA D | | Address Redacted | | | | | | |
| GRANT, STEPHANIE Y | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, STEVEN DEVON | | Address Redacted | | | | | | |
| GRANT, TIANNA LANEE | | Address Redacted | | | | | | |
| GRANT, WILBERT | | Address Redacted | | | | | | |
| GRANT, WILLIAM E | | Address Redacted | | | | | | |
| GRANT, ZLIA ALAISHA | | Address Redacted | | | | | | |
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | COLUMBUS | GA | 31904 | USA |
| GRANTHAM, BRADLEY TODD | | Address Redacted | | | | | | |
| GRANTHAM, GRAYSON SCOTT | | Address Redacted | | | | | | |
| GRANTHAM, JOSEPH LEWIS | | Address Redacted | | | | | | |
| GRANTHAM, RUSSELL LEON | | Address Redacted | | | | | | |
| GRANTHAM, TIMOTHY DOUGLAS | | Address Redacted | | | | | | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE ROAD | | | RICHMOND | VA | 23235 | USA |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | OXFORD | NC | 27565 | USA |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | OXFORD | NC | 27565 | USA |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | OXFORD | NC | 27565 | USA |
| GRANVILLE, TRENT M | | Address Redacted | | | | | | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | ROSWELL | GA | 30076 | USA |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | KENNESAW | GA | 30144 | USA |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | USA |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | USA |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | USA |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | RICHMOND | VA | 23233 | USA |
| GRAPHICS 3 INC | | 109 E GRACE STREET | | | RICHMOND | VA | 23219 | USA |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | GLEN ALLEN | VA | 23060 | USA |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WERITON | WV | 26062 | USA |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | USA |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | RICHMOND | VA | 23219 | USA |
| GRAPHICS LAB INC | | NO A 200A | | | RICHMOND | VA | 23219 | USA |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELO | MS | 38801 | USA |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELU | MS | 38801 | USA |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | WEBB | AL | 36376 | USA |
| GRASSO, AARON | | Address Redacted | | | | | | |
| GRATE, WHITNEY ROCHELE | | Address Redacted | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | SUITE B 1 | | MENTOR | OH | 44060 | USA |
| GRATTON BUILDING SPECIALTIES | | SUITE B 1 | | | MENTOR | OH | 44060 | USA |
| GRAU, CHARLES A | | Address Redacted | | | | | | |
| GRAU, NICK REECE | | Address Redacted | | | | | | |
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | CHARDON | OH | 44024 | USA |
| GRAUER, PAUL JON | | Address Redacted | | | | | | |
| GRAVATTE, PHILLIP LEE | | Address Redacted | | | | | | |
| GRAVELEY, JASON ONEIL | | Address Redacted | | | | | | |
| GRAVELY, JABEZ REID | | Address Redacted | | | | | | |
| GRAVELY, JOSHUA ALLEN | | Address Redacted | | | | | | |
| GRAVEN, RACHEL LYNN | | Address Redacted | | | | | | |
| GRAVES JACKSON, LORRAINE | | Address Redacted | | | | | | |
| GRAVES, ADRIC | | Address Redacted | | | | | | |
| GRAVES, CHARLES ARTHUR | | Address Redacted | | | | | | |
| GRAVES, CHRISTINE VIRGINIA | | Address Redacted | | | | | | |
| GRAVES, EBONY R | | Address Redacted | | | | | | |
| GRAVES, JOSEPH | | Address Redacted | | | | | | |
| GRAVES, NASTASSIA R S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVES, STEPHEN JOHN | | Address Redacted | | | | | | |
| GRAVES, TORSHA RENEE | | Address Redacted | | | | | | |
| GRAVES, WAYNE D | | Address Redacted | | | | | | |
| GRAVINO, NICHOLE ELYSE | | Address Redacted | | | | | | |
| GRAVITT, CHRISTOPHER S | | Address Redacted | | | | | | |
| GRAVITT, SHANNON A | | Address Redacted | | | | | | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DRIVE | ATTN RETTA GRAY | | NEW KENT | VA | 23124 | USA |
| GRAY JR , JAMES EDWARD | | Address Redacted | | | | | | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND ROAD | ELECTRICAL CONTRACTOR | | HARRISONBURG | VA | 22801-9344 | USA |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 228019344 | USA |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | GRAY | TN | 37615 | USA |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | NASHVILLE | TN | 37214 | USA |
| GRAY, ADRIANE ANN | | Address Redacted | | | | | | |
| GRAY, AVERY JAMAL | | Address Redacted | | | | | | |
| GRAY, BRANDON RAMON | | Address Redacted | | | | | | |
| GRAY, CALVIN | | Address Redacted | | | | | | |
| GRAY, CHILITA CHONTE | | Address Redacted | | | | | | |
| GRAY, CHRIS MICHEAL | | Address Redacted | | | | | | |
| GRAY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GRAY, CHRISTOPHER N | | Address Redacted | | | | | | |
| GRAY, CLINT BRADLEY | | Address Redacted | | | | | | |
| GRAY, CURTIS WESLEY | | Address Redacted | | | | | | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | USA |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | TAMPA | FL | 33611 | USA |
| GRAY, DANIEL TIMOTHY | | Address Redacted | | | | | | |
| GRAY, DEREK ALLEN | | Address Redacted | | | | | | |
| GRAY, DEVON | | Address Redacted | | | | | | |
| GRAY, EMILY H | | Address Redacted | | | | | | |
| GRAY, ERIC MICHAEL | | Address Redacted | | | | | | |
| GRAY, EUGENE HAMILTON | | Address Redacted | | | | | | |
| GRAY, FRANCA | | Address Redacted | | | | | | |
| GRAY, GEORGE CLINTON | | Address Redacted | | | | | | |
| GRAY, HOLT BRADSHAW | | Address Redacted | | | | | | |
| GRAY, ISAAC M | | Address Redacted | | | | | | |
| GRAY, JAMES ALEXANDER | | Address Redacted | | | | | | |
| GRAY, JARED ALAN | | Address Redacted | | | | | | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | USA |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | RICHMOND | VA | 23273 | USA |
| GRAY, JENNIFER MARIE | | Address Redacted | | | | | | |
| GRAY, JUHNATHAN WATAE | | Address Redacted | | | | | | |
| GRAY, JULIA ALEXANDRA | | Address Redacted | | | | | | |
| GRAY, JUSTIN | | Address Redacted | | | | | | |
| GRAY, KEVIN BLAKE | | Address Redacted | | | | | | |
| GRAY, KIERON | | Address Redacted | | | | | | |
| GRAY, KINYANA LATRYCE | | Address Redacted | | | | | | |
| GRAY, KIYANA RICHELL | | Address Redacted | | | | | | |
| GRAY, LEATRICE LINETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, M BARBARA | | Address Redacted | | | | | | |
| GRAY, MALCOLM TERRELL | | Address Redacted | | | | | | |
| GRAY, MARCUS MARCELLOUS | | Address Redacted | | | | | | |
| GRAY, MARK A | | Address Redacted | | | | | | |
| GRAY, NICOLE M | | Address Redacted | | | | | | |
| GRAY, PHILLIP RYAN | | Address Redacted | | | | | | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED RD | | | CHESTER | VA | 23836 | USA |
| GRAY, RICK | | 4701 BERMUDA HUNDRED ROAD | | | CHESTER | VA | 23836 | USA |
| GRAY, ROBERT C | | Address Redacted | | | | | | |
| GRAY, ROBERT COLE | | Address Redacted | | | | | | |
| GRAY, ROBERT CURTIS | | Address Redacted | | | | | | |
| GRAY, RYAN DAVID | | Address Redacted | | | | | | |
| GRAY, SCOTT ANDREW | | Address Redacted | | | | | | |
| GRAY, SHANNON | | Address Redacted | | | | | | |
| GRAY, SILVER | | Address Redacted | | | | | | |
| GRAY, TASIA SHANICE | | Address Redacted | | | | | | |
| GRAY, THOMAS ZACHARIAH | | Address Redacted | | | | | | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | FORT WALTON BEACH | FL | 32547 | USA |
| GRAY, VICTORIA I | | Address Redacted | | | | | | |
| GRAYBAR | | 1510 TOMLYNN ST | | | RICHMOND | VA | 23230 | USA |
| GRAYBAR | | CALLER BOX 7300 | | | NORCROSS | GA | 30091 | USA |
| GRAYBAR | | PO BOX 403049 | | | ATLANTA | GA | 30384-3049 | USA |
| GRAYBAR | | PO BOX 9800 | | | GREENSBORO | NC | 27408 | USA |
| GRAYBAR | | PO BOX403049 | | | ATLANTA | GA | 30384 | USA |
| GRAYBILL, DORIAN CLAVON | | Address Redacted | | | | | | |
| GRAYER, EUGENE DANTE | | Address Redacted | | | | | | |
| GRAYHAWK | | 2424 MERCHANT STREET | | | LEXINGTON | KY | 40580 | USA |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT STREET | | LEXINGTON | KY | 40580 | USA |
| GRAYHEART, DEVON T | | Address Redacted | | | | | | |
| GRAYS ELECTRONICS INC | | 5440 WARD LAKE DR | | | PORT ORANGE | FL | 32128-7437 | USA |
| GRAYSON, ELMER R | | Address Redacted | | | | | | |
| GRAZAWSKI, PATRICK | | Address Redacted | | | | | | |
| GRAZIANO, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| GRAZIANO, LYNSIE MARIE | | Address Redacted | | | | | | |
| GRAZIANO, PHILIP WILLIAM | | Address Redacted | | | | | | |
| GRAZIANO, RACHEL MARIE | | Address Redacted | | | | | | |
| GRAZZAL, FRED TYRONE | | Address Redacted | | | | | | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | HOLLYWOOD | FL | 33024 | USA |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | USA |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | VIRGINIA BEACH | VA | 23456 | USA |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | RICHMOND | VA | 23225 | USA |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | MARIETTA | GA | 30062 | USA |
| GREAT DANE | | DRAWER CS198006 | | | ATLANTA | GA | 30384 | USA |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | USA |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | SAVANNAH | GA | 31402 | USA |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | USA |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | GREAT FALLS | VA | 22066 | USA |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | RICHMOND | VA | 23235 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | MENTOR | OH | 44060 | USA |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | USA |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | MENTOR | OH | 44060 | USA |
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | LOUISVILLE | KY | 40298 | USA |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | LOUISVILLE | KY | 40290-1099 | USA |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | VIRGINIA BEACH | VA | 23464 | USA |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | LYNCHBURG | VA | 24504 | USA |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | LILBURN | GA | 30048 | USA |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | MIAMI | FL | 33179 | USA |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | USA |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | GREENSBORO | NC | 27402 | USA |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | LOUISVILLE | KY | 40202 | USA |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | P O BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 328917082 | USA |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | USA |
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | RICHMOND | VA | 23219 | USA |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | RICHMOND | VA | 23218-1598 | USA |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | RICHMOND | VA | 23219 | USA |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | RICHMOND | VA | 23278-5549 | USA |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | RICHMOND | VA | 23241 | USA |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | RICHMOND | VA | 23218 | USA |
| GREATER RICHMOND RELOCATION CO | | C/O CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | RICHMOND | VA | 23226 | USA |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | RICHMOND | VA | 23294 | USA |
| GREATER RICHMOND TECH COUNCIL | | 1500 HUGUENOT RD STE 104 | | | MIDLOTHIAN | VA | 23113 | USA |
| GREATHOUSE, DOUGLAS P | | Address Redacted | | | | | | |
| GREATHOUSE, PAUL LEE | | Address Redacted | | | | | | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | RICHMOND | VA | 23225 | USA |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | RICHMOND | VA | 23235 | USA |
| GREAVES, KARYM DION | | Address Redacted | | | | | | |
| GREB, LAURIE MARIE | | Address Redacted | | | | | | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | USA |
| GRECO, DANIEL CHARLES | | Address Redacted | | | | | | |
| GREEK, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | ORLANDO | FL | 32804 | USA |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | MIAMI | FL | 33156 | USA |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | MIAMI | FL | 33156 | USA |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | MOUNT DORA | FL | 32757 | USA |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | GREENSBORO | NC | 27407 | USA |
| GREEN FORD INC | | P O BOX 7246 | | | GREENSBORO | NC | 27407 | USA |
| GREEN JR, RICHARD G | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DRIVE | | | LEXINGTON | KY | 40511 | USA |
| GREEN SR , REGINALD | | Address Redacted | | | | | | |
| GREEN, ABRAHAM | | Address Redacted | | | | | | |
| GREEN, AMANDA ROCHELLE | | Address Redacted | | | | | | |
| GREEN, ANDRE | | Address Redacted | | | | | | |
| GREEN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GREEN, ANTOINETTE LATRICE | | Address Redacted | | | | | | |
| GREEN, BEAU T | | Address Redacted | | | | | | |
| GREEN, BERNARD ERIC | | Address Redacted | | | | | | |
| GREEN, BRADY LANDON | | Address Redacted | | | | | | |
| GREEN, BRANDON RAYNARD | | Address Redacted | | | | | | |
| GREEN, BRENDA H | | Address Redacted | | | | | | |
| GREEN, BRIAN JOHNATHAN | | Address Redacted | | | | | | |
| GREEN, BRITTNEY SADE | | Address Redacted | | | | | | |
| GREEN, BRYAN MICHAEL | | Address Redacted | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | RICHMOND | VA | 23220 | USA |
| GREEN, CHARLES DEMETRIUS | | Address Redacted | | | | | | |
| GREEN, CHRISTOPHER | | Address Redacted | | | | | | |
| GREEN, CORDELL DMARCUS | | Address Redacted | | | | | | |
| GREEN, DANIELLE MATRECE | | Address Redacted | | | | | | |
| GREEN, DAVID M | | Address Redacted | | | | | | |
| GREEN, DELON TERRELL | | Address Redacted | | | | | | |
| GREEN, DEMETRIO LOUIS | | Address Redacted | | | | | | |
| GREEN, DEVAN TERRELL | | Address Redacted | | | | | | |
| GREEN, DEVERON I | | Address Redacted | | | | | | |
| GREEN, DONYELLE RHONDA | | Address Redacted | | | | | | |
| GREEN, ERIC PAUL | | Address Redacted | | | | | | |
| GREEN, ERICKSON D | | Address Redacted | | | | | | |
| GREEN, ERIK DAVID | | Address Redacted | | | | | | |
| GREEN, ESTATE DOUGLAS PATRICK | | Address Redacted | | | | | | |
| GREEN, GARY ALAN | | Address Redacted | | | | | | |
| GREEN, HENRY DEMARKO | | Address Redacted | | | | | | |
| GREEN, JACOB DANIEL | | Address Redacted | | | | | | |
| GREEN, JACOB LEWIS | | Address Redacted | | | | | | |
| GREEN, JANIS J | | Address Redacted | | | | | | |
| GREEN, JASON T | | Address Redacted | | | | | | |
| GREEN, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| GREEN, JESSICA NORITA | | Address Redacted | | | | | | |
| GREEN, JOHN CURTIS | | Address Redacted | | | | | | |
| GREEN, JONATHAN | | Address Redacted | | | | | | |
| GREEN, JONATHAN ADAM | | Address Redacted | | | | | | |
| GREEN, JONATHAN PATRICK | | Address Redacted | | | | | | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | USA |
| GREEN, JOSHUA LYNN | | Address Redacted | | | | | | |
| GREEN, JUDY | | Address Redacted | | | | | | |
| GREEN, KARL | | Address Redacted | | | | | | |
| GREEN, KELLY | | Address Redacted | | | | | | |
| GREEN, KELLY WENDELL | | Address Redacted | | | | | | |
| GREEN, KENARD MARKEE | | Address Redacted | | | | | | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | MONTGOMERY | AL | 36117 | USA |
| GREEN, KYLE ALEXANDER | | Address Redacted | | | | | | |
| GREEN, LARUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, LAWRENCE DAVID | | Address Redacted | | | | | | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | MIDLOTHIAN | VA | 23113 | USA |
| GREEN, MASON LEE | | Address Redacted | | | | | | |
| GREEN, MATTHEW EDWARD | | Address Redacted | | | | | | |
| GREEN, MAURICE | | Address Redacted | | | | | | |
| GREEN, MAURICE ALEXIS | | Address Redacted | | | | | | |
| GREEN, MEGAN | | Address Redacted | | | | | | |
| GREEN, MICHAEL ROBERT | | Address Redacted | | | | | | |
| GREEN, MONIQUE SHANTE | | Address Redacted | | | | | | |
| GREEN, NATHAN ALAN | | Address Redacted | | | | | | |
| GREEN, NATHAN ALEN | | Address Redacted | | | | | | |
| GREEN, NEIL A | | Address Redacted | | | | | | |
| GREEN, NICHOLAS J | | Address Redacted | | | | | | |
| GREEN, NICOLE RAMSEY | | Address Redacted | | | | | | |
| GREEN, PATRICK | | Address Redacted | | | | | | |
| GREEN, PONOLA MARQUITA | | Address Redacted | | | | | | |
| GREEN, RICHARD LAWRENCE | | Address Redacted | | | | | | |
| GREEN, ROBERT | | 117 LAKE LANE | | | HEADLAND | AL | 36345 | USA |
| GREEN, ROGER WILLIAMS | | Address Redacted | | | | | | |
| GREEN, ROHAN R | | Address Redacted | | | | | | |
| GREEN, RONDELL | | 1108 SALLY HILL RD | | | TIMMONSVILLE | SC | 29161 | USA |
| GREEN, SAMVEL D | | Address Redacted | | | | | | |
| GREEN, SARAH L | | Address Redacted | | | | | | |
| GREEN, SOPHIA EDUKERE | | Address Redacted | | | | | | |
| GREEN, SYLVESTER JOHN | | Address Redacted | | | | | | |
| GREEN, TYLAN T | | Address Redacted | | | | | | |
| GREEN, VANCE | | Address Redacted | | | | | | |
| GREEN, WAYNE KEITH | | Address Redacted | | | | | | |
| GREEN, WHITNEY CHRISTINE | | Address Redacted | | | | | | |
| GREENBAUM, RACHEL GRACE | | Address Redacted | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | ATLANTA | GA | 30339 | USA |
| GREENBERG, ELLIOTT H | | Address Redacted | | | | | | |
| GREENBERG, SETH CLAYTON | | Address Redacted | | | | | | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | ATLANTA | GA | 31193-3579 | USA |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | CHESAPEAKE | VA | 23320 | USA |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | LEWISBURG | WV | 24901 | USA |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | LEWISBURG | WV | 24901 | USA |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | CHESAPEAKE | VA | 23320 | USA |
| GREENE COMBINED COURT | | PO BOX 245 | | | STANARDSVILLE | VA | 22973 | USA |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | LEAKESVILLE | MS | 39451 | USA |
| GREENE JR, MARC GABRIEL | | Address Redacted | | | | | | |
| GREENE, BARBARA J | | Address Redacted | | | | | | |
| GREENE, BRANDON BLAKE | | Address Redacted | | | | | | |
| GREENE, CHAD PINKNEY | | Address Redacted | | | | | | |
| GREENE, CHAD RYAN | | Address Redacted | | | | | | |
| GREENE, CHESSICA MAKAYLA | | Address Redacted | | | | | | |
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | USA |
| GREENE, CLARISSA VICTORIA | | Address Redacted | | | | | | |
| GREENE, DANIEL IAN | | Address Redacted | | | | | | |
| GREENE, DANNY LEE | | Address Redacted | | | | | | |
| GREENE, DOMINIQUE | | Address Redacted | | | | | | |
| GREENE, EMILY C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | ASHEVILLE | NC | 28814 | USA |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | ASHEVILLE | NC | 28814 | USA |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | RICHMOND | VA | 23233 | USA |
| GREENE, JAMAL | | Address Redacted | | | | | | |
| GREENE, JAMIE LLOYD | | Address Redacted | | | | | | |
| GREENE, JEFFERSON PAUL | | Address Redacted | | | | | | |
| GREENE, JEREMY L | | Address Redacted | | | | | | |
| GREENE, JOHN ROSS | | Address Redacted | | | | | | |
| GREENE, JUSTIN ALAN | | Address Redacted | | | | | | |
| GREENE, KARL EDWARD | | Address Redacted | | | | | | |
| GREENE, KELLI ALYSE | | Address Redacted | | | | | | |
| GREENE, KENAZ ANDRETTI | | Address Redacted | | | | | | |
| GREENE, KEVIN A | | Address Redacted | | | | | | |
| GREENE, MONTEAL DAYYON | | Address Redacted | | | | | | |
| GREENE, NEIL N | | Address Redacted | | | | | | |
| GREENE, RAMON DALE | | Address Redacted | | | | | | |
| GREENE, RICHARD ANTHONY | | Address Redacted | | | | | | |
| GREENE, SCOTT ALAN | | Address Redacted | | | | | | |
| GREENE, SHAUN JOSEPH | | Address Redacted | | | | | | |
| GREENE, STEPHANIE REBECCA | | Address Redacted | | | | | | |
| GREENE, WILLIAM A | | Address Redacted | | | | | | |
| GREENE, WILLIAM VERNON | | Address Redacted | | | | | | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | CHARLESTON | SC | 29492 | USA |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DRIVE | | | LEXINGTON | KY | 40505 | USA |
| GREENFIELD, JAMES RAYMOND | | Address Redacted | | | | | | |
| GREENHAW, MICHAEL TYRELL | | Address Redacted | | | | | | |
| GREENHOUSE, THE | | PO BOX 1066 | | | GLEN ALLEN | VA | 23060 | USA |
| GREENHOW, DAVID FRANKLIN | | Address Redacted | | | | | | |
| GREENLAW, VAN LEAR | | Address Redacted | | | | | | |
| GREENLEE JR , CLAUDE GRANT | | Address Redacted | | | | | | |
| GREENLEE, MONIQUE QUIANA | | Address Redacted | | | | | | |
| GREENLEE, REGINALD GLAN | | Address Redacted | | | | | | |
| GREENLEE, ZACHARY AARON | | Address Redacted | | | | | | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | USA |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | LEXINGTON | KY | 40505 | USA |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | GREENSBORO | NC | 27416 | USA |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | USA |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | GREENSBORO | NC | 27402 | USA |
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | USA |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | USA |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | GREENSBORO | NC | 27405 | USA |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE STREET | | | GREENSBORO | NC | 27401 | USA |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | USA |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | GREENSBORO | NC | 27402 | USA |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | GREENSBORO | NC | 27402-1170 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | GREENSBORO | NC | 27402-6118 | USA |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402 | USA |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 274026120 | USA |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402-6120 | USA |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | GREENSBORO | NC | 27402-3136 | USA |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | GREENSBORO | AL | 36744 | USA |
| GREENSIGHT TECHNOLOGIES LLC | | 791 PARK OF COMMERCE BLVD | STE 100A | | BOCA RATON | FL | 33487 | USA |
| GREENSTEIN, JUSTIN LEONARD | | Address Redacted | | | | | | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | EMORIA | VA | 23847 | USA |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | EMPORIA | VA | 23847-6584 | USA |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | TAMPA | FL | 33614 | USA |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | EMPORIA | VA | 23847 | USA |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | COLUMBIA | SC | 29202 | USA |
| GREENVILLE COUNTY | | BOX 1433 | | | COLUMBIA | SC | 29202 | USA |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | GREENVILLE | SC | 29602-0368 | USA |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | GREENVILLE | NC | 37743 | USA |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | GREENVILLE | SC | 39602 | USA |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DRIVE | | | GREENVILLE | NC | 27858 | USA |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DRIVE | | | GREENVILLE | SC | 29615 | USA |
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | USA |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | GREENVILLE | NC | 27834 | USA |
| GREENVILLE NEWS | | 305 S MAIN ST | | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | ORLANDO | FL | 32891-1422 | USA |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 278351847 | USA |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | USA |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | GREENVILLE | SC | 29602 | USA |
| GREENVILLE, CITY OF | | PO BOX 2207 | REVENUE DEPARTMENT | | GREENVILLE | SC | 29602-2207 | USA |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 278357207 | USA |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 27835-7207 | USA |
| GREENWALD DESIGN INC, STEVEN | | 3023 NW 60TH ST | | | FT LAUDERDALE | FL | 33309 | USA |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | USA |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | USA |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | CLEVELAND | OH | 44114 | USA |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | USA |
| GREENWALT, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30127 | USA |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | RALEIGH | NC | 27616 | USA |
| GREENWAY, JASON KEAN | | Address Redacted | | | | | | |
| GREENWAY, RORY SULLIVAN | | Address Redacted | | | | | | |
| GREENWELL, NATALIE S | | Address Redacted | | | | | | |
| GREENWELL, RYAN | | Address Redacted | | | | | | |
| GREENWELL, TRAVIS SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | VIRGINIA BEACH | VA | 23462 | USA |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | HAMPTON | VA | 23669 | USA |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | RICHMOND | VA | 23228 | USA |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | USA |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | HANOVER | VA | 23069 | USA |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456 | USA |
| GREER JR, SCOTT | | Address Redacted | | | | | | |
| GREER, ANDREA D | | Address Redacted | | | | | | |
| GREER, BRITTANY MEGAN | | Address Redacted | | | | | | |
| GREER, DOIRREON | | Address Redacted | | | | | | |
| GREER, KEVIN | | Address Redacted | | | | | | |
| GREER, LYNETTE KAY | | Address Redacted | | | | | | |
| GREER, NOVELLA ELAINE | | Address Redacted | | | | | | |
| GREER, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| GREER, ROOSEVELT D | | Address Redacted | | | | | | |
| GREER, WESLEY KYLE | | Address Redacted | | | | | | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL ROAD | | | KENNESAW | GA | 30144 | USA |
| GREETINGS & GIFTS | | PO BOX 7651 | | | HIGH POINT | NC | 27264 | USA |
| GREG, THOMAS | | Address Redacted | | | | | | |
| GREGG, BRYANT ANTHONY | | Address Redacted | | | | | | |
| GREGG, LINDA H | | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | USA |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | KNOXVILLE | TN | 37923 | USA |
| GREGG, STEPHEN MATHEW | | Address Redacted | | | | | | |
| GREGOIRE, BRENDAN MICHAEL | | Address Redacted | | | | | | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | RICHMOND | VA | 23220 | USA |
| GREGORY JR , STEVEN WAYNE | | Address Redacted | | | | | | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | RICHMOND | VA | 23228 | USA |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | CHARLOTTE | NC | 28260 | USA |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | USA |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | MEMPHIS | TN | 38181-0007 | USA |
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | YOUNGSTOWN | OH | 44512 | USA |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | YOUNGSTOWN | OH | 44512 | USA |
| GREGORY, ALICIA DAWNN | | Address Redacted | | | | | | |
| GREGORY, ANDREW | | Address Redacted | | | | | | |
| GREGORY, BRIAN TREMAIN | | Address Redacted | | | | | | |
| GREGORY, DAVIDA RENEE | | Address Redacted | | | | | | |
| GREGORY, EDWARD LEWIS | | Address Redacted | | | | | | |
| GREGORY, JAMIE W | | Address Redacted | | | | | | |
| GREGORY, JESSICA J | | Address Redacted | | | | | | |
| GREGORY, MARIO ARMAND | | Address Redacted | | | | | | |
| GREGORY, MARK THOMAS | | Address Redacted | | | | | | |
| GREGORY, NIKOLE LAUREN | | Address Redacted | | | | | | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | RICHMOND | VA | 23221 | USA |
| GREGORY, PATRICK W | | 4717 WEST GRACE STREET | | | RICHMOND | VA | 23230 | USA |
| GREGORY, RYAN DANIEL | | Address Redacted | | | | | | |
| GREGORY, SHARON I | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY, STEPHEN C | | 134 KENT DR | | | MANASSES PARK | VA | 22111 | USA |
| GREGORY, STEPHEN C | | 134 KENT DRIVE | | | MANASSES PARK | VA | 22111 | USA |
| GREGORY, TRACIE MONAE | | Address Redacted | | | | | | |
| GREGORY, WALKER E | | Address Redacted | | | | | | |
| GREGROW, ERIC ANDREW | | Address Redacted | | | | | | |
| GREHAN, BENJAMIN D | | Address Redacted | | | | | | |
| GREIFENSTEIN, MARILYN | | Address Redacted | | | | | | |
| GREISDORF, KRISTI KIMBERLY | | Address Redacted | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | HAINES CITY | FL | 33844 | USA |
| GRENEVELD, MINDY JAY | | Address Redacted | | | | | | |
| GRENIER, ERIC MICHAEL | | Address Redacted | | | | | | |
| GRENIER, MARC R | | Address Redacted | | | | | | |
| GRESHAM II, ALVIN RAPHAEL | | Address Redacted | | | | | | |
| GRESHAM, DEREK C | | Address Redacted | | | | | | |
| GRESHAM, DEVIN | | Address Redacted | | | | | | |
| GRESHAM, JAMES BENJAMIN | | Address Redacted | | | | | | |
| GRESS, MICHELLE L | | Address Redacted | | | | | | |
| GRETZINGER, MARK B | | Address Redacted | | | | | | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | NORFOLK | VA | 23503 | USA |
| GREULICH, CHRISTINA T | | Address Redacted | | | | | | |
| GREWAL, KARAN | | Address Redacted | | | | | | |
| GREWAL, VARINDER S | | Address Redacted | | | | | | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | AKRON | OH | 44311 | USA |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH STREET | | | N MIAMI | FL | 33161 | USA |
| GREYNOLDS, KEVIN ERIK | | Address Redacted | | | | | | |
| GREYNOLDS, RYAN ANDREW | | Address Redacted | | | | | | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | USA |
| GREYSTONE POWER CORP | | PO BOX 897 | | | DOUGLASVILLE | GA | 30133-0897 | USA |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | ATLANTA | GA | 30353-6419 | USA |
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | USA |
| GRI OF ORLANDO | | 588 MONROE RD | | | SANFORD | FL | 32771-8815 | USA |
| GRIBBINS, JESSICA NICHOLE | | Address Redacted | | | | | | |
| GRICE, JAKE ALAN | | Address Redacted | | | | | | |
| GRICE, MARISSA RENEE | | Address Redacted | | | | | | |
| GRICE, WILLIAM A | | Address Redacted | | | | | | |
| GRIDER, JASON D | | Address Redacted | | | | | | |
| GRIDER, SARAH ELIZABETH | | Address Redacted | | | | | | |
| GRIEBEL, SAM A | | Address Redacted | | | | | | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | SYLACAUGA | AL | 35150 | USA |
| GRIER, ANTHONY | | Address Redacted | | | | | | |
| GRIER, HAROLD | | Address Redacted | | | | | | |
| GRIER, ISIAH JAMIL | | Address Redacted | | | | | | |
| GRIER, JUSTIN | | Address Redacted | | | | | | |
| GRIER, LEON WARD | | Address Redacted | | | | | | |
| GRIESS, SEAN MICHAEL | | Address Redacted | | | | | | |
| GRIFFAW, JASON A | | Address Redacted | | | | | | |
| GRIFFEY, CHANTAL DONIELLE | | Address Redacted | | | | | | |
| GRIFFEY, WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | SAVANNAH | GA | 31405 | USA |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | GREENVILLE | SC | 29603 | USA |
| GRIFFIN III, ALPHONSO ARTROY | | Address Redacted | | | | | | |
| GRIFFIN JR, JOHN H | | Address Redacted | | | | | | |
| GRIFFIN JR, THOMAS R | | Address Redacted | | | | | | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 282011070 | USA |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | USA |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | GRIFFIN | GA | 30223 | USA |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | USA |
| GRIFFIN, ANGELENA RENEE | | Address Redacted | | | | | | |
| GRIFFIN, ANTONIO TYRONE | | Address Redacted | | | | | | |
| GRIFFIN, ASHLEY L | | Address Redacted | | | | | | |
| GRIFFIN, BETTY J | | Address Redacted | | | | | | |
| GRIFFIN, BRIAN A | | Address Redacted | | | | | | |
| GRIFFIN, CHAD EVERETT | | Address Redacted | | | | | | |
| GRIFFIN, CHRISTIAN GLENN | | Address Redacted | | | | | | |
| GRIFFIN, CLINT | | Address Redacted | | | | | | |
| GRIFFIN, DAMON KENDALL | | Address Redacted | | | | | | |
| GRIFFIN, DANIEL JOHN | | Address Redacted | | | | | | |
| GRIFFIN, DAVID A | | Address Redacted | | | | | | |
| GRIFFIN, DH | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | USA |
| GRIFFIN, DONALD A | | Address Redacted | | | | | | |
| GRIFFIN, DONNA M | | Address Redacted | | | | | | |
| GRIFFIN, DURELL JERMAINE | | Address Redacted | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | Address Redacted | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | Address Redacted | | | | | | |
| GRIFFIN, ELIZABETH AMBER | | Address Redacted | | | | | | |
| GRIFFIN, ERIK D | | Address Redacted | | | | | | |
| GRIFFIN, FRANK L | | Address Redacted | | | | | | |
| GRIFFIN, GUS WARRELL | | Address Redacted | | | | | | |
| GRIFFIN, HARRY JOHN | | Address Redacted | | | | | | |
| GRIFFIN, JAHANN WILLIAM | | Address Redacted | | | | | | |
| GRIFFIN, JANSSEN CODELL | | Address Redacted | | | | | | |
| GRIFFIN, JOSEPH M | | Address Redacted | | | | | | |
| GRIFFIN, KOLIN TYLER | | Address Redacted | | | | | | |
| GRIFFIN, LARRY JAMES | | Address Redacted | | | | | | |
| GRIFFIN, MATTHEW JAMES | | Address Redacted | | | | | | |
| GRIFFIN, MAXINE A | | Address Redacted | | | | | | |
| GRIFFIN, MELISSA LYNN | | Address Redacted | | | | | | |
| GRIFFIN, MICAH | | Address Redacted | | | | | | |
| GRIFFIN, NATHANIEL C | | Address Redacted | | | | | | |
| GRIFFIN, SAMANTHA MARIE | | Address Redacted | | | | | | |
| GRIFFIN, SHARDAE NICHOLE | | Address Redacted | | | | | | |
| GRIFFIN, TAMARA RENEE | | Address Redacted | | | | | | |
| GRIFFIN, TRALVIS LAMAR | | Address Redacted | | | | | | |
| GRIFFING, TAYLOR R | | Address Redacted | | | | | | |
| GRIFFING, TAYLOR RYAN | | Address Redacted | | | | | | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | JASPER | GA | 30143 | USA |
| GRIFFIS, DAVID ALLEN | | Address Redacted | | | | | | |
| GRIFFIS, LAURA | | Address Redacted | | | | | | |
| GRIFFIS, TONY L | | Address Redacted | | | | | | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | VIENNA | VA | 22183 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | NEWBERRY | FL | 32669 | USA |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | NORGE | VA | 23127 | USA |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | NEW MARKET | VA | 22844 | USA |
| GRIFFITH, BETHANY MORGAN | | Address Redacted | | | | | | |
| GRIFFITH, BRENT ALAN | | Address Redacted | | | | | | |
| GRIFFITH, DAMIEN MATTHEW | | Address Redacted | | | | | | |
| GRIFFITH, DAVID N | | Address Redacted | | | | | | |
| GRIFFITH, DERRICK MAURICE | | Address Redacted | | | | | | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | RICHMOND | VA | 23231 | USA |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | SALEM | VA | 24153 | USA |
| GRIFFITH, JEREMY DONALD | | Address Redacted | | | | | | |
| GRIFFITH, JILLIAN GRACE | | Address Redacted | | | | | | |
| GRIFFITH, JIMMY DILLON | | Address Redacted | | | | | | |
| GRIFFITH, JOHNNY | | Address Redacted | | | | | | |
| GRIFFITH, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| GRIFFITH, KELVIN | | Address Redacted | | | | | | |
| GRIFFITH, KIMBERLY ROSE | | Address Redacted | | | | | | |
| GRIFFITH, KRISTOFER ANTHONY | | Address Redacted | | | | | | |
| GRIFFITH, MATTHEW LOUIS | | Address Redacted | | | | | | |
| GRIFFITH, MICHAEL D | | PO BOX 3077 | | | LONDON | KY | 40743-3077 | USA |
| GRIFFITH, MICHAEL DAVID | | Address Redacted | | | | | | |
| GRIFFITH, ROBERT BRYAN | | Address Redacted | | | | | | |
| GRIFFITHS, DAVID WADE | | Address Redacted | | | | | | |
| GRIFFITHS, SAMUEL LEWIS | | Address Redacted | | | | | | |
| GRIFFITHS, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| GRIFFOR JR, MICHAEL CHARLES | | Address Redacted | | | | | | |
| GRIFFTHS, SARAH MAIRE | | Address Redacted | | | | | | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | WOODLAWN | TN | 37191 | USA |
| GRIGGS, CHARLITA ELIZABETH | | Address Redacted | | | | | | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | USA |
| GRIGGS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| GRIGSBY, JASON AARON | | Address Redacted | | | | | | |
| GRIGSBY, MATTHEW REED | | Address Redacted | | | | | | |
| GRIGSBY, RAYMOND E | | Address Redacted | | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | TAMPA | FL | 33609 | USA |
| GRILLO, ANTHONY | | Address Redacted | | | | | | |
| GRILLOS, JOHN PAUL | | Address Redacted | | | | | | |
| GRIMBALL, GAIL S | | Address Redacted | | | | | | |
| GRIMBALL, JOSHUA ANDREW | | Address Redacted | | | | | | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | CHAMBLEE | GA | 30341 | USA |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | ORANGE | VA | 22960 | USA |
| GRIMES, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GRIMES, EDWARD ALLEN | | Address Redacted | | | | | | |
| GRIMES, FAIRIN NEVETTE | | Address Redacted | | | | | | |
| GRIMES, KEVIN MARCUS | | Address Redacted | | | | | | |
| GRIMES, MATTHEW JAMES | | Address Redacted | | | | | | |
| GRIMES, MEGHAN ELIZABETH | | Address Redacted | | | | | | |
| GRIMES, MONNIE L | | Address Redacted | | | | | | |
| GRIMES, NATHANIEL BRYANT | | Address Redacted | | | | | | |
| GRIMES, REGINALD TYRONE | | Address Redacted | | | | | | |
| GRIMES, SAMUEL NA | | Address Redacted | | | | | | |
| GRIMES, STUART | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMES, WILLIAM ROBERT | | Address Redacted | | | | | | |
| GRIMM, BRENDON S | | Address Redacted | | | | | | |
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| GRIMM, CHRIS | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | USA |
| GRIMMER, SEAN MICHAEL | | Address Redacted | | | | | | |
| GRIMMETT, JEREMIAH DARE | | Address Redacted | | | | | | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | USA |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 32207-4801 | USA |
| GRIMSLEY, ANGELINA | | Address Redacted | | | | | | |
| GRIMSLEY, DUSTIN MATTHEW | | Address Redacted | | | | | | |
| GRINAGE JR, ANDREW FRANCIS | | Address Redacted | | | | | | |
| GRINAGE, CHARLES WELLINGTON | | Address Redacted | | | | | | |
| GRINDSTAFF, JAMIE LEE | | Address Redacted | | | | | | |
| GRINDSTAFF, KEVIN LYNN | | Address Redacted | | | | | | |
| GRINION, DIEGO M | | Address Redacted | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | ATLANTA | GA | 311920156 | USA |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | MEMPHIS | TN | 38134 | USA |
| GRINNELL CORPORATION | | 6255 OLD AVERY ROAD | | | DUBLIN | OH | 43017-0278 | USA |
| GRINNELL CORPORATION | | PO BOX 101423 | | | ATLANTA | GA | 30392 | USA |
| GRINNELL, PEARCE | | Address Redacted | | | | | | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | CHATTANOOGA | TN | 37401 | USA |
| GRISHAM, RANDY LEE | | Address Redacted | | | | | | |
| GRISSO, TIFFANY M | | Address Redacted | | | | | | |
| GRISSOM, CHARLES EVERETT | | Address Redacted | | | | | | |
| GRISSOM, DIA MONIQUE | | Address Redacted | | | | | | |
| GRISSOM, JOHN W | | Address Redacted | | | | | | |
| GRISSOM, STEVEN WRAY | | Address Redacted | | | | | | |
| GRISWOLD, CHRIS TODD | | Address Redacted | | | | | | |
| GRITTON, JUSTIN P | | Address Redacted | | | | | | |
| GRIVETTI, ELIZABETH VICTORIA | | Address Redacted | | | | | | |
| GRIZZARD, ERNEST C | | Address Redacted | | | | | | |
| GRIZZARD, MICHAEL T | | Address Redacted | | | | | | |
| GROBSTEIN, KAREN RASHELLE | | Address Redacted | | | | | | |
| GROCE, STEPHEN C | | Address Redacted | | | | | | |
| GROCKY, KAITLIN CHRISTINA | | Address Redacted | | | | | | |
| GROESCHEN, DANIEL J | | Address Redacted | | | | | | |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | RICHMOND | VA | 232193737 | USA |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | RICHMOND | VA | 23219-3737 | USA |
| GROGAN, JARED BRIAN | | Address Redacted | | | | | | |
| GROGAN, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| GROGG, PAUL LEE | | Address Redacted | | | | | | |
| GRONBERG, JOSHUA S | | Address Redacted | | | | | | |
| GROOMES, GRACIOUS SHAMEKA | | Address Redacted | | | | | | |
| GROOMS, KIMBERLY | | Address Redacted | | | | | | |
| GROOMS, MARK A | | Address Redacted | | | | | | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | RICHMOND | VA | 23222 | USA |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | COLUMBUS | OH | 43215 | USA |
| GROOVER, CHRISTOPHER DEION | | Address Redacted | | | | | | |
| GROOVER, NICOLE | | Address Redacted | | | | | | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | RICHMOND | VA | 23220 | USA |
| GROSE, JUSTIN RILEY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSECLOSE, JUSTIN BERNARD | | Address Redacted | | | | | | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | JACKSON | KY | 41339 | USA |
| GROSS, ANDREW C | | Address Redacted | | | | | | |
| GROSS, CASEY AUTHUR | | Address Redacted | | | | | | |
| GROSS, CHELSEA | | Address Redacted | | | | | | |
| GROSS, DELILAH MICHELLE | | Address Redacted | | | | | | |
| GROSS, JASON CHRISTOPH | | Address Redacted | | | | | | |
| GROSS, JEFF SCOTT | | Address Redacted | | | | | | |
| GROSS, JESSE JEROME | | Address Redacted | | | | | | |
| GROSS, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| GROSS, JUSTINE LYNN | | Address Redacted | | | | | | |
| GROSS, MADISON | | Address Redacted | | | | | | |
| GROSS, MICHAEL ALLEN | | Address Redacted | | | | | | |
| GROSS, MICHAEL DAVID | | Address Redacted | | | | | | |
| GROSSE, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| GROSSI, PETER VITTORIO | | Address Redacted | | | | | | |
| GROSSMAN, JESSE LEON | | Address Redacted | | | | | | |
| GROSSMAN, LAWRENCE EVAN | | Address Redacted | | | | | | |
| GROSSMAN, MARTIN ALAN | | Address Redacted | | | | | | |
| GROSSO, MICHAEL JOHN | | Address Redacted | | | | | | |
| GROTE, ANTHONY W | | Address Redacted | | | | | | |
| GROTE, WADE ALAN | | Address Redacted | | | | | | |
| GROTOWSKI, JOHN | | Address Redacted | | | | | | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | LEXINGTON | KY | 40505 | USA |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | BIRMINGHAM | AL | 35222 | USA |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | SUITE 206 | | CHATTANOOGA | TN | 37421 | USA |
| GROUNDS ENGINEERING | | SUITE 206 | | | CHATTANOOGA | TN | 37421 | USA |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | TRUSSVILLE | AL | 35173 | USA |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | RICHMOND | VA | 23226 | USA |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | USA |
| GROVE CONSTRUCTION | | 9543 29TH BAY STREET APT C | | | NORFOLK | VA | 23518 | USA |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 288043799 | USA |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 28804-3799 | USA |
| GROVE, RYAN | | Address Redacted | | | | | | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | GROVELAND | FL | 34736-2597 | USA |
| GROVES, CALVIN BRYANT | | Address Redacted | | | | | | |
| GROVES, CORTNEY NICOL | | Address Redacted | | | | | | |
| GROVES, DANIEL EDWARD | | Address Redacted | | | | | | |
| GROVES, NANCY | | Address Redacted | | | | | | |
| GROW, MCLANE SULLIVAN | | Address Redacted | | | | | | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | USA |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | ORLANDO | FL | 32801 | USA |
| GRUBB, DANIELLE REHEE | | Address Redacted | | | | | | |
| GRUBB, MATT | | Address Redacted | | | | | | |
| GRUBB, PATRICK R | | Address Redacted | | | | | | |
| GRUBB, RANDALL SCOTT | | Address Redacted | | | | | | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | USA |
| GRUBBS, ASHLEIGH AUTUMN | | Address Redacted | | | | | | |
| GRUBBS, BETSY | | Address Redacted | | | | | | |
| GRUBBS, CHERIE | | Address Redacted | | | | | | |
| GRUBBS, ERIC WILLIAM | | Address Redacted | | | | | | |
| GRUBBS, MACY ARLENE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUBE, DENNIS WILLIAM | | Address Redacted | | | | | | |
| GRUGEL, SAMANTHA LUCY | | Address Redacted | | | | | | |
| GRULLON, TONYA RENEE | | Address Redacted | | | | | | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | USA |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | TAMPA | FL | 33609 | USA |
| GRUND, CHRISTOPHER R | | Address Redacted | | | | | | |
| GRUNDBERG, CAROL LEE | | Address Redacted | | | | | | |
| GRUSKOS, JOSEPH RYAN | | Address Redacted | | | | | | |
| GRZECH, DAVID E | | Address Redacted | | | | | | |
| GRZELAK, DANIEL S | | Address Redacted | | | | | | |
| GRZYBOWSKI, SARAH M | | Address Redacted | | | | | | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | LULA | GA | 30554 | USA |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | USA |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | CLEVELAND | OH | 44193 | USA |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | KNOXVILLE | TN | 37921 | USA |
| GST CORP | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | USA |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 336313122 | USA |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | USA |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | ATLANTA | GA | 30392-1734 | USA |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | USA |
| GTE SOUTH | | PO BOX 101687 | | | ATLANTA | GA | 30392-1687 | USA |
| GUALDONI, DONALD | | Address Redacted | | | | | | |
| GUAQUETA, LAURA P | | Address Redacted | | | | | | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | JACKSONVILLE | FL | 32203 | USA |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE ROAD | | | MEDINA | OH | 44256 | USA |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | MATTHEWS | NC | 28105 | USA |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | USA |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | SUITE A | | SMYRNA | GA | 30080 | USA |
| GUARDIAN FIRE SPECIALIST INC | | SUITE A | | | SMYRNA | GA | 30080 | USA |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | USA |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | USA |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | USA |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | RICHMOND | VA | 23236 | USA |
| GUARNERO, JOE LUIS | | Address Redacted | | | | | | |
| GUASCH JR , ALBERTO | | Address Redacted | | | | | | |
| GUATY, DANIEL DE JESUS | | Address Redacted | | | | | | |
| GUATY, MICHAEL CHRISTIAN | | Address Redacted | | | | | | |
| GUEDEA, JONATHAN ANTHONY | | Address Redacted | | | | | | |
| GUEITS, EMMA | | Address Redacted | | | | | | |
| GUERAO, BRYAN | | Address Redacted | | | | | | |
| GUERICKE, JOSH ALLEN | | Address Redacted | | | | | | |
| GUERINO, DAVID MARK | | Address Redacted | | | | | | |
| GUERINO, REBECCA A | | Address Redacted | | | | | | |
| GUERRA, DAMIAN | | Address Redacted | | | | | | |
| GUERRA, LUIS | | Address Redacted | | | | | | |
| GUERRA, MARAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, HILDA D | | Address Redacted | | | | | | |
| GUERRERO, KATHLEEN ANN DELA CRUZ | | Address Redacted | | | | | | |
| GUERRERO, LUIS | | Address Redacted | | | | | | |
| GUERRERO, MARCEL | | Address Redacted | | | | | | |
| GUERRERO, MARIBY ZORAIDA | | Address Redacted | | | | | | |
| GUERRERO, NICOL JANET | | Address Redacted | | | | | | |
| GUERRERO, RICHARD | | Address Redacted | | | | | | |
| GUERRERO, WILLIAM LUIS | | Address Redacted | | | | | | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DRIVE | | | RICHMOND | VA | 23229 | USA |
| GUERRIERI, JEREMY JON | | Address Redacted | | | | | | |
| GUERRIERO, JOHN M | | Address Redacted | | | | | | |
| GUERRY, CLAYTON | | Address Redacted | | | | | | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | ATLANTA | GA | 30307 | USA |
| GUERTIN, MEGAN KAY | | Address Redacted | | | | | | |
| GUERTLER, DAVID J | | 8600 BURGUNDY ROAD | | | RICHMOND | VA | 23235 | USA |
| GUESS, AUSTIN BENNETT | | Address Redacted | | | | | | |
| GUEST COTTAGES | | 150 VENTURE DR | | | BRUNSWICK | GA | 31525 | USA |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | DECATUR | GA | 30032 | USA |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | FRONT ROYAL | VA | 22630 | USA |
| GUESTHOUSE INN | | 8901 BROOK RD | | | GLEN ALLEN | VA | 23060 | USA |
| GUETTER, CHRIS | | Address Redacted | | | | | | |
| GUEVARA, KENNETH JOHN | | Address Redacted | | | | | | |
| GUEVAREZ, JUSTIN | | Address Redacted | | | | | | |
| GUEVAREZ, OMAYRA | | Address Redacted | | | | | | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | MARION | NC | 28752 | USA |
| GUICE, BRETT | | Address Redacted | | | | | | |
| GUIDIDAS, TODD JASON | | Address Redacted | | | | | | |
| GUIDOTTI, ZACHARY ALAN | | Address Redacted | | | | | | |
| GUIDRY, ANTHONY | | Address Redacted | | | | | | |
| GUIDRY, JAYSON | | Address Redacted | | | | | | |
| GUIDRY, LAWANDA ALEXIS | | Address Redacted | | | | | | |
| GUIDRY, TAI SAN | | Address Redacted | | | | | | |
| GUIDRY, YVES NINO | | Address Redacted | | | | | | |
| GUIEB, ANTONIO | | Address Redacted | | | | | | |
| GUIEB, CHRISTIAN TUZON | | Address Redacted | | | | | | |
| GUILBAULT, BRIAN | | Address Redacted | | | | | | |
| GUILBERT, ANA MARIE | | Address Redacted | | | | | | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | GREENSBORO | NC | 27402-3008 | USA |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | GREENSBORO | NC | 274023008 | USA |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | HIGH POINT | NC | 27260 | USA |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | USA |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | HIGH POINT | NC | 27261 | USA |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | GREENSBORO | NC | 27419 | USA |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | GREENSBORO | NC | 27419 | USA |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | MONTGOMERY | AL | 36105 | USA |
| GUILLEN, CRYSTAL AMBER | | Address Redacted | | | | | | |
| GUILLERMO, KRISTOPHER TROPICALES | | Address Redacted | | | | | | |
| GUILLET, KELLEY CECILE | | Address Redacted | | | | | | |
| GUILLIAM, ALLEN R | | Address Redacted | | | | | | |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | ROANOKE | VA | 24018 | USA |
| GUILMET, ADAM MICHAEL | | Address Redacted | | | | | | |
| GUINGONA, MATTHEW A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUINI, ALEXIS | | Address Redacted | | | | | | |
| GUINN, CAROLYN S | | Address Redacted | | | | | | |
| GUINN, LESTER | | Address Redacted | | | | | | |
| GUINN, ROSS WINSTON | | Address Redacted | | | | | | |
| GUINN, TAYLOR GARRETT | | Address Redacted | | | | | | |
| GUINN, TROY ALAN | | Address Redacted | | | | | | |
| GUIR, ANDREA ELIZABETH | | Address Redacted | | | | | | |
| GUIRAND, DERRICK ANTHONY | | Address Redacted | | | | | | |
| GUIRGUIS, DANIEL M | | Address Redacted | | | | | | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | RICHMOND | VA | 23233 | USA |
| GUISEPPI WILSON, ADILAH | | Address Redacted | | | | | | |
| GUISHARD, KEZELL AMOY | | Address Redacted | | | | | | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156 | USA |
| GUITERREZ, ELANIE | | Address Redacted | | | | | | |
| GUIVAS, WILFREDO | | Address Redacted | | | | | | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | HANOVER | VA | 23069 | USA |
| GULATI, PULKIT | | Address Redacted | | | | | | |
| GULATI, RAGHAV | | Address Redacted | | | | | | |
| GULDENSCHUH, ERIC BRANDON | | Address Redacted | | | | | | |
| GULDENSCHUH, SUSAN K | | Address Redacted | | | | | | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS ROAD | | | SARASOTA | FL | 34242 | USA |
| GULF BREEZE SOFTWARE PARTNERS | | 5137 FAIRMEAD CR | | | RALEIGH | NC | 27613 | USA |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | NEW PORT RICHEY | FL | 34652 | USA |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | MOBILE | AL | 36608 | USA |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | MOBILE | AL | 36608 | USA |
| GULF COAST GRAY LINE | | 6890 142ND AVENUE NORTH | | | LARGO | FL | 33771 | USA |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | PORT RICHEY | FL | 34668 | USA |
| GULF COAST SIGN CO | | 1201 N P ST | | | PENSACOLA | FL | 32505 | USA |
| GULF COAST SIGN CO | | 1201 NORTH P STREET | | | PENSACOLA | FL | 32505 | USA |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | USA |
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | USA |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | BILOXI | MS | 39530 | USA |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | BRANDON | FL | 33511 | USA |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 325200714 | USA |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 32520-0714 | USA |
| GULF POWER COMPANY | | PO BOX 2448 | | | PANAMA CITY | FL | 32402 | USA |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | GULF SHORES | AL | 36547-4089 | USA |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36542 | USA |
| GULF STATES DOOR | | PO BOX 9173 | | | MOBILE | AL | 36691 | USA |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 335093190 | USA |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 33509-3190 | USA |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | GULFPORT | MS | 39501 | USA |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | USA |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | GULFPORT | MS | 39502 | USA |
| GULFSTREAM CAFE | | 236 ALBEMARLE RD | | | CHARLESTON | SC | 29407 | USA |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | USA |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | RICHMOND | VA | 23226 | USA |
| GULGAS, CONSTANTINE NICHOLAS | | Address Redacted | | | | | | |
| GULLEY JR , JEFFREY BERNARD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULLION, SEAN DAVID | | Address Redacted | | | | | | |
| GULOTTA, MATTHEW CHARLES | | Address Redacted | | | | | | |
| GUMMO, MATTHEW RYAN | | Address Redacted | | | | | | |
| GUMP, BRYAN P | | Address Redacted | | | | | | |
| GUNBY, TRAVIS RUSSEL | | Address Redacted | | | | | | |
| GUNDERSEN, SHAWN GREGORY | | Address Redacted | | | | | | |
| GUNDERSON, SHANE BRIAN | | Address Redacted | | | | | | |
| GUNDICH, JAMES LERNARD | | Address Redacted | | | | | | |
| GUNION, JESSICA MARIE | | Address Redacted | | | | | | |
| GUNION, KYLE AUSTIN | | Address Redacted | | | | | | |
| GUNLICKS, MARK S | | Address Redacted | | | | | | |
| GUNN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GUNN, CHAIDELLE NICHOLE | | Address Redacted | | | | | | |
| GUNN, JESSICA LEIGH | | Address Redacted | | | | | | |
| GUNN, JON A | | Address Redacted | | | | | | |
| GUNN, KIMBERLY G | | Address Redacted | | | | | | |
| GUNN, LEROY | | Address Redacted | | | | | | |
| GUNN, MEGHAN ASHLEY | | Address Redacted | | | | | | |
| GUNN, TEDRA TRAMON | | Address Redacted | | | | | | |
| GUNN, WHITNEY LAUREN | | Address Redacted | | | | | | |
| GUNNER, WILLIAM JOHN | | Address Redacted | | | | | | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | USA |
| GUNTER, CHARLES AARON | | Address Redacted | | | | | | |
| GUNTHARDT, JOSEF RICHARD | | Address Redacted | | | | | | |
| GUNTHER, MATTHEW JEROD | | Address Redacted | | | | | | |
| GUPTA, MEERA | | Address Redacted | | | | | | |
| GUPTE, OLIVER ANIL | | Address Redacted | | | | | | |
| GUPTON JR , LARRY CLAYTON | | Address Redacted | | | | | | |
| GURECKI, DANIEL RICHARD | | Address Redacted | | | | | | |
| GUREWICZ, ZEB | | Address Redacted | | | | | | |
| GURIDI, DAVID EDWARD | | Address Redacted | | | | | | |
| GURLEY JR, J STEPHEN | | Address Redacted | | | | | | |
| GURLEY, KEVIN KERDELLE | | Address Redacted | | | | | | |
| GURLEY, THADDEUS DANTE | | Address Redacted | | | | | | |
| GURLEY, TOWN OF | | PO BOX 128 | | | GURLEY | AL | 35748 | USA |
| GURMOHAMED, RYAN | | Address Redacted | | | | | | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | USA |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | ATLANTA | GA | 30384-3035 | USA |
| GURSKIS, JANET LEE ANN | | Address Redacted | | | | | | |
| GURULE, ARTHUR HENRY | | Address Redacted | | | | | | |
| GUSEK, KIMBERLY REBECCA | | Address Redacted | | | | | | |
| GUSSES, GEORGE | | 33 S HURON ST | | | TOLEDO | OH | 43602 | USA |
| GUSTAFSON TV | | 201 EDNA ST | | | POLAND | OH | 44514 | USA |
| GUSTAVE, JACKIE CIERRA | | Address Redacted | | | | | | |
| GUSTMAN, TYLER C | | Address Redacted | | | | | | |
| GUSTUS, LAWANA J | | Address Redacted | | | | | | |
| GUTHRIE, ASHLEY JEAN | | Address Redacted | | | | | | |
| GUTHRIE, JEREMY WAYNE | | Address Redacted | | | | | | |
| GUTHRIE, JOSHUA NATHANIAL | | Address Redacted | | | | | | |
| GUTHRIE, MATTHEW JASON | | Address Redacted | | | | | | |
| GUTHRIE, TRACE ASHTON | | Address Redacted | | | | | | |
| GUTIERREZ, ALEJANDRO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, ANGEL M | | Address Redacted | | | | | | |
| GUTIERREZ, CESAR | | Address Redacted | | | | | | |
| GUTIERREZ, GABRIEL GUSTAVO | | Address Redacted | | | | | | |
| GUTIERREZ, JUAN PABLO | | Address Redacted | | | | | | |
| GUTIERREZ, JUAN RAFAEL | | Address Redacted | | | | | | |
| GUTIERREZ, KENNETH ANDREW | | Address Redacted | | | | | | |
| GUTIERREZ, MICHAEL | | Address Redacted | | | | | | |
| GUTIERREZ, NATHAN | | Address Redacted | | | | | | |
| GUTIERREZ, PABLO E | | Address Redacted | | | | | | |
| GUTIERREZ, REINIER | | Address Redacted | | | | | | |
| GUTIERREZ, REYNOL | | Address Redacted | | | | | | |
| GUTIERREZ, RODRIGO | | Address Redacted | | | | | | |
| GUTKOWSKI, ERIC ROBERT | | Address Redacted | | | | | | |
| GUTMAN, MAX | | Address Redacted | | | | | | |
| GUTSHALL, JAMES NEIL | | Address Redacted | | | | | | |
| GUTTER KING | | 4994 W ROBINSON ST | | | ORLANDO | FL | 32811 | USA |
| GUY, DALONDA LATRICE | | Address Redacted | | | | | | |
| GUY, DARRYL | | Address Redacted | | | | | | |
| GUY, DAVID SCOTT | | Address Redacted | | | | | | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | PORTERDALE | GA | 30070 | USA |
| GUY, LATRICIA ANN | | Address Redacted | | | | | | |
| GUYER, PATRICK C | | Address Redacted | | | | | | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | TUPELO | MS | 38801 | USA |
| GUZMAN, BRYAN | | Address Redacted | | | | | | |
| GUZMAN, EDSON DANIEL | | Address Redacted | | | | | | |
| GUZMAN, EMANUEL ORLANDO | | Address Redacted | | | | | | |
| GUZMAN, JOSUE MARIO | | Address Redacted | | | | | | |
| GUZMAN, LAMAR ANTONIO | | Address Redacted | | | | | | |
| GUZMAN, NATALIE | | Address Redacted | | | | | | |
| GUZMAN, ROBERT | | Address Redacted | | | | | | |
| GUZMAN, ROBERTO E | | Address Redacted | | | | | | |
| GUZMAN, WADE MARTIN | | Address Redacted | | | | | | |
| GUZMAN, YAIR | | Address Redacted | | | | | | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | RICHMOND | VA | 23220 | USA |
| GWALTNEY, STACY ANN | | Address Redacted | | | | | | |
| GWIN, JASON MICHAEL | | Address Redacted | | | | | | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045-5012 | USA |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 302456940 | USA |
| GWINNETT CO, MAGISTRATE COURT | | PO BOX 246 | | | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30246 | USA |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT COUNTY TAX COMMISSION | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30246 | USA |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30246 | USA |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | USA |
| GWINNETT DAILY POST | | PO BOX 603 | | | LAWRENCEVILLE | GA | 30046 | USA |
| GWINNETT HOUSING RESOURCE | | 1845 SATELLITE BLVD STE 100 | | | DULUTH | GA | 30097-6286 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045-6900 | USA |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | DULUTH | GA | 30136 | USA |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 303841551 | USA |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 30384-1551 | USA |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | JOHNSON CITY | TN | 37601 | USA |
| GWYN, JUSTIN ANDREW | | Address Redacted | | | | | | |
| GYENES, ALEXANDRA | | Address Redacted | | | | | | |
| GYESAW, GODWIN K | | Address Redacted | | | | | | |
| GYURICA, JAMES DAVID | | Address Redacted | | | | | | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | HATTISBURG | MS | 39402 | USA |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | HATTISBURG | MS | 39402 | USA |
| H E M SERVICE CO INC | | 5104 HILL RD | | | ACWORTH | GA | 30101 | USA |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | CHARLESTON | SC | 29417-1898 | USA |
| H R ALLEN INC | | P O BOX 31898 | | | CHARLESTON | SC | 294171898 | USA |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | SNEADS FERRY | NC | 28460 | USA |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | USA |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | CORBIN | KY | 407018807 | USA |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | CORBIN | KY | 40701-8807 | USA |
| H SHUMATE INC | | 2501 ROYAL PLACE | SUITE C | | TUCKER | GA | 30084 | USA |
| H SHUMATE INC | | SUITE C | | | TUCKER | GA | 30084 | USA |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | ELKIN | NC | 28621 | USA |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 23222 | USA |
| H&H MAILING CO | | PO BOX 25159 | | | RICHMOND | VA | 23260-5169 | USA |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | ROCKY MOUNT | NC | 27804 | USA |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | TRIANGLE | VA | 22172 | USA |
| H&M BUILDERS | | PO BOX 3374 | | | GLEN ALLEN | VA | 23058 | USA |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | MERRITT ISLAND | FL | 32954 | USA |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | LOUISVILLE | KY | 40213 | USA |
| H2O TO GO | | 565 CEDAR ROAD | | | CHESAPEAKE | VA | 23320 | USA |
| HA, SAMUEL JIHYUN | | Address Redacted | | | | | | |
| HA, UT | | Address Redacted | | | | | | |
| HAAG, CHRISTOPHER ERIC | | Address Redacted | | | | | | |
| HAAG, ERICK LEE | | Address Redacted | | | | | | |
| HAAG, KRISTINA MARIE | | Address Redacted | | | | | | |
| HAAG, SCOTT ANTHONY DUGENA | | Address Redacted | | | | | | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | SALEM | VA | 24153 | USA |
| HAAS, BRUCE M | | Address Redacted | | | | | | |
| HAAS, CECILIA | | Address Redacted | | | | | | |
| HAAS, JASON ALAN | | Address Redacted | | | | | | |
| HAAS, LEVI MATTHEW | | Address Redacted | | | | | | |
| HAAS, ROBERT D | | Address Redacted | | | | | | |
| HAASE, BERNDAN JAMES | | Address Redacted | | | | | | |
| HAASE, CAROL L | | Address Redacted | | | | | | |
| HAASE, KRISTINA RAE | | Address Redacted | | | | | | |
| HABERMEL, COREY JOSEPH | | Address Redacted | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | CLARKSVILLE | GA | 30523 | USA |
| HABITAT 2000 | | 838 S PARKER DR | | | FLORENCE | SC | 29501 | USA |
| HABITAT FOR HUMANITY | | 1625 SPRING ROAD | | | SMYRNA | GA | 30080 | USA |
| HABITAT FOR HUMANITY | | SUITE 17 | | | MARIETTA | GA | 30067 | USA |
| HABUDA, JOHN H | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKER, RONALD | | Address Redacted | | | | | | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | HANOVER | VA | 23069 | USA |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | HANOVER | VA | 23069 | USA |
| HACKETT, DOUGLAS W | | Address Redacted | | | | | | |
| HACKETT, JAESON ANTONE | | Address Redacted | | | | | | |
| HACKETT, JAMES ALEXANDER | | Address Redacted | | | | | | |
| HACKETT, JOSHUA DAVID | | Address Redacted | | | | | | |
| HACKETT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | RICHMOND | VA | 23233 | USA |
| HACKLEY, JASON ROBERT | | Address Redacted | | | | | | |
| HACKSHAW, JONATHAN P | | Address Redacted | | | | | | |
| HACKWORTH, ANDREW RYAN | | Address Redacted | | | | | | |
| HADA, EMIRA | | Address Redacted | | | | | | |
| HADADS PAISADES | | 1140 MILL RD | | | RICHMOND | VA | 23231 | USA |
| HADCO | | PO BOX 945505 | | | ATLANTA | GA | 30394-5505 | USA |
| HADDEN, LEE ANNE | | Address Redacted | | | | | | |
| HADDOCK, SHERREL LEA | | Address Redacted | | | | | | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | ROCKY MOUNT | NC | 27804 | USA |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HADDON, STEVEN ROBERTO | | Address Redacted | | | | | | |
| HADEN, DONALD ZACHARY | | Address Redacted | | | | | | |
| HADI, SAMAH S | | Address Redacted | | | | | | |
| HADIPOUR, SHAIDA NICOLE | | Address Redacted | | | | | | |
| HADZINSKY, JEFFREY RAYMOND | | Address Redacted | | | | | | |
| HAFFEY, CLAYTON JOHN | | Address Redacted | | | | | | |
| HAFLEY, JAMES DUSTIN | | Address Redacted | | | | | | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | SYLVANIA | OH | 43560 | USA |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | LOUISVILLE | KY | 40243 | USA |
| HAGAN, AUSTIN DWAYNE | | Address Redacted | | | | | | |
| HAGAN, BRENDA ALYSE | | Address Redacted | | | | | | |
| HAGAN, KYRA ELAINE | | Address Redacted | | | | | | |
| HAGAN, MICHAEL JAMES | | Address Redacted | | | | | | |
| HAGAN, TARA A | | Address Redacted | | | | | | |
| HAGANS, JOSHUA DAVID | | Address Redacted | | | | | | |
| HAGAT, ERIN | | Address Redacted | | | | | | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | ERLANGER | KY | 41018 | USA |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | USA |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 23261-6766 | USA |
| HAGER JR, HARRY ELLSWORTH | | Address Redacted | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | RICHMOND | VA | 23226 | USA |
| HAGER, JACOB LEWIS | | Address Redacted | | | | | | |
| HAGER, JOSHUA C | | Address Redacted | | | | | | |
| HAGERTY, WILLIAM JOHN | | Address Redacted | | | | | | |
| HAGGARD, DEAN MARCUS | | Address Redacted | | | | | | |
| HAGGARD, KEVIN DURRELLE | | Address Redacted | | | | | | |
| HAGGARD, KYLE M | | Address Redacted | | | | | | |
| HAGGARD, MICHAEL ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGGER, JOHN SCOTT | | Address Redacted | | | | | | |
| HAGGERTY, MARK ESTES | | Address Redacted | | | | | | |
| HAGGERTY, MICHAEL | | Address Redacted | | | | | | |
| HAGGLUND, ERIK KARL | | Address Redacted | | | | | | |
| HAGINS, MATTHEW LYNROY | | Address Redacted | | | | | | |
| HAGLER, BETSY A | | Address Redacted | | | | | | |
| HAGLER, BRETT BRETT | | Address Redacted | | | | | | |
| HAGOOD, TRAVIS JERMAINE | | Address Redacted | | | | | | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 330370804 | USA |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 33037-0804 | USA |
| HAGOS, MUSSIE | | Address Redacted | | | | | | |
| HAGUE, BLAIR ALANNA | | Address Redacted | | | | | | |
| HAGUES, QUINTIN QURON | | Address Redacted | | | | | | |
| HAGWOOD, CHASE BRINKLEY | | Address Redacted | | | | | | |
| HAGY, JONATHAN DANIEL | | Address Redacted | | | | | | |
| HAHN, AMANDA CRYSTAL | | Address Redacted | | | | | | |
| HAHN, CHRIS | | Address Redacted | | | | | | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | RICHMOND | VA | 23223 | USA |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | RICHMOND | VA | 23221 | USA |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | RICHMOND | VA | 23221 | USA |
| HAHN, RICHARD LEE | | Address Redacted | | | | | | |
| HAIDERALI, MOHAMMED NOORUDDIN | | Address Redacted | | | | | | |
| HAIG, NICHOLAS K | | Address Redacted | | | | | | |
| HAIGLER, ALPHONSO JAMES | | Address Redacted | | | | | | |
| HAIGLER, DERRICK | | Address Redacted | | | | | | |
| HAIGLER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| HAILSTOCK, JAMES | | Address Redacted | | | | | | |
| HAINES, CHARLENE ALLISON | | Address Redacted | | | | | | |
| HAINES, LOVIC CLIFF | | Address Redacted | | | | | | |
| HAINES, MAUNA JEAN | | Address Redacted | | | | | | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| HAINEY, ROBERT J | | Address Redacted | | | | | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | USA |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | THOMASVILLE | NC | 27360 | USA |
| HAIRE, CANDACE L | | Address Redacted | | | | | | |
| HAIRE, STEPHEN | | Address Redacted | | | | | | |
| HAIRFIELD JR, CLIFTON E | | Address Redacted | | | | | | |
| HAIRSTON, AYUSHAUN WELAN | | Address Redacted | | | | | | |
| HAIRSTON, CEDRICK ISAAC | | Address Redacted | | | | | | |
| HAIRSTON, CONCEPCION ACOL | | Address Redacted | | | | | | |
| HAIRSTON, DALE ALLEN | | Address Redacted | | | | | | |
| HAIRSTON, JOY JOHNELLE | | Address Redacted | | | | | | |
| HAIRSTON, NATHAN CLARK | | Address Redacted | | | | | | |
| HAIRSTON, SEAN WARREN | | Address Redacted | | | | | | |
| HAIRSTON, TEREETA CHAMPAIGN | | Address Redacted | | | | | | |
| HAISLOP, STACIE | | Address Redacted | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | CHATTANOOGA | TN | 37412 | USA |
| HAJIABUKER, NABIL AHMED | | Address Redacted | | | | | | |
| HAJNOS, ADAM | | Address Redacted | | | | | | |
| HAKALA SITE WORKS | | PO BOX 360 | | | ONA | WV | 25545 | USA |
| HAKANSON, CHRIS BRIAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAKER, PAUL ALLEN | | Address Redacted | | | | | | |
| HAKIMIZADEH, BABAK | | Address Redacted | | | | | | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | RICHMOND | VA | 23233 | USA |
| HALASZ REPORTING | | P O BOX 1644 | | | RICHMOND | VA | 23218 | USA |
| HALBERG, JOSIAH MARK | | Address Redacted | | | | | | |
| HALBERT, SCOTT C | | Address Redacted | | | | | | |
| HALBIG, JASON JOHN | | Address Redacted | | | | | | |
| HALBREICH, MATTHEW CHARLES | | Address Redacted | | | | | | |
| HALCOMB, BRENT ELLIOTT | | Address Redacted | | | | | | |
| HALDER, ARTHUR E | | Address Redacted | | | | | | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | GREENSBORO | AL | 36744 | USA |
| HALE JR II, WALLACE | | Address Redacted | | | | | | |
| HALE, CYNTHIA LYNNE | | Address Redacted | | | | | | |
| HALE, DAVID GEORGE | | Address Redacted | | | | | | |
| HALE, DAVID WILLIAM | | Address Redacted | | | | | | |
| HALE, JAMES RYAN | | Address Redacted | | | | | | |
| HALE, JENNIFER N | | Address Redacted | | | | | | |
| HALE, JEREMY | | Address Redacted | | | | | | |
| HALE, JOEL THOMAS | | Address Redacted | | | | | | |
| HALE, JORDAN THOMAS | | Address Redacted | | | | | | |
| HALE, JUSTIN G | | Address Redacted | | | | | | |
| HALE, KACIE LYNNE | | Address Redacted | | | | | | |
| HALE, KEITH ALLEN | | Address Redacted | | | | | | |
| HALE, MATTHEW BLAKE | | Address Redacted | | | | | | |
| HALE, WILLIAM E | | Address Redacted | | | | | | |
| HALE, WINONA FRANCES | | Address Redacted | | | | | | |
| HALES, CRAIG M | | Address Redacted | | | | | | |
| HALEY, BRENT NELSON | | Address Redacted | | | | | | |
| HALEY, BRIAN PATRICK | | Address Redacted | | | | | | |
| HALEY, CASSELL LEE | | Address Redacted | | | | | | |
| HALEY, CHAUNET | | Address Redacted | | | | | | |
| HALEY, CLIFTON JOEL | | Address Redacted | | | | | | |
| HALEY, CURTIS RAYMOND | | Address Redacted | | | | | | |
| HALEY, RICHARD SHAWN | | Address Redacted | | | | | | |
| HALEY, RYNE TIMOTHY | | Address Redacted | | | | | | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | GLEN ALLEN | VA | 23060 | USA |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | RICHMOND | VA | 23219 | USA |
| HALFERTY, CLINTON GEORGE | | Address Redacted | | | | | | |
| HALFORD, WILLIAM HAROLD | | Address Redacted | | | | | | |
| HALGREN, CORY DEWILLIS | | Address Redacted | | | | | | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | HALIFAX | VA | 24558 | USA |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | HALIFAX | NC | 27839 | USA |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | USA |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | USA |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | SOUTH BOSTON | VA | 24592 | USA |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | HALIFAX | VA | 24558 | USA |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | DAYTONA BEACH | FL | 32120 | USA |
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN STREET | | | RICHMOND | VA | 23230 | USA |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | DAYTONA BEACH | FL | 32114 | USA |
| HALINSKI, ERIC TAYLOR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | LAKE CITY | FL | 32055 | USA |
| HALL COUNTY | | 1086 RAINEY STREET | | | GAINESVILLE | GA | 30501 | USA |
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY STREET | | GAINESVILLE | GA | 30501 | USA |
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | GAINSVILLE | GA | 30501 | USA |
| HALL III, OLLY B | | Address Redacted | | | | | | |
| HALL III, SAMMIE L | | Address Redacted | | | | | | |
| HALL JR, CHARLES | | Address Redacted | | | | | | |
| HALL KELLEY, TANIKA UNAE | | Address Redacted | | | | | | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | CAMDEN | SC | 29020 | USA |
| HALL, ADDISON B | | Address Redacted | | | | | | |
| HALL, ALEESHA LOREN | | Address Redacted | | | | | | |
| HALL, AMBER RAE | | Address Redacted | | | | | | |
| HALL, ANTHONY | | Address Redacted | | | | | | |
| HALL, ANTWAIN LETRAIL | | Address Redacted | | | | | | |
| HALL, ASHLEY CLINTON | | Address Redacted | | | | | | |
| HALL, BRANDON SHAWN | | Address Redacted | | | | | | |
| HALL, BRETT T | | Address Redacted | | | | | | |
| HALL, BRIAN KEITH | | Address Redacted | | | | | | |
| HALL, BRIDGETTE | | Address Redacted | | | | | | |
| HALL, CAMBRIA ROCHELLE | | Address Redacted | | | | | | |
| HALL, CANDACE N | | Address Redacted | | | | | | |
| HALL, CARLOS DEANDRE | | Address Redacted | | | | | | |
| HALL, CAROLYN R | | Address Redacted | | | | | | |
| HALL, CEDRIC T | | Address Redacted | | | | | | |
| HALL, CHAD | | Address Redacted | | | | | | |
| HALL, CHERYL | | Address Redacted | | | | | | |
| HALL, CHRISTOPHER V | | Address Redacted | | | | | | |
| HALL, COLLIN JASEAN | | Address Redacted | | | | | | |
| HALL, COURTNEY | | Address Redacted | | | | | | |
| HALL, CRYSTAL GAIL | | Address Redacted | | | | | | |
| HALL, DANIEL K | | Address Redacted | | | | | | |
| HALL, DARRELL EUGENE | | Address Redacted | | | | | | |
| HALL, DAYNA Y | | Address Redacted | | | | | | |
| HALL, DEMONDRA CORNELL | | Address Redacted | | | | | | |
| HALL, DESEAN KEITH | | Address Redacted | | | | | | |
| HALL, DOMINICK JAMALL | | Address Redacted | | | | | | |
| HALL, DOTTIE MARIE | | Address Redacted | | | | | | |
| HALL, EDWIN OCONNOR | | Address Redacted | | | | | | |
| HALL, EMERSON AUGUST | | Address Redacted | | | | | | |
| HALL, ERIC LAMAR | | Address Redacted | | | | | | |
| HALL, ERICA S | | Address Redacted | | | | | | |
| HALL, ERICA V | | Address Redacted | | | | | | |
| HALL, ERMA LOUISE | | Address Redacted | | | | | | |
| HALL, GARRETT MICHAEL | | Address Redacted | | | | | | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | GLEASON | TN | 38229 | USA |
| HALL, JAMIE RENEE | | Address Redacted | | | | | | |
| HALL, JANESIAH ARQUEENA | | Address Redacted | | | | | | |
| HALL, JEFFREY | | Address Redacted | | | | | | |
| HALL, JENNIFER DENISE | | Address Redacted | | | | | | |
| HALL, JIMMY O | | Address Redacted | | | | | | |
| HALL, JOHN L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, JONATHAN DANIEL | | Address Redacted | | | | | | |
| HALL, JONATHAN DAVID | | Address Redacted | | | | | | |
| HALL, JONATHAN M | | Address Redacted | | | | | | |
| HALL, JORDAN BRENT | | Address Redacted | | | | | | |
| HALL, JOSH | | Address Redacted | | | | | | |
| HALL, JOSHUA R | | Address Redacted | | | | | | |
| HALL, JUDITH O | | Address Redacted | | | | | | |
| HALL, KARL IRWINN | | Address Redacted | | | | | | |
| HALL, KATHRYN E | | Address Redacted | | | | | | |
| HALL, KEVIN M | | Address Redacted | | | | | | |
| HALL, KIEDRIC ANTWAN | | Address Redacted | | | | | | |
| HALL, LAKENDRA GENEE | | Address Redacted | | | | | | |
| HALL, LARRY DONELL | | Address Redacted | | | | | | |
| HALL, MATTHEW SCOTT | | Address Redacted | | | | | | |
| HALL, MELVIN ASHURA | | Address Redacted | | | | | | |
| HALL, MICHAEL | | Address Redacted | | | | | | |
| HALL, MICHAEL DAVID | | Address Redacted | | | | | | |
| HALL, MIKHAIL K | | Address Redacted | | | | | | |
| HALL, NATHAN CLAYTON | | Address Redacted | | | | | | |
| HALL, NICHOLE LYNN | | Address Redacted | | | | | | |
| HALL, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| HALL, QUINCY ALLEN | | Address Redacted | | | | | | |
| HALL, RASHAD LAMAR | | Address Redacted | | | | | | |
| HALL, ROBERT C | | Address Redacted | | | | | | |
| HALL, SCOTT MARTIN | | Address Redacted | | | | | | |
| HALL, SEAN PATRICK | | Address Redacted | | | | | | |
| HALL, SHAKESPEARE | | Address Redacted | | | | | | |
| HALL, SHERRICA MICHELLE | | Address Redacted | | | | | | |
| HALL, SHONDA REENA | | Address Redacted | | | | | | |
| HALL, STEPHEN BERNARD | | Address Redacted | | | | | | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | USA |
| HALL, STEVEN BROCK | | Address Redacted | | | | | | |
| HALL, TERESA S | | Address Redacted | | | | | | |
| HALL, TERRENCE D | | Address Redacted | | | | | | |
| HALL, TERRY LYVOTTE | | Address Redacted | | | | | | |
| HALL, TIFFANY RENAE | | Address Redacted | | | | | | |
| HALL, TORENCE | | Address Redacted | | | | | | |
| HALL, TRELANI MICHELLE | | Address Redacted | | | | | | |
| HALL, TRISTAN ALEC | | Address Redacted | | | | | | |
| HALL, VINCE L | | Address Redacted | | | | | | |
| HALLAM, PHILIP GLENDON | | Address Redacted | | | | | | |
| HALLAR, JAMES | | 110 N 29TH ST | | | RICHMOND | VA | 23223 | USA |
| HALLBERG, CHRISTOPHER MICHALE | | Address Redacted | | | | | | |
| HALLEM, KELLY LYNN | | Address Redacted | | | | | | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | MENTOR | OH | 44060 | USA |
| HALLER, JAMES OWEN | | Address Redacted | | | | | | |
| HALLIDAY, RILEY PIERRE | | Address Redacted | | | | | | |
| HALLIWELL, BENJAMIN | | Address Redacted | | | | | | |
| HALLIWILL, ANGELA M | | Address Redacted | | | | | | |
| HALLMAN, KELLY A | | Address Redacted | | | | | | |
| HALLMAN, LUCAS ANTHONY | | Address Redacted | | | | | | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 303847148 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 30384-7148 | USA |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | MT DORA | FL | 32757 | USA |
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | USA |
| HALLMON, WILLIE LAMONT | | Address Redacted | | | | | | |
| HALLQUIST, DANIEL BROWN | | Address Redacted | | | | | | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | USA |
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | VA BEACH | VA | 23452 | USA |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | JACKSON | MI | 39208 | USA |
| HALLS TV | | 3029 ISLAND CREEK RD | | | PIKEVILLE | KY | 41501 | USA |
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | PRENTISS | MS | 39474 | USA |
| HALLS TV SERVICE | | PO BOX 1084 | | | PRENTISS | MS | 39474-1084 | USA |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | NEWTON | NC | 28658 | USA |
| HALMAT, SHWAN KABAN | | Address Redacted | | | | | | |
| HALPERIN, BRONSON REID | | Address Redacted | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | CHATTANOOGA | TN | 37416 | USA |
| HALSEY, PATRICK BARON | | Address Redacted | | | | | | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | RICHMOND | VA | 23294 | USA |
| HALSTEAD INC | | PO BOX 6153 | | | FREDERICKSBURG | VA | 22403 | USA |
| HALSTEAD, ALLYCIA MAE | | Address Redacted | | | | | | |
| HALSTEAD, KRISTIN ANNE | | Address Redacted | | | | | | |
| HALSTION, STEVEN C | | Address Redacted | | | | | | |
| HALSTION, THOMAS JAMES | | Address Redacted | | | | | | |
| HALVORSON, ALAN | | Address Redacted | | | | | | |
| HAM, CALVIN EDWRAD | | Address Redacted | | | | | | |
| HAM, JACKSON TYLER | | Address Redacted | | | | | | |
| HAM, KEITH | | Address Redacted | | | | | | |
| HAM, TAUREAN CHRIS | | Address Redacted | | | | | | |
| HAMADI, AMR A | | Address Redacted | | | | | | |
| HAMADI, NADA ALI | | Address Redacted | | | | | | |
| HAMAKER II, THERRON WADE | | Address Redacted | | | | | | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | COURT CLERK CRIMINAL DIV | | MORRISTOWN | TN | 37814 | USA |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | USA |
| HAMBLEN, SCOTT S | | Address Redacted | | | | | | |
| HAMBRICK, JOHNATHAN THOMAS | | Address Redacted | | | | | | |
| HAMBRICK, KELVIN BERNARD | | Address Redacted | | | | | | |
| HAMBRICK, LATONYA | | Address Redacted | | | | | | |
| HAMBY, CODY LEE | | Address Redacted | | | | | | |
| HAMBY, GREGORY DUSTIN | | Address Redacted | | | | | | |
| HAMBY, JONATHAN PATRICK | | Address Redacted | | | | | | |
| HAMBY, MICHAEL JOEL | | Address Redacted | | | | | | |
| HAMBY, ROBIN VICTORIA | | Address Redacted | | | | | | |
| HAMBY, STEVEN EDWARD | | Address Redacted | | | | | | |
| HAMBY, STEVEN PHILIP | | Address Redacted | | | | | | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | HAMPDEN SYDNEY | VA | 23943 | USA |
| HAMEDALDEAN, ALRADY | | Address Redacted | | | | | | |
| HAMEED, SAFIULLAH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMER, JAMES RAY | | Address Redacted | | | | | | |
| HAMES, STEPHEN DEREK | | Address Redacted | | | | | | |
| HAMILL, JOSHUA | | Address Redacted | | | | | | |
| HAMILL, MICHAEL ADAM | | Address Redacted | | | | | | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM ROAD | | | CUYAHOGA FALLS | OH | 44224 | USA |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | USA |
| HAMILTON ARCHER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | USA |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | FAYETTEVILLE | WV | 25840 | USA |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | USA |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | CHATTANOOGA | TN | 37402 | USA |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | USA |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | CHATTANOOGA | TN | 37402 | USA |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | CHATTANOOGA | TN | 37401 | USA |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | USA |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | USA |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23273-7032 | USA |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | NASHVILLE | TN | 37211 | USA |
| HAMILTON INN | | 6860 LEE HWY | | | CHATTANOOGA | TN | 37421 | USA |
| HAMILTON J R , BRYAN KEITH | | Address Redacted | | | | | | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | BOARDMAN | OH | 44512 | USA |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | DULUTH | GA | 30096 | USA |
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | USA |
| HAMILTON SERVICES | | PO BOX 70201 | | | MONTGOMERY | AL | 36107 | USA |
| HAMILTON, AKEEN LOWELL | | Address Redacted | | | | | | |
| HAMILTON, ANDREW DEAN | | Address Redacted | | | | | | |
| HAMILTON, ANDREW RICHARD | | Address Redacted | | | | | | |
| HAMILTON, BRANDON BREON | | Address Redacted | | | | | | |
| HAMILTON, CHRISTEN ALISTE | | Address Redacted | | | | | | |
| HAMILTON, CORNELL FABIAN | | Address Redacted | | | | | | |
| HAMILTON, GEORGE WILLIAM | | Address Redacted | | | | | | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | JACKSONVILLE | FL | 32246 | USA |
| HAMILTON, JAMES ALAN | | Address Redacted | | | | | | |
| HAMILTON, JOEL B | | Address Redacted | | | | | | |
| HAMILTON, JOHN RICHARD | | Address Redacted | | | | | | |
| HAMILTON, JOSEPH LEE | | Address Redacted | | | | | | |
| HAMILTON, JOSEPH W | | Address Redacted | | | | | | |
| HAMILTON, JOSHUA STEWART | | Address Redacted | | | | | | |
| HAMILTON, KATRINA MICHELLE | | Address Redacted | | | | | | |
| HAMILTON, LAMAR LOUIS | | Address Redacted | | | | | | |
| HAMILTON, MELISSA SUZANNE | | Address Redacted | | | | | | |
| HAMILTON, MICHAEL LEE | | Address Redacted | | | | | | |
| HAMILTON, MOLLEAH ALEXANDRA | | Address Redacted | | | | | | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| HAMILTON, PATRICK CHAD | | Address Redacted | | | | | | |
| HAMILTON, PORSHA YVETTE | | Address Redacted | | | | | | |
| HAMILTON, SABRINA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, SEAN | | Address Redacted | | | | | | |
| HAMILTON, SIMEKA | | Address Redacted | | | | | | |
| HAMILTON, STEVEN K | | Address Redacted | | | | | | |
| HAMILTON, THOMAS DUWARD | | Address Redacted | | | | | | |
| HAMILTON, TONYA M | | Address Redacted | | | | | | |
| HAMILTON, WILLIAM JOHN | | Address Redacted | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | FAYETTEVILLE | NC | 28303 | USA |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH ROAD | | | FAYETTEVILLE | NC | 28303 | USA |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | USA |
| HAMLET, DAMANI | | Address Redacted | | | | | | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| HAMLET, PETER G | | Address Redacted | | | | | | |
| HAMLETT, ROBERT BARKSDALE | | Address Redacted | | | | | | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | GARNER | NC | 27529 | USA |
| HAMLIN, DARION DEQUAN | | Address Redacted | | | | | | |
| HAMLIN, MONROE KEITH | | Address Redacted | | | | | | |
| HAMM, LISA E | | Address Redacted | | | | | | |
| HAMM, NATHANIEL J | | Address Redacted | | | | | | |
| HAMMA, WILLIAM ROBERT | | Address Redacted | | | | | | |
| HAMMAN, TYLER | | Address Redacted | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | RICHMOND | VA | 23233 | USA |
| HAMMER, JOSEPH PATRICK | | Address Redacted | | | | | | |
| HAMMETT JR, MICHAEL | | Address Redacted | | | | | | |
| HAMMETT, DENISE MICHELLE | | Address Redacted | | | | | | |
| HAMMETTE, TIFFANY | | Address Redacted | | | | | | |
| HAMMOND, BRITTANY NICOLE | | Address Redacted | | | | | | |
| HAMMOND, CONSTANCE S | | Address Redacted | | | | | | |
| HAMMOND, GEOFREY | | Address Redacted | | | | | | |
| HAMMOND, HUGH G | | Address Redacted | | | | | | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | RICHMOND | VA | 23233 | USA |
| HAMMOND, KIMBERLY ANN | | Address Redacted | | | | | | |
| HAMMOND, MAGNUS | | Address Redacted | | | | | | |
| HAMMOND, MARGARET ADRIENNE | | Address Redacted | | | | | | |
| HAMMOND, TYLER BRENT | | Address Redacted | | | | | | |
| HAMMONDS, NATASHA LYNETTE | | Address Redacted | | | | | | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | LORAIN | OH | 44053 | USA |
| HAMMONS, ASHLEY ANN | | Address Redacted | | | | | | |
| HAMMONS, ELIZABETH ANN | | Address Redacted | | | | | | |
| HAMMONS, JASMINE C | | Address Redacted | | | | | | |
| HAMMONS, KEVIN BLAKE | | Address Redacted | | | | | | |
| HAMMONS, MELISSA K | | Address Redacted | | | | | | |
| HAMPSHIRE, TITUS A | | Address Redacted | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN STREET | | | HAMPTON | VA | 23669 | USA |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | HAMPTON | VA | 23669 | USA |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | HAMPTON | VA | 23669 | USA |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | HAMPTON | VA | 23669 | USA |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | HAMPTON | VA | 23669 | USA |
| HAMPTON COLLECTION AGENCY | | 236 N KING STREET | | | HAMPTON | VA | 23669 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | LOUISVILLE | KY | 40214 | USA |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | BARBOURSVILLE | WV | 25504 | USA |
| HAMPTON INN | | 1 PREFERRED PL | | | CHARLESTON | WV | 25309 | USA |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | ASHEVILLE | NC | 28806 | USA |
| HAMPTON INN | | 1015 JOCKEY CT | | | SUMMERVILLE | SC | 29483 | USA |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 230603366 | USA |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 23060-3366 | USA |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | RALEIGH | NC | 27607 | USA |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 31520 | USA |
| HAMPTON INN | | 1140 CELEBRITY CIR | | | MYRTLE BEACH | SC | 29577 | USA |
| HAMPTON INN | | 115 HAMPTON DR SE | | | CALHOUN | GA | 30701 | USA |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | BOYNTON BEACH | FL | 33426 | USA |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | BIRMINGHAM | AL | 36216 | USA |
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | BOYNTON BEACH | FL | 33436 | USA |
| HAMPTON INN | | 1515 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | USA |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | TUPELO | MS | 38804 | USA |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | MORROW | GA | 30260 | USA |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | WINSTON SALEM | NC | 271022736 | USA |
| HAMPTON INN | | 1585 SYCAMORE VIEW ROAD | | | MEMPHIS | TN | 38134 | USA |
| HAMPTON INN | | 1700 SKIBO RD | | | FAYETTEVILLE | NC | 28303 | USA |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | USA |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | CHAPEL HILL | NC | 27514 | USA |
| HAMPTON INN | | 1859 REMOUNT ROAD | | | GASTONIA | NC | 28054 | USA |
| HAMPTON INN | | 1890 45 BYPASS | | | JACKSON | TN | 38305 | USA |
| HAMPTON INN | | 1900 NW 150TH AVE | | | PEMBROKE PINES | FL | 33028 | USA |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | USA |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | WINSTON SALEM | NC | 27103 | USA |
| HAMPTON INN | | 2000 ENTERPRISE PL | | | KINGSPORT | TN | 37660 | USA |
| HAMPTON INN | | 201 BY PASS RD | | | WILLIAMSBURG | VA | 23185 | USA |
| HAMPTON INN | | 204 TUNNEL RD | | | ASHEVILLE | NC | 28805 | USA |
| HAMPTON INN | | 21 CHATEAU DR | | | ROME | GA | 30161 | USA |
| HAMPTON INN | | 2200 EAST HWY 50 | | | CLERMONT | FL | 34711 | USA |
| HAMPTON INN | | 2310 WILLIAM ST | | | FREDRICKSBURG | VA | 22401 | USA |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | PANAMA CITY | FL | 32405 | USA |
| HAMPTON INN | | 246 CONGAREE RD | | | GREENVILLE | SC | 29607 | USA |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | ATLANTA | GA | 30339 | USA |
| HAMPTON INN | | 3000 W RADIO DR | | | FLORENCE | SC | 29501 | USA |
| HAMPTON INN | | 3240 BUFORD DR | | | BUFORD | GA | 30519 | USA |
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | USA |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | PINEVILLE | NC | 28134 | USA |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | LOUISVILLE | KY | 40241 | USA |
| HAMPTON INN | | 440 GRIFFITH RD | | | CHARLOTTE | NC | 28217 | USA |
| HAMPTON INN | | 455 FRANKLIN RD | | | MARIETTA | GA | 30067 | USA |
| HAMPTON INN | | 4690 SALISBURY RD | | | JACKSONVILLE | FL | 32256 | USA |
| HAMPTON INN | | 474 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | USA |
| HAMPTON INN | | 480 E MIRACLE STRIP PKY HWY 98 | | | MARY ESTHER | FL | 32569 | USA |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | ALEXANDRIA | VA | 22302 | USA |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 4930 COLLEGE DR | | | SPARTANBURG | SC | 29301 | USA |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| HAMPTON INN | | 50 HAMPTON WAY | | | NEWNAN | GA | 30265 | USA |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | USA |
| HAMPTON INN | | 5107 MARKET STREET | | | WILMINGTON | NC | 28403 | USA |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 439509118 | USA |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 43950-9118 | USA |
| HAMPTON INN | | 5936 MONROE RD | | | CHARLOTTE | NC | 28212 | USA |
| HAMPTON INN | | 6020 JEFFERSON DR | | | INDEPENDENCE | OH | 44131 | USA |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | SOLON | OH | 44139 | USA |
| HAMPTON INN | | 612 DICKENS PL NE | | | CONCORD | NC | 28025 | USA |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244 | USA |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | RALEIGH | NC | 27612 | USA |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | USA |
| HAMPTON INN | | 6621 THIRLANE RD | | | ROANOKE | VA | 24019 | USA |
| HAMPTON INN | | 7330 PLANTATION RD | | | PENSACOLA | FL | 32504 | USA |
| HAMPTON INN | | 800 PHILLIPS LANE | | | LOUISVILLE | KY | 40209 | USA |
| HAMPTON INN | | 800 PHILLIPS LN | | | LOUISVILE | KY | 40209 | USA |
| HAMPTON INN | | 8419 NORTH TRYON | | | CHARLOTTE | NC | 28262 | USA |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | USA |
| HAMPTON INN | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | USA |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923 | USA |
| HAMPTON INN | | 9350 19TH LN | | | VERO BEACH | FL | 32966 | USA |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | MATTHEWS | NC | 28105 | USA |
| HAMPTON INN | | I 26 W at HARBISON BLVD | 101 WOODCROSS DR | | COLUMBIA | SC | 29212 | USA |
| HAMPTON INN | | PO BOX 15709 | | | WEST PALM BEACH | FL | 33416 | USA |
| HAMPTON INN | | PO BOX 201 | | | ROANOKE | VA | 24002 | USA |
| HAMPTON INN | | RT 4 BOX 1 | | | MINERAL WELLS | WV | 26150 | USA |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | PORT ST LUCIE | FL | 34986 | USA |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | PIGEON FORGE | TN | 37863 | USA |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | NASHVILLE | TN | 37214 | USA |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | STREETSBORO | OH | 44241 | USA |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | PIGEON FORGE | TN | 37868 | USA |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | FRANKLIN | TN | 37067 | USA |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DRIVE | | | AKRON | OH | 44333 | USA |
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | ASHLAND | VA | 23005 | USA |
| HAMPTON INN ATHENS | | 2220 W BROAD STREET | | | ATHENS | GA | 30606 | USA |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | USA |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | AUSTELL | GA | 30001 | USA |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | AUSTELL | GA | 30168 | USA |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35216 | USA |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243 | USA |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | BRENTWOOD | TN | 37027 | USA |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | USA |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | CHARLOTTESVILLE | VA | 22901 | USA |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37421 | USA |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | USA |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DRIVE | | | CHESAPEAKE | VA | 23320 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY ROAD | I 24 EXIT NO 4 | | CLARKSVILLE | TN | 37040 | USA |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | USA |
| HAMPTON INN CLEARWATER | | 3655 HOSIPITALITY LANE | at ULMERTON ROAD | | CLEARWATER | FL | 34622 | USA |
| HAMPTON INN CLEARWATER | | at ULMERTON ROAD | | | CLEARWATER | FL | 34622 | USA |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | COLUMBUS | OH | 43229 | USA |
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE ROAD | | | COLUMBUS | GA | 31904 | USA |
| HAMPTON INN COLUMBUS | | 5625 TRABUE ROAD | I 70 EXIT 91B ROME HILLIARD RD | | COLUMBUS | OH | 43228 | USA |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | USA |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | DUBLIN | OH | 43017 | USA |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | GREENVILLE | NC | 27834 | USA |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | HAMPTON | VA | 23666 | USA |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | HICKORY | NC | 28602 | USA |
| HAMPTON INN HOPEWELL | | 5103 PLAZA DRIVE | | | HOPEWELL | VA | 23860 | USA |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVENUE | | | LYNCHBURG | VA | 24502 | USA |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | MANASSAS | VA | 22110 | USA |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DRIVE | | | MARTINSVILLE | VA | 24112 | USA |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | MAUMEE | OH | 43537 | USA |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | MEMPHIS | TN | 38118 | USA |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | MOBILE | AL | 36609 | USA |
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | USA |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | USA |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | NORFOLK | VA | 23502 | USA |
| HAMPTON INN OCALA | | 3434 SW COLLEGE ROAD | | | OCALA | FL | 34474 | USA |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DRIVE | | | ORLANDO | FL | 32819 | USA |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | ORLANDO | FL | 32822 | USA |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | ORLANDO | FL | 32819 | USA |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LANE | | | PICKERINGTON | OH | 43147 | USA |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | PICKERINGTON | OH | 43147 | USA |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | POLAND | OH | 44514 | USA |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | SALISBURY | NC | 28144 | USA |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | SAVANNAH | GA | 31406 | USA |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | TAMPA | FL | 33619 | USA |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | USA |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DRIVE | | | WINCHESTER | VA | 22601 | USA |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | HAMPTON | VA | 23669 | USA |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | HAMPTON | VA | 23666-0309 | USA |
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | NEWPORT NEWS | VA | 23606 | USA |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD SUITE 110 | | | VIRGINIA BEACH | VA | 23455 | USA |
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD SUITE 110 | | VIRGINIA BEACH | VA | 23455 | USA |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | NORFOLK | VA | 23510 | USA |
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | USA |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | NORFOLK | VA | 23510 | USA |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON ROAD | | | PORTSMOUTH | VA | 23703 | USA |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | PORTSMOUTH | VA | 23703-0943 | USA |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | VIRGINIA BEACH | VA | 23467-4425 | USA |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23463 | USA |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | SAVANNAH | GA | 31404 | USA |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | HAMPTON | VA | 23668 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | HAMPTON | VA | 23668 | USA |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | HAMPTON | VA | 23668 | USA |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | HAMPTON | VA | 23668 | USA |
| HAMPTON, ALFRED E | | Address Redacted | | | | | | |
| HAMPTON, ANDREW B | | Address Redacted | | | | | | |
| HAMPTON, BRYAN JAMAL | | Address Redacted | | | | | | |
| HAMPTON, CHARLES CHRISTOPHER | | Address Redacted | | | | | | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | HAMPTON | VA | 23666 | USA |
| HAMPTON, CITY OF | | 236 NORTH KING STREET | HAMPTON CIVIL COURT | | HAMPTON | VA | 23669 | USA |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | USA |
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | HAMPTON | VA | 23669-0636 | USA |
| HAMPTON, CORTNEY LEIGH | | Address Redacted | | | | | | |
| HAMPTON, DANIEL | | Address Redacted | | | | | | |
| HAMPTON, DERRICK QUINTEN | | Address Redacted | | | | | | |
| HAMPTON, DOWEN L | | Address Redacted | | | | | | |
| HAMPTON, GREGORY CHARLES | | Address Redacted | | | | | | |
| HAMPTON, HERMAN DESEAN | | Address Redacted | | | | | | |
| HAMPTON, JEFFERY J | | Address Redacted | | | | | | |
| HAMPTON, JEFFREY STEVEN | | Address Redacted | | | | | | |
| HAMPTON, KARL C | | Address Redacted | | | | | | |
| HAMPTON, KEESHA L | | Address Redacted | | | | | | |
| HAMPTON, KIM RHEA | | Address Redacted | | | | | | |
| HAMPTON, MATTHEW TODD | | Address Redacted | | | | | | |
| HAMPTON, NICOLE | | Address Redacted | | | | | | |
| HAMPTON, PHILLIP KEVIN | | Address Redacted | | | | | | |
| HAMPTON, WALTER EARL | | Address Redacted | | | | | | |
| HAMRE, RYAN | | Address Redacted | | | | | | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | RALEIGH | NC | 27605 | USA |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | RALEIGH | NC | 27605 | USA |
| HAMRICK, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| HAMRICK, SARAH ELIZABETH | | Address Redacted | | | | | | |
| HAMSLEY, PAIGE LEA | | Address Redacted | | | | | | |
| HAN, JI WON | | Address Redacted | | | | | | |
| HAN, JONG H | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| HAN, MICHAEL B | | Address Redacted | | | | | | |
| HANAWALT, JOSEPH DREW | | Address Redacted | | | | | | |
| HANBURY, BRYAN ALAN | | Address Redacted | | | | | | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | PLANTATION | FL | 33317 | USA |
| HANCE, SEAN PATRICK | | Address Redacted | | | | | | |
| HANCHER, TIMOTHY MAXIM | | Address Redacted | | | | | | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | USA |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | USA |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | BAY ST LOUIS | MS | 39520 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | NEW CUMBERLAND | WV | 26047 | USA |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | COLUMBUS | GA | 31909 | USA |
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | USA |
| HANCOCK, GREGORY ADAM | | Address Redacted | | | | | | |
| HANCOCK, HUNTER BLAKE | | Address Redacted | | | | | | |
| HANCOCK, JONATHAN REYNOLDS | | Address Redacted | | | | | | |
| HANCOCK, RONALD JEROME | | Address Redacted | | | | | | |
| HANCOCK, STEPHEN WESLER | | Address Redacted | | | | | | |
| HANCOCK, TAMMY RENEE | | Address Redacted | | | | | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | RICHMOND | VA | 23294 | USA |
| HAND JR , RANDY GENE | | Address Redacted | | | | | | |
| HAND, JAMES | | Address Redacted | | | | | | |
| HAND, JAMES | | Address Redacted | | | | | | |
| HAND, JEFFREY SCOTT | | Address Redacted | | | | | | |
| HAND, KRISTYL LAUREN | | Address Redacted | | | | | | |
| HAND, SHARON | | 3214 WILKIE ROAD | | | LOUISVILLE | KY | 40216 | USA |
| HANDELONG, JOHN CHARLES | | Address Redacted | | | | | | |
| HANDEX | | PO BOX 105543 | | | ATLANTA | GA | 30348-5543 | USA |
| HANDLEY, GLEN ANDREW | | Address Redacted | | | | | | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | NASHVILLE | TN | 37211 | USA |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 319089027 | USA |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 31908-9027 | USA |
| HANDT, ANTHONY CRAIG | | Address Redacted | | | | | | |
| HANDWERKER, JORDAN P | | Address Redacted | | | | | | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | PALMYRA | VA | 22963 | USA |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | WEST PALM BEACH | FL | 33409 | USA |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | BIRMINGHAM | AL | 35209 | USA |
| HANDY, NB | | PO BOX 651104 | | | CHARLOTTE | NC | 28265 | USA |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | JACKSON | TN | 38305 | USA |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 381110061 | USA |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 38111-0061 | USA |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | WINSTON SALEM | NC | 27103 | USA |
| HANES, DANIEL MICHAEL | | Address Redacted | | | | | | |
| HANEY, JEFF | | Address Redacted | | | | | | |
| HANEY, JEMAL LUSCIOUS | | Address Redacted | | | | | | |
| HANEY, MICHELLE LEIGH | | Address Redacted | | | | | | |
| HANF, TOM W | | Address Redacted | | | | | | |
| HANFORD, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| HANGER JR, CHARLES WILLIAM | | Address Redacted | | | | | | |
| HANIFF, BIBI JENNIFER | | Address Redacted | | | | | | |
| HANIFF, FAZEER | | Address Redacted | | | | | | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | CHESAPEAKE | VA | 23320 | USA |
| HANKENSON, JENNIFER LEIGH | | Address Redacted | | | | | | |
| HANKINS, CHRISTOPHER CODIE | | Address Redacted | | | | | | |
| HANKINS, GREGORY | | Address Redacted | | | | | | |
| HANKINS, MARCUS CHRISTOPHE | | Address Redacted | | | | | | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | HAWTHORNE | FL | 32640 | USA |
| HANKS, AMBER D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANKS, DANIEL LYNN | | Address Redacted | | | | | | |
| HANKS, HUNTER GRANT | | Address Redacted | | | | | | |
| HANKS, JAMES ARTHUR | | Address Redacted | | | | | | |
| HANKS, JOSEPH DANIEL | | Address Redacted | | | | | | |
| HANLEN, MARK R | | Address Redacted | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | TAMPA | FL | 33622 | USA |
| HANLEY, JAMES W | | Address Redacted | | | | | | |
| HANLEY, RICHARD FRANCIS | | Address Redacted | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229 | USA |
| HANLINE, ERIN MARIE | | Address Redacted | | | | | | |
| HANLON, ASHLEY TAYLOR | | Address Redacted | | | | | | |
| HANN, CAMERON | | Address Redacted | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | MARIETTA | GA | 30067 | USA |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | AKRON | OH | 44333 | USA |
| HANNA II, DAVID HAROLD | | Address Redacted | | | | | | |
| HANNA JR, BOBBY M | | Address Redacted | | | | | | |
| HANNA, AARON DAYNE | | Address Redacted | | | | | | |
| HANNA, ANGELA K | | Address Redacted | | | | | | |
| HANNA, CHRISTOPHER | | Address Redacted | | | | | | |
| HANNA, DANIEL BOUSHRA | | Address Redacted | | | | | | |
| HANNA, KIERSTEN NICOLE | | Address Redacted | | | | | | |
| HANNA, KURT W | | Address Redacted | | | | | | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | SARASOTA | FL | 34241 | USA |
| HANNA, MATTHEW ANTON | | Address Redacted | | | | | | |
| HANNA, PAUL CHRISTOPHER | | Address Redacted | | | | | | |
| HANNA, RAYMOND M | | Address Redacted | | | | | | |
| HANNA, SEAN ANTHONY | | Address Redacted | | | | | | |
| HANNABASS, JENNIFER MARIE | | Address Redacted | | | | | | |
| HANNAH, CURTIS BRYANT | | Address Redacted | | | | | | |
| HANNAH, LAGARIAN LAKEITH | | Address Redacted | | | | | | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | STAFFORD | VA | 22554 | USA |
| HANNAN, CHAD MARCUS | | Address Redacted | | | | | | |
| HANNAN, DANIEL R | | Address Redacted | | | | | | |
| HANNEMANN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| HANNETT, VICTORIA ELAYNE | | Address Redacted | | | | | | |
| HANOVER ACADEMY | | 115 FRANCES RD | | | ASHLAND | VA | 23005 | USA |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | HANOVER | VA | 23069 | USA |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | RICHMOND | VA | 23069 | USA |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005 | USA |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005-6026 | USA |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | ASHLAND | VA | 23005 | USA |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | ASHLAND | VA | 23005 | USA |
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | HANOVER | VA | 23069 | USA |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | RICHMOND | VA | 23069 | USA |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | RICHMOND | VA | 23291 | USA |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | HANOVER COUNTY | VA | 23069-0430 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | HANOVER | VA | 23069 | USA |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | HANOVER | VA | 23069 | USA |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328 | USA |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | ATLANTA | GA | 30384-9888 | USA |
| HANOVER SECURITY INC | | PO BOX 121 | | | MECHANICSVILLE | VA | 23111-0121 | USA |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | COLUMBUS | OH | 43207 | USA |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN ROAD | | | MONTPELIER | VA | 23192 | USA |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN ROAD | | MONTPELIER | VA | 23192 | USA |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | ATLANTA | GA | 30303 | USA |
| HANSBARGER, WALTER CREED | | Address Redacted | | | | | | |
| HANSBROUGH, HAROLD VIDEL | | Address Redacted | | | | | | |
| HANSE, PATRICK LLOYD | | Address Redacted | | | | | | |
| HANSEL, JAMES DOUGLAS | | Address Redacted | | | | | | |
| HANSEN, ALEXANDER CHRISTIAN | | Address Redacted | | | | | | |
| HANSEN, ANTHONY WAYNE | | Address Redacted | | | | | | |
| HANSEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HANSEN, DANNY | | Address Redacted | | | | | | |
| HANSEN, JEFFREY DALE | | Address Redacted | | | | | | |
| HANSEN, RYAN ALAN | | Address Redacted | | | | | | |
| HANSEN, STEPHANIE LYNN | | Address Redacted | | | | | | |
| HANSEN, TODD | | Address Redacted | | | | | | |
| HANSFORD, ALISHA MARIE | | Address Redacted | | | | | | |
| HANSHAW, JOHN W | | Address Redacted | | | | | | |
| HANSKE, WILLIAM J | | Address Redacted | | | | | | |
| HANSLA, JONATHAN CARL | | Address Redacted | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | VIENNA | VA | 22182 | USA |
| HANSON, ATHRON | | Address Redacted | | | | | | |
| HANSON, CRAIG GORDON | | Address Redacted | | | | | | |
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HANSON, TAMARA RACHEL | | Address Redacted | | | | | | |
| HANSRAJ, BASS | | Address Redacted | | | | | | |
| HANTMAN, STEVEN | | Address Redacted | | | | | | |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | CHARLOTTE | NC | 28201-1036 | USA |
| HANZEL, JUSTIN | | Address Redacted | | | | | | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | MAYFIELD | KY | 42066 | USA |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | GREENSBORO | NC | 27406 | USA |
| HARAKAL, JOSEPH G | | Address Redacted | | | | | | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | JACKSONVILLE | FL | 32277 | USA |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | BUCHANON | GA | 30113 | USA |
| HARBART, ROBERT ALLAN | | Address Redacted | | | | | | |
| HARBAUGH, KURT AUSTIN | | Address Redacted | | | | | | |
| HARBER, STEVEN CHARLES | | Address Redacted | | | | | | |
| HARBERT, EDWARD DEREK | | Address Redacted | | | | | | |
| HARBIN, KEISHIA T | | Address Redacted | | | | | | |
| HARBISON JR , JOHN RICHARD | | Address Redacted | | | | | | |
| HARBISON JR, GARY PHILIP | | Address Redacted | | | | | | |
| HARBISON, DAVID AVERY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | CLEVELAND | TN | 37323 | USA |
| HARBOR INN | | 701 CAUSEWAY DR | | | WRIGHTSVILLE | NC | 28480 | USA |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | CLEARWATER | FL | 346170329 | USA |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | CLEARWATER | FL | 34617-0329 | USA |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | USA |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG SUITE 108 | | | VIRGINIA BEACH | VA | 23452 | USA |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK ROAD | 3400 BLDG SUITE 108 | | VIRGINIA BEACH | VA | 23452 | USA |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | RIDGELAND | MS | 39158-0505 | USA |
| HARBOUR, TROY DUSTIN | | Address Redacted | | | | | | |
| HARBURY, STEPHANIE CHRISTINE | | Address Redacted | | | | | | |
| HARDAT, SOANYA URMILA | | Address Redacted | | | | | | |
| HARDAWAY, JASON EDWARD | | Address Redacted | | | | | | |
| HARDAWAY, JOHN E | | Address Redacted | | | | | | |
| HARDEE, BRANDON LEE | | Address Redacted | | | | | | |
| HARDEE, DUSTIN KYLE | | Address Redacted | | | | | | |
| HARDEE, SUSAN KAY | | Address Redacted | | | | | | |
| HARDEES | | 1529 PARHAM RD | | | RICHMOND | VA | 23229 | USA |
| HARDEMON, CHAKA C T | | Address Redacted | | | | | | |
| HARDEN, ARGENTRIA ARZELL | | Address Redacted | | | | | | |
| HARDEN, BRANDY NICOLE | | Address Redacted | | | | | | |
| HARDEN, CHIVAS AMANDA | | Address Redacted | | | | | | |
| HARDEN, JEREMY L | | Address Redacted | | | | | | |
| HARDEN, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| HARDEN, LANCE DAVID | | Address Redacted | | | | | | |
| HARDEN, MAURICE | | Address Redacted | | | | | | |
| HARDEN, MICHAEL BROCK | | Address Redacted | | | | | | |
| HARDEN, RANDY J | | Address Redacted | | | | | | |
| HARDEN, RODRIQUIS | | Address Redacted | | | | | | |
| HARDEN, RUSSELL S | | HANOVER GEN DIST COURT | | | HANOVER | VA | 23069 | USA |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | HANOVER | VA | 23069 | USA |
| HARDEN, TIFFANY EVETTE | | Address Redacted | | | | | | |
| HARDEN, WESLEY GARY | | Address Redacted | | | | | | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | RICHMOND | VA | 23233 | USA |
| HARDER, JENNIFER D | | Address Redacted | | | | | | |
| HARDERS, MATTHEW RICHARD | | Address Redacted | | | | | | |
| HARDERS, WILLIAM EVAN | | Address Redacted | | | | | | |
| HARDGE, TRAVIS DEMOND | | Address Redacted | | | | | | |
| HARDIGREE, JILL | | Address Redacted | | | | | | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | KENTON | OH | 43326-0428 | USA |
| HARDIN II, J FRED | | 601 CORALVIEW TERR | | | MIDLOTHIAN | VA | 23113 | USA |
| HARDIN, BRENDA MARIE | | Address Redacted | | | | | | |
| HARDIN, CODEY DEVIN CHAZ | | Address Redacted | | | | | | |
| HARDIN, DUSTY M | | Address Redacted | | | | | | |
| HARDIN, EVERETTE GRANT | | Address Redacted | | | | | | |
| HARDIN, JACOB DAKOTA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDIN, JAMIE ASHLEY | | Address Redacted | | | | | | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | MYRTLE BEACH | SC | 29588 | USA |
| HARDIN, ROBERT DAMON | | Address Redacted | | | | | | |
| HARDIN, TAYLOR | | Address Redacted | | | | | | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | DAVIE | FL | 33325 | USA |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | DAVIE | FL | 33325 | USA |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | HENDERSONVILLE | NC | 28792 | USA |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | USA |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | MECHANICSVILLE | VA | 23111 | USA |
| HARDING, KENNETH LEON | | Address Redacted | | | | | | |
| HARDING, MICHAEL A | | Address Redacted | | | | | | |
| HARDING, PERSIDA R | | Address Redacted | | | | | | |
| HARDING, PHOEBE G | | Address Redacted | | | | | | |
| HARDISON III, ROBERT RAY | | Address Redacted | | | | | | |
| HARDMAN, MACE R | | Address Redacted | | | | | | |
| HARDMAN, RUSSELL SCOTT | | Address Redacted | | | | | | |
| HARDNETT, DEONDRE ANTWAN | | Address Redacted | | | | | | |
| HARDON, MELISSA KAY | | Address Redacted | | | | | | |
| HARDRICK, JANESE LYNEE | | Address Redacted | | | | | | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | MABLETON | GA | 30126 | USA |
| HARDWICK SERVICES GROUP | | 4632 HICKS ROAD | | | MABLETON | GA | 30059 | USA |
| HARDWICK, LATOYA L | | Address Redacted | | | | | | |
| HARDWICK, MICKEY ANDRE | | Address Redacted | | | | | | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | VIRGINIA BEACH | VA | 23452 | USA |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 297324705 | USA |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 29732-4705 | USA |
| HARDY, ALEXANDRIA MELODY | | Address Redacted | | | | | | |
| HARDY, ALEXIS JANET | | Address Redacted | | | | | | |
| HARDY, ANTONIO JAMES | | Address Redacted | | | | | | |
| HARDY, AREIEL NEKEE | | Address Redacted | | | | | | |
| HARDY, ISAAC THOMAS | | Address Redacted | | | | | | |
| HARDY, JAMES DALE | | Address Redacted | | | | | | |
| HARDY, JEANNETTE RENEE | | Address Redacted | | | | | | |
| HARDY, JIMMY | | Address Redacted | | | | | | |
| HARDY, JUAN ANDRES | | Address Redacted | | | | | | |
| HARDY, LATECIA MONIQUE | | Address Redacted | | | | | | |
| HARDY, MARSHA LAKESHA | | Address Redacted | | | | | | |
| HARDY, MILES F | | Address Redacted | | | | | | |
| HARDY, RONDRICUS DURELL | | Address Redacted | | | | | | |
| HARDY, STEPHEN DANIEL | | Address Redacted | | | | | | |
| HARDY, TEDDRICK DEMETRIUS | | Address Redacted | | | | | | |
| HARDY, THOMAS | | Address Redacted | | | | | | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | USA |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507 | USA |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | PRATTVILLE | AL | 36066 | USA |
| HARE, CRYSTAL NICHOL | | Address Redacted | | | | | | |
| HARE, STANDISH DEARNE | | Address Redacted | | | | | | |
| HARGETT, MELANIE D | | 9201 PATTERSON AVE 57 | | | RICHMOND | VA | 23229 | USA |
| HARGETT, STEPHEN KENT | | Address Redacted | | | | | | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | HILTON HEAD ISL | SC | 29938-2000 | USA |
| HARGRESS, LEWIS | | Address Redacted | | | | | | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | USA |
| HARGROVE, DANIEL ARTHUR | | Address Redacted | | | | | | |
| HARGROVE, JENNIFER | | Address Redacted | | | | | | |
| HARGROVE, JEREMIAH JUSTIN | | Address Redacted | | | | | | |
| HARGROVE, JOHN B | | Address Redacted | | | | | | |
| HARGROVE, JUSTIN ANTONIO | | Address Redacted | | | | | | |
| HARGROVE, MARTY RAY | | Address Redacted | | | | | | |
| HARGROVE, MATT ROSS | | Address Redacted | | | | | | |
| HARGROVE, NORMAN FRANKLIN | | Address Redacted | | | | | | |
| HARGROVE, WARREN JAMES | | Address Redacted | | | | | | |
| HARIBHAKTI, SAPAN GOPAL | | Address Redacted | | | | | | |
| HARING, MIKE ANDREW | | Address Redacted | | | | | | |
| HARIS, BRYAN CALVIN | | Address Redacted | | | | | | |
| HARJANI, RICKY DEEPAK | | Address Redacted | | | | | | |
| HARJHOON, AMEILA PATRICIA | | Address Redacted | | | | | | |
| HARKER, DAVID MICHAEL | | Address Redacted | | | | | | |
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | MARIETTA | GA | 30068 | USA |
| HARKINS, BERNARD JOSEPH | | Address Redacted | | | | | | |
| HARKINS, JAMES | | Address Redacted | | | | | | |
| HARKINS, JOHN THOMAS | | Address Redacted | | | | | | |
| HARKLESS JR , GRESHAM WINFRED | | Address Redacted | | | | | | |
| HARKLESS, ROGER E | | Address Redacted | | | | | | |
| HARKLESS, STEVEN PAUL | | Address Redacted | | | | | | |
| HARLE Y, CHRISTOPHER E | | Address Redacted | | | | | | |
| HARLESS, MOLLY ALLISON | | Address Redacted | | | | | | |
| HARLESS, RICHARD ALEX | | Address Redacted | | | | | | |
| HARLESS, TIMOTHY JOE | | Address Redacted | | | | | | |
| HARLEY HOTEL | | 5300 ROCKSIDE ROAD | | | INDEPENDENCE | OH | 44131 | USA |
| HARLEY, ALEXIS RAE | | Address Redacted | | | | | | |
| HARLEY, WIL WADE | | Address Redacted | | | | | | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | USA |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| HARLOE JR , MATTHEW FIELDING | | Address Redacted | | | | | | |
| HARLOW, JACOB GRAY | | Address Redacted | | | | | | |
| HARLOW, MICAH SAMMUEL | | Address Redacted | | | | | | |
| HARLOW, ZACHARY SPENCER | | Address Redacted | | | | | | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | USA |
| HARMER, CHARLES B | | Address Redacted | | | | | | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | ORLANDO | FL | 32811 | USA |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | MENTOR | OH | 44060 | USA |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | DOVER | OH | 44622 | USA |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | DOVER | OH | 44622 | USA |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE ROAD | | | MONTGOMERY | AL | 36105 | USA |
| HARMON, ANGELA | | 9520 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | USA |
| HARMON, BRIAN D | | Address Redacted | | | | | | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | RICHMOND | VA | 23233 | USA |
| HARMON, MARLA EDWINA | | Address Redacted | | | | | | |
| HARMON, PATRICK DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON, ROBERT | | Address Redacted | | | | | | |
| HARMON, STEVEN ALLEN | | Address Redacted | | | | | | |
| HARMON, TIA DESIREE | | Address Redacted | | | | | | |
| HARMON, TIMOTHE | | Address Redacted | | | | | | |
| HARMON, TOMMY MICHAEL | | Address Redacted | | | | | | |
| HARMON, VERNON | | Address Redacted | | | | | | |
| HARMONS TOWING & RECOVRY, BOB | | 8701 CHISHOLM RD | | | PENSACOLA | FL | 32514 | USA |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | LOUISVILLE | KY | 40223 | USA |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PLACE | | | LOUISVILLE | KY | 40223 | USA |
| HARNETT CO CLERK OF COURT | | PO BOX 849 729 S MAIN | SUPERIOR & DISTRICT COURTS | | LILLINGTON | NC | 275456 | USA |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | LILLINGTON | NC | 27545 | USA |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | USA |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | MIDLOTHIAN | VA | 23112 | USA |
| HAROLD, KIMBERLY | | Address Redacted | | | | | | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | WINTER HAVEN | FL | 33880 | USA |
| HARP, DAUNTREZ ONIK | | Address Redacted | | | | | | |
| HARP, DONESHIA ALEXANDRIA | | Address Redacted | | | | | | |
| HARPE, KAYLA SHANISE | | Address Redacted | | | | | | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO ROAD | SUITE 207 | | NASHVILLE | TN | 37215 | USA |
| HARPER & ASSOCIATES | | SUITE 207 | | | NASHVILLE | TN | 37215 | USA |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | USA |
| HARPER, AMANDA | | Address Redacted | | | | | | |
| HARPER, BERNIE CARL | | Address Redacted | | | | | | |
| HARPER, BRADLEY T | | Address Redacted | | | | | | |
| HARPER, BRETT C | | Address Redacted | | | | | | |
| HARPER, CARRICK | | Address Redacted | | | | | | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | FLORENCE | SC | 29505 | USA |
| HARPER, DANIELLE NICOLE | | Address Redacted | | | | | | |
| HARPER, DAVID RAY | | Address Redacted | | | | | | |
| HARPER, DEVON C | | Address Redacted | | | | | | |
| HARPER, DWIGHT SHELTON | | Address Redacted | | | | | | |
| HARPER, ERIC | | Address Redacted | | | | | | |
| HARPER, FOREST DAWN | | Address Redacted | | | | | | |
| HARPER, GARRETT LEE | | Address Redacted | | | | | | |
| HARPER, GARRETT PAUL | | Address Redacted | | | | | | |
| HARPER, JACKIE J | | Address Redacted | | | | | | |
| HARPER, JAMES EVAN | | Address Redacted | | | | | | |
| HARPER, JAMIE SHAVONN | | Address Redacted | | | | | | |
| HARPER, JONAH GILLITTE | | Address Redacted | | | | | | |
| HARPER, M ZACHARY | | Address Redacted | | | | | | |
| HARPER, RICHARD XAVIER | | Address Redacted | | | | | | |
| HARPER, ROBBIE D | | Address Redacted | | | | | | |
| HARPER, ROBIN | | Address Redacted | | | | | | |
| HARPER, ROGER ALLEN | | Address Redacted | | | | | | |
| HARPER, RUSSELL L | | Address Redacted | | | | | | |
| HARPER, SHANA | | Address Redacted | | | | | | |
| HARPER, THOMAS JAMES | | Address Redacted | | | | | | |
| HARPER, TIM DONALD | | Address Redacted | | | | | | |
| HARPER, VINCENT KEITH | | Address Redacted | | | | | | |
| HARPER, WESLEY DEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 372210319 | USA |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 37221-0319 | USA |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-0044 | USA |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | NASHVILLE | TN | 37230-5207 | USA |
| HARPINE, ALEX MATTHEW | | Address Redacted | | | | | | |
| HARPINE, JOSEPH FRANKLIN | | Address Redacted | | | | | | |
| HARPSTER, LARRY D | | C/0 HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | RICHMOND | VA | 23273 | USA |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | USA |
| HARPSTER, LARRY D | | Address Redacted | | | | | | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | TALLAHASSEE | FL | 32314 | USA |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | MYRTLE BEACH | SC | 29579 | USA |
| HARRELL JR, HILTON MAURICE | | Address Redacted | | | | | | |
| HARRELL, CARNETHIA CHUZETTE | | Address Redacted | | | | | | |
| HARRELL, COREY DEANGELO | | Address Redacted | | | | | | |
| HARRELL, JODIE LANE | | Address Redacted | | | | | | |
| HARRELL, JOSEPH THOMAS | | Address Redacted | | | | | | |
| HARRELL, KRYSTAL ALDIANA | | Address Redacted | | | | | | |
| HARRELL, MICHAEL | | Address Redacted | | | | | | |
| HARRELL, RONSHETA RUNETTE | | Address Redacted | | | | | | |
| HARRELL, VONDRA | | Address Redacted | | | | | | |
| HARRELL, YOSHANI YVETTE | | Address Redacted | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | JOHNSON CITY | TN | 37601 | USA |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | SELMA | AL | 36701 | USA |
| HARRELSON, DARRELL CHRISTOPHE | | Address Redacted | | | | | | |
| HARRELSON, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| HARRIDGE, ROBERT RICHARD | | Address Redacted | | | | | | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | POMPANO BEACH | FL | 33061 | USA |
| HARRIMAN, GREG D | | Address Redacted | | | | | | |
| HARRINGTON, CYNTHIA | | Address Redacted | | | | | | |
| HARRINGTON, DERRELL LAMAR | | Address Redacted | | | | | | |
| HARRINGTON, DONOVAN JAMES | | Address Redacted | | | | | | |
| HARRINGTON, ERIC DWAYNE | | Address Redacted | | | | | | |
| HARRINGTON, HEATHER LATRESE | | Address Redacted | | | | | | |
| HARRINGTON, JEREMY PAUL | | Address Redacted | | | | | | |
| HARRINGTON, JOSEPH EDWARD | | Address Redacted | | | | | | |
| HARRINGTON, JULIAN MICHAEL | | Address Redacted | | | | | | |
| HARRINGTON, KIMBERLY MELISSA | | Address Redacted | | | | | | |
| HARRINGTON, RYAN ANDREW | | Address Redacted | | | | | | |
| HARRIPERSAUD, BALRAM | | Address Redacted | | | | | | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | GREENVILLE | SC | 29606 | USA |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | WILMINGTON | NC | 28406 | USA |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | USA |
| HARRIS FEARON, SHANICE SOPHIE | | Address Redacted | | | | | | |
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | CHARLOTTESVILLE | VA | 22902 | USA |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | USA |
| HARRIS III, WALTER JAMES | | Address Redacted | | | | | | |
| HARRIS JR, HOSEA COLUMBUS | | Address Redacted | | | | | | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | MOUNT DORA | FL | 32757 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | MARIETTA | GA | 30066 | USA |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | BRISTOL | TN | 37625 | USA |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | GULFPORT | MS | 39503 | USA |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | CEDAR ISLAND | NC | 28520 | USA |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | USA |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | NEWPORT NEWS | VA | 23605 | USA |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | CLINTON | NC | 28329 | USA |
| HARRIS, ADAM JAY | | Address Redacted | | | | | | |
| HARRIS, ALBERT J | | Address Redacted | | | | | | |
| HARRIS, ARTEMUS M | | Address Redacted | | | | | | |
| HARRIS, BLAIR STEPHEN | | Address Redacted | | | | | | |
| HARRIS, BLAKE JERRELL | | Address Redacted | | | | | | |
| HARRIS, BRADLEY ADAM | | Address Redacted | | | | | | |
| HARRIS, CALDER | | Address Redacted | | | | | | |
| HARRIS, CALEB HIRAM | | Address Redacted | | | | | | |
| HARRIS, CARMELL | | Address Redacted | | | | | | |
| HARRIS, CHRIS DAVID | | Address Redacted | | | | | | |
| HARRIS, CHRIS ZAJUR | | Address Redacted | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HARRIS, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| HARRIS, CLARENCE | | Address Redacted | | | | | | |
| HARRIS, COREY | | Address Redacted | | | | | | |
| HARRIS, COREY LAWRENCE | | Address Redacted | | | | | | |
| HARRIS, CORNELIUS | | Address Redacted | | | | | | |
| HARRIS, DANIELLE SHAVON | | Address Redacted | | | | | | |
| HARRIS, DAVID CARRINGTON | | Address Redacted | | | | | | |
| HARRIS, DEANGELLO | | Address Redacted | | | | | | |
| HARRIS, DEBORAH | | Address Redacted | | | | | | |
| HARRIS, DELISHA MARIE | | Address Redacted | | | | | | |
| HARRIS, DELRECO EUGENE | | Address Redacted | | | | | | |
| HARRIS, DEMARIUS WILTON | | Address Redacted | | | | | | |
| HARRIS, DEMARTE | | Address Redacted | | | | | | |
| HARRIS, DEMETRA A | | Address Redacted | | | | | | |
| HARRIS, DENNIS W | | Address Redacted | | | | | | |
| HARRIS, DEVON SCARLATA | | Address Redacted | | | | | | |
| HARRIS, DOMINIQUE NICOLE | | Address Redacted | | | | | | |
| HARRIS, DONALD ANDREW | | Address Redacted | | | | | | |
| HARRIS, EDDIE DEVONNE | | Address Redacted | | | | | | |
| HARRIS, EDWARD LEE | | Address Redacted | | | | | | |
| HARRIS, ELETHIA NANETTE | | Address Redacted | | | | | | |
| HARRIS, ELIZABETH ANDREA | | Address Redacted | | | | | | |
| HARRIS, EVELYN IRENE | | Address Redacted | | | | | | |
| HARRIS, EZEKIEL JAMAAL | | Address Redacted | | | | | | |
| HARRIS, GALWYN DAVON | | Address Redacted | | | | | | |
| HARRIS, GEORGE HOWELL | | Address Redacted | | | | | | |
| HARRIS, GEORGE J | | Address Redacted | | | | | | |
| HARRIS, GEORGE MARTIN | | Address Redacted | | | | | | |
| HARRIS, IAN JORAN | | Address Redacted | | | | | | |
| HARRIS, JAMEL BRIAN | | Address Redacted | | | | | | |
| HARRIS, JAMES DAVID | | Address Redacted | | | | | | |
| HARRIS, JAMES K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, JAMES LEWIS | | Address Redacted | | | | | | |
| HARRIS, JARRELL LAKEITH | | Address Redacted | | | | | | |
| HARRIS, JASMINE CHARLESHA | | Address Redacted | | | | | | |
| HARRIS, JASMINE KANAE | | Address Redacted | | | | | | |
| HARRIS, JASON | | Address Redacted | | | | | | |
| HARRIS, JASON W | | Address Redacted | | | | | | |
| HARRIS, JAVON LEE | | Address Redacted | | | | | | |
| HARRIS, JEREMY LORENZO | | Address Redacted | | | | | | |
| HARRIS, JERRY | | Address Redacted | | | | | | |
| HARRIS, JESSE JAMEL | | Address Redacted | | | | | | |
| HARRIS, JILL RENEE | | Address Redacted | | | | | | |
| HARRIS, JOHN DAVID PRESTON | | Address Redacted | | | | | | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | RICHMOND | VA | 23223 | USA |
| HARRIS, JOHN M | | 219 GAWAIN DRIVE | | | RICHMOND | VA | 23223 | USA |
| HARRIS, JUSTIN ROSS | | Address Redacted | | | | | | |
| HARRIS, KAREN D | | Address Redacted | | | | | | |
| HARRIS, KASIM MALIK | | Address Redacted | | | | | | |
| HARRIS, KATE | | Address Redacted | | | | | | |
| HARRIS, KEENAN | | Address Redacted | | | | | | |
| HARRIS, KEITH DONOVAN | | Address Redacted | | | | | | |
| HARRIS, KENDEREK D | | Address Redacted | | | | | | |
| HARRIS, KEVIN JAMES | | Address Redacted | | | | | | |
| HARRIS, KEVIN SPENCER | | Address Redacted | | | | | | |
| HARRIS, KIRK RODNEY | | Address Redacted | | | | | | |
| HARRIS, LAKISHA | | Address Redacted | | | | | | |
| HARRIS, LASHUNDA ROCSHELLE | | Address Redacted | | | | | | |
| HARRIS, LATIA MARIE | | Address Redacted | | | | | | |
| HARRIS, LAUREN | | Address Redacted | | | | | | |
| HARRIS, LEON | | Address Redacted | | | | | | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | CHESTER | VA | 23831 | USA |
| HARRIS, LINDA WILKES | | Address Redacted | | | | | | |
| HARRIS, LINDSEY JOYCE | | Address Redacted | | | | | | |
| HARRIS, MARIO S | | Address Redacted | | | | | | |
| HARRIS, MATTHEW J | | Address Redacted | | | | | | |
| HARRIS, MCARTHUR | | Address Redacted | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| HARRIS, MICHAEL | | Address Redacted | | | | | | |
| HARRIS, MICHAEL JEREMY | | Address Redacted | | | | | | |
| HARRIS, MICHAEL JOHN | | Address Redacted | | | | | | |
| HARRIS, MICHAEL LAMONT | | Address Redacted | | | | | | |
| HARRIS, NATHAN OWEN | | Address Redacted | | | | | | |
| HARRIS, PRISCILLA M | | Address Redacted | | | | | | |
| HARRIS, RANDALL C | | Address Redacted | | | | | | |
| HARRIS, RAYMOND ALFRED | | Address Redacted | | | | | | |
| HARRIS, RICHARD PAUL | | Address Redacted | | | | | | |
| HARRIS, ROGER EDMUND | | Address Redacted | | | | | | |
| HARRIS, RONALD E | | Address Redacted | | | | | | |
| HARRIS, RONNIE M | | Address Redacted | | | | | | |
| HARRIS, SHARI MONIFA | | Address Redacted | | | | | | |
| HARRIS, SHARNISE DOREEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, STEPHANIE DOLORES | | Address Redacted | | | | | | |
| HARRIS, STEPHEN A | | Address Redacted | | | | | | |
| HARRIS, STEVEN L | | Address Redacted | | | | | | |
| HARRIS, TAMIA MARIE | | Address Redacted | | | | | | |
| HARRIS, TANZANIEKA D | | Address Redacted | | | | | | |
| HARRIS, TEIARA NICOLE | | Address Redacted | | | | | | |
| HARRIS, THEODORE CHRISTOPHE | | Address Redacted | | | | | | |
| HARRIS, TIERRA S | | Address Redacted | | | | | | |
| HARRIS, TIMOTHY D | | Address Redacted | | | | | | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| HARRIS, TORY GEROD | | Address Redacted | | | | | | |
| HARRIS, TRAVIS | | Address Redacted | | | | | | |
| HARRIS, TRISTAN J | | Address Redacted | | | | | | |
| HARRIS, VINCENT JAVARNTE | | Address Redacted | | | | | | |
| HARRIS, WAYNE T | | Address Redacted | | | | | | |
| HARRIS, WESLEY WENDELL | | Address Redacted | | | | | | |
| HARRIS, YOLANDA R | | Address Redacted | | | | | | |
| HARRIS, YVETTE | | Address Redacted | | | | | | |
| HARRIS, ZACKARY DAVID | | Address Redacted | | | | | | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FLOOR | | | RICHMOND | VA | 232192725 | USA |
| HARRISON & BATES | | 830 E MAIN STREET | 1 CAPITAL SQUARE 5TH FLOOR | | RICHMOND | VA | 23219-2725 | USA |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 232040490 | USA |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | RICHMOND | VA | 23204-0490 | USA |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | SUITE 200 | | TAMPA | FL | 33618 | USA |
| HARRISON BENNETT PROPERTIES IN | | SUITE 200 | | | TAMPA | FL | 33618 | USA |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | GULFPORT | MS | 39502 | USA |
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | GULFPORT | MS | 39502 | USA |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | USA |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | BILOXI | MS | 39533 | USA |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | USA |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | ACWORTH | GA | 30101 | USA |
| HARRISON PUBLISHING CO | | 624 PATTON AVENUE | | | ASHEVILLE | NC | 28806 | USA |
| HARRISON, AMANDA J | | Address Redacted | | | | | | |
| HARRISON, ASHLI MEGAN | | Address Redacted | | | | | | |
| HARRISON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HARRISON, DARYL LAMAR | | Address Redacted | | | | | | |
| HARRISON, DAYMON LAMONT | | Address Redacted | | | | | | |
| HARRISON, DUANE | | Address Redacted | | | | | | |
| HARRISON, ERIC | | Address Redacted | | | | | | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | LOUISA | VA | 23093 | USA |
| HARRISON, HOWARD H | | Address Redacted | | | | | | |
| HARRISON, JAMES DUNCAN | | Address Redacted | | | | | | |
| HARRISON, JIMYTHA M | | Address Redacted | | | | | | |
| HARRISON, JOHN ALVIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, JOHN WALTER | | Address Redacted | | | | | | |
| HARRISON, JORDAN | | Address Redacted | | | | | | |
| HARRISON, JUSTIN EVERETTE | | Address Redacted | | | | | | |
| HARRISON, MARK RUSSELL | | Address Redacted | | | | | | |
| HARRISON, MATTHEW ROBERT | | Address Redacted | | | | | | |
| HARRISON, MAULENA | | Address Redacted | | | | | | |
| HARRISON, MICHAEL DUSTIN | | Address Redacted | | | | | | |
| HARRISON, MICHAEL PAUL | | Address Redacted | | | | | | |
| HARRISON, MONICA R | | Address Redacted | | | | | | |
| HARRISON, NICOLE L | | Address Redacted | | | | | | |
| HARRISON, PHILLIP | | Address Redacted | | | | | | |
| HARRISON, ROBERT LEE | | Address Redacted | | | | | | |
| HARRISON, SADEKA TAKIERAH | | Address Redacted | | | | | | |
| HARRISON, SHAMAR PAUL | | Address Redacted | | | | | | |
| HARRISON, SHERRY E | | Address Redacted | | | | | | |
| HARRISON, STEPHEN THOMAS | | Address Redacted | | | | | | |
| HARRISON, STEVEN | | Address Redacted | | | | | | |
| HARRISON, TIARA LASHEA | | Address Redacted | | | | | | |
| HARRISON, TIMOTHY NILES | | Address Redacted | | | | | | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | USA |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | USA |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | HARRISONBURG | VA | 228011007 | USA |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | USA |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | UTILITY BILLING DEPT | | HARRISONBURG | VA | 22801-9655 | USA |
| HARRISONBURG, CITY OF | | 345 S MAIN STREET | OFFICE COMMISIONER OF REVENUE | | HARRISONBURG | VA | 22801 | USA |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | USA |
| HARRISS, APRIL EVELYN | | Address Redacted | | | | | | |
| HARROD, DAVID FRANKLIN | | Address Redacted | | | | | | |
| HARROM, HYATT BRANDON | | Address Redacted | | | | | | |
| HARRY, DONNA MONIQUE | | Address Redacted | | | | | | |
| HARRY, JAMES D | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | USA |
| HARRY, JAMES D | | 2072 BRIARWOOD ST | | | PRATTVILLE | AL | 36066 | USA |
| HARRYMAN, DAVID L | | Address Redacted | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | OLD HICKORY | TN | 37138 | USA |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | SUITE 230 | | ATLANTA | GA | 30339 | USA |
| HART GROUP, THE | | SUITE 230 | | | ATLANTA | GA | 30339 | USA |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | USA |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | HICKORY | NC | 28602 | USA |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | HICKORY | NC | 28602 | USA |
| HART SR, MILLS | | Address Redacted | | | | | | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | HEPHZIBAH | GA | 30815 | USA |
| HART, ASHLEY SEQUOIA | | Address Redacted | | | | | | |
| HART, BRIAN M | | Address Redacted | | | | | | |
| HART, CHARLES | | Address Redacted | | | | | | |
| HART, CHARLES ALEXANDER | | Address Redacted | | | | | | |
| HART, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HART, COREY ROBERT | | Address Redacted | | | | | | |
| HART, CORY EDWIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, DAMALI KAREMA | | Address Redacted | | | | | | |
| HART, DOMONIC DUVALL | | Address Redacted | | | | | | |
| HART, JONATHAN PAUL | | Address Redacted | | | | | | |
| HART, MISTY ANN | | Address Redacted | | | | | | |
| HART, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| HART, RICHARD W | | Address Redacted | | | | | | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | HIGH POINT | NC | 27265 | USA |
| HART, RYAN E | | Address Redacted | | | | | | |
| HART, TANAYA KENYETTA | | Address Redacted | | | | | | |
| HART, YAKITA DANIQUE | | Address Redacted | | | | | | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | DEERFIELD BEACH | FL | 33442 | USA |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | ORLANDO | FL | 32859-3515 | USA |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | HARTFORD | AL | 36344 | USA |
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | MURPHY | NC | 28906 | USA |
| HARTINGER, JEANNE M | | Address Redacted | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST ROAD | | | LOUISVILLE | KY | 40214 | USA |
| HARTLAUB, NATHAN THOMAS | | Address Redacted | | | | | | |
| HARTLESS, DANIEL GREGORY | | Address Redacted | | | | | | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | ROANOKE | VA | 24019 | USA |
| HARTLEY, ALAN N | | Address Redacted | | | | | | |
| HARTLEY, FRED A | | Address Redacted | | | | | | |
| HARTLEY, KENNETH JOSEPH | | Address Redacted | | | | | | |
| HARTLEY, PATRICK RAY | | Address Redacted | | | | | | |
| HARTLEY, THOMAS JOSEPH | | Address Redacted | | | | | | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 240172803 | USA |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 24017-2803 | USA |
| HARTMAN JR , CHARLES WILLIAM | | Address Redacted | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | ATLANTA | GA | 30339 | USA |
| HARTMAN, ADAM MICHAEL | | Address Redacted | | | | | | |
| HARTMAN, ALBERT DANIEL | | Address Redacted | | | | | | |
| HARTMAN, JONATHAN DAVID | | Address Redacted | | | | | | |
| HARTMAN, KEITH THOMAS | | Address Redacted | | | | | | |
| HARTMAN, REBECCA L | | Address Redacted | | | | | | |
| HARTMAN, RYAN | | Address Redacted | | | | | | |
| HARTMAN, STEPHEN GILBERT | | Address Redacted | | | | | | |
| HARTMANN, THOMAS THEODOR | | Address Redacted | | | | | | |
| HARTOP, WENDIE RACHELLE | | Address Redacted | | | | | | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29202 | USA |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29209 | USA |
| HARTSAW, HEATHER RAE | | Address Redacted | | | | | | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | HARTSELLE | AL | 35640 | USA |
| HARTSELLE, CITY OF | | PO BOX 398 | | | HARTSELLE | AL | 35640 | USA |
| HARTSFIELD, AUSTIN NELSON | | Address Redacted | | | | | | |
| HARTSFIELD, CRYSTAL RENEE | | Address Redacted | | | | | | |
| HARTSFIELD, JAMES STUART | | Address Redacted | | | | | | |
| HARTSFIELD, TYRONE ROMARO | | Address Redacted | | | | | | |
| HARTWELL, RICKY JAMES | | Address Redacted | | | | | | |
| HARTY, SHANNON N | | Address Redacted | | | | | | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 300850620 | USA |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 30085-0620 | USA |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | TAMPA | FL | 33662-2708 | USA |
| HARVELLE, DEQUAN JEONTE | | Address Redacted | | | | | | |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | PALM BAY | FL | 32905 | USA |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | BEAUFORT | SC | 299011107 | USA |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | BEAUFORT | SC | 29901-1107 | USA |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | JACKSON | MS | 39206 | USA |
| HARVEY JR, ROY LEE | | Address Redacted | | | | | | |
| HARVEY, ANTHONY D | | Address Redacted | | | | | | |
| HARVEY, ASHLEE | | Address Redacted | | | | | | |
| HARVEY, BRANDON SCOTT | | Address Redacted | | | | | | |
| HARVEY, DION RAVON | | Address Redacted | | | | | | |
| HARVEY, DUSTIN E | | Address Redacted | | | | | | |
| HARVEY, ERIC E | | Address Redacted | | | | | | |
| HARVEY, JAMES | | Address Redacted | | | | | | |
| HARVEY, KRISTOPHER JAMES | | Address Redacted | | | | | | |
| HARVEY, LASHAY SHANISE | | Address Redacted | | | | | | |
| HARVEY, LATAHRA SHONNETTE | | Address Redacted | | | | | | |
| HARVEY, MATT S | | Address Redacted | | | | | | |
| HARVEY, ROBERT MICHAEL | | Address Redacted | | | | | | |
| HARVEY, RYAN ANDREW | | Address Redacted | | | | | | |
| HARVEY, WAYNE ALLEN | | Address Redacted | | | | | | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | BOLINGBROKE | GA | 31004 | USA |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | SODDY DAISY | TN | 37379 | USA |
| HARVEYS TV | | 508 COLLEGE AVE | | | JACKSON | AL | 36545 | USA |
| HARVILL, SIDNEY | | Address Redacted | | | | | | |
| HARVILLE, MISTY DAWN | | Address Redacted | | | | | | |
| HARVILLE, RYAN MICHAEL | | Address Redacted | | | | | | |
| HARVILLE, TIFFANY | | Address Redacted | | | | | | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | BLAKELY | GA | 31723 | USA |
| HARVIN, CHRISTOPHER | | Address Redacted | | | | | | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | LAKELAND | FL | 33806 | USA |
| HARWELL, JOHN S | | Address Redacted | | | | | | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | MIAMI | FL | 33155 | USA |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | RALEIGH | NC | 27609-6264 | USA |
| HASAN, ANSARUDDIN ISA | | Address Redacted | | | | | | |
| HASAN, MOHAMMAD | | Address Redacted | | | | | | |
| HASAN, NURI JELANIE | | Address Redacted | | | | | | |
| HASBI, ASHLEY | | Address Redacted | | | | | | |
| HASBRO GAMES | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | USA |
| HASBRO INC | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | USA |
| HASH, JESSICA LYNN | | Address Redacted | | | | | | |
| HASH, TWANA ALISHA | | Address Redacted | | | | | | |
| HASHI, IDRIS ABDULLAHI | | Address Redacted | | | | | | |
| HASIS, JUSTIN RYAN | | Address Redacted | | | | | | |
| HASKELL, ANDREW D | | Address Redacted | | | | | | |
| HASKINS, DAVID REED | | Address Redacted | | | | | | |
| HASLAM INC | | 1313 SYLVAN RD | | | ATLANTA | GA | 30310 | USA |
| HASLEM, LISSETTE | | Address Redacted | | | | | | |
| HASLER, NICOLE L | | Address Redacted | | | | | | |
| HASSAN, ABSHIR ALI | | Address Redacted | | | | | | |
| HASSAN, ABUBAKER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASSAN, MUHANNAD F | | Address Redacted | | | | | | |
| HASSAN, SAMER | | Address Redacted | | | | | | |
| HASSANALI, BASHIRA S | | Address Redacted | | | | | | |
| HASSANIEH, MOUNZER | | Address Redacted | | | | | | |
| HASSELL, JOSHUA ALLEN | | Address Redacted | | | | | | |
| HASSIG, DANIEL JAMES | | Address Redacted | | | | | | |
| HATAB, HESHAM AHMED | | Address Redacted | | | | | | |
| HATCHELL LANDSCAPE INC | | PO BOX 12866 | | | FLORENCE | SC | 29504 | USA |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | COLUMBUS | OH | 43235 | USA |
| HATCHER, CURTIS ROBERT | | Address Redacted | | | | | | |
| HATCHER, GLENN M | | Address Redacted | | | | | | |
| HATCHER, GREGORY BYRON | | Address Redacted | | | | | | |
| HATCHER, JAN P | | 8907 GLENMORE RD | | | RICHMOND | VA | 23229 | USA |
| HATCHER, JUSTIN CRAIG | | Address Redacted | | | | | | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | MARYVILLE | TN | 37804-6201 | USA |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | HUNTINGTON | WV | 25701 | USA |
| HATFIELD, AMBER DAWN | | Address Redacted | | | | | | |
| HATFIELD, CHADWICK NELSON | | Address Redacted | | | | | | |
| HATFIELD, JAY WILLIE | | Address Redacted | | | | | | |
| HATFIELD, JUSTIN BIRCH | | Address Redacted | | | | | | |
| HATFIELD, SCOTT LEONARD | | Address Redacted | | | | | | |
| HATHAWAY, ROBERT CORY | | Address Redacted | | | | | | |
| HATTEN, NEIL WEST | | Address Redacted | | | | | | |
| HATTER, KENNETH JARED | | Address Redacted | | | | | | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIEBURG | MS | 39401 | USA |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIESBURG | MS | 39401 | USA |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | HATTIESBURG | MS | 39403 | USA |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | HATTIESBURG | MS | 39401 | USA |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | USA |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 36401 | USA |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 39401 | USA |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | HATTIESBURG | MS | 39403 | USA |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | USA |
| HATTON, GREGORY | | Address Redacted | | | | | | |
| HAUBNER, STEPHEN | | Address Redacted | | | | | | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | BALTIMORE | MD | 27234 | USA |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | RICHMOND | VA | 23221 | USA |
| HAUGHBROOK, COLEMAN GARCIA | | Address Redacted | | | | | | |
| HAUGHT, SAMUEL JAMES | | Address Redacted | | | | | | |
| HAUGHTON, SHOMARI EBAN | | Address Redacted | | | | | | |
| HAUJII DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | USA |
| HAUSBACH, PHILIP LAWRENCE | | Address Redacted | | | | | | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | USA |
| HAUSER, ADAM THOMAS | | Address Redacted | | | | | | |
| HAUSER, CHARLES DAVID | | Address Redacted | | | | | | |
| HAUSER, KYLE JARON | | Address Redacted | | | | | | |
| HAUSSMANN, WILLIAM HANS | | Address Redacted | | | | | | |
| HAUSVATER, MICHAEL PAUL | | Address Redacted | | | | | | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | WINSTON SALEM | NC | 27114 | USA |
| HAV A CUP COFFEE | | PO BOX 3121 | | | HICKORY | NC | 28603 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVARD, KENDRA ELYSE | | Address Redacted | | | | | | |
| HAVE A CUP | | 12990 44TH ST N | | | CLEARWATER | FL | 33762-4729 | USA |
| HAVE A CUP | | PO BOX 1630 | | | TAMPA | FL | 33509 | USA |
| HAVE A CUP | | PO BOX 1630 | | | BRANDON | FL | 33509 | USA |
| HAVE A CUP | | PO BOX 52644 | | | LONGWOOD | FL | 32752 | USA |
| HAVE A CUP | | PO BOX 616 | | | BRANDON | FL | 33509 | USA |
| HAVEL, SANDRA L | | Address Redacted | | | | | | |
| HAVENS, KAITLYNN ELIZABETH | | Address Redacted | | | | | | |
| HAVER, DAVID B | | Address Redacted | | | | | | |
| HAVILAND, MICHAEL STANLEY | | Address Redacted | | | | | | |
| HAVILAND, MICHELLE D | | Address Redacted | | | | | | |
| HAWA, ALI | | Address Redacted | | | | | | |
| HAWA, OMAR M | | Address Redacted | | | | | | |
| HAWBAKER, KENNETH LEON | | Address Redacted | | | | | | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | NASHVILLE | TN | 37207 | USA |
| HAWK, TERRANCE CHARLES | | Address Redacted | | | | | | |
| HAWK, WILLIAM KEITH | | Address Redacted | | | | | | |
| HAWK, ZACHARY ARLO | | Address Redacted | | | | | | |
| HAWKES, TAMMIRAH SHANELL | | Address Redacted | | | | | | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | ATLANTA | GA | 30308 | USA |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | TARPON SPRINGS | FL | 34688 | USA |
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | CHESTER | VA | 23836 | USA |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | CHESTER | VA | 238310778 | USA |
| HAWKINS II, KEVIN NEAL | | Address Redacted | | | | | | |
| HAWKINS III, JOHNNY ORDELL | | Address Redacted | | | | | | |
| HAWKINS JR, JABARI | | Address Redacted | | | | | | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | RICHMOND | VA | 23226 | USA |
| HAWKINS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| HAWKINS, CAMILLE ELIZABETH | | Address Redacted | | | | | | |
| HAWKINS, CARLTON R | | Address Redacted | | | | | | |
| HAWKINS, CHERRELL RENA | | Address Redacted | | | | | | |
| HAWKINS, CHERYL M | | Address Redacted | | | | | | |
| HAWKINS, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| HAWKINS, CURTIS LAMAR | | Address Redacted | | | | | | |
| HAWKINS, CYNTHIA | | Address Redacted | | | | | | |
| HAWKINS, DEXTER MATTHEW | | Address Redacted | | | | | | |
| HAWKINS, DREW S | | Address Redacted | | | | | | |
| HAWKINS, DWIGHT LEE | | Address Redacted | | | | | | |
| HAWKINS, FREDDIE LORINZO | | Address Redacted | | | | | | |
| HAWKINS, HEATHER JANE | | Address Redacted | | | | | | |
| HAWKINS, JAMES MORRIS | | Address Redacted | | | | | | |
| HAWKINS, JARED | | Address Redacted | | | | | | |
| HAWKINS, JONATHAN EDWARD | | Address Redacted | | | | | | |
| HAWKINS, JOSHUA DANIEL | | Address Redacted | | | | | | |
| HAWKINS, KAREN | | Address Redacted | | | | | | |
| HAWKINS, KELLIE | | Address Redacted | | | | | | |
| HAWKINS, LATHAM KEIR | | Address Redacted | | | | | | |
| HAWKINS, ODIS WELLINGTON | | Address Redacted | | | | | | |
| HAWKINS, PETER J | | Address Redacted | | | | | | |
| HAWS, EVAN MATTHEW | | Address Redacted | | | | | | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | HATTIESBURG | MS | 39402 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWTHORN, SHAINA MARIA | | Address Redacted | | | | | | |
| HAWTHORNE SR, CHARLES R | | Address Redacted | | | | | | |
| HAWTHORNE, KAITLIN DIANA | | Address Redacted | | | | | | |
| HAY, SHANNON ESTELLE | | Address Redacted | | | | | | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | POMPANO BEACH | FL | 33069 | USA |
| HAYDEN JR, JEFFERY A | | Address Redacted | | | | | | |
| HAYDEN, ALLEN MICHAEL | | Address Redacted | | | | | | |
| HAYDEN, ANTHONY FRANCIS | | Address Redacted | | | | | | |
| HAYDEN, ROSALYN EVETTE | | Address Redacted | | | | | | |
| HAYDEN, SIMON J | | Address Redacted | | | | | | |
| HAYDEN, TAMMIE M | | Address Redacted | | | | | | |
| HAYDON, BRIAN | | Address Redacted | | | | | | |
| HAYE, JUNIOR | | Address Redacted | | | | | | |
| HAYEK, JOE YOUSSEF | | Address Redacted | | | | | | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | ASHEVILLE | NC | 28802 | USA |
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | USA |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | ATLANTA | GA | 30348 | USA |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | USA |
| HAYES, ANTHONY CALVIN | | Address Redacted | | | | | | |
| HAYES, ANTONIO KEVIN | | Address Redacted | | | | | | |
| HAYES, BRYAN ERIC | | Address Redacted | | | | | | |
| HAYES, CAMERON G | | Address Redacted | | | | | | |
| HAYES, CAMILLE LASHON | | Address Redacted | | | | | | |
| HAYES, CHARLES EDWARD | | Address Redacted | | | | | | |
| HAYES, DAKOTA XAVIER | | Address Redacted | | | | | | |
| HAYES, DOMINIQUE DANIELLE | | Address Redacted | | | | | | |
| HAYES, EARNEST | | Address Redacted | | | | | | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | CHESAPEAKE | VA | 23321 | USA |
| HAYES, ERIC JOSEPH | | Address Redacted | | | | | | |
| HAYES, JASON RUSSELL | | Address Redacted | | | | | | |
| HAYES, JASON WADE | | Address Redacted | | | | | | |
| HAYES, JERRY NELSON | | Address Redacted | | | | | | |
| HAYES, JOSEPH | | Address Redacted | | | | | | |
| HAYES, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| HAYES, KAYLA LEE | | Address Redacted | | | | | | |
| HAYES, KEITH DOUGLAS | | Address Redacted | | | | | | |
| HAYES, LONNIE ALLEN | | Address Redacted | | | | | | |
| HAYES, NIASHA SHAMIL | | Address Redacted | | | | | | |
| HAYES, NICHOLAS RYAN | | Address Redacted | | | | | | |
| HAYES, PINKEY SHANTELL | | Address Redacted | | | | | | |
| HAYES, RANDY WILLIS | | Address Redacted | | | | | | |
| HAYES, SOLANGE GIANNI | | Address Redacted | | | | | | |
| HAYES, TAMIEKA A | | Address Redacted | | | | | | |
| HAYES, TIFFANY VANESSA | | Address Redacted | | | | | | |
| HAYES, TIMOTHY R | | Address Redacted | | | | | | |
| HAYGOOD, JOSEPH DARYL | | Address Redacted | | | | | | |
| HAYHURST, DIRK VON | | Address Redacted | | | | | | |
| HAYNES, ANDRE MARCUS | | Address Redacted | | | | | | |
| HAYNES, ANTONIO MARQUEL | | Address Redacted | | | | | | |
| HAYNES, BRANDON SCOTT | | Address Redacted | | | | | | |
| HAYNES, BRIAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNES, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| HAYNES, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| HAYNES, COREY MICHAEL | | Address Redacted | | | | | | |
| HAYNES, ERIC | | Address Redacted | | | | | | |
| HAYNES, JOSHUA SAMUEL | | Address Redacted | | | | | | |
| HAYNES, LATOYA ROCHELLE | | Address Redacted | | | | | | |
| HAYNES, LAUREN RUTH | | Address Redacted | | | | | | |
| HAYNES, LONNIE MADISON | | Address Redacted | | | | | | |
| HAYNES, MATEAUS LAJUANE | | Address Redacted | | | | | | |
| HAYNES, MICHAEL | | Address Redacted | | | | | | |
| HAYNES, NATHAN GREER | | Address Redacted | | | | | | |
| HAYNES, SHAWNTA RENEE | | Address Redacted | | | | | | |
| HAYNES, URI | | Address Redacted | | | | | | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | USA |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | COLUMBIA | SC | 29201 | USA |
| HAYNIE, RYAN JAMES | | Address Redacted | | | | | | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402 | USA |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402-0340 | USA |
| HAYS, AMANDA | | Address Redacted | | | | | | |
| HAYS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HAYS, JOHN J | | Address Redacted | | | | | | |
| HAYS, KATHLEEN ANN | | Address Redacted | | | | | | |
| HAYS, SAVION N | | Address Redacted | | | | | | |
| HAYS, WILLIAM BRANT | | Address Redacted | | | | | | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | MIAMI | FL | 33173 | USA |
| HAYWARD II, JAMES E | | Address Redacted | | | | | | |
| HAYWARD, DAVID JOSEPH | | Address Redacted | | | | | | |
| HAYWARD, MARION E | | Address Redacted | | | | | | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | USA |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | USA |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | WAYNESVILLE | NC | 28786 | USA |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DRIVE | BOX 106 | | GREENVILLE | SC | 29607 | USA |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | GREENVILLE | SC | 29607 | USA |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DRIVE BOX 106 | | | GREENVILLE | SC | 29607 | USA |
| HAYWOOD, ATU SPENCER | | Address Redacted | | | | | | |
| HAYWOOD, JUSTIN RYAN | | Address Redacted | | | | | | |
| HAYWOOD, RONALD | | Address Redacted | | | | | | |
| HAZARD, BRADLEY JORDAN | | Address Redacted | | | | | | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | FALLS CHURCH | VA | 22042 | USA |
| HAZEL & THOMAS PC | | STE 1400 | | | FALLS CHURCH | VA | 22042 | USA |
| HAZELHURST, CHARVON | | Address Redacted | | | | | | |
| HAZELTON, JUSTIN TREVOR | | Address Redacted | | | | | | |
| HAZEN, SEAN EDWARD | | Address Redacted | | | | | | |
| HAZI, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| HAZLEWOOD, BRENT HOWARD | | Address Redacted | | | | | | |
| HAZLEY, HENRY MONTEZ | | Address Redacted | | | | | | |
| HAZZARD, MICHAEL LEWIS | | Address Redacted | | | | | | |
| HB EXPRESS | | 5570 RABY RD | | | NORFOLK | VA | 23502 | USA |
| HBA RICHMOND | | 400 NORTH RIDGE ROAD | | | RICHMOND | VA | 23229 | USA |
| HC SUPPLY | | PO BOX 4748 | | | ROANOKE | VA | 24015 | USA |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | RICHMOND | VA | 23273 | USA |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | USA |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER ROAD WEST | | GOOCHLAND | VA | 23063 | USA |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | USA |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | LOUISA | VA | 23093 | USA |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | RICHMOND | VA | 23206 | USA |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | USA |
| HCL INC | | 1520 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | USA |
| HCL INC | | 1520 ALGONQUIN PKY | | | LOUISVILLE | KY | 40210 | USA |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | USA |
| HD SUPPLY INC | | PO BOX 101888 | | | ATLANTA | GA | 30392-1888 | USA |
| HD SUPPLY INC | | PO BOX 934752 | | | ATLANTA | GA | 31193-4752 | USA |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | RICHMOND | VA | 23229 | USA |
| HE, KANG | | Address Redacted | | | | | | |
| HE, NICHOLAS | | Address Redacted | | | | | | |
| HEAD JR, DARNELL | | Address Redacted | | | | | | |
| HEAD, COURTNEY CORTEZ | | Address Redacted | | | | | | |
| HEAD, TERENCE WESTLEY | | Address Redacted | | | | | | |
| HEADD, MONIQUE ANN | | Address Redacted | | | | | | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | LOUISVILLE | KY | 40216 | USA |
| HEADDEN, JUSTIN M | | Address Redacted | | | | | | |
| HEADDEN, RYAN PHILLIP | | Address Redacted | | | | | | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | NORCROSS | GA | 30092 | USA |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 303848720 | USA |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 30384-6177 | USA |
| HEADLEE, JONATHAN DAVID | | Address Redacted | | | | | | |
| HEADLEY, DAVID ALLEN | | Address Redacted | | | | | | |
| HEADLEY, DENNIS BRENT | | Address Redacted | | | | | | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | TRUSSVILLE | AL | 35173 | USA |
| HEADLEY, PAUL DALE | | Address Redacted | | | | | | |
| HEADLINE NEWS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| HEADLINE NEWS | | PO BOX 930204 | | | ATLANTA | GA | 31193 | USA |
| HEADRICK, JOSH | | Address Redacted | | | | | | |
| HEADRICK, JUSTIN L | | Address Redacted | | | | | | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | DURHAM | NC | 27713 | USA |
| HEADY, MARK ROGERS | | Address Redacted | | | | | | |
| HEALEY, MICHAEL B | | Address Redacted | | | | | | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | MIDLOTHIAN | VA | 23113 | USA |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | MECHANICSVILLE | VA | 23111 | USA |
| HEALTH FIRST CORPORATE PARTNER | | 1051S HICKORY ST STE A | | | MELBOURNE | FL | 32901 | USA |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DRIVE STE K | | | CHATTANOOGA | TN | 37421 | USA |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | MATTHEWS | NC | 28106 | USA |
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | GLEN ALLEN | VA | 23060 | USA |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | USA |
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | ROCKY MOUNT | NC | 27804 | USA |
| HEALY, JAMES PATRICK | | Address Redacted | | | | | | |
| HEALY, JEFF CHARLES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALY, KATHERINE | | Address Redacted | | | | | | |
| HEAP, JORDAN MICHAEL | | Address Redacted | | | | | | |
| HEAPS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HEAR, JORDAN | | Address Redacted | | | | | | |
| HEARD, DEMETRIUS DAMONT | | Address Redacted | | | | | | |
| HEARD, KRISTIN WHITNEY | | Address Redacted | | | | | | |
| HEARD, LAMICHAEL C | | Address Redacted | | | | | | |
| HEARD, MICHAEL ROY | | Address Redacted | | | | | | |
| HEARD, MICHELLEECE MARQUITA | | Address Redacted | | | | | | |
| HEARD, NICKALOUS JOSEPH | | Address Redacted | | | | | | |
| HEARD, RYAN JOSEPH | | Address Redacted | | | | | | |
| HEARD, TRAVIS L | | Address Redacted | | | | | | |
| HEARD, ZACH JAMES | | Address Redacted | | | | | | |
| HEARN, CHARLES M | | 316 GREAT VIEW CIR | | | BIRMINGHAM | AL | 35226-2320 | USA |
| HEARN, EDWINA N | | Address Redacted | | | | | | |
| HEARN, MATTHEW RYAN | | Address Redacted | | | | | | |
| HEARN, SEAN | | Address Redacted | | | | | | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | CHARLOTTE | NC | 28202 | USA |
| HEART, ALEXANDER D | | Address Redacted | | | | | | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | MURFREESBORO | TN | 37128 | USA |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | VINE GROVE | KY | 40175 | USA |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | NEWPORT NEWS | VA | 23607 | USA |
| HEATH, AMBER L | | Address Redacted | | | | | | |
| HEATH, BRANDON MICHAEL | | Address Redacted | | | | | | |
| HEATH, COURTNEY DARRELL | | Address Redacted | | | | | | |
| HEATH, DAVID SULLIVAN | | Address Redacted | | | | | | |
| HEATH, MISTY L | | Address Redacted | | | | | | |
| HEATHKIT CO | | PO BOX 861097 | | | ORLANDO | FL | 328861097 | USA |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | ORLANDO | FL | 32862 | USA |
| HEATON, ANTHONY PAUL | | Address Redacted | | | | | | |
| HEATON, CHRIS M | | Address Redacted | | | | | | |
| HEATON, TABITHA MICHELLE | | Address Redacted | | | | | | |
| HEATWOLE, DAVID COLE | | Address Redacted | | | | | | |
| HEAVEN, JUSTIN | | Address Redacted | | | | | | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23235 | USA |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | RICHMOND | VA | 23294 | USA |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | RICHMOND | VA | 23229 | USA |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | USA |
| HEBB, CARRIE | | Address Redacted | | | | | | |
| HEBBELER, AMANDA | | Address Redacted | | | | | | |
| HEBBLE, AMANDA ESTELLE | | Address Redacted | | | | | | |
| HEBERT, ALEX RAYMOND | | Address Redacted | | | | | | |
| HEBERT, JENNIFER RUTH | | Address Redacted | | | | | | |
| HECHESKY, JOSHUA BRIAN | | Address Redacted | | | | | | |
| HECHIMOVICH, BLAINE DAVID | | Address Redacted | | | | | | |
| HECHINGER | | PO BOX 9909 | | | MACON | GA | 31297-9909 | USA |
| HECHT, OLIVIER E | | Address Redacted | | | | | | |
| HECK, AUSTIN C | | Address Redacted | | | | | | |
| HECKMAN, RYAN E | | Address Redacted | | | | | | |
| HECKSTALL, CLINTON D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEDDEN, JEFF | | Address Redacted | | | | | | |
| HEDGEBETH, GLENN ANTONIO | | Address Redacted | | | | | | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | CONWAY | SC | 29526 | USA |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | CHARLESTON | WV | 25301 | USA |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | USA |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | LAGRANGE | KY | 40031 | USA |
| HEDLEY, JENAY JORDAN | | Address Redacted | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | USA |
| HEDRICK, CONRAD W | | Address Redacted | | | | | | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | USA |
| HEDRICK, GARRETT S | | Address Redacted | | | | | | |
| HEDRICK, MICHAEL RICHARD | | Address Redacted | | | | | | |
| HEEKIN ESQ, ROBERT A | | 4347 4 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | USA |
| HEEKIN, ANDREA LLOYD | | Address Redacted | | | | | | |
| HEEMER, SCOT ANTHONY | | Address Redacted | | | | | | |
| HEER JR, ROBERT S | | Address Redacted | | | | | | |
| HEFELE, ANDREW | | 8082 GLENBROOK DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| HEFFERNAN, JOHN MATT | | Address Redacted | | | | | | |
| HEFFRON, ROBERT D | | Address Redacted | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| HEFLEY, ANGELA MARIA | | Address Redacted | | | | | | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN STREET | | | NATCHEZ | MS | 39120 | USA |
| HEFLIN, ARNOLD GLENN | | Address Redacted | | | | | | |
| HEFLIN, BLAIR NICOLE | | Address Redacted | | | | | | |
| HEFNER JR, JERRY N | | Address Redacted | | | | | | |
| HEGGINS, ANTHONY SCOTT | | Address Redacted | | | | | | |
| HEGLER, DESJON | | Address Redacted | | | | | | |
| HEGWOOD, WILLIAM LEE | | Address Redacted | | | | | | |
| HEIDEL, ERIK | | Address Redacted | | | | | | |
| HEIDORN, HOGAN RICHARD | | Address Redacted | | | | | | |
| HEIDRICK, PAMELA M | | Address Redacted | | | | | | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | TAMPA | FL | 33606 | USA |
| HEIL, JAMES DANIEL | | Address Redacted | | | | | | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVENUE | | | NORFOLK | VA | 23503 | USA |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVENUE | | | NORFOLK | VA | 23503 | USA |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | USA |
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FLOOR | RICHMOND GEN DIST COURT | | RICHMOND | VA | 23219-1997 | USA |
| HEILIG MEYERS | | 9500 COURTHOUSE ROAD | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | RICHMOND | VA | 23238 | USA |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | USA |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 232191997 | USA |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | RICHMOND | VA | 23219 | USA |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | RICHMOND | VA | 23224 | USA |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | HANOVER | VA | 23069 | USA |
| HEIM, JENNIFER L | | Address Redacted | | | | | | |
| HEIMAN, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| HEIMBURG, CHARLES B | | Address Redacted | | | | | | |
| HEIN, ROBERT R | | Address Redacted | | | | | | |
| HEINDEL, STORMIE CHRISTINE | | Address Redacted | | | | | | |
| HEINK, JOSEPH LAWRENCE | | Address Redacted | | | | | | |
| HEINLEIN, KATE ALISON | | Address Redacted | | | | | | |
| HEINLEIN, SCOTT A | | Address Redacted | | | | | | |
| HEINRICH, CHARLES C | | Address Redacted | | | | | | |
| HEINZ, BRETT | | Address Redacted | | | | | | |
| HEINZ, BRYCE | | Address Redacted | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | USA |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | MEMPHIS | TN | 38101-0740 | USA |
| HEITMAN, GEORGE | | FNANB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| HEITNER, MATTHEW CRAIG | | Address Redacted | | | | | | |
| HEITZ, CHRISTOPHER J | | Address Redacted | | | | | | |
| HEITZER, JAMES LAWRENCE | | Address Redacted | | | | | | |
| HEJAZI, SARA | | Address Redacted | | | | | | |
| HEJL, JASON RUSSELL | | Address Redacted | | | | | | |
| HEJNAL, STEPHANIE LATOSKA | | Address Redacted | | | | | | |
| HELDERMAN, MICHAEL ALLEN | | Address Redacted | | | | | | |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 350800613 | USA |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 35080-0613 | USA |
| HELFRITZ, KYLE W | | Address Redacted | | | | | | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | TAMPA | FL | 33604-2004 | USA |
| HELINGER, ROBERT JAMES | | Address Redacted | | | | | | |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27607 | USA |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27636 | USA |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL STREET | | | AKRON | OH | 44308 | USA |
| HELLAMS, STEPHEN E | | Address Redacted | | | | | | |
| HELLER & ASSCOIATES INC | | PO BOX 5951 | | | FLORENCE | SC | 29502 | USA |
| HELLMAN, RAYMOND M | | 122 HIGHFIELD RD | | | SUFFOLK | VA | 23434 | USA |
| HELLMUTH, SILVA | | Address Redacted | | | | | | |
| HELM, JAMES ADAM | | Address Redacted | | | | | | |
| HELM, MATTHEW JOHN | | Address Redacted | | | | | | |
| HELMAN, ZACHARY DANIEL | | Address Redacted | | | | | | |
| HELMBRIGHT, JERRY JAE | | Address Redacted | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | NILES | OH | 44446 | USA |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | BURLINGTON | KY | 41005 | USA |
| HELMIG, MICHAEL | | PO BOX 198 | | | BURLINGTON | KY | 41005 | USA |
| HELMS RADIO TV | | 1928 WISE DR | | | DOTHAN | AL | 36303 | USA |
| HELMS, ANDY ALEX | | Address Redacted | | | | | | |
| HELMS, BRITTNEY CARMA | | Address Redacted | | | | | | |
| HELMS, CYNTHIA M | | Address Redacted | | | | | | |
| HELMS, SOPHIA | | Address Redacted | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | CHARLOTTE | NC | 28275 | USA |
| HELNE, BILLY SCHNEIDER | | Address Redacted | | | | | | |
| HELOAIR | | PO BOX 203 | | | SANDSTON | VA | 23150 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | WINTER PARK | FL | 32789 | USA |
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | USA |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | LEXINGTON | KY | 40575 | USA |
| HELTON, BRIAN WALTER | | Address Redacted | | | | | | |
| HELTON, CHARLES VICKERS | | Address Redacted | | | | | | |
| HELTON, ERIKA ASHLEY | | Address Redacted | | | | | | |
| HELTON, TONI SUE | | Address Redacted | | | | | | |
| HEM SERVICE CO INC | | 41 RIVER CT | | | CARTERSVILLE | GA | 30120 | USA |
| HEMBREE, ALLISON | | Address Redacted | | | | | | |
| HEMBREE, WAYNE B | | Address Redacted | | | | | | |
| HEMBRICK, JOY | | Address Redacted | | | | | | |
| HEMLINGER, JIM B | | Address Redacted | | | | | | |
| HEMLOCK, BRENDA J | | Address Redacted | | | | | | |
| HEMPHILL, DANIEL ALLEN | | Address Redacted | | | | | | |
| HEMPHILL, MELANIE T | | Address Redacted | | | | | | |
| HEMPHILL, ROB DEAN | | Address Redacted | | | | | | |
| HEMRIC, ROBERT LEE | | Address Redacted | | | | | | |
| HEMSATH, ASHLEY L | | Address Redacted | | | | | | |
| HEMSTREET, JOSH | | Address Redacted | | | | | | |
| HENAO, SEBASTIAN | | Address Redacted | | | | | | |
| HENCHEL, SCOTT ALLEN | | Address Redacted | | | | | | |
| HENDERSHOT, BO DANIEL | | Address Redacted | | | | | | |
| HENDERSHOT, JUSTIN ALLEN | | Address Redacted | | | | | | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | HENDERSONVILLE | NC | 28792 | USA |
| HENDERSON COUNTY | | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | USA |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | HENDERSON | KY | 42420 | USA |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | USA |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | TN | 35351 | USA |
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | SNELLVILLE | GA | 30278 | USA |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | LOGANVILLE | GA | 30052 | USA |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | LOUISVILLE | KY | 40299 | USA |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | CHESTERFIELD | VA | 23832 | USA |
| HENDERSON KELLEY, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 370760622 | USA |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 37076-0622 | USA |
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | TAMPA | FL | 33601 | USA |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | TAMPA | FL | 33655-0677 | USA |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | TAMPA | FL | 33655-0849 | USA |
| HENDERSON, AARON ROBERT | | Address Redacted | | | | | | |
| HENDERSON, ALEX LANE | | Address Redacted | | | | | | |
| HENDERSON, ANDREA | | Address Redacted | | | | | | |
| HENDERSON, ANDREW RICHARD | | Address Redacted | | | | | | |
| HENDERSON, BRYAN | | Address Redacted | | | | | | |
| HENDERSON, BRYANT | | Address Redacted | | | | | | |
| HENDERSON, CARMEN J | | Address Redacted | | | | | | |
| HENDERSON, DAMECOS J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, DANIEL LEE | | Address Redacted | | | | | | |
| HENDERSON, DONNA LOUISE | | Address Redacted | | | | | | |
| HENDERSON, ERIC DAVID | | Address Redacted | | | | | | |
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | RICHMOND | VA | 23226 | USA |
| HENDERSON, GREGG | | Address Redacted | | | | | | |
| HENDERSON, JAMES J | | Address Redacted | | | | | | |
| HENDERSON, JASON L | | Address Redacted | | | | | | |
| HENDERSON, JEFFREY J | | Address Redacted | | | | | | |
| HENDERSON, JEFFREY WAYNE | | Address Redacted | | | | | | |
| HENDERSON, JENNA M | | Address Redacted | | | | | | |
| HENDERSON, JOHN NATE | | Address Redacted | | | | | | |
| HENDERSON, KATHERINE RENEE | | Address Redacted | | | | | | |
| HENDERSON, KYEKO D | | Address Redacted | | | | | | |
| HENDERSON, LATOYA MARCHELLE | | Address Redacted | | | | | | |
| HENDERSON, LYNNETTE DENISE | | Address Redacted | | | | | | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | TYRONE | GA | 30290 | USA |
| HENDERSON, MARY | | Address Redacted | | | | | | |
| HENDERSON, MICHAEL CHASE | | Address Redacted | | | | | | |
| HENDERSON, NEKIESSIA | | Address Redacted | | | | | | |
| HENDERSON, NICOLAS | | Address Redacted | | | | | | |
| HENDERSON, ROBERT A | | Address Redacted | | | | | | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 232242037 | USA |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 23224-2037 | USA |
| HENDERSON, TIMOTHY CLYDE | | Address Redacted | | | | | | |
| HENDERSON, WILLIAM S | | Address Redacted | | | | | | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | ATLANTA | GA | 30326 | USA |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | ATLANTA | GA | 30326 | USA |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| HENDON, MATTHEW ERIK | | Address Redacted | | | | | | |
| HENDRICK, SCARLETT ROSE | | Address Redacted | | | | | | |
| HENDRICK, TAMESHA LATOYA | | Address Redacted | | | | | | |
| HENDRICKS, CALEB AARON | | Address Redacted | | | | | | |
| HENDRICKS, DARREN MICHAEL | | Address Redacted | | | | | | |
| HENDRICKS, DEREK | | Address Redacted | | | | | | |
| HENDRICKS, EDWARD MARVIN | | Address Redacted | | | | | | |
| HENDRICKS, JEROD ANDREW | | Address Redacted | | | | | | |
| HENDRICKS, JOSHUA TYLER | | Address Redacted | | | | | | |
| HENDRICKS, JUSTIN | | Address Redacted | | | | | | |
| HENDRICKSON, AARON M | | Address Redacted | | | | | | |
| HENDRICKX, BARBARA | | Address Redacted | | | | | | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | WINSTON SALEM | NC | 27101 | USA |
| HENDRIX, ALAXIS DANIELLE | | Address Redacted | | | | | | |
| HENDRIX, DENVER | | Address Redacted | | | | | | |
| HENDRIX, ISAIAH LAMAR | | Address Redacted | | | | | | |
| HENDRIX, JOHN ROSS | | Address Redacted | | | | | | |
| HENDRIX, KEVIN BRANDT | | Address Redacted | | | | | | |
| HENDRIX, LAURENCE | | Address Redacted | | | | | | |
| HENDRIX, MARSHALL SCOTT | | Address Redacted | | | | | | |
| HENDRY COUNTY | | 88 S MAIN ST | | | LABELLE | FL | 33975 | USA |
| HENDRY, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| HENDRY, WARREN PAUL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRYX, DALE BRIAN | | Address Redacted | | | | | | |
| HENGEN, AMY J | | Address Redacted | | | | | | |
| HENKE, JASON D | | Address Redacted | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | USA |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | USA |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | JACKSON | MS | 39205 | USA |
| HENLEY, CHELSEY RENEE | | Address Redacted | | | | | | |
| HENLEY, ETHAN CORBIN | | Address Redacted | | | | | | |
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | USA |
| HENLEY, JEFF SCOTT | | Address Redacted | | | | | | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | MANCHESTER | TN | 37355 | USA |
| HENLON, MIKHAIL D | | Address Redacted | | | | | | |
| HENNEN, RACHEL | | Address Redacted | | | | | | |
| HENNESSEY, MARY KATHRYN | | Address Redacted | | | | | | |
| HENNIG, GREGORY | | Address Redacted | | | | | | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | ATLANTA | GA | 30339 | USA |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | RICHMOND | VA | 23223 | USA |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | RICHMOND | VA | 23223 | USA |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 222013817 | USA |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 22201-3817 | USA |
| HENNLEIN, JOHN | | Address Redacted | | | | | | |
| HENRI, NATHAN | | Address Redacted | | | | | | |
| HENRICI, GUILLERMO M | | Address Redacted | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | USA |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23273 | USA |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | RICHMOND | VA | 23273 | USA |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23273 | USA |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23273 | USA |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23285-5526 | USA |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | RICHMOND | VA | 23228 | USA |
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | USA |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | USA |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 232230420 | USA |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 23223-0420 | USA |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | USA |
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | USA |
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | RICHMOND | VA | 23294 | USA |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | USA |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | USA |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | RICHMOND | VA | 23225 | USA |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | RICHMOND | VA | 23225 | USA |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | ATLANTA | GA | 30384 | USA |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | LOUISA | VA | 23093 | USA |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | LOUISVILLE | KY | 40298 | USA |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | USA |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | HANOVER | VA | 23069 | USA |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23260 | USA |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | RICHMOND | VA | 23261 | USA |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | USA |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | RICHMOND | VA | 23285-4732 | USA |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | SUITE 320 | | RICHMOND | VA | 23233 | USA |
| HENRICUS ASSOCIATES LTD PARTN | | SUITE 320 | | | RICHMOND | VA | 23233 | USA |
| HENRIQUES, MARILYN | | Address Redacted | | | | | | |
| HENRIQUEZ, JORGE LEONARD | | Address Redacted | | | | | | |
| HENRIQUEZ, KEITH JAMES | | Address Redacted | | | | | | |
| HENRIQUEZ, RUBI DARIO | | Address Redacted | | | | | | |
| HENRITZ, EDWARD J | | Address Redacted | | | | | | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | MCDONOUGH | GA | 30253 | USA |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | NAPOLEON | OH | 43545 | USA |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | MCDOUNOGH | GA | 30253 | USA |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | WINCHESTER | VA | 22604 | USA |
| HENRY H JORDAN | | 900 SECRET COVE DRIVE | | | SUGAR HILL | GA | 30518 | USA |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DRIVE | | SUGAR HILL | GA | 30518 | USA |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | DECATUR | GA | 30035 | USA |
| HENRY, BRENON JASON | | Address Redacted | | | | | | |
| HENRY, CHRISTY | | Address Redacted | | | | | | |
| HENRY, COLIN MICHAEL | | Address Redacted | | | | | | |
| HENRY, CRAIG N | | Address Redacted | | | | | | |
| HENRY, DANE LEO | | Address Redacted | | | | | | |
| HENRY, DARYL LEROY | | Address Redacted | | | | | | |
| HENRY, DEANDRA DESTINY | | Address Redacted | | | | | | |
| HENRY, HAYWOOD H | | Address Redacted | | | | | | |
| HENRY, JASON C | | Address Redacted | | | | | | |
| HENRY, JESSICA LYNN | | Address Redacted | | | | | | |
| HENRY, JOANNE ELIZABETH | | Address Redacted | | | | | | |
| HENRY, JOEL LORENZO | | Address Redacted | | | | | | |
| HENRY, JOSH W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, MARCUS ANTONIOUS | | Address Redacted | | | | | | |
| HENRY, MELTON V | | 595 THAXTON RD | | | ROXBORO | NC | 27573 | USA |
| HENRY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| HENRY, MIKE | | 4003 PARK AVENUE | | | RICHMOND | VA | 23221 | USA |
| HENRY, MONIQUE | | Address Redacted | | | | | | |
| HENRY, MORGAN LEANNE | | Address Redacted | | | | | | |
| HENRY, NATE SAMUEL | | Address Redacted | | | | | | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | RICHMOND | VA | 23229 | USA |
| HENRY, RODNEY JERMAINE | | Address Redacted | | | | | | |
| HENRY, RYAN JAMES | | Address Redacted | | | | | | |
| HENRY, RYAN NELSON | | Address Redacted | | | | | | |
| HENRY, SAVASTIN ANDRE | | Address Redacted | | | | | | |
| HENRY, SHAWN DEMARIO | | Address Redacted | | | | | | |
| HENRY, TANISHA LATASHA | | Address Redacted | | | | | | |
| HENRY, TIFFANY LEIGH | | Address Redacted | | | | | | |
| HENRYS APPLIANCE | | 717 COURT ST | | | WAYNESBORO | MS | 39367 | USA |
| HENSEL, TRAVIS | | Address Redacted | | | | | | |
| HENSELL, HEATHER LAYNE | | Address Redacted | | | | | | |
| HENSHAW, SUSAN C | | Address Redacted | | | | | | |
| HENSLEE, ANTHONY JAMES | | Address Redacted | | | | | | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | RICHMOND | VA | 23237 | USA |
| HENSLEY, ANDREW | | Address Redacted | | | | | | |
| HENSLEY, BRITT SINCLAIRE | | Address Redacted | | | | | | |
| HENSLEY, CRYSTAL S | | Address Redacted | | | | | | |
| HENSLEY, JENNIFER | | Address Redacted | | | | | | |
| HENSLEY, JESSICA R | | Address Redacted | | | | | | |
| HENSLEY, JONATHAN THOMAS | | Address Redacted | | | | | | |
| HENSLEY, JUSTIN WARREN | | Address Redacted | | | | | | |
| HENSLEY, MATT BRYAN | | Address Redacted | | | | | | |
| HENSON, ANDREA DAWN | | Address Redacted | | | | | | |
| HENSON, JAMAAL ROSCHAN | | Address Redacted | | | | | | |
| HENSON, JASON | | Address Redacted | | | | | | |
| HENSON, JOE RYAN | | Address Redacted | | | | | | |
| HENSON, KEVIN WALLACE | | Address Redacted | | | | | | |
| HENSON, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| HENSON, NICOLE | | Address Redacted | | | | | | |
| HENSON, RYAN PATRICK | | Address Redacted | | | | | | |
| HENSON, STEVEN TYLER | | Address Redacted | | | | | | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716-1805 | USA |
| HENTZ, NICHOLAS C | | Address Redacted | | | | | | |
| HENTZ, SARAH MICHELLE | | Address Redacted | | | | | | |
| HEPLER, TROY LANDEN | | Address Redacted | | | | | | |
| HEPNER, PAMELA V | | Address Redacted | | | | | | |
| HEPNER, RICK P | | Address Redacted | | | | | | |
| HEPTINSTALL, STEPHANIE MARIE | | Address Redacted | | | | | | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | USA |
| HER, MAILIA | | Address Redacted | | | | | | |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | USA |
| HERALD JOURNAL | | PO BOX 580144 | | | CHARLOTTE | NC | 282580104 | USA |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK ROAD | | | ASHLAND | VA | 23005 | USA |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | USA |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 277022092 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 27702-2092 | USA |
| HERALD, JEREMY DAVID | | Address Redacted | | | | | | |
| HERALD, THE | | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | USA |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | ROCK HILL | SC | 29731 | USA |
| HERB, NATALEE M | | Address Redacted | | | | | | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | FRANKLIN | TN | 37064 | USA |
| HERBERT, MICHAEL PATRICK | | Address Redacted | | | | | | |
| HERBIN, JOVEA | | Address Redacted | | | | | | |
| HERBOSO, DANIELA ORIETA | | Address Redacted | | | | | | |
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | DUNEDIN | FL | 34698 | USA |
| HERCHIG, RYAN CHRIS | | Address Redacted | | | | | | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | OCALA | FL | 34480 | USA |
| HERCULES, GIORGI | | Address Redacted | | | | | | |
| HEREDIA, JEFFREY | | Address Redacted | | | | | | |
| HERGERTON, RICHARD WILLIAM | | Address Redacted | | | | | | |
| HERILA, SAMANTHA LEIGH | | Address Redacted | | | | | | |
| HERING, PETER JOSEPH | | Address Redacted | | | | | | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | SARASOTA | FL | 34239 | USA |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | DELRAY BEACH | FL | 33444 | USA |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE STREET | | | GILBERT | SC | 29054 | USA |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | TAMPA | FL | 33618 | USA |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | TAMPA | FL | 33618 | USA |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | RICHMOND | VA | 23224 | USA |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | ATLANTA | GA | 30342 | USA |
| HERMAN TV | | 250 SCHOOL AVE | | | TAYLORSVILLE | NC | 28681 | USA |
| HERMAN, AMANDA MARIE | | Address Redacted | | | | | | |
| HERMAN, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| HERMAN, MATTHEW TANNER | | Address Redacted | | | | | | |
| HERMAN, TERESA MICHELLE | | Address Redacted | | | | | | |
| HERMANTIN, BRITTANY SCOT | | Address Redacted | | | | | | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 231030222 | USA |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 23103-0222 | USA |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | RICHMOND | VA | 23228 | USA |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | MIAMI | FL | 33184 | USA |
| HERNANDEZ JR, MARIO | | Address Redacted | | | | | | |
| HERNANDEZ, ADRIANA | | Address Redacted | | | | | | |
| HERNANDEZ, ALAIN | | Address Redacted | | | | | | |
| HERNANDEZ, ALVARO | | Address Redacted | | | | | | |
| HERNANDEZ, ANDREW | | Address Redacted | | | | | | |
| HERNANDEZ, ARI | | Address Redacted | | | | | | |
| HERNANDEZ, ARIEL | | Address Redacted | | | | | | |
| HERNANDEZ, BRANDON CHRIS | | Address Redacted | | | | | | |
| HERNANDEZ, BRANDON DAVID | | Address Redacted | | | | | | |
| HERNANDEZ, BRIAN MATTHEW | | Address Redacted | | | | | | |
| HERNANDEZ, CARLA VANESSA | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, CRISTIAN YOVANI | | Address Redacted | | | | | | |
| HERNANDEZ, DAMARYS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, DAVID | | Address Redacted | | | | | | |
| HERNANDEZ, DENNIS | | Address Redacted | | | | | | |
| HERNANDEZ, DESIREE ENID | | Address Redacted | | | | | | |
| HERNANDEZ, DIEGO | | Address Redacted | | | | | | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | FORT MYERS | FL | 33916 | USA |
| HERNANDEZ, EFRAIN | | Address Redacted | | | | | | |
| HERNANDEZ, EFRAIN ANTONIO | | Address Redacted | | | | | | |
| HERNANDEZ, ELYSE JACLYN | | Address Redacted | | | | | | |
| HERNANDEZ, ERVIN ROBERTO | | Address Redacted | | | | | | |
| HERNANDEZ, FAUSTO ROBERTO | | Address Redacted | | | | | | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | GREER | SC | 29650 | USA |
| HERNANDEZ, GIOVANNI JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, GREGORY JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, GRETEL | | Address Redacted | | | | | | |
| HERNANDEZ, HECTOR AHMED | | Address Redacted | | | | | | |
| HERNANDEZ, HENRY | | Address Redacted | | | | | | |
| HERNANDEZ, HUGO E | | Address Redacted | | | | | | |
| HERNANDEZ, IVETT | | Address Redacted | | | | | | |
| HERNANDEZ, JACOB ALAN | | Address Redacted | | | | | | |
| HERNANDEZ, JAVIER | | Address Redacted | | | | | | |
| HERNANDEZ, JENIFFER | | Address Redacted | | | | | | |
| HERNANDEZ, JESSICA | | Address Redacted | | | | | | |
| HERNANDEZ, JESUS ENRIQUE | | Address Redacted | | | | | | |
| HERNANDEZ, JOANA EDLIMA | | Address Redacted | | | | | | |
| HERNANDEZ, JOEL | | Address Redacted | | | | | | |
| HERNANDEZ, JOHNATHAN | | Address Redacted | | | | | | |
| HERNANDEZ, JORGE | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE DAVID | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE M | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | Address Redacted | | | | | | |
| HERNANDEZ, JOSEPH | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN | | Address Redacted | | | | | | |
| HERNANDEZ, JULIAN | | Address Redacted | | | | | | |
| HERNANDEZ, LIONEL ALBERTO | | Address Redacted | | | | | | |
| HERNANDEZ, LUCREZIA M | | Address Redacted | | | | | | |
| HERNANDEZ, MARC STEVEN | | Address Redacted | | | | | | |
| HERNANDEZ, MARINO A | | Address Redacted | | | | | | |
| HERNANDEZ, MARVIN ALEXANDER | | Address Redacted | | | | | | |
| HERNANDEZ, MEGAN MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, MICHELANGELO | | Address Redacted | | | | | | |
| HERNANDEZ, NIKOLL TESS | | Address Redacted | | | | | | |
| HERNANDEZ, NOELIA LIA | | Address Redacted | | | | | | |
| HERNANDEZ, RICARDO | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERT ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, RUBEN NEILON | | Address Redacted | | | | | | |
| HERNANDEZ, RUDY | | Address Redacted | | | | | | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | RICHMOND | VA | 23219 | USA |
| HERNANDEZ, STEPHEN MIGUEL | | Address Redacted | | | | | | |
| HERNANDEZ, TIMOTHY M | | Address Redacted | | | | | | |
| HERNANDEZ, VERONICA RAQUEL | | Address Redacted | | | | | | |
| HERNANDEZ, WILHEM ODAIR | | Address Redacted | | | | | | |
| HERNANDEZ, YESSENIA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | BROOKSVILLE | FL | 34601 | USA |
| HERNANDO COUNTY UNTILITIES | | PO BOX 30384 | | | TAMPA | FL | 33630-3384 | USA |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | BROOKSVILLE | FL | 34601 | USA |
| HERNTON, DONALD LEVONE | | Address Redacted | | | | | | |
| HEROD, MARCUS DARNELL | | Address Redacted | | | | | | |
| HEROLD, JASON | | Address Redacted | | | | | | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 328071898 | USA |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 32807-1898 | USA |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902 | USA |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 329021363 | USA |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902-1363 | USA |
| HERREN, JAMES A | | Address Redacted | | | | | | |
| HERRERA, ANTHONY | | Address Redacted | | | | | | |
| HERRERA, ELI RAFAEL | | Address Redacted | | | | | | |
| HERRERA, ERIKA ANN | | Address Redacted | | | | | | |
| HERRERA, JEFFREY PETER | | Address Redacted | | | | | | |
| HERRERA, JESSICA ANN | | Address Redacted | | | | | | |
| HERRERA, JOSE REYNALDO | | Address Redacted | | | | | | |
| HERRERA, JOSHUA LEE | | Address Redacted | | | | | | |
| HERRERA, MIGUEL | | Address Redacted | | | | | | |
| HERRERA, PAMELA MARIA | | Address Redacted | | | | | | |
| HERRERA, VALERIE | | Address Redacted | | | | | | |
| HERRICK, MATT MYUNGSUB | | Address Redacted | | | | | | |
| HERRIES, JOSHUA | | Address Redacted | | | | | | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | WAYCROSS | GA | 31501-1225 | USA |
| HERRING, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| HERRING, JACOB NATHANIEL | | Address Redacted | | | | | | |
| HERRING, JESSE S | | Address Redacted | | | | | | |
| HERRING, RONNIE DEANDRE | | Address Redacted | | | | | | |
| HERRING, SHAKHIA CHARTESE | | Address Redacted | | | | | | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | HENDERSONVILLE | TN | 37075 | USA |
| HERRINGTON, JAMES F | | Address Redacted | | | | | | |
| HERRIOTT, LARRY K | | Address Redacted | | | | | | |
| HERRMANN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HERRMANN, SCOTT MICHAEL | | Address Redacted | | | | | | |
| HERRON, BENJAMIN D | | 2 OLDE GATE CT | | | POOLER | GA | 31322-8280 | USA |
| HERRON, DAVID M | | Address Redacted | | | | | | |
| HERRON, DONTAVIUS D | | Address Redacted | | | | | | |
| HERRON, JOSHUA MARCEA | | Address Redacted | | | | | | |
| HERRON, KIYANA NICOLE | | Address Redacted | | | | | | |
| HERRON, RENETTA | | Address Redacted | | | | | | |
| HERRON, RYAN SHANE | | Address Redacted | | | | | | |
| HERSCHMAN, NEIL A | | Address Redacted | | | | | | |
| HERSEY, MARTARIUS | | Address Redacted | | | | | | |
| HERSHAW, RYAN P | | Address Redacted | | | | | | |
| HERSHEY, SARAH SUSAN | | Address Redacted | | | | | | |
| HERSHKOWITZ, MARK DEAN | | Address Redacted | | | | | | |
| HERSHMAN, BRIAN DAVID | | Address Redacted | | | | | | |
| HERSKOWITZ, EDWARD SETH | | Address Redacted | | | | | | |
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | RICHMOND | VA | 23220 | USA |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | ROCKY MOUNT | NC | 278041176 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | ROCKY MOUNT | NC | 27804-1176 | USA |
| HERZIG, CHRISTOPHER GERALD | | Address Redacted | | | | | | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | ORLANDO | FL | 32811 | USA |
| HESCHT, JON DAVID | | Address Redacted | | | | | | |
| HESLEP, JEFF DAVID | | Address Redacted | | | | | | |
| HESLEP, MATTHEW CARTER | | Address Redacted | | | | | | |
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | DORAN | VA | 24612 | USA |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | INDIAN HARBOUR BEACH | FL | 32937 | USA |
| HESS, AMANDA AUDREY | | Address Redacted | | | | | | |
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | COLUMBUS | OH | 43220 | USA |
| HESS, JOHN | | Address Redacted | | | | | | |
| HESS, NICOLE SAUNDRA | | Address Redacted | | | | | | |
| HESS, WENDY JEAN | | Address Redacted | | | | | | |
| HESS, WILLIAM LEWIS | | Address Redacted | | | | | | |
| HESSE, DAVID RICHARD | | Address Redacted | | | | | | |
| HESSER, AARON MARK | | Address Redacted | | | | | | |
| HESSLER, JASON ROBERT | | Address Redacted | | | | | | |
| HESTER, JEFF LEE | | Address Redacted | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | RICHMOND | VA | 23225 | USA |
| HESTER, JOSEPH STEVEN | | Address Redacted | | | | | | |
| HESTER, LENNON BLAKE | | Address Redacted | | | | | | |
| HESTER, SANTANA FLORETTA | | Address Redacted | | | | | | |
| HESTER, STEVEN E | | Address Redacted | | | | | | |
| HESTERS STONE MASONRY | | 2361 LEIGHT STREET | | | WINSTON SALEM | NC | 27107 | USA |
| HESTON, JAMES J | | Address Redacted | | | | | | |
| HETEMI, JETON | | Address Redacted | | | | | | |
| HETLER, SAMUEL MCCLURE | | Address Redacted | | | | | | |
| HETTINGER, ANGELA FRANCIS | | Address Redacted | | | | | | |
| HETZEL, TRAVIS RANDOLPH | | Address Redacted | | | | | | |
| HETZLER, PHILIP EDWARD | | Address Redacted | | | | | | |
| HEUER, KLAUS EDMUND | | Address Redacted | | | | | | |
| HEURIKON CORP | | PO BOX 60216 | | | CHARLOTTE | NC | 28260 | USA |
| HEURTER, CHAD EDWARD | | Address Redacted | | | | | | |
| HEVIA, CHRIS MICHEAL | | Address Redacted | | | | | | |
| HEVIA, LESLIE ANNE | | Address Redacted | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| HEWELL, TROY D | | Address Redacted | | | | | | |
| HEWETT, CHRISTOPHER C | | Address Redacted | | | | | | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | HERMITAGE | TN | 37076 | USA |
| HEWITT JR, HENRY S | | PO BOX 203 | | | STUDLEY | VA | 23162 | USA |
| HEWITT, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| HEWITT, MICHAEL ALAN | | Address Redacted | | | | | | |
| HEWITT, SHANE ERIC | | Address Redacted | | | | | | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | NILES | OH | 44446 | USA |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | ATLANTA | GA | 30384-1858 | USA |
| HEWLETT PACKARD | | 201 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23059 | USA |
| HEWLETT PACKARD | | 2200 OUTER LOOP SUITE 100 | LOUISVILLE SERVICE CENTER | | LOUISVILLE | KY | 40219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354-1149 | USA |
| HEWLETT PACKARD | | PO BOX 100500 | | | ATLANTA | GA | 30384-0500 | USA |
| HEWLETT PACKARD | | PO BOX 105707 | | | ATLANTA | GA | 30348-5707 | USA |
| HEWLETT PACKARD | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | USA |
| HEWLETT PACKARD | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | USA |
| HEWLETT PACKARD | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | USA |
| HEWLETT PACKARD | | PO BOX 75629 | | | CHARLOTTE | NC | 282755629 | USA |
| HEWLETT PACKARD | | PO BOX 920011 | | | ATLANTA | GA | 30392 | USA |
| HEWLETT PACKARD | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | USA |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | ATLANTA | GA | 30392 | USA |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | ATLANTA | GA | 30392 | USA |
| HEWSON, MARK JAMES | | Address Redacted | | | | | | |
| HEYDEN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HEYDEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| HEYDORN, STEPHEN BURDETT | | Address Redacted | | | | | | |
| HEYER, JEREMY B | | Address Redacted | | | | | | |
| HEYLIGER, DASEAN CHARLES | | Address Redacted | | | | | | |
| HEYMAN, TABATHA A | | Address Redacted | | | | | | |
| HEYWARD JR, RICHARD | | Address Redacted | | | | | | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | OAKLAND PARK | FL | 33311 | USA |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | USA |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | USA |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | USA |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | BOWLING GREEN | KY | 421042446 | USA |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | BOWLING GREEN | KY | 42104-2446 | USA |
| HI FI SERVICE | | 1318 B PUTMAN DRIVE | | | HUNTSVILLE | PA | 35816 | USA |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | DAVIE | FL | 33314 | USA |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | DAVIE | FL | 33317 | USA |
| HI TECH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE STREET | | | BECKLEY | WV | 25801 | USA |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | BRENDA FRENCH | VA | 24153 | USA |
| HI TECH H2O | | 12041 SW 144TH ST | | | MIAMI | FL | 33186 | USA |
| HI TECH H2O | | SUITE D 103 | | | MIAMI | FL | 33165 | USA |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | MARGATE | FL | 33093 | USA |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | HARRISONBURG | VA | 22801 | USA |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | USA |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | USA |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 330124298 | USA |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 33012-4298 | USA |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | HIALEAH GARDENS | FL | 33016 | USA |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | HIALEAH | FL | 33011-0040 | USA |
| HIALEAH, CITY OF | | PO BOX 9106 | | | HIALEAH | FL | 33012-9106 | USA |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | ORLANDO | FL | 32891 | USA |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | KENNESAW | GA | 30144 | USA |
| HIBBERT, CATRINA SHONTEA | | Address Redacted | | | | | | |
| HIBBLER, JEFFERIC | | Address Redacted | | | | | | |
| HIBBS, NATHAN RAY | | Address Redacted | | | | | | |
| HICE, MICHAEL TEDD | | Address Redacted | | | | | | |
| HICKLIN, COURTNEY CATHERINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | CENTERVILLE | TN | 37033 | USA |
| HICKMAN, CHARLES TYRONE | | Address Redacted | | | | | | |
| HICKMAN, CODY ARMSTRONG | | Address Redacted | | | | | | |
| HICKMAN, KENNETH EDWIN | | Address Redacted | | | | | | |
| HICKMAN, LOGAN PAUL | | Address Redacted | | | | | | |
| HICKMAN, MISTY BLUE | | Address Redacted | | | | | | |
| HICKMAN, RODERICK | | Address Redacted | | | | | | |
| HICKOK, SARA ELIZABETH | | Address Redacted | | | | | | |
| HICKOK, TIFFANY L | | Address Redacted | | | | | | |
| HICKOKS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | DORAVILLE | GA | 30340 | USA |
| HICKORY DAILY RECORD | | P O BOX 968 | | | HICKORY | NC | 286030968 | USA |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | MAIDENS | VA | 23102 | USA |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 286030069 | USA |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 28603-0069 | USA |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | COLUMBUS | OH | 43260 | USA |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | COLUMBUS | OH | 43260 | USA |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603 | USA |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 286030398 | USA |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603-0398 | USA |
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | PALM BAY | FL | 32905 | USA |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | SIMPSONVILLE | SC | 29680 | USA |
| HICKS LL, ARTHUR L | | Address Redacted | | | | | | |
| HICKS, AIMEE | | Address Redacted | | | | | | |
| HICKS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| HICKS, BRITTANY ANN | | Address Redacted | | | | | | |
| HICKS, BRITTANY RENE | | Address Redacted | | | | | | |
| HICKS, BRYANT DARRELL | | Address Redacted | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| HICKS, CEDRICK LEMOND | | Address Redacted | | | | | | |
| HICKS, CHRISTINE | | Address Redacted | | | | | | |
| HICKS, CHRISTSHON DEBRYANT | | Address Redacted | | | | | | |
| HICKS, DALE WARREN | | Address Redacted | | | | | | |
| HICKS, ERICA REGINA | | Address Redacted | | | | | | |
| HICKS, JENNIFER SHORE | | Address Redacted | | | | | | |
| HICKS, JOSEPH DEAN | | Address Redacted | | | | | | |
| HICKS, KEENYA LASHELL | | Address Redacted | | | | | | |
| HICKS, KENNETH | | Address Redacted | | | | | | |
| HICKS, LORENZA | | Address Redacted | | | | | | |
| HICKS, MARQ ADRIAN | | Address Redacted | | | | | | |
| HICKS, RYAN C | | Address Redacted | | | | | | |
| HICKS, THERESA RENEE | | Address Redacted | | | | | | |
| HICKS, TINA R | | Address Redacted | | | | | | |
| HICKSON, DOMENIK RASHAD | | Address Redacted | | | | | | |
| HICO | | 946 RAYNER ST | | | MEMPHIS | TN | 38114 | USA |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 370111034 | USA |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 37011-1034 | USA |
| HICO DISTRIBUTING | | PO BOX 691 | | | LOXLEY | AL | 36551 | USA |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 303250954 | USA |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 30325-0954 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICO INC | | PO BOX 691 | | | LOXEY | AL | 36551 | USA |
| HIDAROGHLI, SAMAN | | Address Redacted | | | | | | |
| HIDES II, DAVID C | | Address Redacted | | | | | | |
| HIGDON, DEMONTA MONTICE | | Address Redacted | | | | | | |
| HIGDON, KELLY A | | Address Redacted | | | | | | |
| HIGDON, MICHAEL DAVID | | Address Redacted | | | | | | |
| HIGDON, NICHOLAS DEAN | | Address Redacted | | | | | | |
| HIGGINBOTTOM, ERIC | | Address Redacted | | | | | | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | USA |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | USA |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | USA |
| HIGGINS, BEN MICHAEL | | Address Redacted | | | | | | |
| HIGGINS, CORRY P | | Address Redacted | | | | | | |
| HIGGINS, DAN | | 61 MAIN ST | | | WINDERMERE | FL | 34786 | USA |
| HIGGINS, DOYLE D | | Address Redacted | | | | | | |
| HIGGINS, KELLY ANN | | Address Redacted | | | | | | |
| HIGGINS, TERRANCE LAVELLE | | Address Redacted | | | | | | |
| HIGGINS, TIM | | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKVILLE | OH | 44141 | USA |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE ROAD NO 1 | | BRECKVILLE | OH | 44141 | USA |
| HIGGS JR , ROBERT CLARENCE | | Address Redacted | | | | | | |
| HIGGS, AARON DAVID | | Address Redacted | | | | | | |
| HIGGS, BRIAN | | Address Redacted | | | | | | |
| HIGGS, TIMOTHY JAISON | | Address Redacted | | | | | | |
| HIGH FLY PROMOTIONS | | PO BOX 21984 | | | UPPER ARLINGTON | OH | 43221 | USA |
| HIGH IMPACT PROMOTIONS | | 2494 3RD ST | | | CUYAHOGA FALLS | OH | 44221 | USA |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | ATLANTA | GA | 30309 | USA |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | HIGH POINT | NC | 27261 | USA |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | HIGH POINT | NC | 27261 | USA |
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVENUE | SERVICES DIVISION | | HIGH POINT | NC | 27260-5300 | USA |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | HIGH POINT | NC | 272605300 | USA |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 272613039 | USA |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 27261-3039 | USA |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | HIGH POINT | NC | 27261-3039 | USA |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | HIGH POINT | NC | 27261 | USA |
| HIGH TECH INDUSTRIES INC | | FLOOR CARE SPECIALISTS | PO BOX 66 | | GREENVILLE | TN | 37744 | USA |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | GREENVILLE | TN | 37744 | USA |
| HIGH, CHARLIE J | | Address Redacted | | | | | | |
| HIGH, JUSTIN JACOB | | Address Redacted | | | | | | |
| HIGH, TIFFANY NICOLE | | Address Redacted | | | | | | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | FRANKFORT | KY | 40604-4869 | USA |
| HIGHFIELD, KEVIN DWAYNE | | Address Redacted | | | | | | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | HOPE MILLS | NC | 28348 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | MONTEREY | VA | 24465 | USA |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | BELOIT | OH | 44609 | USA |
| HIGHLAND FLORIST INC | | 6220G INDIAN RIVER ROAD | | | VIRGINIA BEACH | VA | 23464 | USA |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 441931137 | USA |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 44193-1137 | USA |
| HIGHLAND ROOFING | | 4007 PRODUCE ROAD | | | LOUISVILLE | KY | 40218 | USA |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LANE RD STE 100 | | | MONTGOMERY | AL | 36116-2975 | USA |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LN RD STE 100 | | | MONTGOMERY | AL | 36116-2975 | USA |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | USA |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | BRADENTON | FL | 34203 | USA |
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | RICHMOND | VA | 23234 | USA |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | CHARLOTTESVILLE | VA | 22901 | USA |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | USA |
| HIGHTOWER JR, JOHN MICHAEL | | Address Redacted | | | | | | |
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | ACWORTH | GA | 30101 | USA |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | DOUGLASVILLE | GA | 301342302 | USA |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | DOUGLASVILLE | GA | 30134-2302 | USA |
| HIGHTOWER, BRYAN KEITH | | Address Redacted | | | | | | |
| HIGHTOWER, JARRETT | | Address Redacted | | | | | | |
| HIGHTOWER, KIESHA MARKIA | | Address Redacted | | | | | | |
| HIGHTOWER, MARQUAVIOUS DION | | Address Redacted | | | | | | |
| HIGHTOWER, RASHAWN DAQUAN | | Address Redacted | | | | | | |
| HIGHTOWER, WILLIAM PATRICK | | Address Redacted | | | | | | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | ATLANTA | GA | 30384 | USA |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | ATLANTA | GA | 30384 | USA |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | USA |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | USA |
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604 | USA |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | ATLANTA | GA | 30384 | USA |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | ATLANTA | GA | 30384 | USA |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | SUITE 700 | | RALEIGH | NC | 27604 | USA |
| HIGHWOODS SERVICES | | SUITE 700 | | | RALEIGH | NC | 27604 | USA |
| HIKO INC | | PO BOX 2474 | | | CHESTER | VA | 23831 | USA |
| HIKO INC | | PO BOX 474 | | | CHESTER | VA | 23831 | USA |
| HILAIRE, DOUGLASS | | Address Redacted | | | | | | |
| HILBERS, ABE | | Address Redacted | | | | | | |
| HILBERT, JASON ANDREW | | Address Redacted | | | | | | |
| HILBERT, JOSH | | Address Redacted | | | | | | |
| HILBERT, JUSTIN DONALD | | Address Redacted | | | | | | |
| HILBMANN, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | NASHVILLE | TN | 37219 | USA |
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | USA |
| HILDEBRAND, DANIELLE NICHOLE | | Address Redacted | | | | | | |
| HILDERBRAN, WILLIAM JEFFREY | | Address Redacted | | | | | | |
| HILDRETH, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILDRETH, HEATHER J | | Address Redacted | | | | | | |
| HILE, CHRISTOPHER | | Address Redacted | | | | | | |
| HILES, LAWRENCE S | | Address Redacted | | | | | | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | USA |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | USA |
| HILGENBERG, BRENDON KEITH | | Address Redacted | | | | | | |
| HILGERT, GRANT D | | Address Redacted | | | | | | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | PETERSBURG | VA | 23803 | USA |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | SUITE 517 | | PETERSBURG | VA | 23803 | USA |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | TAMPA | FL | 33690-9900 | USA |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | POWELL | TN | 37849 | USA |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | ATLANTA | GA | 30315 | USA |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | MEMPHIS | TN | 381480369 | USA |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148-0369 | USA |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | ALBANY | GA | 31707 | USA |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | COLUMBUS | GA | 31904 | USA |
| HILL, ADAM HILL JOSHUA | | Address Redacted | | | | | | |
| HILL, ADAM RICHARD | | Address Redacted | | | | | | |
| HILL, AKILAH | | Address Redacted | | | | | | |
| HILL, ALFRED WILSON | | Address Redacted | | | | | | |
| HILL, ANDREA ANNETTE | | Address Redacted | | | | | | |
| HILL, ANDREW STEWART | | Address Redacted | | | | | | |
| HILL, ASHLA C | | Address Redacted | | | | | | |
| HILL, ASHLEY | | Address Redacted | | | | | | |
| HILL, BERNARD L | | Address Redacted | | | | | | |
| HILL, BRANDON L | | Address Redacted | | | | | | |
| HILL, CHAD ALLEN | | Address Redacted | | | | | | |
| HILL, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| HILL, COREY R | | Address Redacted | | | | | | |
| HILL, CRISTINA LANETTE | | Address Redacted | | | | | | |
| HILL, DANIEL | | Address Redacted | | | | | | |
| HILL, DANIELLE MARIE | | Address Redacted | | | | | | |
| HILL, DANNY RAY | | Address Redacted | | | | | | |
| HILL, DARIAN ANTOINE | | Address Redacted | | | | | | |
| HILL, DARIUS | | Address Redacted | | | | | | |
| HILL, DERRICK RAMON | | Address Redacted | | | | | | |
| HILL, DEVAUGHNTAE RENARD | | Address Redacted | | | | | | |
| HILL, DWIGHT E | | Address Redacted | | | | | | |
| HILL, ERICA TESSA | | Address Redacted | | | | | | |
| HILL, GERALD RAYMOND | | Address Redacted | | | | | | |
| HILL, HEATHER M | | Address Redacted | | | | | | |
| HILL, HENRY | | Address Redacted | | | | | | |
| HILL, HYNIKEN LEBORIS | | Address Redacted | | | | | | |
| HILL, JANOAH PATRICK | | Address Redacted | | | | | | |
| HILL, JASMINE CHERIE | | Address Redacted | | | | | | |
| HILL, JASON BRANDON | | Address Redacted | | | | | | |
| HILL, JASON KEITH | | Address Redacted | | | | | | |
| HILL, JASON P | | Address Redacted | | | | | | |
| HILL, JENNIFER RENEE | | Address Redacted | | | | | | |
| HILL, JEREMY GORODA | | Address Redacted | | | | | | |
| HILL, JEREMY LEONARD | | Address Redacted | | | | | | |
| HILL, JESSICA LASHAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, JESSICA MARIE | | Address Redacted | | | | | | |
| HILL, JOSEPH B | | Address Redacted | | | | | | |
| HILL, JOSHUA | | Address Redacted | | | | | | |
| HILL, KAREN ELIZABETH | | Address Redacted | | | | | | |
| HILL, KEITH R | | Address Redacted | | | | | | |
| HILL, KENNETH AUSTIN | | Address Redacted | | | | | | |
| HILL, KIMBERLY ANN | | Address Redacted | | | | | | |
| HILL, KRYSTAL SHERRON | | Address Redacted | | | | | | |
| HILL, KYLE THOMAS | | Address Redacted | | | | | | |
| HILL, LARRY DONELL | | Address Redacted | | | | | | |
| HILL, LEE HOLLIS | | Address Redacted | | | | | | |
| HILL, LLOYD | | PO BOX 1464 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| HILL, MARK C | | Address Redacted | | | | | | |
| HILL, MARKEYA BENITA | | Address Redacted | | | | | | |
| HILL, MARY MARGARET | | Address Redacted | | | | | | |
| HILL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HILL, MURPHY CLARK | | Address Redacted | | | | | | |
| HILL, NICOLE ANN | | Address Redacted | | | | | | |
| HILL, PATRICK J | | Address Redacted | | | | | | |
| HILL, RACHEL LYNN | | Address Redacted | | | | | | |
| HILL, RICHARD DENNIS | | Address Redacted | | | | | | |
| HILL, SHANEISHA CLARA | | Address Redacted | | | | | | |
| HILL, SHATAVIA M | | Address Redacted | | | | | | |
| HILL, SHAUN PATRICK | | Address Redacted | | | | | | |
| HILL, SHIRMIRA | | Address Redacted | | | | | | |
| HILL, SOLOMON MILTON | | Address Redacted | | | | | | |
| HILL, STACY LEROY | | Address Redacted | | | | | | |
| HILL, STEPHEN | | Address Redacted | | | | | | |
| HILL, THOMAS ALLEN | | Address Redacted | | | | | | |
| HILL, TONY | | 305 W BALDWIN RD | | | PANAMA CITY | FL | 32405 | USA |
| HILL, TRAVIS BLAKE | | Address Redacted | | | | | | |
| HILL, VINCENT DOUGLAS | | Address Redacted | | | | | | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | RICHMOND | VA | 23220 | USA |
| HILL, VIRGINIA | | APT 1 | | | RICHMOND | VA | 23220 | USA |
| HILL, WILLIAM LEON | | Address Redacted | | | | | | |
| HILL, WILLIAM ROBERT | | Address Redacted | | | | | | |
| HILL, ZABROSKI DELERENTA | | Address Redacted | | | | | | |
| HILL, ZACHARY BENJAMIN | | Address Redacted | | | | | | |
| HILLARD, CHRIS DONOVAN | | Address Redacted | | | | | | |
| HILLBERRY, ANDREW VINCENT | | Address Redacted | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 225550000 | USA |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | USA |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | RICHMOND | VA | 23273 | USA |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | RICHMOND | VA | 23273 | USA |
| HILLEN, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | MOBILE | AL | 366522567 | USA |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | MOBILE | AL | 36691-1508 | USA |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | ASHLAND | VA | 23005 | USA |
| HILLERICH, JOHN G | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLERY, ALELLENA MICHELLE | | Address Redacted | | | | | | |
| HILLERY, KENYETA TAMELA | | Address Redacted | | | | | | |
| HILLEY, BILLIELEE | | Address Redacted | | | | | | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD STREET | | | RICHMOND | VA | 23221 | USA |
| HILLIAN, DANIEL JAY | | Address Redacted | | | | | | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | USA |
| HILLIARD, ALEXANDER FAIRLEY | | Address Redacted | | | | | | |
| HILLIARD, EZEXYOS SARAH RACINE | | Address Redacted | | | | | | |
| HILLIARD, VALISA LASALLE | | Address Redacted | | | | | | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | USA |
| HILLIS, CLAYTON GUY | | Address Redacted | | | | | | |
| HILLMAN, ADAM | | Address Redacted | | | | | | |
| HILLMAN, LISA O | | Address Redacted | | | | | | |
| HILLMAN, MARILYN J | | Address Redacted | | | | | | |
| HILLOCK, JENIFER | | Address Redacted | | | | | | |
| HILLS JR , PHILLIP CHRISTIAN | | Address Redacted | | | | | | |
| HILLS, GARRETT JOHN | | Address Redacted | | | | | | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | USA |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | TAMPA | FL | 33601 | USA |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | TAMPA | FL | 33601 | USA |
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | TAMPA | FL | 33601-3450 | USA |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 336013450 | USA |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE STREET | CHILD SUPPORT DEPOSITORY | | TAMPA | FL | 33602 | USA |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | USA |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | USA |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | TAMPA | FL | 33601 | USA |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | TAMPA | FL | 33601 | USA |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | TAMPA | FL | 33601 | USA |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | TAMPA | FL | 33680 | USA |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | TAMPA | FL | 33619 | USA |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | TAMPA | FL | 33610 | USA |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | USA |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FLOOR | 601 E KENNEDY BLVD | | TAMPA | FL | 33602 | USA |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | TAMPA | FL | 33689-3401 | USA |
| HILLSIDE DATACOM & CONTRACTING | | PO BOX 53 | | | ETOWAH | NC | 28729 | USA |
| HILLYARD INC | | DEPT 94676 | | | LOUISVILLE | KY | 40294-4676 | USA |
| HILLYARD INC | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | USA |
| HILLYARD, JAMES JONATHAN | | Address Redacted | | | | | | |
| HILLYARD, JONATHAN CHARLES | | Address Redacted | | | | | | |
| HILLYARD, NATHANIEL LEE | | Address Redacted | | | | | | |
| HILOWITZ, JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILSON, NAPOLEON RAMEL | | Address Redacted | | | | | | |
| HILTON | | 100 FAIRWAY DR | | | DEERFIELD BEACH | FL | 33441 | USA |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | LAKE BUENA VISTA | FL | 32830 | USA |
| HILTON | | 1870 GRIFFIN RD | | | DANIA BEACH | FL | 33004 | USA |
| HILTON | | 3180 W MARKET ST | | | AKRON | OH | 44333 | USA |
| HILTON | | 3600 SW 36TH AVE | | | OCALA | FL | 34474 | USA |
| HILTON ATLANTA AIRPORT | | S1031 VIRGINIA AVE | | | ATLANTA | GA | 30354 | USA |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | ATLANTA | GA | 30339 | USA |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | CLEARWATER BEACH | FL | 33767 | USA |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | CLEVELAND | OH | 44131 | USA |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | DAYTONA BEACH | FL | 32114 | USA |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | DUBLIN | OH | 43017 | USA |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | TEMPLE TERRACE | FL | 33637 | USA |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | USA |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | HILTON HEAD ISL | SC | 29928 | USA |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | CHARLOTTE | NC | 28217 | USA |
| HILTON INN | | 135 S BROADWAY | | | AKRON | OH | 44308 | USA |
| HILTON INN VIRGINIA BEACH | | EIGHT STREET AND ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY ROAD | | | LAKE LANIER ISLS | GA | 30518 | USA |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | USA |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DRIVE | | | CHARLOTTE | NC | 28262 | USA |
| HILTON, FELICIA ARNESSA | | Address Redacted | | | | | | |
| HILTON, TYRONE RASHAWD | | Address Redacted | | | | | | |
| HIMES VENDING INC | | 4654 GROVES RD | | | COLUMBUS | OH | 43232 | USA |
| HIMES, MICHAEL ISAAC | | Address Redacted | | | | | | |
| HINCEMAN, KRISTEN M | | Address Redacted | | | | | | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | USA |
| HINCHMAN, CHERYL ANN | | Address Redacted | | | | | | |
| HINCKLEY SPRINGS | | 1285 COLLIER ROAD | | | ATLANTA | GA | 30318 | USA |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30228 | USA |
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | USA |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 392050327 | USA |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 39205-0327 | USA |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | JACKSON | MS | 39205 | USA |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | JACKSON | MS | 39213 | USA |
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39207 | USA |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215 | USA |
| HINDS, CAMILLE CHERI | | Address Redacted | | | | | | |
| HINDS, CHAD LEE | | Address Redacted | | | | | | |
| HINDS, DAMANY JEROMY | | Address Redacted | | | | | | |
| HINDS, SHANE RIDLEY | | Address Redacted | | | | | | |
| HINDS, STEPHEN PHILIP | | Address Redacted | | | | | | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | CORAL SPRINGS | FL | 33067 | USA |
| HINDSIGHT ESP INC | | 7846 WILES ROAD | | | CORAL SPRINGS | FL | 33067 | USA |
| HINE, DAWN M | | Address Redacted | | | | | | |
| HINER, CHRISTOPHER SHAUN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINERMAN II, JAMES HANSEN | | Address Redacted | | | | | | |
| HINES JR , JOSEPH WAYNE | | Address Redacted | | | | | | |
| HINES JR, KENNETH WAYNE | | Address Redacted | | | | | | |
| HINES, ALAN G | | Address Redacted | | | | | | |
| HINES, APRIL CHRISTINE | | Address Redacted | | | | | | |
| HINES, CHAD BARRY | | Address Redacted | | | | | | |
| HINES, DEREK T | | Address Redacted | | | | | | |
| HINES, DOMINIQUE DANIELLE NICOLE | | Address Redacted | | | | | | |
| HINES, DOUGLAS EUGENE | | Address Redacted | | | | | | |
| HINES, JAMES M | | Address Redacted | | | | | | |
| HINES, JARROD THOMAS | | Address Redacted | | | | | | |
| HINES, JESSICA NICOLE | | Address Redacted | | | | | | |
| HINES, JORDAN | | Address Redacted | | | | | | |
| HINES, JUSTIN LANIER | | Address Redacted | | | | | | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | USA |
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | SPARTANBURG | SC | 29318 | USA |
| HINES, MARK ELLIOT | | Address Redacted | | | | | | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | USA |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | USA |
| HINES, REGGIE JAY | | Address Redacted | | | | | | |
| HINES, RICHARD W | | Address Redacted | | | | | | |
| HINES, THOMAS JAMES | | Address Redacted | | | | | | |
| HINESLEY, ANDY | | Address Redacted | | | | | | |
| HINESLEY, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| HINESTROSA, ALEXANDER ANTHONY | | Address Redacted | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | RICHMOND | VA | 23225 | USA |
| HINKLE, ANITA J | | Address Redacted | | | | | | |
| HINKLE, STEPHEN DWAYNE | | Address Redacted | | | | | | |
| HINKSON JR , ERIC MARVIN | | Address Redacted | | | | | | |
| HINNANT, HONORE | | Address Redacted | | | | | | |
| HINOJOSA, NATASHA MICHELLE | | Address Redacted | | | | | | |
| HINSON III, ROY MANUS | | Address Redacted | | | | | | |
| HINSON JR, STEVEN WAYNE | | Address Redacted | | | | | | |
| HINSON, DEMARIUS WILLIAM | | Address Redacted | | | | | | |
| HINSON, ETHAN THOMAS | | Address Redacted | | | | | | |
| HINSON, JAMIE | | Address Redacted | | | | | | |
| HINSON, KEVIN | | Address Redacted | | | | | | |
| HINSON, THOMAS SCOTT | | Address Redacted | | | | | | |
| HINSON, VIRGINIA LYN | | Address Redacted | | | | | | |
| HINTON, AMY | | Address Redacted | | | | | | |
| HINTON, BYRON R | | Address Redacted | | | | | | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | MIDLOTHIAN | VA | 23113 | USA |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | RICHMOND | VA | 23235 | USA |
| HINTON, JONATHAN BLAKE | | Address Redacted | | | | | | |
| HINTON, LENORE M | | Address Redacted | | | | | | |
| HINTON, VICKIE L | | Address Redacted | | | | | | |
| HINTON, WILLIAM J | | Address Redacted | | | | | | |
| HINTZE, TAYLOR LYNN | | Address Redacted | | | | | | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | RICHMOND | VA | 23231 | USA |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 420021203 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 42002-1203 | USA |
| HIPSHER, JONATHAN LEE | | Address Redacted | | | | | | |
| HIRES, CAREN | | Address Redacted | | | | | | |
| HIRES, MICHAEL CHRIS | | Address Redacted | | | | | | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DRIVE | | | CLEVELAND | OH | 44128 | USA |
| HIRSCHMAN, EDWARD JOSEPH | | Address Redacted | | | | | | |
| HIRST, RYAN | | Address Redacted | | | | | | |
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | ASHLAND | VA | 23005 | USA |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | USA |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | USA |
| HISER, JENNI RUTH AMETSREITER | | Address Redacted | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | Address Redacted | | | | | | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | CORAL GABLES | FL | 33134 | USA |
| HISPANSKI, STEVEN JOSEPH | | Address Redacted | | | | | | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN STREET | | | RICHMOND | VA | 23219 | USA |
| HITCHINGS, JERRETT DANIEL | | Address Redacted | | | | | | |
| HITE, ANDREW S | | Address Redacted | | | | | | |
| HITE, CURT D | | Address Redacted | | | | | | |
| HITT, MARY CORINE | | Address Redacted | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | ZANESVILLE | OH | 43701 | USA |
| HITTNER, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| HIX, BONNIE ABIGAYLE | | Address Redacted | | | | | | |
| HIX, MEGAN RAE | | Address Redacted | | | | | | |
| HIXSON, SARAH ANNE | | Address Redacted | | | | | | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | USA |
| HLAS, CARLY M | | Address Redacted | | | | | | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | CUMMING | GA | 30040 | USA |
| HMC SERVICE | | DEPT 94529 | | | LOUISVILLE | KY | 402944529 | USA |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | LOUISVILLE | KY | 40201-7441 | USA |
| HO, FORD T | | Address Redacted | | | | | | |
| HO, LINH | | Address Redacted | | | | | | |
| HOAG, ALEXANDER J | | Address Redacted | | | | | | |
| HOAG, DANIEL W | | Address Redacted | | | | | | |
| HOAG, JAMES R | | Address Redacted | | | | | | |
| HOANG, ANH TUAN | | Address Redacted | | | | | | |
| HOANG, HEATH PHI | | Address Redacted | | | | | | |
| HOANG, HIEN D | | Address Redacted | | | | | | |
| HOANG, VU L | | Address Redacted | | | | | | |
| HOBACK, PHILLIP DWAYNE | | Address Redacted | | | | | | |
| HOBAN, KATHERINE P | | Address Redacted | | | | | | |
| HOBART SERVICE | | 1739 KELLY RD | | | RICHMOND | VA | 23230 | USA |
| HOBART SERVICE | | 1739 KELLY ROAD | | | RICHMOND | VA | 23230 | USA |
| HOBART SERVICE | | PO BOX 905047 | | | CHARLOTTE | NC | 28290-5047 | USA |
| HOBBS II, WILLIAM | | Address Redacted | | | | | | |
| HOBBS, CHRISTOPHER J | | Address Redacted | | | | | | |
| HOBBS, DANIEL | | Address Redacted | | | | | | |
| HOBBS, KAINE BRADLEY | | Address Redacted | | | | | | |
| HOBBS, MCLEODD WILTON | | Address Redacted | | | | | | |
| HOBBS, MISTY MARIE | | Address Redacted | | | | | | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | RICHMOND | VA | 23225 | USA |
| HOBBS, STEPHANY MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBBS, STEPHEN LAWRENCE | | Address Redacted | | | | | | |
| HOBBS, STEVEN MICHAEL | | Address Redacted | | | | | | |
| HOBBY, CHRIS LEON | | Address Redacted | | | | | | |
| HOBOR, JASON ALEXANDER | | Address Redacted | | | | | | |
| HOBSON III, HERBERT HOOVER | | Address Redacted | | | | | | |
| HOBSON, BRANDON CHASE | | Address Redacted | | | | | | |
| HOBSON, JEANETTE | | Address Redacted | | | | | | |
| HOBSON, KEVIN RICHARD | | Address Redacted | | | | | | |
| HOBSON, SCOTT | | Address Redacted | | | | | | |
| HOCH II, DAVID ALFRED | | Address Redacted | | | | | | |
| HOCHBERG, HALEY R | | Address Redacted | | | | | | |
| HOCHBERG, JON | | Address Redacted | | | | | | |
| HOCHFELDER, MARTIN MICHAEL | | Address Redacted | | | | | | |
| HOCK JR, GORDON PETER | | Address Redacted | | | | | | |
| HOCKADAY, CHRIS | | Address Redacted | | | | | | |
| HOCKING, MARTIN BRYAN | | Address Redacted | | | | | | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 282751741 | USA |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 28275-1741 | USA |
| HODGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HODGE, JESSI RENEE | | Address Redacted | | | | | | |
| HODGE, KRISTEN JENNA | | Address Redacted | | | | | | |
| HODGE, MICHAEL D | | 9450 STONE SPRINT DR | | | MECHANICSVILLE | VA | 23116 | USA |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| HODGE, RIEN ROMELL | | Address Redacted | | | | | | |
| HODGE, RONALD L | | Address Redacted | | | | | | |
| HODGE, TAKISHA LATRICE | | Address Redacted | | | | | | |
| HODGE, TASHA L | | Address Redacted | | | | | | |
| HODGE, WHITNEY B | | Address Redacted | | | | | | |
| HODGEMAN, NEAL D | | Address Redacted | | | | | | |
| HODGES P A , KASS | | PO BOX 800 | | | TAMPA | FL | 33601 | USA |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | CLINTON | MS | 39056 | USA |
| HODGES TV SERVICE | | 590 SPRINGRIDGE RD | | | CLINTON | MS | 39056 | USA |
| HODGES, AARON MICHAEL | | Address Redacted | | | | | | |
| HODGES, ANTONIO DEJUAN | | Address Redacted | | | | | | |
| HODGES, CHARLES JEFFERY | | Address Redacted | | | | | | |
| HODGES, DEBORAH H | | Address Redacted | | | | | | |
| HODGES, JENNIFER LEIGH | | Address Redacted | | | | | | |
| HODGES, JONATHAN RICHARD | | Address Redacted | | | | | | |
| HODGES, JORDAN LUCA | | Address Redacted | | | | | | |
| HODGES, JOSEPH | | Address Redacted | | | | | | |
| HODGES, LAUREN NICOLE | | Address Redacted | | | | | | |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 232208311 | USA |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 23220-8311 | USA |
| HODGES, ROBERT LEE | | Address Redacted | | | | | | |
| HODGES, SENORA B | | Address Redacted | | | | | | |
| HODGES, SHAVAUNDA TOMEKA | | Address Redacted | | | | | | |
| HODGES, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| HODGIN, MICHAEL | | Address Redacted | | | | | | |
| HODGSON, SCOTT RYAN | | Address Redacted | | | | | | |
| HODNETT APPRAISAL SERVCE INC | | 9835 COLEMAN RD | | | BOSWELL | GA | 30075 | USA |
| HOEFLICK, DANIEL ADAM | | Address Redacted | | | | | | |
| HOEHN, GEOFFREY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOENISCH, JASON | | Address Redacted | | | | | | |
| HOERRNER, TIMOTHY M | | Address Redacted | | | | | | |
| HOEY, SEAN F | | 3211 SKIPWITH | | | RICHMOND | VA | 23294 | USA |
| HOFACKER, WILLIAM H | | Address Redacted | | | | | | |
| HOFBAUER, MICHAEL JONATHON | | Address Redacted | | | | | | |
| HOFF, BRYAN D | | Address Redacted | | | | | | |
| HOFF, MICHAEL LOUIS | | Address Redacted | | | | | | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | USA |
| HOFFMAN JR, LOUIS E | | Address Redacted | | | | | | |
| HOFFMAN, ALAN | | PO BOX 53 | | | WATTSVILLE | AL | 35182 | USA |
| HOFFMAN, BRADLEY REID | | Address Redacted | | | | | | |
| HOFFMAN, BRIAN ANTHONY | | Address Redacted | | | | | | |
| HOFFMAN, CHRISTINA | | Address Redacted | | | | | | |
| HOFFMAN, COREY F | | Address Redacted | | | | | | |
| HOFFMAN, COREY NATHAN | | Address Redacted | | | | | | |
| HOFFMAN, DONALD RYAN | | Address Redacted | | | | | | |
| HOFFMAN, DOUGLAS JAMES | | Address Redacted | | | | | | |
| HOFFMAN, DREW | | Address Redacted | | | | | | |
| HOFFMAN, JONATHAN RANDOLPH | | Address Redacted | | | | | | |
| HOFFMAN, KATE | | Address Redacted | | | | | | |
| HOFFMAN, KENNETH M | | Address Redacted | | | | | | |
| HOFFMAN, KURTLAND PATRICK | | Address Redacted | | | | | | |
| HOFFMAN, MATTHEW WAYNE | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL I | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| HOFFMAN, SARA ELIZABETH | | Address Redacted | | | | | | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | MARIETTA | GA | 300622216 | USA |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | USA |
| HOFFMAN, ZACHARY BRITTON | | Address Redacted | | | | | | |
| HOFFMANN, CHRIS ADAM | | Address Redacted | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 235143460 | USA |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 23514-3460 | USA |
| HOFILENA, ERNESTO O | | Address Redacted | | | | | | |
| HOFMEISTER, SASCHA T | | Address Redacted | | | | | | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | MCLEAN | VA | 22102 | USA |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | RICHMOND | VA | 23229 | USA |
| HOGAN, BARBARA ANN | | Address Redacted | | | | | | |
| HOGAN, BRADLEY RYAN | | Address Redacted | | | | | | |
| HOGAN, CHARLES HUEY | | Address Redacted | | | | | | |
| HOGAN, JARROD MICHAEL | | Address Redacted | | | | | | |
| HOGAN, JOSEPH T | | Address Redacted | | | | | | |
| HOGAN, JOSH DAVID | | Address Redacted | | | | | | |
| HOGAN, KATHLEEN | | Address Redacted | | | | | | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | NILES | OH | 44446 | USA |
| HOGAN, ROBBY LEE | | Address Redacted | | | | | | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | GIBSONTON | FL | 33534 | USA |
| HOGAN, TULLY JOHN | | Address Redacted | | | | | | |
| HOGBERG, MICHAEL DENNIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGELAND, CINDY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | USA |
| HOGGE, JORDAN FREDRICK | | Address Redacted | | | | | | |
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | NORFOLK | VA | 23517 | USA |
| HOGSTON, HEATHER LYNNE | | Address Redacted | | | | | | |
| HOGSTON, JOY FAITH | | Address Redacted | | | | | | |
| HOHING, MATTHEW CONRAD | | Address Redacted | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DRIVE NW | | | HUNTSVILLE | AL | 35816 | USA |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | SUPERIOR AND DISTRICT COURTS | | RAEFORD | NC | 28376 | USA |
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | USA |
| HOKE, COLBY ALEXANDER | | Address Redacted | | | | | | |
| HOKKAMZADEH, RAHEIL | | Address Redacted | | | | | | |
| HOLBERT, AMANDA MARIE | | Address Redacted | | | | | | |
| HOLBERT, MATTHEW | | Address Redacted | | | | | | |
| HOLBERT, SCOTT | | Address Redacted | | | | | | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | COLUMBUS | GA | 31904 | USA |
| HOLBROOK, JASON MICHAEL | | Address Redacted | | | | | | |
| HOLCOMB, JAMES BENJAMEN | | Address Redacted | | | | | | |
| HOLCOMB, NYLE D | | Address Redacted | | | | | | |
| HOLCOMBE, JOSHUA D | | Address Redacted | | | | | | |
| HOLCOMBE, KENNON | | Address Redacted | | | | | | |
| HOLCOMBE, ZACHARY HUNTER | | Address Redacted | | | | | | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | ORANGE PARK | FL | 32067 | USA |
| HOLDEN, CALISHA GENENE | | Address Redacted | | | | | | |
| HOLDEN, KENYANA JAMESHIA | | Address Redacted | | | | | | |
| HOLDER, CHAD | | Address Redacted | | | | | | |
| HOLDER, CHARLES ROGER | | Address Redacted | | | | | | |
| HOLDER, JASON BURT | | Address Redacted | | | | | | |
| HOLDER, JENNIFER ROSE | | Address Redacted | | | | | | |
| HOLDER, JIMMY LEE | | Address Redacted | | | | | | |
| HOLDER, LARRY | | Address Redacted | | | | | | |
| HOLDER, MARK JAMES | | Address Redacted | | | | | | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | MASSILLON | OH | 44646 | USA |
| HOLDING, BRANDON THOMAS | | Address Redacted | | | | | | |
| HOLEMAN, JEREMY B | | Address Redacted | | | | | | |
| HOLEMAN, KENNITH | | Address Redacted | | | | | | |
| HOLGUIN, MELISSA | | Address Redacted | | | | | | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVENUE | | | PANAMA CITY | FL | 32405 | USA |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | BRIDGEPORT | WV | 26330 | USA |
| HOLIDAY INN | | 101 OUTLET BLVD | | | MYRTLE BEACH | SC | 29579 | USA |
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | JOHNSON CITY | TN | 37604 | USA |
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | USA |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | RICHMOND | VA | 23235 | USA |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | USA |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | USA |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | BIRMINGHAM | AL | 35216 | USA |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | GULFPORT | MS | 39501-9199 | USA |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | USA |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | USA |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | ELYRIA | OH | 44035 | USA |
| HOLIDAY INN | | 1853 MCCOY RD | | | ORLANDO | FL | 32809 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 1901 EMMET ST | | | CHARLOTTESVILLE | VA | 22901 | USA |
| HOLIDAY INN | | 20 HWY 411 E | | | ROME | GA | 30161 | USA |
| HOLIDAY INN | | 2001 N COVE BLVD | | | PANAMA CITY | FL | 32405 | USA |
| HOLIDAY INN | | 201 CROSSING PL | | | ANTIOCH | TN | 37013 | USA |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | FT MITCHELL | KY | 41017 | USA |
| HOLIDAY INN | | 212 WOODLAWN RD | | | CHARLOTTE | NC | 28217 | USA |
| HOLIDAY INN | | 2220 W FIRST ST | | | FT MYERS | FL | 33901 | USA |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | PARKERSBURG | WV | 26104 | USA |
| HOLIDAY INN | | 2265 KINGSTON CT | | | MARIETTA | GA | 30067 | USA |
| HOLIDAY INN | | 230 W HWY 436 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| HOLIDAY INN | | 2350 WESTBELT DRIVE | | | COLUMBUS | OH | 43228 | USA |
| HOLIDAY INN | | 2416 BEACH BLVD | | | BILOXI | MS | 39531 | USA |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | PORT CHARLOTTE | FL | 33983 | USA |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | MARIETTA | GA | 30067 | USA |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | KENNESAW | GA | 30144 | USA |
| HOLIDAY INN | | 2700 CURTIS DRIVE | | | SMYRNA | GA | 30080 | USA |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | TAMPA | FL | 33612 | USA |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | COLUMBUS | GA | 31904 | USA |
| HOLIDAY INN | | 28500 EUCLID AVE | | | WICKLIFFE | OH | 44092 | USA |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | USA |
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | USA |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | SUWANEE | GA | 30024 | USA |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | MARTINSBURG | WV | 25401 | USA |
| HOLIDAY INN | | 304 CEDAR BLUFF RD | | | KNOXVILLE | TN | 37923 | USA |
| HOLIDAY INN | | 304 CEDAR BLUFF ROAD | | | KNOXVILLE | TN | 37923 | USA |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | USA |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | USA |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | PADUCAH | KY | 42001 | USA |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| HOLIDAY INN | | 4218 STATE RT 34 | | | HURRICANE | WV | 25526 | USA |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | COLUMBUS | OH | 43232 | USA |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | RESEARCH TRIANGLE PK | NC | 27709 | USA |
| HOLIDAY INN | | 4903 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| HOLIDAY INN | | 5301 NORTH I 85 | | | CHARLOTTE | NC | 28213 | USA |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408 | USA |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | VIRGINIA BEACH | VA | 23462 | USA |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | USA |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | USA |
| HOLIDAY INN | | 623 UNION STREET | | | NASHVILLE | TN | 37219 | USA |
| HOLIDAY INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | USA |
| HOLIDAY INN | | 6407 IDLE WILD ROAD STE 2220 | | | CHARLOTTE | NC | 28212 | USA |
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | USA |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | RICHMOND | VA | 23230 | USA |
| HOLIDAY INN | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | USA |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | COLUMBUS | OH | 43219 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 7510 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | USA |
| HOLIDAY INN | | 7510 TWO NOTCH ROAD | | | COLUMBIA | SC | 29223 | USA |
| HOLIDAY INN | | 930 HWY 155 S | | | MCDONOUGH | GA | 30253 | USA |
| HOLIDAY INN | | 9415 HWY 49 N | | | GULFPORT | MS | 39503 | USA |
| HOLIDAY INN | | 9435 HWY 49 N | | | GULFPORT | MS | 39503 | USA |
| HOLIDAY INN | | I4 & LEE RD | | | ORLANDO | FL | 32810 | USA |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | OXFORD | AL | 36203 | USA |
| HOLIDAY INN | | INTERSECTOIN US 78 431 & AL 21 | | | OXFORD | AL | 36203 | USA |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | PARKERSBURG | WV | 26101 | USA |
| HOLIDAY INN | | PO BOX 102210 | | | ATLANTA | GA | 30368-2210 | USA |
| HOLIDAY INN | | PO BOX 1666 | | | ATHENS | GA | 30603 | USA |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | ATHENS | GA | 30603 | USA |
| HOLIDAY INN | | PO BOX 17690 | | | FORT MITCHELL | KY | 41017-7690 | USA |
| HOLIDAY INN | | PO BOX 20773 | 1380 VIRGINIA AVE | | ATLANTA | GA | 30344-0773 | USA |
| HOLIDAY INN | | PO BOX 20773 1380 VIRGINIA AVE | | | ATLANTA | GA | 303440773 | USA |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | USA |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | ROCKY MOUNT | NC | 27804 | USA |
| HOLIDAY INN | | RT 50 I77 | | | PARKERSBURG | WV | 26101 | USA |
| HOLIDAY INN AKRON | | 2940 CHENOWETH ROAD | | | AKRON | OH | 44312 | USA |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | ALBANY | GA | 31707 | USA |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN STREET | | | ANDERSON | SC | 29621 | USA |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | USA |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | USA |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | BEACHWOOD | OH | 44122 | USA |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | BIRMINGHAM | AL | 35210 | USA |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33435 | USA |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | USA |
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | CLARKSVILLE | TN | 37040 | USA |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | USA |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | CLEARWATER | FL | 34622 | USA |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTC AVE | | | COCOA BEACH | FL | 32931 | USA |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | COLUMBUS | OH | 43201 | USA |
| HOLIDAY INN COVINGTON | | 600 W 3RD STREET | | | COVINGTON | KY | 41011 | USA |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | DULUTH | GA | 30136 | USA |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | APEX | NC | 27502 | USA |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | HIRAM | GA | 30141 | USA |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | COLUMBIA | SC | 29212 | USA |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | HICKORY | NC | 28602 | USA |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | BONITA SPRINGS | FL | 34135 | USA |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | DOTHAN | AL | 36301 | USA |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | RALEIGH | NC | 27610 | USA |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | ST CLAIRSVILLE | OH | 43950 | USA |
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | SPRINGFIELD | VA | 22150 | USA |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD BLVD | | | KNOXVILLE | TN | 37914 | USA |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODS BLVD | | | NORTH CHARLESTON | SC | 29406 | USA |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | MEMPHIS | TN | 38133 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | ALBANY | GA | 31705 | USA |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | TUPELO | MS | 38801 | USA |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | VERO BEACH | FL | 32966 | USA |
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | GULFPORT | MS | 39503 | USA |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | GULFPORT | MS | 39503 | USA |
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | SOUTH CHARLESTON | WV | 25309 | USA |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | PINEVILLE | NC | 28134 | USA |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | TUPELO | MS | 38801 | USA |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | CLERMONT | FL | 34711 | USA |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | GOODLETTSVILLE | TN | 37072 | USA |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | USA |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | USA |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | FLORENCE | SC | 29501 | USA |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | FRANKFORT | KY | 40601 | USA |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DRIVE | | | GIRARD | OH | 44420 | USA |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR ROAD | | | GREENSBORO | NC | 27409 | USA |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT ROAD | | | GREENSBORO | NC | 27407 | USA |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | GREENVILLE | SC | 29605 | USA |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BOULEVARD | | | HAMPTON | VA | 23666 | USA |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | INDIAN ROCKS BEACH | FL | 33785 | USA |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | HUNTINGTON | WV | 25726 | USA |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | HUNTSVILLE | AL | 35816 | USA |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DRIVE | | | JACKSON | TN | 38305 | USA |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | JACKSONVILLE | NC | 28546 | USA |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32256 | USA |
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | KINGSPORT | TN | 37663 | USA |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904 | USA |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | MEMPHIS | TN | 38115 | USA |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | MONTGOMERY | AL | 36117 | USA |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | CLEVELAND | TN | 37312 | USA |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | CLEVELAND | TN | 37312 | USA |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | USA |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | OCALA | FL | 34474 | USA |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | JENSEN BEACH | FL | 34957 | USA |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | ORLANDO | FL | 32822 | USA |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | ORLANDO | FL | 32810 | USA |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | USA |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | USA |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | USA |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 325046386 | USA |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 32504-6386 | USA |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | USA |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | RICHMOND | VA | 23230 | USA |
| HOLIDAY INN RICHMOND | | 4405 VINELAND ROAD SUITE C4 | | | ORLANDO | FL | 32811 | USA |
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND ROAD SUITE C4 | | ORLANDO | FL | 32811 | USA |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | USA |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | SAVANNAH | GA | 31406 | USA |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | TIFTON | GA | 31793 | USA |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | LYNCHBURG | VA | 24504 | USA |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | SMYRNA | GA | 30080 | USA |
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DRIVE | | | SPARTANBURG | SC | 29301 | USA |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | STEPHENS CITY | VA | 22655 | USA |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | TAMPA | FL | 33655 | USA |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | TAMPA | FL | 33655 | USA |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | USA |
| HOLIDAY INN WINCHESTER | | 1017 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | USA |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE ROAD | | | WINSTON SALEM | NC | 27103 | USA |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | ISLAMORADA | FL | 33036 | USA |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | CHESTER | VA | 23831 | USA |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1449 | USA |
| HOLIDAY, COLBY JASMAINE | | Address Redacted | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 232301283 | USA |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230-1283 | USA |
| HOLIFIELD, MICHAEL | | Address Redacted | | | | | | |
| HOLINESS, GLENN | | Address Redacted | | | | | | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | MIAMI | FL | 33131 | USA |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | USA |
| HOLLAND FOR SENATE | | 308 LONG LN | | | RICHMOND | VA | 23219 | USA |
| HOLLAND III, JOSEPH TIMOTHY | | Address Redacted | | | | | | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | USA |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | USA |
| HOLLAND, AMBER C | | Address Redacted | | | | | | |
| HOLLAND, ANTHONY DREW | | Address Redacted | | | | | | |
| HOLLAND, BRIAN ADAM | | Address Redacted | | | | | | |
| HOLLAND, CHARLES CLINT | | Address Redacted | | | | | | |
| HOLLAND, CHRIS LINVEL | | Address Redacted | | | | | | |
| HOLLAND, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| HOLLAND, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| HOLLAND, DANIEL SHANE | | Address Redacted | | | | | | |
| HOLLAND, JENIFER | | Address Redacted | | | | | | |
| HOLLAND, JUSTIN DEAN | | Address Redacted | | | | | | |
| HOLLAND, LAMAR KENDALL | | Address Redacted | | | | | | |
| HOLLAND, MATTHEW RICHARD | | Address Redacted | | | | | | |
| HOLLAND, MITCHELL TYLER | | Address Redacted | | | | | | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | STUART | FL | 34996 | USA |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | STUART | FL | 34996 | USA |
| HOLLAND, RONRICO | | Address Redacted | | | | | | |
| HOLLAND, RYAN J | | Address Redacted | | | | | | |
| HOLLAND, STEVEN RANDALL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND, WILLIAM E | | Address Redacted | | | | | | |
| HOLLANDER, CHAD JEREMY | | Address Redacted | | | | | | |
| HOLLAR, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| HOLLAR, DAVID PAUL | | Address Redacted | | | | | | |
| HOLLAR, JAMES P | | Address Redacted | | | | | | |
| HOLLENBACK, LYNN MARIE | | Address Redacted | | | | | | |
| HOLLER, TIMOTHY THOMAS | | Address Redacted | | | | | | |
| HOLLEY, CAREY DUANE | | Address Redacted | | | | | | |
| HOLLEY, CHRIS | | Address Redacted | | | | | | |
| HOLLEY, JOHN PAUL | | Address Redacted | | | | | | |
| HOLLEY, JOHN WATER | | Address Redacted | | | | | | |
| HOLLEY, JOSEPH LOUIS | | Address Redacted | | | | | | |
| HOLLEY, JOSHUA KEITH | | Address Redacted | | | | | | |
| HOLLEY, JOSHUA RANDALL | | Address Redacted | | | | | | |
| HOLLEY, RANDY A | | Address Redacted | | | | | | |
| HOLLEY, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| HOLLEY, STEVEN ASHFORD | | Address Redacted | | | | | | |
| HOLLEY, TEMPESTT MARIEA | | Address Redacted | | | | | | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | DIBERVILLE | MS | 39540 | USA |
| HOLLIDAY, CHASE ASHTON | | Address Redacted | | | | | | |
| HOLLIDAY, DAVID EDWARD | | Address Redacted | | | | | | |
| HOLLIDAY, GREGORY | | Address Redacted | | | | | | |
| HOLLIDAY, KENNNETH L | | Address Redacted | | | | | | |
| HOLLIDAY, WILLIE GEORGE | | Address Redacted | | | | | | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | USA |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | RALEIGH | NC | 38128 | USA |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | MEMPHIS | TN | 38128 | USA |
| HOLLIFIELD, SCOTT LAMBERT | | Address Redacted | | | | | | |
| HOLLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | ARLINGTON | VA | 22206 | USA |
| HOLLINGSHED, KENYA NICOLE | | Address Redacted | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | AUGUSTA | GA | 30901 | USA |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA |
| HOLLINGSWORTH, JAMES RYAN | | Address Redacted | | | | | | |
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS ROAD STE 200 | | | DULUTH | GA | 30136 | USA |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | DULUTH | GA | 30136 | USA |
| HOLLINGSWORTH, SCOTT HUNTER | | Address Redacted | | | | | | |
| HOLLINGSWORTH, SEAN COREY | | Address Redacted | | | | | | |
| HOLLINGSWORTH, STEVEN TYLER | | Address Redacted | | | | | | |
| HOLLINGTON, KEVIN | | Address Redacted | | | | | | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | ROANOKE | VA | 24019 | USA |
| HOLLINS, AARON T | | Address Redacted | | | | | | |
| HOLLINS, CYNTHIA M | | Address Redacted | | | | | | |
| HOLLINS, DAVID GARRETT | | Address Redacted | | | | | | |
| HOLLINS, LESTER EARL | | Address Redacted | | | | | | |
| HOLLINS, VICTORIA LYNN | | Address Redacted | | | | | | |
| HOLLIS, ANGELA JENAY | | Address Redacted | | | | | | |
| HOLLIS, BILLIE WAYNE | | Address Redacted | | | | | | |
| HOLLIS, CODY ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS, DEBORAH M | | Address Redacted | | | | | | |
| HOLLIS, JAMES M | | Address Redacted | | | | | | |
| HOLLIS, JULIAN EDDIE | | Address Redacted | | | | | | |
| HOLLIS, MICHAEL SCOTT | | Address Redacted | | | | | | |
| HOLLIS, RICHARD D | | Address Redacted | | | | | | |
| HOLLIS, VANESSA VANTELL | | Address Redacted | | | | | | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | RICHMOND | VA | 23219 | USA |
| HOLLISTER, CHRIS NEIL | | Address Redacted | | | | | | |
| HOLLON, CHARLES WILLIAM | | Address Redacted | | | | | | |
| HOLLON, JENNIFER LYNN | | Address Redacted | | | | | | |
| HOLLOWAY, BRANDON JOSEPH | | Address Redacted | | | | | | |
| HOLLOWAY, CLAYTON ALLEN | | Address Redacted | | | | | | |
| HOLLOWAY, DON K | | Address Redacted | | | | | | |
| HOLLOWAY, JARED KABEL | | Address Redacted | | | | | | |
| HOLLOWAY, JASON A | | Address Redacted | | | | | | |
| HOLLOWAY, JOSH RYAN | | Address Redacted | | | | | | |
| HOLLOWAY, JOSHUA BAUGHN | | Address Redacted | | | | | | |
| HOLLOWAY, KENNETH | | Address Redacted | | | | | | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| HOLLOWAY, MICHELE BARBARA | | Address Redacted | | | | | | |
| HOLLOWAY, RANDALL | | Address Redacted | | | | | | |
| HOLLOWAY, STEFANIE LATRICE | | Address Redacted | | | | | | |
| HOLLOWAY, TAQIYYAH R | | Address Redacted | | | | | | |
| HOLLOWAY, THADIUS L | | Address Redacted | | | | | | |
| HOLLOWAY, WILLIAM H | | Address Redacted | | | | | | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | NORTH OLMSTEAD | OH | 44070 | USA |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | HOLLYWOOD | FL | 33019 | USA |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | BOCA RATON | FL | 33431-7383 | USA |
| HOLM, JENNIFER LYNN | | Address Redacted | | | | | | |
| HOLM, TARAH JEAN | | Address Redacted | | | | | | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | LEXINGTON | KY | 40502 | USA |
| HOLMAN, ADAM | | Address Redacted | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | LOUISVILLE | KY | 40220 | USA |
| HOLMAN, LINDSAY DENIECE | | Address Redacted | | | | | | |
| HOLMAN, MARCUS ANTHONY | | Address Redacted | | | | | | |
| HOLMBLAD, DARREN TAYLOR | | Address Redacted | | | | | | |
| HOLMES COUNTY | | PO BOX 718 | | | LEXINGTON | MS | 39095 | USA |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | USA |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | USA |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | USA |
| HOLMES STAMP CO | | PO BOX 5274 | | | JACKSONVILLE | FL | 32247 | USA |
| HOLMES, ALETHIA E | | Address Redacted | | | | | | |
| HOLMES, ANDREW | | Address Redacted | | | | | | |
| HOLMES, ANTHONY | | Address Redacted | | | | | | |
| HOLMES, AUSTIN JOSEPH | | Address Redacted | | | | | | |
| HOLMES, BRENDAN ALAN | | Address Redacted | | | | | | |
| HOLMES, CHAD | | Address Redacted | | | | | | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | FT LAUDERDALE | FL | 33309 | USA |
| HOLMES, CORNELIUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, CRYSTAL TREMAINE | | Address Redacted | | | | | | |
| HOLMES, DARREL WAYNE | | Address Redacted | | | | | | |
| HOLMES, DAVID ALLEN | | Address Redacted | | | | | | |
| HOLMES, DERIKA MARSHAY | | Address Redacted | | | | | | |
| HOLMES, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| HOLMES, ERIKA NICOLE | | Address Redacted | | | | | | |
| HOLMES, JAY | | Address Redacted | | | | | | |
| HOLMES, JOHN E | | Address Redacted | | | | | | |
| HOLMES, KYLE STEPHEN | | Address Redacted | | | | | | |
| HOLMES, LEE BARNETT | | Address Redacted | | | | | | |
| HOLMES, MICHAEL TYRONE | | Address Redacted | | | | | | |
| HOLMES, QUINTON LEE | | Address Redacted | | | | | | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | RICHMOND | VA | 23237 | USA |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | RICHMOND | VA | 23237 | USA |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| HOLMES, STEVEN TODD | | Address Redacted | | | | | | |
| HOLMES, THEODORE BENJEAMIN | | Address Redacted | | | | | | |
| HOLMES, TIFFANY ALEXANDRA | | Address Redacted | | | | | | |
| HOLMES, TISHA | | Address Redacted | | | | | | |
| HOLMES, TRAVIS CODY | | Address Redacted | | | | | | |
| HOLMES, WALTER CHRISTOPHER | | Address Redacted | | | | | | |
| HOLMSTROM, GEORGE ALBERT | | Address Redacted | | | | | | |
| HOLOX | | 2601 S DIVISION ST | | | ORLANDO | FL | 32805 | USA |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 300916100 | USA |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 30091-6100 | USA |
| HOLOX | | PO BOX 26015 | | | CHARLOTTE | NC | 28221-6015 | USA |
| HOLOX | | PO BOX 2606 | | | ORLANDO | FL | 32802-2606 | USA |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | MILLEDGEVILLE | GA | 31061 | USA |
| HOLSEY, AMBER | | Address Redacted | | | | | | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | MASSILLON | OH | 44646 | USA |
| HOLSINGER, GRANT JEFFERY | | Address Redacted | | | | | | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| HOLSINGER, THOMAS | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| HOLSTEAD, CARLAND | | Address Redacted | | | | | | |
| HOLSTEIN, BRANDON THAYER | | Address Redacted | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | Address Redacted | | | | | | |
| HOLSTEIN, TABATHA NICHOLE | | Address Redacted | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL STREET | P O BOX 27248 | | KNOXVILLE | TN | 37927 | USA |
| HOLSTON GASES INC | | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | USA |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | KINGSPORT | TN | 37662 | USA |
| HOLSTON, CHRISTOPHER MAURICE | | Address Redacted | | | | | | |
| HOLSTON, JC | | 4914 BARONY DR | | | COLUMBIA | SC | 29203 | USA |
| HOLT & YORK LLP | | 4601 SIX FORKS ROAD SUITE 207 | | | RALEIGH | NC | 27609 | USA |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS ROAD SUITE 207 | | RALEIGH | NC | 27609 | USA |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | GREENSBORO | NC | 27409-9786 | USA |
| HOLT JR, RICHARD | | Address Redacted | | | | | | |
| HOLT, BRANDON LASHAWN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT, BRITTNEY SAMONE | | Address Redacted | | | | | | |
| HOLT, DENTON TAYLOR | | Address Redacted | | | | | | |
| HOLT, DEREK AUGUST | | Address Redacted | | | | | | |
| HOLT, DEVIN ANDREW | | Address Redacted | | | | | | |
| HOLT, EARL | | Address Redacted | | | | | | |
| HOLT, JONATHAN RICKY | | Address Redacted | | | | | | |
| HOLT, JOSHUA | | Address Redacted | | | | | | |
| HOLT, PORTIA ELENA | | Address Redacted | | | | | | |
| HOLT, RICHARD DOUGLAS | | Address Redacted | | | | | | |
| HOLT, WILLIAM | | Address Redacted | | | | | | |
| HOLTERMAN, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | COLUMBIA | SC | 29210 | USA |
| HOLTON, TANIA NICOLE | | Address Redacted | | | | | | |
| HOLTZCLAW, FRED JAMES | | Address Redacted | | | | | | |
| HOLUB, CHARLES CLAYTON | | Address Redacted | | | | | | |
| HOLYCROSS, BO MICHAEL | | Address Redacted | | | | | | |
| HOLZER, DALLAS RYAN | | Address Redacted | | | | | | |
| HOMAN JR, ROBERT C | | Address Redacted | | | | | | |
| HOMAN, CHASE EDWARD | | Address Redacted | | | | | | |
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | MCLEAN | VA | 22102 | USA |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | NAPLES | FL | 34112 | USA |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH STREET | | | BESSEMER | AL | 35020 | USA |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVENUE | | | OCALA | FL | 34475 | USA |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSWELL | GA | 30075 | USA |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSEWELL | GA | 30075 | USA |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | PETERSBURG | VA | 23805 | USA |
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | SALEM | VA | 24153 | USA |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | SPRINGFIELD | TN | 37172 | USA |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | CRAWFORDVILLE | FL | 32327 | USA |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | ROANOKE | VA | 24012 | USA |
| HOME DEPOT | | 11001 PINES BLVD | | | PEMBROKE PINES | FL | 33206 | USA |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | ATLANTA | GA | 30339-4024 | USA |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | ATLANTA | GA | 30339 | USA |
| HOME DEPOT | | 5463 W WATERS AVE | | | TAMPA | FL | 33634 | USA |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 312979903 | USA |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 31297-9903 | USA |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | MACON | GA | 31297-9915 | USA |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | MADISON | OH | 44057 | USA |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | USA |
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | VILAS | NC | 28692 | USA |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | VENICE | FL | 34293 | USA |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | FREDERICKSBURG | VA | 22406 | USA |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | TOLEDO | OH | 43609 | USA |
| HOME IMAGE | | PO BOX 651 | | | SCOTT DEPOT | WV | 25560 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | USA |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | LOUISVILLE | KY | 40228-1619 | USA |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | USA |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | RICHMOND | VA | 23236 | USA |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | RICHMOND | VA | 23236 | USA |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 224270511 | USA |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | BOWLING GREEN | VA | 22427-0511 | USA |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 312979919 | USA |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 31297-9919 | USA |
| HOME SATELLITE SERVICES | | P O BOX 159 | | | HAROLD | KY | 41635 | USA |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | HAROLD | KY | 41635 | USA |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | NAVARRE | FL | 32566 | USA |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | NAVARRE | FL | 32566 | USA |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | HARRISONBURG | VA | 22803 | USA |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | CORAL GABLES | FL | 33146 | USA |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | STRONGSVILLE | OH | 44136 | USA |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | AUGUSTA | GA | 30901 | USA |
| HOME SYSTEMS | | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | USA |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVENUE | | MANASSAS | VA | 22110 | USA |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | WETUMPKA | AL | 36093 | USA |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | USA |
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | NEW PORT RICHEY | FL | 34653 | USA |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | SAVANNAH | GA | 31406 | USA |
| HOME THEATER INSTALLATIONS LLC | | PO BOX 459 | | | BLOOMINGDALE | GA | 31302 | USA |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | PRATTVILLE | AL | 36066 | USA |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | CAPE CORAL | FL | 33914 | USA |
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | HIGHPOINT | NC | 27265 | USA |
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | COLLIERVILLE | TN | 38017 | USA |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | USA |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVENUE | | | ASHLAND | VA | 23005 | USA |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | USA |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | USA |
| HOMER, JESSICA LYNN | | Address Redacted | | | | | | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | RICHMOND | VA | 23220 | USA |
| HOMESTEAD 1766, THE | | US 220 MAIN STREET | | | HOT SPRINGS | VA | 24445 | USA |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DRIVE | | | JACKSONVILLE | FL | 32246 | USA |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | ATLANTA | GA | 30328 | USA |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | BIRMINGHAM | AL | 35243 | USA |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | ATLANTA | GA | 30329 | USA |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | WEST PALM BEACH | FL | 33401 | USA |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | DURHAM | NC | 27707 | USA |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | CLEARWATER | FL | 33762 | USA |
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | RICHMOND | VA | 23236 | USA |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | MEMPHIS | TN | 38132 | USA |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | SMYRNA | GA | 30080 | USA |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | USA |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | DULUTH | GA | 30096 | USA |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | TAMARAC | FL | 33309 | USA |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | ORLANDO | FL | 32819 | USA |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | RALEIGH | NC | 27612 | USA |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | BOCA RATON | FL | 33487 | USA |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | TAMPA | FL | 33634 | USA |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | MEMPHIS | TN | 38119 | USA |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | NASHVILLE | TN | 37214 | USA |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | DAVIE | FL | 33317 | USA |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | VIENNA | VA | 22182 | USA |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | JACKSONVILLE | FL | 32256 | USA |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | MIAMI | FL | 33172 | USA |
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | HOMESTEAD | FL | 33030 | USA |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 431250023 | USA |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 43125-0023 | USA |
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | ASHLAND | VA | 23005 | USA |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | GEEENSBORO | NC | 27406 | USA |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | CLEMMONS | NC | 27012 | USA |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | CHESTER | VA | 23836 | USA |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | GREENSBORO | NC | 27409 | USA |
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | LEXINGTON | KY | 40503 | USA |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | MAITLAND | FL | 32751 | USA |
| HOMEWOOD SUITES | | 2987 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | USA |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | NORCROSS | GA | 30092 | USA |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF ROAD | | | SAVANNAH | GA | 31405 | USA |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | CHARLOTTE | NC | 28262 | USA |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | CARY | NC | 27511 | USA |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | USA |
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | CLEARWATER | FL | 33762 | USA |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | CHATTANOOGA | TN | 37421 | USA |
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | ATLANTA | GA | 30339 | USA |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | DURHAM | NC | 27703 | USA |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | BRENTWOOD | TN | 37027 | USA |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | RALEIGH | NC | 27612 | USA |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | GERMANTOWN | TN | 38138 | USA |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | USA |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | USA |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | USA |
| HOMMRICH, JOE F | | Address Redacted | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | GLEN ALLEN | VA | 23060 | USA |
| HONE, EZRA CENIZA | | Address Redacted | | | | | | |
| HONEA, JENNIFER LYN | | Address Redacted | | | | | | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23456 | USA |
| HONEY, JOE PHILIP | | Address Redacted | | | | | | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | MARIETTA | GA | 30066 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30341 | USA |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | NORCROSS | GA | 30092 | USA |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | USA |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | HOLLAND | OH | 43528-0965 | USA |
| HONEYBROOK ASSOC | | PO BOX 27032 | HENRICO GPC | | RICHMOND | VA | 23273 | USA |
| HONG TING, NICHOLAS | | Address Redacted | | | | | | |
| HONKONEN, PATRICK L | | Address Redacted | | | | | | |
| HOOBER, MARTIN PAUL | | Address Redacted | | | | | | |
| HOOD, ASHLEY G | | Address Redacted | | | | | | |
| HOOD, BRIAN ANTHONY | | Address Redacted | | | | | | |
| HOOD, CARLOS XAVIER | | Address Redacted | | | | | | |
| HOOD, CLARENCE A | | Address Redacted | | | | | | |
| HOOD, CLINT LEVI | | Address Redacted | | | | | | |
| HOOD, JEFFRIE L | | Address Redacted | | | | | | |
| HOOD, JENNIFER N | | Address Redacted | | | | | | |
| HOOD, NICHOLAS | | Address Redacted | | | | | | |
| HOOD, ROBBY ALLEN | | Address Redacted | | | | | | |
| HOOD, SAVANNAH JORDAN | | Address Redacted | | | | | | |
| HOOGERHEYDE, JAYSON R | | Address Redacted | | | | | | |
| HOOK JR, DANNY K | | Address Redacted | | | | | | |
| HOOK, BENJAMIN CLAY | | Address Redacted | | | | | | |
| HOOK, CYNTHIA DIANNE | | Address Redacted | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | MARTINSVILLE | VA | 24115 | USA |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | USA |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | GREENSBORO | NC | 27410 | USA |
| HOOKER, BRANDON TERRANCE | | Address Redacted | | | | | | |
| HOOKER, COREY JERMAINE | | Address Redacted | | | | | | |
| HOOKER, SHAUN PAUL | | Address Redacted | | | | | | |
| HOOKS, CURTIS RONALD | | Address Redacted | | | | | | |
| HOOKS, FABIAN B | | Address Redacted | | | | | | |
| HOOKS, KRYSTAL SHERICE | | Address Redacted | | | | | | |
| HOOKS, MELVIN L | | Address Redacted | | | | | | |
| HOOLEY, KEITH WARREN | | Address Redacted | | | | | | |
| HOOPER MACHINERY CO, HH | | PO BOX 254 | 208 SPACE PARK N | | GOODLETTSVILLE | TN | 37072 | USA |
| HOOPER, DONALD R | | Address Redacted | | | | | | |
| HOOPER, MISTY NICOLE | | Address Redacted | | | | | | |
| HOOPER, PETER MCSWAIN | | Address Redacted | | | | | | |
| HOOPER, TADARIUS | | Address Redacted | | | | | | |
| HOOPER, TELAH CHRISTINA | | Address Redacted | | | | | | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | USA |
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | USA |
| HOOTEN, ASHLEY DOMINIQUE | | Address Redacted | | | | | | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | WILMINGTON | NC | 28402 | USA |
| HOOVER | | 7005 COCHRAN RD | | | SOLON | OH | 44139-4303 | USA |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | ATLANTA | GA | 30341 | USA |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE ROAD | STE 103 | | HOOVER | AL | 35216 | USA |
| HOOVER GLASS SERVICE INC | | STE 103 | | | HOOVER | AL | 35216 | USA |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | BIRMINGHAM | AL | 35216 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | MONTGOMERY | AL | 361034480 | USA |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | MONTGOMERY | AL | 36103-4480 | USA |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | ST ALBANS | WV | 25177 | USA |
| HOOVER, BRYAN JIMMIE | | Address Redacted | | | | | | |
| HOOVER, CITY OF | | 100 MUNICIPAL DR | | | HOOVER | AL | 35216 | USA |
| HOOVER, CITY OF | | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | USA |
| HOOVER, CITY OF | | PO BOX 360628 | | | HOOVER | AL | 35223-0628 | USA |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | HOOVER | AL | 35236-0628 | USA |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | BIRMINGHAM | AL | 35201-5480 | USA |
| HOOVER, JOHN EDWARD | | Address Redacted | | | | | | |
| HOOVER, JONATHAN A | | Address Redacted | | | | | | |
| HOOVER, JORDAN CHRISTOPHE | | Address Redacted | | | | | | |
| HOOVER, JOSHUA B | | Address Redacted | | | | | | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | USA |
| HOOVER, MARC CURTIS | | Address Redacted | | | | | | |
| HOOVER, PHILLIP NEAL | | Address Redacted | | | | | | |
| HOOVER, WILL MARTIN | | Address Redacted | | | | | | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | HAZARD | KY | 41701 | USA |
| HOP, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | RICHMOND | VA | 23221 | USA |
| HOPE JR , KEITH ANDREW | | Address Redacted | | | | | | |
| HOPE, RONNIE | | Address Redacted | | | | | | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | HOPEWELL | VA | 23860 | USA |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | HOPEWELL | VA | 23860 | USA |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | USA |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | HOPEWELL | VA | 23860 | USA |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | COLLINSVILLE | VA | 24078 | USA |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | MARTINSVILLE | VA | 24112 | USA |
| HOPKINS, BRANDON TYLER | | Address Redacted | | | | | | |
| HOPKINS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| HOPKINS, CORY ALAN | | Address Redacted | | | | | | |
| HOPKINS, DL | | 3218 CONDIE ST | | | RICHMOND | VA | 23221 | USA |
| HOPKINS, EUGENE | | Address Redacted | | | | | | |
| HOPKINS, JESSICA | | Address Redacted | | | | | | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | RICHMOND | VA | 23229 | USA |
| HOPKINS, KRYSTAL LACY | | Address Redacted | | | | | | |
| HOPKINS, MATTHEW JOEL | | Address Redacted | | | | | | |
| HOPKINS, MELISSA ELIZABETH | | Address Redacted | | | | | | |
| HOPKINS, SHATARA LAVETTE | | Address Redacted | | | | | | |
| HOPKINS, STEVE | | Address Redacted | | | | | | |
| HOPKINSON, HERB | | Address Redacted | | | | | | |
| HOPKINSON, REBECCA | | Address Redacted | | | | | | |
| HOPPER, JOSEPH TUCKER | | Address Redacted | | | | | | |
| HOPPINS, DAVID LEE | | Address Redacted | | | | | | |
| HOPSON JR, THOMAS H | | Address Redacted | | | | | | |
| HOPSON, JAMES PATRICK | | Address Redacted | | | | | | |
| HOPSON, KIMBERLY | | Address Redacted | | | | | | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | USA |
| HORA, JERRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE STREET | | CHARLOTTE | NC | 282026038 | USA |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE STREET | | | CHARLOTTE | NC | 28202038 | USA |
| HORAN, MONICA M | | Address Redacted | | | | | | |
| HORBAL, RYAN | | Address Redacted | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | RICHMOND | VA | 23228 | USA |
| HORHN, ERIC ALEXANDER | | Address Redacted | | | | | | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | RICHMOND | VA | 23219 | USA |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | JONESBORO | GA | 30236 | USA |
| HORIZON STAFFING | | SUITE D | | | JONESBORO | GA | 30236 | USA |
| HORIZON USA | | PO BOX 1266 | | | SMYMA | GA | 30081 | USA |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| HORLICK, CHRIS M | | Address Redacted | | | | | | |
| HORN KEY & LOCK | | 701 CONANT ST | | | MAUMEE | OH | 43537 | USA |
| HORN, CHRISTOPHER | | Address Redacted | | | | | | |
| HORN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| HORN, CLINTON EVERETTE | | Address Redacted | | | | | | |
| HORN, COREY | | Address Redacted | | | | | | |
| HORN, RAYMOND LEO | | Address Redacted | | | | | | |
| HORNA, MIGUEL | | Address Redacted | | | | | | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| HORNBERGER JR , FRED | | Address Redacted | | | | | | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY ROAD | | | NASHVILLE | TN | 37218 | USA |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | ATLANTA | GA | 30307 | USA |
| HORNE, BRIAN LAMAR | | Address Redacted | | | | | | |
| HORNE, JACQUELINE | | Address Redacted | | | | | | |
| HORNE, JULIUS LEE | | Address Redacted | | | | | | |
| HORNE, LOGAN M | | Address Redacted | | | | | | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | JACKSON | MS | 39212 | USA |
| HORNE, TANGELA TENISE | | Address Redacted | | | | | | |
| HORNE, TRAVIS LYNN | | Address Redacted | | | | | | |
| HORNER, MATTHEW BLAKE | | Address Redacted | | | | | | |
| HORNER, MICHELE LYNN | | Address Redacted | | | | | | |
| HORNER, SARAH ANNE | | Address Redacted | | | | | | |
| HORNER, SCOTT LEE | | Address Redacted | | | | | | |
| HORNES TV | | 1248 E CASWELL ST | | | WADESBORO | NC | 28170 | USA |
| HORNEY, LANCE PATRICK | | Address Redacted | | | | | | |
| HORNING III, DANIEL JACOB | | Address Redacted | | | | | | |
| HORNING, JASON THOMAS | | Address Redacted | | | | | | |
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | NORCROSS | GA | 30071 | USA |
| HORNSBY, ANDREW BOYD | | Address Redacted | | | | | | |
| HORRELL, ALANA MARIE | | Address Redacted | | | | | | |
| HORRELL, WILLIAM N | | Address Redacted | | | | | | |
| HORROCKS, RICHARD LEON | | Address Redacted | | | | | | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | CONWAY | SC | 29526 | USA |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | CONWAY | SC | 29528 | USA |
| HORSLEY, RAVI DESEAN | | Address Redacted | | | | | | |
| HORST, JOSEPH PAUL | | Address Redacted | | | | | | |
| HORST, MARTIN CLEVELAND | | Address Redacted | | | | | | |
| HORST, RYAN D | | Address Redacted | | | | | | |
| HORTA, HIRAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | CHESAPEAKE | VA | 23323 | USA |
| HORTON JR , CHARLES WAYNE | | Address Redacted | | | | | | |
| HORTON, AMANDA MONIQUE | | Address Redacted | | | | | | |
| HORTON, ANDREW JONATHAN | | Address Redacted | | | | | | |
| HORTON, BRAD A | | Address Redacted | | | | | | |
| HORTON, BRYCE THOMAS | | Address Redacted | | | | | | |
| HORTON, ERIC LYDELL | | Address Redacted | | | | | | |
| HORTON, JAIME B | | Address Redacted | | | | | | |
| HORTON, JAMES W | | Address Redacted | | | | | | |
| HORTON, KEYNO ARZAYA | | Address Redacted | | | | | | |
| HORTON, KRAIG DORAINE | | Address Redacted | | | | | | |
| HORTON, LA KESHA TAWANA | | Address Redacted | | | | | | |
| HORTON, LORETTA MARIE | | Address Redacted | | | | | | |
| HORTON, RYAN MATTHEW | | Address Redacted | | | | | | |
| HORTON, SHEAON E | | Address Redacted | | | | | | |
| HORTON, TARA LOUISE | | Address Redacted | | | | | | |
| HORTON, VERONICA NECHELLE | | Address Redacted | | | | | | |
| HORTON, WILLIAM RALPH | | Address Redacted | | | | | | |
| HORTONS KIDS | | 4704 S 31ST ST | | | ARLINGTON | VA | 22206 | USA |
| HORVATH, KAMERON JON | | Address Redacted | | | | | | |
| HORVATH, RACHEL L | | Address Redacted | | | | | | |
| HORVATH, RICHARD W | | Address Redacted | | | | | | |
| HOSANG, JORDE O | | Address Redacted | | | | | | |
| HOSCHAR, JORDAN MICHAEL | | Address Redacted | | | | | | |
| HOSCHEIT, ANDREW | | Address Redacted | | | | | | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | HOSCHTON | GA | 30548 | USA |
| HOSCILOWICZ, ARTHUR | | Address Redacted | | | | | | |
| HOSEIN, ALTAF | | Address Redacted | | | | | | |
| HOSEIN, TERRY | | Address Redacted | | | | | | |
| HOSENDOVE, ZUNKARIA | | Address Redacted | | | | | | |
| HOSEY JR, JOE | | Address Redacted | | | | | | |
| HOSEY, LEANDRIA PATRICE | | Address Redacted | | | | | | |
| HOSEY, TIFFANY NICOLE | | Address Redacted | | | | | | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | TAMPA | FL | 33605 | USA |
| HOSKINS, JEREMIAH WILLIAM | | Address Redacted | | | | | | |
| HOSKINS, STUART BECKER | | Address Redacted | | | | | | |
| HOSLER, BRANDON THOMAS | | Address Redacted | | | | | | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | WARREN | OH | 44484 | USA |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | SUITE 201 & 202 | | WOODBRIDGE | VA | 22193 | USA |
| HOSPICE OF NORTHERN VIRGINIA | | SUITE 201 & 202 | | | WOODBRIDGE | VA | 22193 | USA |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | SAVANNAH | GA | 31416 | USA |
| HOSSAIN, MD DELOWAR | | Address Redacted | | | | | | |
| HOSSAIN, MOHAMMED Z | | Address Redacted | | | | | | |
| HOSSEINI, SAM | | Address Redacted | | | | | | |
| HOSSEINZADEH, JOSHUA ALAN | | Address Redacted | | | | | | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | WEST MELBOURNE | FL | 32901 | USA |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | W MELBOURNE | FL | 32901 | USA |
| HOSTEN, MARLON P | | Address Redacted | | | | | | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | LEXINGTON | VA | 24450 | USA |
| HOSTLER, AARRON SCOTT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSTOS, YADIRA E | | Address Redacted | | | | | | |
| HOSTZCLAW, JOHN WESLEY | | Address Redacted | | | | | | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | CHARLOTTE | NC | 28260-1147 | USA |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | LAKELAND | FL | 33810 | USA |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | CHARLOTTESVILLE | VA | 22903 | USA |
| HOTCHKISS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| HOTCHKISS, DANIEL HARRISON | | Address Redacted | | | | | | |
| HOTCHKISS, LUKE | | Address Redacted | | | | | | |
| HOTCHKISS, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN ROAD | | | WARREN | OH | 44484 | USA |
| HOTT, DEREK W | | Address Redacted | | | | | | |
| HOUCHENS, LORNA J | | Address Redacted | | | | | | |
| HOUCHINS, BEVERLY ANNE | | Address Redacted | | | | | | |
| HOUCK, JACOB | | Address Redacted | | | | | | |
| HOUCK, STEPHANIE MARIE | | Address Redacted | | | | | | |
| HOUGH, BRANDON KEITH | | Address Redacted | | | | | | |
| HOUGH, FAIZAH E | | Address Redacted | | | | | | |
| HOUGH, JENNIFER S | | Address Redacted | | | | | | |
| HOUGH, KEVIN JAMES | | Address Redacted | | | | | | |
| HOUGH, RALPH MARCELLE | | Address Redacted | | | | | | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVENUE | | | PALM BAY | FL | 32907 | USA |
| HOUK, DUSTINN RICHARD | | Address Redacted | | | | | | |
| HOUSAND, CHRISTOPHER W | | Address Redacted | | | | | | |
| HOUSDAN, KARA L | | Address Redacted | | | | | | |
| HOUSDEN, ELWOOD L | | Address Redacted | | | | | | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | STE 101 | | VIRGINIA BEACH | VA | 23454 | USA |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | ALEXANDRIA | VA | 22314 | USA |
| HOUSE JR , RICHEA GENE | | Address Redacted | | | | | | |
| HOUSE, BETTY J | | Address Redacted | | | | | | |
| HOUSE, DANIEL | | Address Redacted | | | | | | |
| HOUSE, EARL JAMEL | | Address Redacted | | | | | | |
| HOUSE, HENRY LAMONT | | Address Redacted | | | | | | |
| HOUSE, JENNIFER LYNN | | Address Redacted | | | | | | |
| HOUSE, JUVONNI RASHAWN D | | Address Redacted | | | | | | |
| HOUSE, KELCEY WENDELL | | Address Redacted | | | | | | |
| HOUSE, LENWOOD EARL | | Address Redacted | | | | | | |
| HOUSE, PAUL THOMAS | | Address Redacted | | | | | | |
| HOUSE, RAYMOND M | | 501 N 9TH STREET | | | RICHMOND | VA | 23219 | USA |
| HOUSE, RYAN JOSEPH | | Address Redacted | | | | | | |
| HOUSE, TAVARIO LAMEL | | Address Redacted | | | | | | |
| HOUSE, TODD | | Address Redacted | | | | | | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | AKRON | OH | 44311 | USA |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | TOLEDO | OH | 43613 | USA |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | TOLEDO | OH | 43613 | USA |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| HOUSER, DAVID ROBERT | | Address Redacted | | | | | | |
| HOUSER, DUSTIN E | | Address Redacted | | | | | | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | USA |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | ERIN | TN | 37061 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | USA |
| HOUSTON JR , FREDERICK ANTHONY | | Address Redacted | | | | | | |
| HOUSTON, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| HOUSTON, JARED RASHAD | | Address Redacted | | | | | | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | RICHMOND | VA | 23222 | USA |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | RICHMOND | VA | 23222 | USA |
| HOUSTON, MICHAEL OLSEN | | Address Redacted | | | | | | |
| HOUSTON, RALPH ANTHONY | | Address Redacted | | | | | | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | USA |
| HOUSTON, TYLER BRANDON | | Address Redacted | | | | | | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | WARREN | OH | 44481 | USA |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | USA |
| HOVIS, CLINT DANE | | Address Redacted | | | | | | |
| HOW MAGAZINE | | PO BOX 421391 | | | PALM COAST | FL | 32142-1391 | USA |
| HOWALD, JEANA NICOLE | | Address Redacted | | | | | | |
| HOWARD COOPER, HARSON ROBERT | | Address Redacted | | | | | | |
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | CLEARWATER | FL | 34625 | USA |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS ROAD | | | GREENVILLE | SC | 29607 | USA |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | OCALA | FL | 34482 | USA |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE ROAD | | | DURHAM | NC | 27705 | USA |
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | GREENSBORO | NC | 27406 | USA |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | NASHVILLE | TN | 37217 | USA |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | RALEIGH | NC | 27612 | USA |
| HOWARD, AARON LAMAR | | Address Redacted | | | | | | |
| HOWARD, ALICE VICTORIA | | Address Redacted | | | | | | |
| HOWARD, BRANDI DOMINIQUE | | Address Redacted | | | | | | |
| HOWARD, BRENDAN CHRISTOPHE | | Address Redacted | | | | | | |
| HOWARD, BRIANA NICOLE | | Address Redacted | | | | | | |
| HOWARD, CHARLENE | | Address Redacted | | | | | | |
| HOWARD, CHARLES NOEL | | Address Redacted | | | | | | |
| HOWARD, CHELSEA LYN | | Address Redacted | | | | | | |
| HOWARD, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HOWARD, COLBY JAMES | | Address Redacted | | | | | | |
| HOWARD, DAKOTAH KENDRA | | Address Redacted | | | | | | |
| HOWARD, DANIEL ELLIOT | | Address Redacted | | | | | | |
| HOWARD, DANIEL THOMAS | | Address Redacted | | | | | | |
| HOWARD, DAVID LEE | | Address Redacted | | | | | | |
| HOWARD, DOMINIQUE TYWAN | | Address Redacted | | | | | | |
| HOWARD, EMILY JOHANNA | | Address Redacted | | | | | | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| HOWARD, ERIC JORDAN | | Address Redacted | | | | | | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | GASTONIA | NC | 28056 | USA |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | ROBERTA | GA | 31078 | USA |
| HOWARD, FRANKLIN DAARON | | Address Redacted | | | | | | |
| HOWARD, GRACE ELIZABETH | | Address Redacted | | | | | | |
| HOWARD, JAI S | | Address Redacted | | | | | | |
| HOWARD, JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, JANNIA N | | Address Redacted | | | | | | |
| HOWARD, JEREMY ALAN | | Address Redacted | | | | | | |
| HOWARD, JONATHAN B | | Address Redacted | | | | | | |
| HOWARD, JONATHAN WARD | | Address Redacted | | | | | | |
| HOWARD, JORDAN JERRELL | | Address Redacted | | | | | | |
| HOWARD, KELVIN LAMAR | | Address Redacted | | | | | | |
| HOWARD, KEVIN RYAN | | Address Redacted | | | | | | |
| HOWARD, KIMBERLY A | | Address Redacted | | | | | | |
| HOWARD, LACADRE KENT | | Address Redacted | | | | | | |
| HOWARD, LADONYA JEMMETTE | | Address Redacted | | | | | | |
| HOWARD, MARC LEE | | Address Redacted | | | | | | |
| HOWARD, MARIO | | Address Redacted | | | | | | |
| HOWARD, MICHAEL D | | Address Redacted | | | | | | |
| HOWARD, MICHAEL IRVIN | | Address Redacted | | | | | | |
| HOWARD, ROBERT DWAYNE | | Address Redacted | | | | | | |
| HOWARD, ROGER LEE | | Address Redacted | | | | | | |
| HOWARD, ROYCE ITHEL | | Address Redacted | | | | | | |
| HOWARD, SEAN CHRISTIAN | | Address Redacted | | | | | | |
| HOWARD, SEAN MATTHEW | | Address Redacted | | | | | | |
| HOWARD, STEPHEN W | | Address Redacted | | | | | | |
| HOWARD, STEPHON M | | Address Redacted | | | | | | |
| HOWARD, THOMAS JAMES | | Address Redacted | | | | | | |
| HOWARD, TIFFANY M | | Address Redacted | | | | | | |
| HOWARD, TRACIE L | | Address Redacted | | | | | | |
| HOWARD, WILLIAM CORDELL | | Address Redacted | | | | | | |
| HOWARD, WILLIAM T | | Address Redacted | | | | | | |
| HOWARDS SERVICE CENTER | | 1926 BROAD STREET | | | AUGUSTA | GA | 30904 | USA |
| HOWDEN, IAN KEIR | | Address Redacted | | | | | | |
| HOWE, JOSHUA DAVID | | Address Redacted | | | | | | |
| HOWE, MICHAEL J | | Address Redacted | | | | | | |
| HOWE, SAVANNAH NICOLE | | Address Redacted | | | | | | |
| HOWELL II, JONATHAN CARL | | Address Redacted | | | | | | |
| HOWELL III, DAVIDMARCEL | | Address Redacted | | | | | | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | ROANOKE | VA | 24018 | USA |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | NORFOLK | VA | 23502 | USA |
| HOWELL, ASHLEY | | Address Redacted | | | | | | |
| HOWELL, ASHLIE BROOKE | | Address Redacted | | | | | | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | MONTGOMERY | AL | 36109 | USA |
| HOWELL, CATHY E | | Address Redacted | | | | | | |
| HOWELL, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| HOWELL, COURTNEY MICHELLE | | Address Redacted | | | | | | |
| HOWELL, EDWIN B | | Address Redacted | | | | | | |
| HOWELL, JEIMY MAZZIEL | | Address Redacted | | | | | | |
| HOWELL, JENNIFER LYNN | | Address Redacted | | | | | | |
| HOWELL, JERRY T | | Address Redacted | | | | | | |
| HOWELL, JESSICA RAVEN | | Address Redacted | | | | | | |
| HOWELL, JONATHAN CARL | | Address Redacted | | | | | | |
| HOWELL, KHARI | | Address Redacted | | | | | | |
| HOWELL, LUKE HARRISON | | Address Redacted | | | | | | |
| HOWELL, MATTHEW | | Address Redacted | | | | | | |
| HOWELL, OTIRIA LEVETTE | | Address Redacted | | | | | | |
| HOWELL, ROY LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, SAMANTHA RENEE | | Address Redacted | | | | | | |
| HOWELL, THOMAS JUSTIN | | Address Redacted | | | | | | |
| HOWELL, TIFFANY RACHELLE | | Address Redacted | | | | | | |
| HOWELL, WILLIAM CHRIS | | Address Redacted | | | | | | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | ASHLAND | VA | 23005 | USA |
| HOWELLS, JUSTIN C | | Address Redacted | | | | | | |
| HOWELLS, MATTHEW P | | Address Redacted | | | | | | |
| HOWER, BRYON W | | Address Redacted | | | | | | |
| HOWES, NATHAN A | | Address Redacted | | | | | | |
| HOWIE, JAIMEE LYNN | | Address Redacted | | | | | | |
| HOWINGTON, MATT K | | Address Redacted | | | | | | |
| HOWINGTON, TRAVIS IAN | | Address Redacted | | | | | | |
| HOWITT, DARREN M | | Address Redacted | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | NE WARREN | OH | 44484 | USA |
| HOWLAND, FREDERICK P | | Address Redacted | | | | | | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | HAWTHORNE | FL | 32640 | USA |
| HOWLETT, RYAN DANIEL | | Address Redacted | | | | | | |
| HOWLETT, TROY WAYNE | | Address Redacted | | | | | | |
| HOWLEY, BRYAN ANTHONY | | Address Redacted | | | | | | |
| HOWSE, BRANDON PHILLIP | | Address Redacted | | | | | | |
| HOWZE, EVAN DERON | | Address Redacted | | | | | | |
| HOYER, NICHOLAS R | | Address Redacted | | | | | | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | MARIETTA | GA | 30066 | USA |
| HOYLE, CHESS JONATHAN | | Address Redacted | | | | | | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | RICHMOND | VA | 23237 | USA |
| HOYT, MATTHEW L | | Address Redacted | | | | | | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | VALRICO | FL | 33594 | USA |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | USA |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | USA |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | USA |
| HR DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | USA |
| HR ONE INC | | PO BOX 452859 | | | SUNRISE | FL | 33345-2859 | USA |
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | LOUISVILLE | KY | 40207 | USA |
| HRABAK, ASHLEIGH SUZANNE | | Address Redacted | | | | | | |
| HRABAK, ZACHARY EDWARD | | Address Redacted | | | | | | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | ALPHARETTA | GA | 30022 | USA |
| HREN, AARONG MICHAEL | | Address Redacted | | | | | | |
| HRISTOV, ALEXANDER HRISTOV | | Address Redacted | | | | | | |
| HRIZUK, SUSAN L | | Address Redacted | | | | | | |
| HRONCICH, ANTHONY L | | Address Redacted | | | | | | |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 235011651 | USA |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | USA |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | SUFFOLK | VA | 23435-0259 | USA |
| HRUBS | | PO BOX 1453 | | | NORFOLK | VA | 235011453 | USA |
| HRUBS | | PO BOX 1651 | | | NORFOLK | VA | 23501-1651 | USA |
| HRUDKA, MATT | | Address Redacted | | | | | | |
| HRUSKA, MINDY | | Address Redacted | | | | | | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | TAMPA | FL | 33618 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | TAMPA | FL | 33694 | USA |
| HRW ENTERPRISES | | 8442 MAIN ST | | | POUND | VA | 24279 | USA |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | ORLANDO | FL | 32811 | USA |
| HS PRINTING | | PO BOX 337 | | | WHITE STONE | VA | 22578 | USA |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | USA |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | USA |
| HU, DAVID RYAN | | Address Redacted | | | | | | |
| HUANG, ANDREW | | Address Redacted | | | | | | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | CLINTON | MS | 39056 | USA |
| HUBAND, MEGAN ASHLEY | | Address Redacted | | | | | | |
| HUBBARD II, KERMIT MICHAEL | | Address Redacted | | | | | | |
| HUBBARD JR , EDWIN E | | Address Redacted | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | Address Redacted | | | | | | |
| HUBBARD, BLAINE THOMAS | | Address Redacted | | | | | | |
| HUBBARD, BRITTON JOHN | | Address Redacted | | | | | | |
| HUBBARD, ERIC BRIAN | | Address Redacted | | | | | | |
| HUBBARD, EVAN EDWARD | | Address Redacted | | | | | | |
| HUBBARD, HEATHER LAUREN | | Address Redacted | | | | | | |
| HUBBARD, JOSHUA DANIEL | | Address Redacted | | | | | | |
| HUBBARD, JUAN P | | Address Redacted | | | | | | |
| HUBBARD, NATASHA N | | Address Redacted | | | | | | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | USA |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | RALEIGH | NC | 27604 | USA |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | RALEIGH | NC | 27604 | USA |
| HUBBELL, GEOFFREY RICHARD | | Address Redacted | | | | | | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | CHATTANOOGA | TN | 37408 | USA |
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DRIVE | SUITE 320 | | BRENTWOOD | TN | 37027 | USA |
| HUBER & LAMB APPRAISAL GROUP | | SUITE 320 | | | BRENTWOOD | TN | 37027 | USA |
| HUBER, CAROL ANN | | Address Redacted | | | | | | |
| HUBER, DAVID ANDREW | | Address Redacted | | | | | | |
| HUBER, JAMES FRANKLIN | | Address Redacted | | | | | | |
| HUBERT, DAVID M | | Address Redacted | | | | | | |
| HUBERT, JOEY M | | Address Redacted | | | | | | |
| HUBLER, KYLE R | | Address Redacted | | | | | | |
| HUCKLEBERRY, JESSICA L | | Address Redacted | | | | | | |
| HUDACK, MARK T | | Address Redacted | | | | | | |
| HUDALLA, JEFFREY S | | Address Redacted | | | | | | |
| HUDDLESTON, JONATHAN LOYD | | Address Redacted | | | | | | |
| HUDDLESTON, MARC | | Address Redacted | | | | | | |
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | ROSWELL | GA | 30075 | USA |
| HUDGIN, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| HUDGINS & EGE PC | | 1ST FLOOR | | | VIRGINIA BEACH | VA | 23452 | USA |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FLOOR | | VIRGINIA BEACH | VA | 23452 | USA |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | RICHMOND | VA | 23227 | USA |
| HUDGINS, DAWN M | | Address Redacted | | | | | | |
| HUDGINS, MARCUS DWAYNE | | Address Redacted | | | | | | |
| HUDICK, MICHAEL JAMES | | Address Redacted | | | | | | |
| HUDOCK, JEFFREY BRYANT | | Address Redacted | | | | | | |
| HUDON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | PINEVILLE | NC | 28134 | USA |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | PINEVILLE | NC | 28134 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | PAINESVILLE | OH | 44077 | USA |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | USA |
| HUDSON II, JOE ERWIN | | Address Redacted | | | | | | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVENUE | | | HUDSON | FL | 34667 | USA |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | USA |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | BREWTON | AL | 36426 | USA |
| HUDSON, ANGELA | | Address Redacted | | | | | | |
| HUDSON, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| HUDSON, BRANDON ADAIR | | Address Redacted | | | | | | |
| HUDSON, BRANDON JAMES | | Address Redacted | | | | | | |
| HUDSON, BRITTNEY CHEKERA | | Address Redacted | | | | | | |
| HUDSON, BRUCE E | | Address Redacted | | | | | | |
| HUDSON, CHRISTINA MARIE | | Address Redacted | | | | | | |
| HUDSON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| HUDSON, DANIEL SOUZA | | Address Redacted | | | | | | |
| HUDSON, DAVID JEFFERSON | | Address Redacted | | | | | | |
| HUDSON, DEANDRE RAYNARD | | Address Redacted | | | | | | |
| HUDSON, DOROTHYA | | Address Redacted | | | | | | |
| HUDSON, DUSTIN JOSEPH | | Address Redacted | | | | | | |
| HUDSON, JAMELIA ALEXIA | | Address Redacted | | | | | | |
| HUDSON, JAMOND | | Address Redacted | | | | | | |
| HUDSON, KEVIN WINDHAM | | Address Redacted | | | | | | |
| HUDSON, LASHAWN L | | Address Redacted | | | | | | |
| HUDSON, NICHOLAS | | Address Redacted | | | | | | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | PENSACOLA | FL | 32514 | USA |
| HUDSON, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HUDSON, ROCKY FITZGERALD | | Address Redacted | | | | | | |
| HUDSON, SHAWNDELL MAREE | | Address Redacted | | | | | | |
| HUDSON, SUSAN ANN | | Address Redacted | | | | | | |
| HUDSON, TODD PHILLIP | | Address Redacted | | | | | | |
| HUDSON, TRAVIS RYAN | | Address Redacted | | | | | | |
| HUDSON, VINCENT LEON | | Address Redacted | | | | | | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | PERRY | FL | 32347 | USA |
| HUELSING, NATHANIEL A | | Address Redacted | | | | | | |
| HUERTA, EDWARD J | | Address Redacted | | | | | | |
| HUERTAS, MARCUS J | | Address Redacted | | | | | | |
| HUEY, BEN | | Address Redacted | | | | | | |
| HUEY, TIM ALLEN | | Address Redacted | | | | | | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | HUEYTOWN | AL | 35023 | USA |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | USA |
| HUFF, BRANDON | | Address Redacted | | | | | | |
| HUFF, CLARKE | | Address Redacted | | | | | | |
| HUFF, DAVID SCOTT | | Address Redacted | | | | | | |
| HUFF, DEON E | | Address Redacted | | | | | | |
| HUFF, LESHAUN DEMETRIA | | Address Redacted | | | | | | |
| HUFF, ROBERT L | | Address Redacted | | | | | | |
| HUFF, TERRY | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | USA |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | USA |
| HUFFER, HANNAH CHRISTINE | | Address Redacted | | | | | | |
| HUFFMAN, JAMES BOLLENGER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFFMAN, JAMES CURTIS | | Address Redacted | | | | | | |
| HUFFMAN, JOHNNY LEE | | Address Redacted | | | | | | |
| HUFFMAN, JOSHUA DOUGLAS | | Address Redacted | | | | | | |
| HUFFMAN, JOSHUA RYAN | | Address Redacted | | | | | | |
| HUFFMAN, MICHAEL FINNIS | | Address Redacted | | | | | | |
| HUFFMAN, ROBIN J | | Address Redacted | | | | | | |
| HUFFMAN, SCOTT MICHAEL | | Address Redacted | | | | | | |
| HUFFMAN, SCOTTY WAYNE | | Address Redacted | | | | | | |
| HUFFMAN, TARAH ELIZABETH | | Address Redacted | | | | | | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | USA |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | LAWRENCEVILLE | GA | 30245 | USA |
| HUFFSTETLER, JEFFREY SCOTT | | Address Redacted | | | | | | |
| HUFFSTUTLER, JAMES ASHLEY | | Address Redacted | | | | | | |
| HUFFSTUTLER, RYAN ANDREW | | Address Redacted | | | | | | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | COLUMBUS | OH | 43271-3091 | USA |
| HUFSTETLER, COREY EUGENE | | Address Redacted | | | | | | |
| HUFT, WILLIAM PATRICK | | Address Redacted | | | | | | |
| HUGGARD, EVAN TORIAN | | Address Redacted | | | | | | |
| HUGGETT, PATRICK WAYNE | | Address Redacted | | | | | | |
| HUGGI, OMAR NEDAL RIYAD | | Address Redacted | | | | | | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | HAMPTON | VA | 23666 | USA |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | USA |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | MARIETTA | GA | 30062 | USA |
| HUGGINS, ADAM PAUL | | Address Redacted | | | | | | |
| HUGGINS, ANDREW DAVID | | Address Redacted | | | | | | |
| HUGGINS, DENNIS RICHARD | | Address Redacted | | | | | | |
| HUGGINS, JONATHAN | | Address Redacted | | | | | | |
| HUGGINS, KELLEN SWEN | | Address Redacted | | | | | | |
| HUGGINS, RENEE BINGHAM | | Address Redacted | | | | | | |
| HUGH, DAVID ALEXANDER | | Address Redacted | | | | | | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | ATLANTA | GA | 30309 | USA |
| HUGHES CO INC, RS | | PO BOX 14940 | | | RALEIGH | NC | 27620 | USA |
| HUGHES II, WILLIAM H | | Address Redacted | | | | | | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | OCALA | FL | 34471 | USA |
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | ORLANDO | FL | 32805 | USA |
| HUGHES SERVICES INC | | PO BOX 430 | | | BLAIRSVILLE | GA | 30514 | USA |
| HUGHES SUPPLY INC | | PO BOX 102188 | | | ATLANTA | GA | 30368-2188 | USA |
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | GREENSBORO WATER SYS W&S | | MURPHY | NC | 28906 | USA |
| HUGHES, AISHA LATOYA | | Address Redacted | | | | | | |
| HUGHES, AMANDA | | Address Redacted | | | | | | |
| HUGHES, AMANDA L | | Address Redacted | | | | | | |
| HUGHES, ANGELA LEE | | Address Redacted | | | | | | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | USA |
| HUGHES, BRENT L | | Address Redacted | | | | | | |
| HUGHES, BRIAN ALLEN | | Address Redacted | | | | | | |
| HUGHES, CASMIR JAMES | | Address Redacted | | | | | | |
| HUGHES, CHRISTOPHER G | | Address Redacted | | | | | | |
| HUGHES, COURTNEY | | Address Redacted | | | | | | |
| HUGHES, DANIEL M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, DERRICK MATTHEW | | Address Redacted | | | | | | |
| HUGHES, DILLON ALEX | | Address Redacted | | | | | | |
| HUGHES, GARY PHILIP | | Address Redacted | | | | | | |
| HUGHES, HEATH EDWARD | | Address Redacted | | | | | | |
| HUGHES, HEATHER | | Address Redacted | | | | | | |
| HUGHES, HEATHER YUVONNE | | Address Redacted | | | | | | |
| HUGHES, HUNTER C | | Address Redacted | | | | | | |
| HUGHES, JOHN ROBERT | | Address Redacted | | | | | | |
| HUGHES, KESHA DAWN | | Address Redacted | | | | | | |
| HUGHES, KEVIN MAURICE | | Address Redacted | | | | | | |
| HUGHES, LARRY D | | 9309 ELECTRA LN | | | RICHMOND | VA | 23228 | USA |
| HUGHES, LAUREN | | Address Redacted | | | | | | |
| HUGHES, LENORA | | Address Redacted | | | | | | |
| HUGHES, NASH JOSEPH | | Address Redacted | | | | | | |
| HUGHES, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| HUGHES, RAFAEL R | | Address Redacted | | | | | | |
| HUGHES, SADE K | | Address Redacted | | | | | | |
| HUGHES, SEAN | | Address Redacted | | | | | | |
| HUGHES, SEAN | | Address Redacted | | | | | | |
| HUGHES, SHAWN TIMMONS | | Address Redacted | | | | | | |
| HUGHES, STEPHANIE R | | Address Redacted | | | | | | |
| HUGHES, STEPHEN M D | | Address Redacted | | | | | | |
| HUGHES, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| HUGHES, STEWART SHERWOOD | | Address Redacted | | | | | | |
| HUGHES, TA TANISHA ARKISH | | Address Redacted | | | | | | |
| HUGHES, WILLIAM RYAN | | Address Redacted | | | | | | |
| HUGHEY, MATTIE L | | Address Redacted | | | | | | |
| HUGHEY, RONALD A | | Address Redacted | | | | | | |
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | MECHANICSVILLE | VA | 23116 | USA |
| HUGHLEY, KENNY | | Address Redacted | | | | | | |
| HUGHSON, DANIEL GUY | | Address Redacted | | | | | | |
| HUGLE, PATRICIA A | | Address Redacted | | | | | | |
| HUGUENARD, KYLE THOMAS | | Address Redacted | | | | | | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | RICHMOND | VA | 23235 | USA |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| HUIET, TERENCE SCOTT | | Address Redacted | | | | | | |
| HUKILL, AMANDA LEE | | Address Redacted | | | | | | |
| HULBERT, CHRISTOPHER J | | Address Redacted | | | | | | |
| HULETT, CHRISTOPHER B | | Address Redacted | | | | | | |
| HULETT, MAHOGANY LASHA | | Address Redacted | | | | | | |
| HULL TOWILL ET AL | | PO BOX 1564 | | | AUGUSTA | GA | 30903 | USA |
| HULL, ANDRU | | Address Redacted | | | | | | |
| HULL, BRADLEY SCOTT | | Address Redacted | | | | | | |
| HULL, CODEY JAMES | | Address Redacted | | | | | | |
| HULL, KEVIN | | Address Redacted | | | | | | |
| HULL, PHILLIP TODD | | Address Redacted | | | | | | |
| HULL, RAMONA F | | Address Redacted | | | | | | |
| HULL, STEPHEN DANIEL | | Address Redacted | | | | | | |
| HULLANDER, ALLEN SETH | | Address Redacted | | | | | | |
| HULLOM, CHARVIS LEWIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULLUM, TALIA KEANNA | | Address Redacted | | | | | | |
| HULON, JASON | | Address Redacted | | | | | | |
| HULSE, ASHLEY ANNETTE | | Address Redacted | | | | | | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | GAINESVILLE | GA | 30507 | USA |
| HULSEY, KELLY O | | Address Redacted | | | | | | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314 | USA |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | USA |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | PA | 33416-4668 | USA |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | HARRISONBURG | VA | 22801 | USA |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 361250407 | USA |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 36125-0407 | USA |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | USA |
| HUMERICKHOUSE, MATTHEW ALYN | | Address Redacted | | | | | | |
| HUMES, KIM | | Address Redacted | | | | | | |
| HUMM, JACOB EDWARD | | Address Redacted | | | | | | |
| HUMPHREY, ADAM TALIAFERRO | | Address Redacted | | | | | | |
| HUMPHREY, ATIBA O | | Address Redacted | | | | | | |
| HUMPHREY, BENJAMIN ROSS | | Address Redacted | | | | | | |
| HUMPHREY, EVAN JAMES | | Address Redacted | | | | | | |
| HUMPHREY, FEIRIOUS DAMION | | Address Redacted | | | | | | |
| HUMPHREY, JAIMEE | | Address Redacted | | | | | | |
| HUMPHREY, JONATHAN RICHARD | | Address Redacted | | | | | | |
| HUMPHREY, OSCAR KYRAN | | Address Redacted | | | | | | |
| HUMPHREY, SOMONE NICOLE | | Address Redacted | | | | | | |
| HUMPHREY, STEVEN | | Address Redacted | | | | | | |
| HUMPHREY, TERRI LEIGH | | Address Redacted | | | | | | |
| HUMPHREY, TONYSHEA SHAQUAL | | Address Redacted | | | | | | |
| HUMPHREY, TYLER DALTON | | Address Redacted | | | | | | |
| HUMPHREY, WALTER J | | Address Redacted | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | BELZONI | MS | 39038 | USA |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | BELZONI | MS | 39038 | USA |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | WAVERLY | TN | 37185 | USA |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | USA |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | STAPLETON | AL | 36578 | USA |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | STAPLETON | AL | 36578 | USA |
| HUMPHREYS, JOHN D | | Address Redacted | | | | | | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | CLINTON | KY | 42031 | USA |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | ORLANDO | FL | 32807 | USA |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | USA |
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | RICHMOND | VA | 23273 | USA |
| HUNDLEY, CHRISTOPHER LAMAR | | Address Redacted | | | | | | |
| HUNDLEY, LYNNE | | Address Redacted | | | | | | |
| HUNDLEY, TRAVIS L | | Address Redacted | | | | | | |
| HUNEYCUTT, CHARLES DANE | | Address Redacted | | | | | | |
| HUNG, KEVIN | | Address Redacted | | | | | | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL ROAD | P O BOX 34667 | | RICHMOND | VA | 23234 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | RICHMOND | VA | 23234 | USA |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | LAKELAND | FL | 33803 | USA |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | HARRISONBURG | VA | 22801 | USA |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | KNOXVILLE | TN | 37917 | USA |
| HUNLEY, MISTY BIANCA | | Address Redacted | | | | | | |
| HUNLEY, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | HAMPTON | VA | 23664-0127 | USA |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | HAMPTON | VA | 23669 | USA |
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | CUYAHOGA FALLS | OH | 44223 | USA |
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | ATLANTA | GA | 30384-0307 | USA |
| HUNT II, WALTER | | Address Redacted | | | | | | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | TAMPA | FL | 33601 | USA |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | ATLANTA | GA | 30353-7738 | USA |
| HUNT, BRADLEY JORDAN | | Address Redacted | | | | | | |
| HUNT, CHARLES EVAN | | Address Redacted | | | | | | |
| HUNT, CHRISTOPHER JAY | | Address Redacted | | | | | | |
| HUNT, COURTNEY RENEE | | Address Redacted | | | | | | |
| HUNT, DANIELLE RYAN | | Address Redacted | | | | | | |
| HUNT, GARY M | | Address Redacted | | | | | | |
| HUNT, JAMES ANDREW | | Address Redacted | | | | | | |
| HUNT, JOHN WILLIAM | | Address Redacted | | | | | | |
| HUNT, JUSTIN ANDREW | | Address Redacted | | | | | | |
| HUNT, KAYWEE JERMAINE | | Address Redacted | | | | | | |
| HUNT, LAMEKA | | Address Redacted | | | | | | |
| HUNT, MATTHEW THOMAS | | Address Redacted | | | | | | |
| HUNT, MOLLY ALESIA | | Address Redacted | | | | | | |
| HUNT, NICOLE L | | Address Redacted | | | | | | |
| HUNT, NIKKI MARIE | | Address Redacted | | | | | | |
| HUNT, PETER CHARLES | | Address Redacted | | | | | | |
| HUNT, PHILIP ANDREW | | Address Redacted | | | | | | |
| HUNT, RAYMOND MICHAEL | | Address Redacted | | | | | | |
| HUNT, TIMOTHY T | | Address Redacted | | | | | | |
| HUNTER JR , WALTER N | | Address Redacted | | | | | | |
| HUNTER LL, JOSEPH B | | Address Redacted | | | | | | |
| HUNTER, AMANDA NICOLE | | Address Redacted | | | | | | |
| HUNTER, ANTHONY ANDRE | | Address Redacted | | | | | | |
| HUNTER, ANTHONY GLENN | | Address Redacted | | | | | | |
| HUNTER, BRANDON LLOYD | | Address Redacted | | | | | | |
| HUNTER, BRETT MICHAEL | | Address Redacted | | | | | | |
| HUNTER, BRIAN A | | Address Redacted | | | | | | |
| HUNTER, BRYAN MICHEAL | | Address Redacted | | | | | | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | USA |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | ALEXANDRIA DISTRICT CRT | | ALEXANDRIA | VA | 22314 | USA |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| HUNTER, CYNTHIA NICOLE | | Address Redacted | | | | | | |
| HUNTER, DALE LAMAR | | Address Redacted | | | | | | |
| HUNTER, DANNY | | Address Redacted | | | | | | |
| HUNTER, GREG A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, IAN M | | Address Redacted | | | | | | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | JACKSON | MS | 39211 | USA |
| HUNTER, JOHN | | Address Redacted | | | | | | |
| HUNTER, JUSTIN LASEAN | | Address Redacted | | | | | | |
| HUNTER, KEITH MICHAEL | | Address Redacted | | | | | | |
| HUNTER, LAUREN MICHELLE | | Address Redacted | | | | | | |
| HUNTER, LAWANA N | | Address Redacted | | | | | | |
| HUNTER, MALORY CLAIRE LOUISE | | Address Redacted | | | | | | |
| HUNTER, MATTHEW NELSON | | Address Redacted | | | | | | |
| HUNTER, MICHAEL G | | Address Redacted | | | | | | |
| HUNTER, NICK ADAM | | Address Redacted | | | | | | |
| HUNTER, QUANTRELL | | Address Redacted | | | | | | |
| HUNTER, SHAREL DANIELL | | Address Redacted | | | | | | |
| HUNTER, SHIANNE A | | Address Redacted | | | | | | |
| HUNTER, TIM | | Address Redacted | | | | | | |
| HUNTER, TYSON RICHARD | | Address Redacted | | | | | | |
| HUNTER, ZACHARRY DANIEL | | Address Redacted | | | | | | |
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | VIRGINIA BEACH | VA | 23452 | USA |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | USA |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 257012320 | USA |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 25701-2320 | USA |
| HUNTINGTON MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HUNTINGTON MALL COMPANY | | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | COLUMBUS | OH | 43235 | USA |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | COLUMBUS | OH | 43235 | USA |
| HUNTLEY, JEREMY MONTREZ | | Address Redacted | | | | | | |
| HUNTLEY, TIM RYAN | | Address Redacted | | | | | | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | CHARLOTTE | NC | 28280 | USA |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | CHARLOTTE | NC | 28280 | USA |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | USA |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | USA |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | HUNTSVILLE | AL | 35804-0308 | USA |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | USA |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | DECATUR | AL | 35601-6823 | USA |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | HUNTSVILLE | AL | 35816 | USA |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | HUNTSVILLE | AL | 35816 | USA |
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | HUNTSVILLE | AL | 35816 | USA |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | HUNTSVILLE | AL | 35895 | USA |
| HUNTZ, COREY JORDAN | | Address Redacted | | | | | | |
| HUPFELD, HARMONY DANIELLE | | Address Redacted | | | | | | |
| HUPMAN, BARBARA LUCK | | Address Redacted | | | | | | |
| HUPP, ALLISON MARIE | | Address Redacted | | | | | | |
| HUPP, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| HURBS, BRIAN STEPHEN | | Address Redacted | | | | | | |
| HURD, DEVIN SCOTT | | Address Redacted | | | | | | |
| HURD, KRISTIN | | Address Redacted | | | | | | |
| HURD, RYAN TAYLOR | | Address Redacted | | | | | | |
| HURLBERT, JAMES J | | Address Redacted | | | | | | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURLEY, BARRY FRANK | | Address Redacted | | | | | | |
| HURLEY, BRIAN HARLAN | | Address Redacted | | | | | | |
| HURLEY, ELIZABETH ANNE | | Address Redacted | | | | | | |
| HURLEY, JASON TIMOTHY | | Address Redacted | | | | | | |
| HURLEY, JENNIFER ANN | | Address Redacted | | | | | | |
| HURLEY, JENNIFER K | | Address Redacted | | | | | | |
| HURLEY, JONATHON CODY | | Address Redacted | | | | | | |
| HURLEY, PATRICK JORDAN | | Address Redacted | | | | | | |
| HURLEY, WILLIAM DAVID | | Address Redacted | | | | | | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | RICHMOND | VA | 23231 | USA |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | RICHMOND | VA | 23231 | USA |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | USA |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 331970702 | USA |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 33197-0702 | USA |
| HURSEY, JOEL MALONE | | Address Redacted | | | | | | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 283053296 | USA |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 28305-3296 | USA |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | ALPHARETTA | GA | 30022 | USA |
| HURST, COREY MICHAEL | | Address Redacted | | | | | | |
| HURST, NATHAN SHERMAN | | Address Redacted | | | | | | |
| HURST, ROB CULMER | | Address Redacted | | | | | | |
| HURT, CHAD LEAMAN | | Address Redacted | | | | | | |
| HURT, JUSTIN CALVIN | | Address Redacted | | | | | | |
| HURT, LALISHA A | | Address Redacted | | | | | | |
| HURT, ZACH LEWIS | | Address Redacted | | | | | | |
| HURTADO, ALEJANDRA CAROLINA | | Address Redacted | | | | | | |
| HURTADO, IVAN FELIPE | | Address Redacted | | | | | | |
| HURTADO, JACLYN MARIE | | Address Redacted | | | | | | |
| HURTADO, WILLIAM | | Address Redacted | | | | | | |
| HURTT, LORI | | Address Redacted | | | | | | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DRIVE | | | RICHMOND | VA | 23233 | USA |
| HUSAIN, MINHA | | Address Redacted | | | | | | |
| HUSAIN, SAAD | | Address Redacted | | | | | | |
| HUSAK, LAURIE | | Address Redacted | | | | | | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | ATLANTA | GA | 30305 | USA |
| HUSEIN, ADNAAN DANNY | | Address Redacted | | | | | | |
| HUSENAJ, LEONARD | | Address Redacted | | | | | | |
| HUSS, ADAM CHARLES | | Address Redacted | | | | | | |
| HUSSAIN, SHAZAD | | Address Redacted | | | | | | |
| HUSSEIN, TAMER GALAL | | Address Redacted | | | | | | |
| HUSSEY, MICHAEL NATHAN | | Address Redacted | | | | | | |
| HUSSIEN, HUSSIEN M | | Address Redacted | | | | | | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | SUITE C | | POWDER SPRINGS | GA | 30127 | USA |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | LOUISVILLE | KY | 40214 | USA |
| HUSSUNG MECHANICAL CONTRACTORS | | SUITE B | | | LOUISVILLE | KY | 40214 | USA |
| HUSTACE, JESSICA LAUREN | | Address Redacted | | | | | | |
| HUSTED, LUCAS ROBERT | | Address Redacted | | | | | | |
| HUSTON JR , PHILLIP EDWARD | | Address Redacted | | | | | | |
| HUTCHASON, JOHN B | | Address Redacted | | | | | | |
| HUTCHENS, JACKLYN ANN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHERSON, AARON KENNETH | | Address Redacted | | | | | | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | PETERSBURG | VA | 23803 | USA |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| HUTCHESON, BRANDON TODD | | Address Redacted | | | | | | |
| HUTCHINGS, JOSEPH | | Address Redacted | | | | | | |
| HUTCHINS, DENNIS KEITH | | Address Redacted | | | | | | |
| HUTCHINS, JASON B | | Address Redacted | | | | | | |
| HUTCHINS, MARY LOUISE | | Address Redacted | | | | | | |
| HUTCHINS, SAM MICHAEL | | Address Redacted | | | | | | |
| HUTCHINSON, JAMES D | | Address Redacted | | | | | | |
| HUTCHINSON, JASON LEO | | Address Redacted | | | | | | |
| HUTCHINSON, JERON | | Address Redacted | | | | | | |
| HUTCHINSON, JIM RICHARD | | Address Redacted | | | | | | |
| HUTCHINSON, KATRESE SHAVON | | Address Redacted | | | | | | |
| HUTCHINSON, MATTHEW S | | Address Redacted | | | | | | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | SALT ROCK | WV | 25559 | USA |
| HUTCHINSON, ROBERT L | | Address Redacted | | | | | | |
| HUTCHINSON, WILLIAM | | Address Redacted | | | | | | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | WINSTON SALEM | NC | 27107 | USA |
| HUTCHISON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HUTCHISON, DAVIS HAYDEN | | Address Redacted | | | | | | |
| HUTCHISON, FRANK M | | Address Redacted | | | | | | |
| HUTCHISON, GRANT MICHEAL | | Address Redacted | | | | | | |
| HUTCHISON, JAMES PATRICK | | Address Redacted | | | | | | |
| HUTCHISON, JOSHUA BOYD | | Address Redacted | | | | | | |
| HUTCHISON, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | DURHAM | NC | 27702 | USA |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | DURHAM | NC | 27702 | USA |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE ROAD | | | SAVANNAH | GA | 31404 | USA |
| HUTSON, HAYLEY MARIE | | Address Redacted | | | | | | |
| HUTSON, ROBERT LEE | | Address Redacted | | | | | | |
| HUTTO, JARED SPENCER | | Address Redacted | | | | | | |
| HUTTOE, BLAKE ALEXANDER | | Address Redacted | | | | | | |
| HUTTON MILLS, THOMAS | | Address Redacted | | | | | | |
| HUTTON, BARRY W | | Address Redacted | | | | | | |
| HUTTON, LAUREN SPENCER | | Address Redacted | | | | | | |
| HUTTON, MAURICE | | Address Redacted | | | | | | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | AMELIA | VA | 23002 | USA |
| HUYNH, KHANH | | Address Redacted | | | | | | |
| HUYNH, KHOI BAO | | Address Redacted | | | | | | |
| HUYNH, THO | | Address Redacted | | | | | | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | USA |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | MEMPHIS | TN | 38181-1215 | USA |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | RICHMOND | VA | 23235 | USA |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | MIDLOTHIAN | VA | 23112 | USA |
| HYACINTHE, JOHANNE | | Address Redacted | | | | | | |
| HYACINTHE, MARNEL JUNIOR | | Address Redacted | | | | | | |
| HYATT | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| HYATT | | DEPT L215 | | | COLUMBUS | OH | 23260 | USA |
| HYATT | | ONE GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | USA |
| HYATT | | PO BOX 100122 | | | ATLANTA | GA | 30384-0122 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYATT | | PO BOX 100871 | | | ATLANTA | GA | 30384 | USA |
| HYATT | | PO BOX 18055 | | | MERRIFIELD | VA | 22118 | USA |
| HYATT | | PO BOX 277644 | | | ATLANTA | GA | 30384-7644 | USA |
| HYATT | | PO BOX 402466 | | | ATLANTA | GA | 30384-2466 | USA |
| HYATT CHARLOTTE at SOUTH PARK | | 5501 CARNEGIE BLVD | | | CHARLOTTE | NC | 28209 | USA |
| HYATT III, CHARLES WAYNE | | Address Redacted | | | | | | |
| HYATT, ERIN M | | Address Redacted | | | | | | |
| HYATT, LEEANNE MARIE | | Address Redacted | | | | | | |
| HYATT, OLIVER V | | Address Redacted | | | | | | |
| HYCH, JOSEPH | | Address Redacted | | | | | | |
| HYCHE, NATHAN BLAKE | | Address Redacted | | | | | | |
| HYDE, ALFRED CLINTON | | Address Redacted | | | | | | |
| HYDE, EDWARD GARIN | | Address Redacted | | | | | | |
| HYDER, IMRAN | | Address Redacted | | | | | | |
| HYDER, ROBERT CREE | | Address Redacted | | | | | | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | BOWLING GREEN | VA | 22427 | USA |
| HYLAND HARRIS, CYNTHIA | | Address Redacted | | | | | | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | USA |
| HYLAND, COREY MICHAEL | | Address Redacted | | | | | | |
| HYLER, JUSTIN | | Address Redacted | | | | | | |
| HYLER, MATTHEW RYAN | | Address Redacted | | | | | | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | HIGH POINT | NC | 27262 | USA |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | HIGH POINT | NC | 27262 | USA |
| HYLTON, BARRY LEE | | Address Redacted | | | | | | |
| HYLTON, CAMILLIA | | Address Redacted | | | | | | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | USA |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | USA |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | USA |
| HYMAN, DARIUS | | Address Redacted | | | | | | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | USA |
| HYMAN, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | USA |
| HYMANSON, STEVEN M | | Address Redacted | | | | | | |
| HYMAS, JASON RANDALL | | Address Redacted | | | | | | |
| HYME, LAWRENCE LEE | | Address Redacted | | | | | | |
| HYPERFORMANCE COMPUTERS | | 301 JOHN TYLER MEMORIAL HWY | | | RICHMOND | VA | 23231-8764 | USA |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DRIVE | SUITE 104 | | VIRGINIA BEACH | VA | 23464 | USA |
| HYPERLEARNING TECHNOLOGIES INC | | SUITE 104 | | | VIRGINIA BEACH | VA | 23464 | USA |
| HYPPOLITE, STEVENSON | | Address Redacted | | | | | | |
| HYRE, PENNY JO | | Address Redacted | | | | | | |
| HYSINGER, DUSTIN KEITH | | Address Redacted | | | | | | |
| HYSTER CO | | PO BOX 7006 | | | GREENVILLE | NC | 27835-7006 | USA |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | USA |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 32808-1045 | USA |
| I 64 SHELL | | PO BOX 749 | | | MT STERLING | KY | 40353 | USA |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | RICHMOND | VA | 23233 | USA |
| IACCESS INC | | 4202 PARK PLACE CT STE E | | | GLEN ALLEN | VA | 23060-3329 | USA |
| IACOVO, FRED | | 6522 WESSEX LN | | | RICHMOND | VA | 23226 | USA |
| IANNI, STEVEN JAMES | | Address Redacted | | | | | | |
| IBARRA, JOSE ANSELMO | | Address Redacted | | | | | | |
| IBARRA, TABITHA VERA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBETO, DANIEL I | | Address Redacted | | | | | | |
| IBM | | PO BOX 12195 | | | RESEARCH TRI | NC | 27709 | USA |
| IBM | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | USA |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | ATLANTA | GA | 30356-8808 | USA |
| IBM | | PO BOX 945684 | | | ATLANTA | GA | 30394-5684 | USA |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | TRIANGLE PARK | NC | 27709 | USA |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | RICHMOND | VA | 23236 | USA |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 9954 MARYLAND DR | RICHMOND | VA | 23232 | USA |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | DUNBAR | WV | 25064 | USA |
| IBRAHIM, IBRAHIM | | Address Redacted | | | | | | |
| IBRAHIM, MAHMOUD | | Address Redacted | | | | | | |
| IBRAHIM, SHERIF | | Address Redacted | | | | | | |
| IBRAHIM, SHERIF SHAPPEN | | Address Redacted | | | | | | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL ROAD | | | MANQUIN | VA | 23106 | USA |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | RICHMOND | VA | 23236 | USA |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | MIAMI | FL | 33142 | USA |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | USA |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | USA |
| ICE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| ICE, SCOTT A | | Address Redacted | | | | | | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | CHARLOTTE | NC | 28275-5055 | USA |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | CHARLOTTE | NC | 282755055 | USA |
| ICEMAN, DANIEL F | | Address Redacted | | | | | | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | MCLEAN | VA | 22102 | USA |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | USA |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | CHARLOTTE | NC | 28290-5066 | USA |
| ICM INC | | 1221 ADMIRAL ST | | | RICHMOND | VA | 23220 | USA |
| ICM INC | | 4577G CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | ATLANTA | GA | 30336 | USA |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | USA |
| ID MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | USA |
| ID MAGAZINE | | PO BOX 421394 | | | PALM COAST | FL | 32142-7151 | USA |
| ID TECHNOLOGY LLC | | PO BOX 73419 | | | CLEVELAND | OH | 44193 | USA |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | DAYTONA BEACH | FL | 32114 | USA |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | WILLOUGHBY | OH | 44094 | USA |
| IDI INDUSTRIAL DEVELOPMENTS | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | USA |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | ATLANTA | GA | 31193 | USA |
| IDI SERVICES GROUP | | 3424 PEACHTREE RD NE STE 1500 | C/O TIAA CHICAGO INDUSTRIAL | | ATLANTA | GA | 30326 | USA |
| IDI SERVICES GROUP FOR TIAA | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | USA |
| IDREES, OMER | | Address Redacted | | | | | | |
| IDS IRRIGATION CONTRACTORS INC | | 1226D ROCK SPRING RD | | | APOPKA | FL | 32712 | USA |
| IE GREEN | | PO BOX 332 | | | RAINSVILLE | AL | 35986 | USA |
| IEM INC | | PO BOX 101398 | | | ATLANTA | GA | 30392 | USA |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | ALPHARETTA | GA | 30239 | USA |
| IEVOLELLO, LOUIS MICHAEL | | Address Redacted | | | | | | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | GREENSBORO | NC | 27408 | USA |
| IFFLAND, JAMES ANDERW | | Address Redacted | | | | | | |
| IGEL, JASON W | | Address Redacted | | | | | | |
| IGLESIAS, GEORGE | | Address Redacted | | | | | | |
| IGNATOWSKI, DANIEL | | Address Redacted | | | | | | |
| IGNATOWSKI, MICHAEL A | | Address Redacted | | | | | | |
| IGO, JAMES THOMAS | | Address Redacted | | | | | | |
| IGUCHI, CHRIS P | | Address Redacted | | | | | | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | RICHMOND | VA | 23294 | USA |
| III OPEN TECHNOLOGIES | | 1457 MILLER STORE RD STE 103 | | | VIRGINIA BEACH | VA | 23455 | USA |
| IIR | | PO BOX 116096 | IIR CEM | | ATLANTA | GA | 30368-6096 | USA |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | RICHMOND | VA | 23230 | USA |
| IKON | | 1080 VEND DR | | | BOGART | GA | 30622 | USA |
| IKON | | 4900 SEMINARY RD 12TH FL | | | ALEXANDRIA | VA | 22311 | USA |
| IKON | | 707 E MAIN ST STE 150 | | | RICHMOND | VA | 23219 | USA |
| IKON | | PO BOX 102693 | | | ATLANTA | GA | 30368 | USA |
| IKON | | PO BOX 11006 | | | RICHMOND | VA | 23230 | USA |
| IKON | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | USA |
| IKON | | PO BOX 2153 | DEPT 3015 | | BIRMINGHAM | AL | 35287-3015 | USA |
| IKON | | PO BOX 281798 | | | ATLANTA | GA | 30384-1798 | USA |
| IKON | | PO BOX 4408 | | | MACON | GA | 31208 | USA |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | ATLANTA | GA | 30353-2521 | USA |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | ATLANTA | GA | 30353 | USA |
| IKON | | PO BOX 620000 | | | ORLANDO | FL | 32891-8344 | USA |
| IKON | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466-2309 | USA |
| IKON | | PO BOX 6819 | | | RICHMOND | VA | 23230 | USA |
| IKON | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | USA |
| IKON | | PO BOX 7520 | | | WICKLIFFE | OH | 44092-7520 | USA |
| IKON | | PO BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | USA |
| IKON | | PO BOX 905923 | FLORIDA DIST | | CHARLOTTE | NC | 28290-5201 | USA |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 402240303 | USA |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 40224-0303 | USA |
| IKON, ODOT NAMDIDIE | | Address Redacted | | | | | | |
| ILBRINK, JAMES VICTOR | | Address Redacted | | | | | | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | ACWORTH | GA | 30101 | USA |
| ILG, DAVID LEE | | Address Redacted | | | | | | |
| ILIFF, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ILLIG, KLAUS H | | Address Redacted | | | | | | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | MORRISTON | FL | 32668 | USA |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | USA |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | AKRON | OH | 44309-3638 | USA |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | AKRON | OH | 44309-3697 | USA |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | CLEVELAND | OH | 441011407 | USA |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | CLEVELAND | OH | 44101-4883 | USA |
| ILLUMINATIONS | | 378 VALLEY DR | | | WINSTON SALEM | NC | 27107 | USA |
| ILYAS, LEENA SARAH | | Address Redacted | | | | | | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | JACKSON | MS | 39211 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGE DESIGNERS INC | | 2032 C DABNEY ROAD | | | RICHMOND | VA | 23230 | USA |
| IMAGE MARKETING INC | | 2548 HONEY CREEK LN | | | MATTHEWS | NC | 28105 | USA |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | LYNCHBURG | VA | 24502 | USA |
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | CLEVELAND | OH | 44114 | USA |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | USA |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | USA |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | RICHMOND | VA | 23230 | USA |
| IMAM, HANNAH LYNN | | Address Redacted | | | | | | |
| IMATION ELECTRONICS PRODUCTS | | 3200 MERIDIAN PKWY | | | WESTON | FL | 33331 | USA |
| IMBRIANO, JOHN THOMAS | | Address Redacted | | | | | | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | WILDER | KY | 41076 | USA |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | MIAMI | FL | 33055 | USA |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | CORNELIUS | NC | 28031 | USA |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | CLEVELAND | OH | 44114 | USA |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | USA |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 402944-4348 | USA |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | LOUISVILLE | KY | 402944348 | USA |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | LOUISVILLE | KY | 40233-6370 | USA |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | ELYRIA | OH | 44035 | USA |
| IMPACT GRAPHICS | | 5755 COUSINS STREET | | | AUSTELL | GA | 30001 | USA |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | EDGEWOOD | KY | 41017 | USA |
| IMPERIAL HEATING & COOLING INC | | 30685 SOLON INDUSTRIAL PKY | | | SOLON | OH | 44139 | USA |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 43321 | USA |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 433217 | USA |
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | NEWPORT NEWS | VA | 23607 | USA |
| IMRAN, MUNEEB | | Address Redacted | | | | | | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | NORFOLK | VA | 23501-1779 | USA |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | BOYNTON BEACH | FL | 33426 | USA |
| IMTEK | | 20 N 8TH STREET | | | RICHMOND | VA | 23219 | USA |
| IMTEK | | 530 E PARK CT STE C | | | SANDSTON | VA | 23150 | USA |
| IN SINK ERATOR | | PO BOX 905091 | | | CHARLOTTE | NC | 28290 | USA |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | DYERSBURG | TN | 38024 | USA |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | USA |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| INACOM | | PO BOX 30000 | | | ORLANDO | FL | 32891-8173 | USA |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 282651354 | USA |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 28265-1354 | USA |
| INATOME, BLAKE EVERETT | | Address Redacted | | | | | | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | USA |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 23261-6766 | USA |
| INCE, RICHARD | | Address Redacted | | | | | | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | USA |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | ATLANTA | GA | 30303 | USA |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | NORCROSS | GA | 30092 | USA |
| INCOMM | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | USA |
| INCOMM PROMO | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | USA |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | AKRON | OH | 44306-3735 | USA |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | BALTIMORE | OH | 43105 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | GAINESVILLE | FL | 32604 | USA |
| INDEPENDENT GLASS CO INC | | 2047 BELL STREET | | | MONTGOMERY | AL | 36104 | USA |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK ROAD | | | COLUMBUS | OH | 43232 | USA |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | TAMPA | FL | 33602 | USA |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | MOLLUSK | VA | 22517 | USA |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | KANNAPOLIS | NC | 28082 | USA |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | CONCORD | NC | 28026 | USA |
| INDIAN FIELDS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | CHARLES CITY | VA | 23030 | USA |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | VIRGINIA BEACH | VA | 23456 | USA |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | VERO BEACH | FL | 32960 | USA |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | USA |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | ORLANDO | FL | 32862-8242 | USA |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | VERO BEACH | FL | 32960-1808 | USA |
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | VERO BEACH | FL | 32966 | USA |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | WILMINGTON | NC | 28403 | USA |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | DELRAY BEACH | FL | 33483 | USA |
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | INSIANOLA | MS | 38751 | USA |
| INDSETH, MICHAEL S | | Address Redacted | | | | | | |
| INDUSCO CORPORATION | | 414 25TH STREET | | | VIRGINIA BEACH | VA | 23451 | USA |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | CHARLOTTE | NC | 28273 | USA |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | USA |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | WINSTON SALEM | NC | 27116 | USA |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 282560978 | USA |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 28256-0978 | USA |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | KNOXVILLE | TN | 37927 | USA |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | COLUMBUS | OH | 43228-0009 | USA |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232 | USA |
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | SUITE 300 | | FT LAUDERDALE | FL | 33308-6226 | USA |
| INDUSTRIAL BUILDING SERVICES | | SUITE 300 | | | FT LAUDERDALE | FL | 333086226 | USA |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | BOLIVAR | TN | 38008 | USA |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | BOLIVAR | TN | 38008 | USA |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | LOUISVILLE | KY | 40213-3434 | USA |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON STREET | | | LOUISVILLE | KY | 40208 | USA |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | ORLANDO | FL | 32809 | USA |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 402013265 | USA |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 40201-3265 | USA |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | GOLDSBORO | NC | 27533 | USA |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | SAVANNAH | GA | 31401 | USA |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | ATLANTA | GA | 31193 | USA |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 402970879 | USA |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 40297-0879 | USA |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | PLANT CITY | FL | 33567 | USA |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | TAMPA | FL | 33655-0156 | USA |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | USA |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | MASSILLON | OH | 44647 | USA |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | RICHMOND | VA | 23230 | USA |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | USA |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | RICHMOND | VA | 23235 | USA |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | CHARLOTTE | NC | 28260 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | HOLLYWOOD | FL | 33020 | USA |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | USA |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | SARASOTA | FL | 34243 | USA |
| INEGBEDION, IBHADE E | | Address Redacted | | | | | | |
| INEMAN, THOMAS J | | Address Redacted | | | | | | |
| INFANTE, CARLOS MARTO | | Address Redacted | | | | | | |
| INFANTE, ZOYLA R | | Address Redacted | | | | | | |
| INFIESTA, DEREK S | | Address Redacted | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | SPRINGFIELD | VA | 22151 | USA |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | CHARLOTTE | NC | 28212 | USA |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | MATTHEWS | NC | 28104 | USA |
| INFOCOM USA INC | | PO BOX 1769 | | | PILOT MOUNTAIN | NC | 27041 | USA |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | FT LAUDERDALE | FL | 33301 | USA |
| INFOMARKETING | | PO BOX 3159 | | | DURHAM | NC | 277153159 | USA |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | DURHAM | NC | 27715-3159 | USA |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | HOLLYWOOD | FL | 33020 | USA |
| INFORMA UNLIMITED INC | | STE 101 | | | HOLLYWOOD | FL | 33020 | USA |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | RICHMOND | VA | 23230 | USA |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | RICHMOND | VA | 23230 | USA |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | RALEIGH | NC | 28275 | USA |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | CHARLOTTE | NC | 28275 | USA |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | BRIDGEWATER | VA | 22812 | USA |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | ATLANTA | GA | 30327-4892 | USA |
| INGALLS, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | RICHMOND | VA | 23235 | USA |
| INGE, LATISHA ANITRA | | Address Redacted | | | | | | |
| INGENICO INC | | 1003 MANSELL RD | | | ATLANTA | GA | 30076 | USA |
| INGENICO INC | | 6195 SHILOH RD | STE D | | ALPHARETTA | GA | 30005 | USA |
| INGENICO INC | | DRAWER CS198481 | | | ATLANTA | GA | 303848481 | USA |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | USA |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | CHARLOTTE | NC | 28275 | USA |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | USA |
| INGLE JR , BOBBY DARRELL | | Address Redacted | | | | | | |
| INGLE, J RUSSELL | | Address Redacted | | | | | | |
| INGRAHAM, ROGER JAMES | | Address Redacted | | | | | | |
| INGRAHAM, STEVEN P | | Address Redacted | | | | | | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | USA |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | USA |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265-1493 | USA |
| INGRAM, AARON MIKE | | Address Redacted | | | | | | |
| INGRAM, ALICIA MARIE | | Address Redacted | | | | | | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | RICHMOND | VA | 23231 | USA |
| INGRAM, BREANNA DARNIECE | | Address Redacted | | | | | | |
| INGRAM, DESHAWN ANWAR | | Address Redacted | | | | | | |
| INGRAM, ERIKA KRISTEN | | Address Redacted | | | | | | |
| INGRAM, JENNIFER LEIGH | | Address Redacted | | | | | | |
| INGRAM, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| INGRAM, KENDALL L | | Address Redacted | | | | | | |
| INGRAM, MONICA MARIA | | Address Redacted | | | | | | |
| INGRAM, ROBERT JUANTE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM, TIARA A | | Address Redacted | | | | | | |
| INGRASSIA, SALVATORE JOSEPH | | Address Redacted | | | | | | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | ATLANTA | GA | 30392 | USA |
| INK SPOT QUICK PRINT | | 8253 WEST SUNRISE BLVD | | | PLANTATION | FL | 33322 | USA |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | CHARLOTTE | NC | 28201-1036 | USA |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | ATLANTA | GA | 30368 | USA |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | ATLANTA | GA | 303843089 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | TAMPA | FL | 33631 | USA |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | TAMPA | FL | 33631-3005 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | BIRMINGHAM | AL | 35287-3214 | USA |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | BIRMINGHAM | AL | 35287-3214 | USA |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | BIRMINGHAM | AL | 35287-3214 | USA |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 232941538 | USA |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 23294-1538 | USA |
| INNISS, BRANDON GLYNN | | Address Redacted | | | | | | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | LYNCHBURG | VA | 24502 | USA |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | RALEIGH | NC | 27615 | USA |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | RALEIGH | NC | 27604 | USA |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | LYNCHBURG | VA | 24501 | USA |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | C/O DALY SEVEN INC | | DANVILLE | VA | 24541-5537 | USA |
| INNOCENT, WALKY | | Address Redacted | | | | | | |
| INNOPLAST INC | | PO BOX 23681 | | | CHAGRIN FALLS | OH | 44023 | USA |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | WEST PALM BEACH | FL | 33401 | USA |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | WINCHESTER | KY | 40391 | USA |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | USA |
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | TUCKER | GA | 30084 | USA |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | LAWRENCEVILLE | GA | 30044 | USA |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | MEMPHIS | TN | 38103 | USA |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | MARTINEZ | GA | 30907 | USA |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | CRESTWOOD | KY | 40014 | USA |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | TAMPA | FL | 33619 | USA |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | TAMPA | FL | 33619 | USA |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | RICHMOND | VA | 23230 | USA |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | USA |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | CORAL SPRINGS | FL | 33067 | USA |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | ASHLAND | VA | 23005 | USA |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | ASHLAND | VA | 23005 | USA |
| INNQUEST SOFTWARE | | 2128 LUMINA COURT | | | FERNANDINA BEACH | FL | 32034 | USA |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | GLEN ALLEN | VA | 23060 | USA |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | GLEN ALLEN | VA | 23060 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | USA |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | RICHMOND | VA | 23206 | USA |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | GLEN ALLEN | VA | 23060 | USA |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | ARLINGTON | VA | 22201 | USA |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVENUE | PRINCE WILLIAM GEN DIST COURT | | MANASSAS | VA | 22110 | USA |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | USA |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | HOLLYWOOD | FL | 33019 | USA |
| INOVIS | | 11720 AMBERPARK DR | | | ALPHARETTA | GA | 30004 | USA |
| INOVIS | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | USA |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY SUITE 300 | | | MARIETTA | GA | 30067 | USA |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | VIRGINIA BEACH | VA | 23452 | USA |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | ATLANTA | GA | 30303 | USA |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | USA |
| INROADS | | PO BOX 12126 | | | RICHMOND | VA | 23241 | USA |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | ORLANDO | FL | 32803 | USA |
| INROADS INC | | 6 E BAY ST STE 350 | | | JACKSONVILLE | FL | 32202 | USA |
| INSCO | | PO BOX 2065 | | | WILSON | NC | 27894 | USA |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510 | USA |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | CHARLOTTE | NC | 28278 | USA |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| INSIGHT | | 2544 PALUMBO DR | | | LOUISVILLE | KY | 40259-1203 | USA |
| INSIGHT | | PO BOX 197909 | | | LOUISVILLE | KY | 40259-7909 | USA |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | LEXINGTON | KY | 40509-1203 | USA |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | COLUMBUS | OH | 43271-3096 | USA |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW ROAD | SUITE 418 | | CHARLOTTE | NC | 28210 | USA |
| INSIGNIA COMMERCIAL GROUP INC | | SUITE 418 | | | CHARLOTTE | NC | 28210 | USA |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | ATLANTA | GA | 30326 | USA |
| INSIGNIA THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | USA |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | ATLANTA | GA | 30329 | USA |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | DURHAM | NC | 27703-8466 | USA |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | FAYETTEVILLE | GA | 30215 | USA |
| INSTALL SAT | | 4822 RYAN ROAD | | | ACWORTH | GA | 30102 | USA |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | CARTERSVILLE | GA | 30120 | USA |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | USA |
| INSTALLERS, THE | | 105 GAYE ST | | | BRUNSWICK | GA | 31525 | USA |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | KEYSTONE HEIGHTS | FL | 32656 | USA |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | ASHLAND | VA | 23005 | USA |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | LEXINGTON | KY | 40503 | USA |
| INSTANT SIGNS 1 | | 2460 PALUMBO DRIVE | | | LEXINGTON | KY | 40509 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DRIVE SUITE 100 | | | WEST PALM BEACH | FL | 33409 | USA |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102914 | | | ATLANTA | GA | 30368-2914 | USA |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | ARLINGTON | VA | 22216 | USA |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | ATLANTA | GA | 30328 | USA |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | ATLANTA | GA | 30326 | USA |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | WEAVERVILLE | NC | 28787 | USA |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK | ATLANTA | | NORCROSS | GA | 30092-2988 | USA |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | ATLANTA | GA | 311930001 | USA |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | ATLANTA | GA | 31193-0001 | USA |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | ALPHARETTA | GA | 30009-1616 | USA |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | ATLANTA | GA | 30384-1196 | USA |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | BEACHWOOD | OH | 44122 | USA |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | ATLANTA | GA | 30336 | USA |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | ATLANTA | GA | 30336 | USA |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241 | USA |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241-0847 | USA |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| INSTY PRINTS | | PO BOX 121146 | | | NASHVILLE | TN | 37212 | USA |
| INSULFAB PLASTICS | | PO BOX 4277 | | | SPARTANBURG | SC | 29305-4277 | USA |
| INTEGRA NASHVILLE | | 5123 VIRGINIA WY STE B23 | | | BRENTWOOD | TN | 37027 | USA |
| INTEGRA STAFFING INC | | PO BOX 272282 | | | TAMPA | FL | 33688-2282 | USA |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | CHARLOTTE | NC | 28269 | USA |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | NASHVILLE | TN | 37210 | USA |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | MADISON | AL | 35758 | USA |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | CLEVELAND | OH | 44125 | USA |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | ATLANTA | GA | 30340 | USA |
| INTEGRATED IMAGES | | PO BOX 7170 | | | RICHMOND | VA | 23221 | USA |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | CHAPIN | SC | 29036 | USA |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | RICHMOND | VA | 23227 | USA |
| INTEGRATED STORE SOLUTIONS LLC | | 1616 WESTGATE CIR | | | BRENTWOOD | TN | 37027-8019 | USA |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | GLEN ALLEN | VA | 23058-5698 | USA |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | ATLANTA | GA | 30384-8284 | USA |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | ROANOKE | VA | 24018 | USA |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | FORT LAUDERDALE | FL | 33324 | USA |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | PEPPER PIKE | OH | 44122 | USA |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | ATLANTA | GA | 30348-6037 | USA |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | ATLANTA | GA | 30348-6037 | USA |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DRIVE | SUITE 1000 | | MORRISVILLE | NC | 27560 | USA |
| INTERCALL | | PO BOX 190 | | | WEST POINT | GA | 31833 | USA |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | USA |
| INTERCALL | | PO BOX 88 | | | WEST POINT | GA | 31833 | USA |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | SUITE 102 | | WOODBRIDGE | VA | 22192 | USA |
| INTERCOM COMPUTER SYSTEMS INC | | SUITE 102 | | | WOODBRIDGE | VA | 22192 | USA |
| INTERDONATO, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | LAGRANGE | GA | 30241 | USA |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | DEERFIELD BEACH | FL | 33441 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERIM | | PO BOX 11312 | | | RICHMOND | VA | 23230 | USA |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | SUITE 6 | | BOARDMAN | OH | 44512-5620 | USA |
| INTERIM HEALTHCARE OF NE OHIO | | SUITE 6 | | | BOARDMAN | OH | 445125620 | USA |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 277093158 | USA |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 27709-3158 | USA |
| INTERIM PERSONNEL | | PO BOX 895148 | | | LEESBURG | FL | 34789-5148 | USA |
| INTERIM PERSONNEL | | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | USA |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | CHARLOTTE | NC | 28290-5514 | USA |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 328917054 | USA |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 32891-7054 | USA |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | CHARLOTTE | NC | 28290-5514 | USA |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | CHARLOTTE | NC | 28290-5514 | USA |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETER DR | | | COLUMBUS | OH | 43228 | USA |
| INTERIORS LTD | | PO BOX 29611 | | | RICHMOND | VA | 23242 | USA |
| INTERIORS LTD | | PO BOX 296116 | | | RICHMOND | VA | 23242 | USA |
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | ATLANTA | GA | 30303 | USA |
| INTERLAND INC | | PO BOX 406980 | | | ATLANTA | GA | 30384-6980 | USA |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 303680493 | USA |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 30368-0493 | USA |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460032 | USA |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0032 | USA |
| INTERMEDIA | | PO BOX 2150 | | | SKYLAND | NC | 28776-2150 | USA |
| INTERNAL REVENUE SERVICE | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | ASHEVILLE | NC | 28801 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | DORAVILLE | GA | 30362 | USA |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | MEMPHIS | TN | 38101 | USA |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | DORAVILLE | GA | 30362 | USA |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | USA |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | ATLANTA | GA | 30303 | USA |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | ORLANDO | FL | 32859-0373 | USA |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | ORLANDO | FL | 328590373 | USA |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | ATLANTA | GA | 30309 | USA |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | MIAMI | FL | 33172 | USA |
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | BOCA RATON | FL | 33432 | USA |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | CHATTANOOGA | TN | 37405 | USA |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | MADISON | AL | 35758 | USA |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | CHATTANOOGA | TN | 37415 | USA |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | POWELL | TN | 37849 | USA |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | WESTERVILLE | OH | 430814899 | USA |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | WESTERVILLE | OH | 43081-4899 | USA |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | LAWRENCEVILLE | GA | 30043 | USA |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | TAYLORS | SC | 29687 | USA |
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | GREENVILLE | SC | 29616-0544 | USA |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | NOKOMIS | FL | 34275 | USA |
| INTERNATIONAL SPEEDWAY SQUARE | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | ORMOND BEACH | FL | 32174 | USA |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | USA |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32216 | USA |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32257 | USA |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | ATLANTA | GA | 30342 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33310 | USA |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | ATLANTA | GA | 30392-1413 | USA |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | HERNDON | VA | 22070 | USA |
| INTERPLAK | | PO BOX 101544 | | | ATLANTA | GA | 30392 | USA |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 282650006 | USA |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 28265-0006 | USA |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | JACKSONVILLE | FL | 32256 | USA |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | USA |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | MARIETTA | GA | 30066 | USA |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | LARGO | FL | 33773 | USA |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | MARIETTA | GA | 30062 | USA |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | ORLANDO | FL | 32805 | USA |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 374111130 | USA |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37411-1130 | USA |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | WESTERVILLE | OH | 430819366 | USA |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | WESTERVILLE | OH | 43081-9366 | USA |
| INTERSTATE BATTERY | | 5908 COMMERCE ROAD | | | MILTON | FL | 32583 | USA |
| INTERSTATE BATTERY | | PO BOX 1426 | | | SHELBYVILLE | TN | 37160 | USA |
| INTERSTATE BATTERY | | PO BOX 1909 | | | SUWANEE | GA | 30024 | USA |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 231460430 | USA |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 231460-0430 | USA |
| INTERSTATE BATTERY | | PO BOX 778 | | | MT JULIET | TN | 37122 | USA |
| INTERSTATE BILLING | | PO BOX 2250 | | | DECATUR | GA | 35602 | USA |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | KNOXVILLE | TN | 37950 | USA |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | USA |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | NEW KENT | VA | 23124 | USA |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | ATLANTA | GA | 30353-8242 | USA |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | POMBANO BEACH | FL | 33062 | USA |
| INTRACORP | | 4198 COX RD STE 106 | | | GLEN ALLEN | VA | 23060 | USA |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | ROSWELL | GA | 30075 | USA |
| INTRAVIA, CHRISTOPHER | | Address Redacted | | | | | | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 2530 | | | MECHANICSVILLE | VA | 23116-0018 | USA |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | USA |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVENUE | SUITE 1030 | | ORLANDO | FL | 32801 | USA |
| INVESTIGATIVE LEGAL SERVICES | | SUITE 1030 | | | ORLANDO | FL | 32801 | USA |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | ORLANDO | FL | 32801 | USA |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | USA |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | USA |
| INVINCA SHIELD INC | | 313 NINTH ST | | | NORTH WILKESBORO | NC | 28659 | USA |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | USA |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | CANTON | OH | 44707 | USA |
| IOMEGA CORPORATION | | PO BOX 406058 | | | ATLANTA | GA | 30384-6058 | USA |
| IOS CAPITAL | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | USA |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 312089115 | USA |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 31208-9115 | USA |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226 | USA |
| IPMA | | 1617 DUKE ST | | | ALEXANDRIA | VA | 22314 | USA |
| IQBAL, HASSAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | NORCROSS | GA | 30071 | USA |
| IRAETA, ROBERTO LUIS | | Address Redacted | | | | | | |
| IRAHETA, BRISEYDA IVANIA | | Address Redacted | | | | | | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | MACON | GA | 31206 | USA |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | HATTIESBURG | MS | 394045816 | USA |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | HATTIESBURG | MS | 39404-5816 | USA |
| IRBY, DEREK HOWARD | | Address Redacted | | | | | | |
| IRBY, RASHAD S | | Address Redacted | | | | | | |
| IRBY, WAYNE | | Address Redacted | | | | | | |
| IRDMUSA, ALEXANDER ZAKIZADEH | | Address Redacted | | | | | | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | STATESVILLE | NC | 28677 | USA |
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | USA |
| IRELAND, KELCIE MARGARET | | Address Redacted | | | | | | |
| IRELAND, LYNDEN CHARLES | | Address Redacted | | | | | | |
| IREM | | PO BOX 1259 | | | CLEARWATER | FL | 34617 | USA |
| IREM CHAPTER 38 | | 10231 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | USA |
| IRENE, MIGUEL ANGEL | | Address Redacted | | | | | | |
| IREY, GLENN ROBERT | | Address Redacted | | | | | | |
| IRIAS, DANIEL RICARDO | | Address Redacted | | | | | | |
| IRIZARRY, JASON ROBERT | | Address Redacted | | | | | | |
| IRIZARRY, JESSE | | Address Redacted | | | | | | |
| IRIZARRY, MARK RICHARD | | Address Redacted | | | | | | |
| IRIZARRY, SAMUEL | | Address Redacted | | | | | | |
| IRIZARRY, SARA | | Address Redacted | | | | | | |
| IROFF, BRAD JASON | | Address Redacted | | | | | | |
| IRON AGE CORP | | 5100 E BROADWAY | | | TAMPA | FL | 33619 | USA |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | CHESTERFIELD | VA | 23832 | USA |
| IRON MOUNTAIN INTELLECTUAL | | 2100 NORCROSS PKY STE 150 | | | NORCROSS | GA | 30071 | USA |
| IRON WORKS | | 4121 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | RICHMOND | VA | 23226 | USA |
| IRSHAD, AHMAD | | Address Redacted | | | | | | |
| IRVIN, BETH ANN | | Address Redacted | | | | | | |
| IRVIN, ERIC JAMES | | Address Redacted | | | | | | |
| IRVIN, ERRIC KINNARD | | Address Redacted | | | | | | |
| IRVIN, JESSICA LYNNE | | Address Redacted | | | | | | |
| IRVIN, KATHERINE JEAN | | Address Redacted | | | | | | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | ORLANDO | FL | 32854 | USA |
| IRVINE, SEAN MICHAEL | | Address Redacted | | | | | | |
| IRVINE, TRAVIS ELLIOTT | | Address Redacted | | | | | | |
| IRVINE, WILLIAM P | | Address Redacted | | | | | | |
| IRVING, ANTIONETTE V | | 3428 S ST | | | RICHMOND | VA | 23223 | USA |
| IRVING, BRANDON JAMIL | | Address Redacted | | | | | | |
| IRVING, DAVID J | | Address Redacted | | | | | | |
| IRVING, DAVID JOSEPH | | Address Redacted | | | | | | |
| IRVING, KEFHETTE SIMONE | | Address Redacted | | | | | | |
| IRVING, SHENELLE LATRESE | | Address Redacted | | | | | | |
| IRWIN, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | |
| IRWIN, DAVID KEITH | | Address Redacted | | | | | | |
| IRWIN, JORDAN ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN, ZACHERY WAYNE | | Address Redacted | | | | | | |
| ISA, JOSE LUIS | | Address Redacted | | | | | | |
| ISAAC, DUSTIN LEE | | Address Redacted | | | | | | |
| ISAAC, NAVIN | | Address Redacted | | | | | | |
| ISAAC, RAWL H | | Address Redacted | | | | | | |
| ISAACSON, MATTHEW DAVID | | Address Redacted | | | | | | |
| ISABELLA, THOMAS RICHARD | | Address Redacted | | | | | | |
| ISABELLE, JEAN E | | Address Redacted | | | | | | |
| ISAHAQ, CHRISTOPHER AMEIL | | Address Redacted | | | | | | |
| ISARI, ABDUL OMAR | | Address Redacted | | | | | | |
| ISARI, ABDUL SULAIMAN | | Address Redacted | | | | | | |
| ISAZA, JULIAN ANDRES | | Address Redacted | | | | | | |
| ISAZA, KATHERINE REBECCA | | Address Redacted | | | | | | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | USA |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | DAYTONA BEACH | FL | 32114 | USA |
| ISEL, JONATHAN | | Address Redacted | | | | | | |
| ISEMINGER, JONATHAN | | Address Redacted | | | | | | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | LOUISVILLE | KY | 40202 | USA |
| ISGETT, BRITNEY | | Address Redacted | | | | | | |
| ISHAM, DANIEL F | | Address Redacted | | | | | | |
| ISHEE, DANIEL HEATH | | Address Redacted | | | | | | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | USA |
| ISKRZAK, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ISLAM, KAZI MURAD AL | | Address Redacted | | | | | | |
| ISLAM, MUBASHER | | Address Redacted | | | | | | |
| ISLAM, TAHSIN | | Address Redacted | | | | | | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | USA |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | MIAMI BEACH | FL | 33139 | USA |
| ISLAND PACKET, THE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | USA |
| ISLAND, TAMEKA KASHUN | | Address Redacted | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | KITTY HAWK | NC | 27949 | USA |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | ISLE OF WIGHT | VA | 23397 | USA |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | ISLE OF WIGHT | VA | 23397 | USA |
| ISLE, GARY | | Address Redacted | | | | | | |
| ISMAIL, MUSTAFA MOHAMMAD | | Address Redacted | | | | | | |
| ISMAIL, OSAMA M | | Address Redacted | | | | | | |
| ISMAILI, BADR LAMGHARI | | Address Redacted | | | | | | |
| ISOA, JULIUS ODION | | Address Redacted | | | | | | |
| ISOM, DEMETRIUS | | Address Redacted | | | | | | |
| ISOM, MADISON HAROLD | | Address Redacted | | | | | | |
| ISOM, URIEL ORION | | Address Redacted | | | | | | |
| ISON, SAMUEL TRAVIS | | Address Redacted | | | | | | |
| ISON, SCOTT P | | Address Redacted | | | | | | |
| ISONHOOD, JAKE MICHAEL | | Address Redacted | | | | | | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | JEFF | KY | 41751 | USA |
| ISRA UL, MAASEHYAHU | | Address Redacted | | | | | | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 232844000 | USA |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 23284-4000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 303848352 | USA |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 30384-8352 | USA |
| ISSAH, RABIATU | | Address Redacted | | | | | | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | RICHMOND | VA | 23221 | USA |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | ATLANTA | GA | 30353-0100 | USA |
| ISYMETRY INC | | PO BOX 931974 | | | CLEVELAND | OH | 44193 | USA |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | RICHMOND | VA | 23294 | USA |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | VIENNA | VA | 22182-2230 | USA |
| IT FACTORY SOLUTION INC | | SUITE 300 | | | VIENNA | VA | 22182 | USA |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 336798687 | USA |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 33679-8687 | USA |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 220663516 | USA |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 22066-3516 | USA |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 322114526 | USA |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-4526 | USA |
| ITI | | 6900 PHILLIPS HWY | SUITE 12 | | JACKSONVILLE | FL | 32216 | USA |
| ITMI | | 1110 N GLEBE RD STE 550 | | | ARLINGTON | VA | 22201 | USA |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | USA |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | ATLANTA | GA | 30384-8649 | USA |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 441014066 | USA |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 44101-4066 | USA |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | RICHMOND | VA | 23233 | USA |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | USA |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | MECHANICSVILLE | VA | 23111 | USA |
| ITZKOVITZ, MARK | | Address Redacted | | | | | | |
| IVES, NATHAN ROBERT | | Address Redacted | | | | | | |
| IVES, RYAN BECK | | Address Redacted | | | | | | |
| IVESTER, DAVID A | | Address Redacted | | | | | | |
| IVESTER, KELLEY MARIE | | Address Redacted | | | | | | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | USA |
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | JACKSONVILLE | FL | 32256 | USA |
| IVEY, ANTHONY | | Address Redacted | | | | | | |
| IVEY, JULIA REYNOLDS | | Address Redacted | | | | | | |
| IVEY, KARL F | | PO BOX 1260 | | | FULTON | KY | 42041 | USA |
| IVEY, PHILLIP DONALD | | Address Redacted | | | | | | |
| IVEY, THOMAS J | | Address Redacted | | | | | | |
| IVIE, DAVID | | Address Redacted | | | | | | |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | RICHMOND | VA | 23230 | USA |
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | RICHMOND | VA | 23230 | USA |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | MADISON | TN | 37115 | USA |
| IVY, BRODY THOMAS | | Address Redacted | | | | | | |
| IWAGO, KOJI | | Address Redacted | | | | | | |
| IWANSKI JR , TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | CAPE CORAL | FL | 33904-5206 | USA |
| IWUAFOR, GLORIA O | | Address Redacted | | | | | | |
| IYE, VERIOR | | Address Redacted | | | | | | |
| IYS CHARTERS | | PO BOX 1002 | | | NAPLES | FL | 34106 | USA |
| IZIKOFF, STEVEN MARC | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IZZO, CHRISTOPHER | | Address Redacted | | | | | | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | GREENVILLE | SC | 29611 | USA |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | FRANKLIN | NC | 28734 | USA |
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | ATLANTA | GA | 30307 | USA |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | SNELLVILLE | GA | 30078 | USA |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | NAPLES | FL | 34104 | USA |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM ROAD | | | LEXINGTON | SC | 29072 | USA |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | USA |
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | RALEIGH | NC | 27607 | USA |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | NEWNAN | GA | 30263 | USA |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DRIVE | C/O JOHN R SCOTT | | GLEN ALLEN | VA | 23060 | USA |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | USA |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | RICHMOND | VA | 23285-5622 | USA |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611-2042 | USA |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 326112042 | USA |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | JOHNSON CITY | TN | 37615 | USA |
| J&C SERVICES | | PO BOX 6457 | | | KINGSPORT | TN | 37663 | USA |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | HIRAM | GA | 30141 | USA |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | POWDER SPRINGS | GA | 30073 | USA |
| J&G SYSTEMS INC | | PO BOX 146 | | | DURHAM | NC | 27702-0146 | USA |
| J&G SYSTEMS INC | | PO BOX 146 | | | DURHAM | NC | 27702-0146 | USA |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | SELMER | TN | 38375 | USA |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384-8245 | USA |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | COVINGTON | TN | 38019 | USA |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK STREET | | | LOUISVILLE | KY | 40214 | USA |
| J&J PAINTING | | 5264 CLARK STATE RD | | | GAHANNA | OH | 43230 | USA |
| J&J PLUMBING INC | | PO BOX 2272 | | | JOHNSON CITY | TN | 37605 | USA |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | MIDLOTHIAN | VA | 23112 | USA |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | MIDLOTHIAN | VA | 23112 | USA |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | TAMPA | FL | 33616 | USA |
| J&M CATERING SVC | | 4825 TROUSDALE | SUITE 228 | | NASHVILLE | TN | 37220 | USA |
| J&M CATERING SVC | | SUITE 228 | | | NASHVILLE | TN | 37220 | USA |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | CAMPBELL | OH | 44405 | USA |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | CAMPBELL | OH | 44405 | USA |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | ORLANDO | FL | 32805 | USA |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | MEDINA | OH | 44256 | USA |
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DRIVE | NO 1 E | | HOLLYWOOD | FL | 33019 | USA |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | HOLLYWOOD | FL | 33019 | USA |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634-4471 | USA |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | KNOXVILLE | TN | 37917 | USA |
| JAAFAR, STEPHANIE JANNELLE | | Address Redacted | | | | | | |
| JAAP, NICOLE MARIE | | Address Redacted | | | | | | |
| JABBIE, ISHMAEL K | | Address Redacted | | | | | | |
| JABER, DEAN HASAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JABON, LILIA M | | Address Redacted | | | | | | |
| JABRE, MACKLIN MARQUIES | | Address Redacted | | | | | | |
| JACHETTA, MIKE JOHN | | Address Redacted | | | | | | |
| JACK LEWIS | | 464 DEERWOOD AVENUE | | | ORLANDO | FL | 32825 | USA |
| JACK, ADAM | | Address Redacted | | | | | | |
| JACK, JESSICA A | | Address Redacted | | | | | | |
| JACKEY, JEREMY C | | Address Redacted | | | | | | |
| JACKEY, JESSICA D | | Address Redacted | | | | | | |
| JACKMAN, CHRISTINE ARIEL | | Address Redacted | | | | | | |
| JACKMAN, ESTHER CANDY | | Address Redacted | | | | | | |
| JACKMAN, JEREMY LEE | | Address Redacted | | | | | | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | | | GLEN ALLEN | VA | 23060-3705 | USA |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | DANAS FLORAL DESIGNS | | GLEN ALLEN | VA | 23060-3705 | USA |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | WILLIAMSTON | NC | 27892 | USA |
| JACKS CUSTOM WOOD | | 106 WOOD STATION ROAD | | | ROCK SPRING | GA | 30739 | USA |
| JACKS GLASS INC | | 6 PARK AVENUE | | | ELSMERE | KY | 41018 | USA |
| JACKS PLUMBING | | 14288 NELSON HILL ROAD | | | MILFORD | VA | 22514 | USA |
| JACKSON & CO , EI | | 1435 GREENE ST | | | AUGUSTA | GA | 30901 | USA |
| JACKSON & CO , EI | | 1435 GREENE STREET | | | AUGUSTA | GA | 30901 | USA |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | JACKSON | TN | 38302-1904 | USA |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | SYLVA | NC | 28779 | USA |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | SYLVA | NC | 28779 | USA |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | PASCAGOULA | MS | 39568-0998 | USA |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | RIPLEY | WV | 25271 | USA |
| JACKSON CURRY, MAUREEN QUWAUNNA | | Address Redacted | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 305490100 | USA |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 30549-0100 | USA |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | CLINTON | KY | 42031 | USA |
| JACKSON II, JOSEPH TOREE | | Address Redacted | | | | | | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 295780220 | USA |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | MYRTLE BEACH | SC | 29578-0220 | USA |
| JACKSON JR , BRUCE CARL | | Address Redacted | | | | | | |
| JACKSON JR, FELIX | | Address Redacted | | | | | | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | USA |
| JACKSON KELLY PLLC | | PO BOX 553 | | | CHARLESTON | WV | 25322 | USA |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVENUE NE | | ATLANTA | GA | 30303 | USA |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 420027448 | USA |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 42002-7448 | USA |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | JACKSON | TN | 38302 | USA |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | JACKSON | TN | 38302-1059 | USA |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | CANTON | OH | 44718-1729 | USA |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | CANTON | OH | 447181729 | USA |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | LYNDON | KY | 40222 | USA |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | MASSILLON | OH | 44646 | USA |
| JACKSON, AJ | | Address Redacted | | | | | | |
| JACKSON, ALAN DAVID | | Address Redacted | | | | | | |
| JACKSON, ALEX M | | Address Redacted | | | | | | |
| JACKSON, ALEXIS LASHUN | | Address Redacted | | | | | | |
| JACKSON, ALFRED JONATHAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, ALTAMESE NIGERIA | | Address Redacted | | | | | | |
| JACKSON, AMANDA ELISABETH | | Address Redacted | | | | | | |
| JACKSON, AMOND G | | Address Redacted | | | | | | |
| JACKSON, ANDREW BRIAN | | Address Redacted | | | | | | |
| JACKSON, ANGELIA DENISE | | Address Redacted | | | | | | |
| JACKSON, ANTHONY | | Address Redacted | | | | | | |
| JACKSON, ANTOINETTE T | | Address Redacted | | | | | | |
| JACKSON, ARNOLD JOEL | | Address Redacted | | | | | | |
| JACKSON, BENJAMIN P | | Address Redacted | | | | | | |
| JACKSON, BRADY CASS | | Address Redacted | | | | | | |
| JACKSON, BRANDI NICOLE | | Address Redacted | | | | | | |
| JACKSON, BRANDON JERMAINE | | Address Redacted | | | | | | |
| JACKSON, BRANDON MAURICE | | Address Redacted | | | | | | |
| JACKSON, BRANDON R | | Address Redacted | | | | | | |
| JACKSON, BRANDY JOYCE | | Address Redacted | | | | | | |
| JACKSON, BRIAN THOMAS | | Address Redacted | | | | | | |
| JACKSON, BRIANNA KESHON | | Address Redacted | | | | | | |
| JACKSON, BRYAN KEITH | | Address Redacted | | | | | | |
| JACKSON, CARLISA RENEE | | Address Redacted | | | | | | |
| JACKSON, CARMELA | | Address Redacted | | | | | | |
| JACKSON, CASEY | | Address Redacted | | | | | | |
| JACKSON, CHARMAN L | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER B | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER GARY | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| JACKSON, CHRYSTAL L | | Address Redacted | | | | | | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | JACKSON POLICE DEPT | | JACKSON | TN | 38301 | USA |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | JACKSON | MS | 39225 | USA |
| JACKSON, CITY OF | | PO BOX 1595 | | | JACKSON | MS | 39215-1595 | USA |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | JACKSON | MS | 39205 | USA |
| JACKSON, CITY OF | | PO BOX 2508 | | | JACKSON | TN | 38302 | USA |
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | JACKSON | TN | 38302-2587 | USA |
| JACKSON, CITY OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | USA |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | JACKSON | MS | 392252708 | USA |
| JACKSON, CITY OF | | UTILITY DIVISION | | | JACKSON | TN | 38302 | USA |
| JACKSON, CODY DODSON | | Address Redacted | | | | | | |
| JACKSON, COLLEEN MCCLENNEY | | Address Redacted | | | | | | |
| JACKSON, CONNIE LEE | | Address Redacted | | | | | | |
| JACKSON, DARIUS | | Address Redacted | | | | | | |
| JACKSON, DARLENE F | | Address Redacted | | | | | | |
| JACKSON, DARREN DWAYNE | | Address Redacted | | | | | | |
| JACKSON, DAVID | | 18 N BEECH AVE | | | HIGHLAND SPRINGS | VA | 23231 | USA |
| JACKSON, DAVID JAMES | | Address Redacted | | | | | | |
| JACKSON, DAVID VIRGIL | | Address Redacted | | | | | | |
| JACKSON, DAVON LAMAR | | Address Redacted | | | | | | |
| JACKSON, DELEISHA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, DESMOND | | Address Redacted | | | | | | |
| JACKSON, DIAMOND NISHAY | | Address Redacted | | | | | | |
| JACKSON, DOMINICK LLOYD | | Address Redacted | | | | | | |
| JACKSON, DONNA LYN | | Address Redacted | | | | | | |
| JACKSON, DONTAE LAMONT | | Address Redacted | | | | | | |
| JACKSON, DONTE RASHAND | | Address Redacted | | | | | | |
| JACKSON, DWAYNE ANTHONY | | Address Redacted | | | | | | |
| JACKSON, DWAYNE J | | Address Redacted | | | | | | |
| JACKSON, EBONY MONIQUE | | Address Redacted | | | | | | |
| JACKSON, ELIZABETH | | Address Redacted | | | | | | |
| JACKSON, EMILY KAY | | Address Redacted | | | | | | |
| JACKSON, ERICKA NICOLE | | Address Redacted | | | | | | |
| JACKSON, FANYA ALIKE | | Address Redacted | | | | | | |
| JACKSON, FRANK L | | Address Redacted | | | | | | |
| JACKSON, GREG EDWARD | | Address Redacted | | | | | | |
| JACKSON, GREGORY JUNIOR | | Address Redacted | | | | | | |
| JACKSON, GREGORY ORLANDO | | Address Redacted | | | | | | |
| JACKSON, GREGORY TYRONE | | Address Redacted | | | | | | |
| JACKSON, HEATH | | Address Redacted | | | | | | |
| JACKSON, IAN SCOTT | | Address Redacted | | | | | | |
| JACKSON, JAMAL LUKE | | Address Redacted | | | | | | |
| JACKSON, JAMES ANDREW | | Address Redacted | | | | | | |
| JACKSON, JAMES ROBERT | | Address Redacted | | | | | | |
| JACKSON, JAMILA AISHA | | Address Redacted | | | | | | |
| JACKSON, JARAD EVAN | | Address Redacted | | | | | | |
| JACKSON, JASON | | Address Redacted | | | | | | |
| JACKSON, JAY W | | Address Redacted | | | | | | |
| JACKSON, JEFFREY | | Address Redacted | | | | | | |
| JACKSON, JEREMY CAYCE | | Address Redacted | | | | | | |
| JACKSON, JESSICA NICOLE | | Address Redacted | | | | | | |
| JACKSON, JOEL BRYANT | | Address Redacted | | | | | | |
| JACKSON, JOHNNY RUEBEN | | Address Redacted | | | | | | |
| JACKSON, JOSHUA XAVIER | | Address Redacted | | | | | | |
| JACKSON, KACY ANN T | | Address Redacted | | | | | | |
| JACKSON, KAMIRON ALLAN | | Address Redacted | | | | | | |
| JACKSON, KATRINA R | | Address Redacted | | | | | | |
| JACKSON, KELLY ELIZABETH | | Address Redacted | | | | | | |
| JACKSON, KENAN ANTIONE | | Address Redacted | | | | | | |
| JACKSON, KENDALL LEE | | Address Redacted | | | | | | |
| JACKSON, KENDRA M | | Address Redacted | | | | | | |
| JACKSON, KEVIN J | | Address Redacted | | | | | | |
| JACKSON, KRISTY MICHELE | | Address Redacted | | | | | | |
| JACKSON, KRYSTAL | | Address Redacted | | | | | | |
| JACKSON, LAMAR DOMINQUE | | Address Redacted | | | | | | |
| JACKSON, LANDRICK ARTEZ | | Address Redacted | | | | | | |
| JACKSON, LANISSA RENAE | | Address Redacted | | | | | | |
| JACKSON, LARRISA DANIELLE | | Address Redacted | | | | | | |
| JACKSON, LATISHA | | Address Redacted | | | | | | |
| JACKSON, LATORIA DANIELLE | | Address Redacted | | | | | | |
| JACKSON, LATOYA N | | Address Redacted | | | | | | |
| JACKSON, LATRAVIS ANTIONE | | Address Redacted | | | | | | |
| JACKSON, LORENZO OSBORN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, MANLEY | | Address Redacted | | | | | | |
| JACKSON, MARCUS ANTIONE | | Address Redacted | | | | | | |
| JACKSON, MARCUS LENARD | | Address Redacted | | | | | | |
| JACKSON, MARLA JENEL | | Address Redacted | | | | | | |
| JACKSON, MARQUEL T | | Address Redacted | | | | | | |
| JACKSON, MARY E | | Address Redacted | | | | | | |
| JACKSON, MARY PATRICIA | | Address Redacted | | | | | | |
| JACKSON, MATTHEW HODGES | | Address Redacted | | | | | | |
| JACKSON, MATTIE MAE | | Address Redacted | | | | | | |
| JACKSON, MICHAEL RASHAD | | Address Redacted | | | | | | |
| JACKSON, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| JACKSON, NAKINYA MARKESH | | Address Redacted | | | | | | |
| JACKSON, NICOLE | | Address Redacted | | | | | | |
| JACKSON, NICOLE CLAUDETTE | | Address Redacted | | | | | | |
| JACKSON, NIKITA | | Address Redacted | | | | | | |
| JACKSON, NOEL DARYL | | Address Redacted | | | | | | |
| JACKSON, PATRICIA ELIZABETH | | Address Redacted | | | | | | |
| JACKSON, PATRICK JOSEPH | | Address Redacted | | | | | | |
| JACKSON, PAUL NATHANIEL | | Address Redacted | | | | | | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 230595536 | USA |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 23059-5536 | USA |
| JACKSON, RENITA D | | Address Redacted | | | | | | |
| JACKSON, RICH M | | 1202 E 177TH ST | | | CLEVELAND | OH | 44119 | USA |
| JACKSON, RICHARD GRAHAM | | Address Redacted | | | | | | |
| JACKSON, RICHARD WAYNE | | Address Redacted | | | | | | |
| JACKSON, RICKY ALLEN | | Address Redacted | | | | | | |
| JACKSON, ROBERT DARRELL | | Address Redacted | | | | | | |
| JACKSON, ROBERT DAVID | | Address Redacted | | | | | | |
| JACKSON, ROBERT PATRICK | | Address Redacted | | | | | | |
| JACKSON, RODNEY T | | Address Redacted | | | | | | |
| JACKSON, RONALD DEREK | | Address Redacted | | | | | | |
| JACKSON, SHAMARI Q | | Address Redacted | | | | | | |
| JACKSON, SHANE H | | Address Redacted | | | | | | |
| JACKSON, SHEKELIA ANYONNA | | Address Redacted | | | | | | |
| JACKSON, SHERRY | | Address Redacted | | | | | | |
| JACKSON, SPENCER | | Address Redacted | | | | | | |
| JACKSON, STACEY V | | Address Redacted | | | | | | |
| JACKSON, STEPHEN R | | Address Redacted | | | | | | |
| JACKSON, SYNETTA L | | Address Redacted | | | | | | |
| JACKSON, TAMARA SANIKA | | Address Redacted | | | | | | |
| JACKSON, TANEIQUA SHANEICE | | Address Redacted | | | | | | |
| JACKSON, TASHARD GARY | | Address Redacted | | | | | | |
| JACKSON, TAVON J | | Address Redacted | | | | | | |
| JACKSON, TERA RESHITA | | Address Redacted | | | | | | |
| JACKSON, TERENCE JERMAINE | | Address Redacted | | | | | | |
| JACKSON, TERRY D | | Address Redacted | | | | | | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | RICHMOND | VA | 23229 | USA |
| JACKSON, THERESA SIMMONS | | Address Redacted | | | | | | |
| JACKSON, TIA JEANETTE | | Address Redacted | | | | | | |
| JACKSON, TONSHAY NYESHA | | Address Redacted | | | | | | |
| JACKSON, TREDINA KERTRICE | | Address Redacted | | | | | | |
| JACKSON, TREMEZE SCOTT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | FAYETTE | MS | 39069 | USA |
| JACKSON, WENDY S | | Address Redacted | | | | | | |
| JACKSON, WILLIAM | | Address Redacted | | | | | | |
| JACKSON, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| JACKSON, WILLIAM D | | Address Redacted | | | | | | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | GRAYSON | KY | 41143 | USA |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | WINTER GARDEN | FL | 34787 | USA |
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | JACKSONVILLE | FL | 32216 | USA |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 328860554 | USA |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 32886-0554 | USA |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | 36265 | USA |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 285410128 | USA |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | USA |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY STREET STE 508 | FOURTH JUDICIAL COURT | | JACKSONVILLE | FL | 32202 | USA |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | USA |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | USA |
| JACOB MUSIC | | PO BOX 176 | | | HANOVER | VA | 23069 | USA |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR STREET | | | FLORENCE | SC | 29501 | USA |
| JACOB, ALEXANDER YORK | | Address Redacted | | | | | | |
| JACOB, JORDAN MICHAEL | | Address Redacted | | | | | | |
| JACOBS PLUMBING INC | | PO BOX 2330 | | | TUSCALOOSA | AL | 35403-2330 | USA |
| JACOBS, BEN DAVID | | Address Redacted | | | | | | |
| JACOBS, CANDICE LEANN | | Address Redacted | | | | | | |
| JACOBS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| JACOBS, CRAIG | | Address Redacted | | | | | | |
| JACOBS, DARIN L | | Address Redacted | | | | | | |
| JACOBS, DAVID L | | Address Redacted | | | | | | |
| JACOBS, GWENDOLYN M | | Address Redacted | | | | | | |
| JACOBS, JUSTIN SCOTT | | Address Redacted | | | | | | |
| JACOBS, KENNETH R | | Address Redacted | | | | | | |
| JACOBS, KEVIN L | | Address Redacted | | | | | | |
| JACOBS, MARCO L | | Address Redacted | | | | | | |
| JACOBS, RAYNARD MICHEAL | | Address Redacted | | | | | | |
| JACOBS, SHANNAN GRAY | | Address Redacted | | | | | | |
| JACOBS, SHEILA RENA | | Address Redacted | | | | | | |
| JACOBS, SONYIA MARIE | | Address Redacted | | | | | | |
| JACOBS, TIM ROBERT | | Address Redacted | | | | | | |
| JACOBSON, ELI MEYER | | Address Redacted | | | | | | |
| JACOBUS, JASON | | Address Redacted | | | | | | |
| JACQUES, CHARISSE R | | Address Redacted | | | | | | |
| JACQUES, VALERY | | Address Redacted | | | | | | |
| JACQUET, BONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUET, MARKENSON | | Address Redacted | | | | | | |
| JADA BEC NORTH | | PO BOX 58 | | | PONTOTOC | MS | 38863 | USA |
| JADIS, SHOONOLD | | Address Redacted | | | | | | |
| JADRANKO, BESLIC | | Address Redacted | | | | | | |
| JAENKE, CORINNE YVONNE | | Address Redacted | | | | | | |
| JAENSCH, NAVINA MARIA | | Address Redacted | | | | | | |
| JAENSCH, RAMON | | Address Redacted | | | | | | |
| JAFERIS, PETROS CONSTANTIN | | Address Redacted | | | | | | |
| JAFFE OF WESTON II INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | DAVIE | FL | 33324 | USA |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | RICHMOND | VA | 23233 | USA |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | RICHMOND | VA | 23233 | USA |
| JAGGERS, DAVID A | | Address Redacted | | | | | | |
| JAGGERS, KEVIN LEE | | Address Redacted | | | | | | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 222012108 | USA |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 22201-2108 | USA |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | ORANGE PARK | FL | 32073 | USA |
| JAHANMIRY, MATEEN | | Address Redacted | | | | | | |
| JAHN, KYLE WILLIAM | | Address Redacted | | | | | | |
| JAHNS, DAYSNA MARGARET | | Address Redacted | | | | | | |
| JAIKARAN, DERICK | | Address Redacted | | | | | | |
| JAIKARAN, KEVIN LAKSHMAN | | Address Redacted | | | | | | |
| JAIMEZ, BIBIANA | | Address Redacted | | | | | | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | TOLEDO | OH | 43697 | USA |
| JAKAKAS, STEPHEN ANDREW | | Address Redacted | | | | | | |
| JALLAH, DENNIS ABIOLA | | Address Redacted | | | | | | |
| JALLOH, BAKARR | | Address Redacted | | | | | | |
| JALLOW, BETTY | | Address Redacted | | | | | | |
| JAMALABAD, JOSHUA N | | Address Redacted | | | | | | |
| JAMALEDDIN, ERFAN | | Address Redacted | | | | | | |
| JAMAR, LAURA S | | Address Redacted | | | | | | |
| JAMEEL, SAMI M | | Address Redacted | | | | | | |
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | ST PETERSBURG | FL | 33716 | USA |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | USA |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | WILLIAMSBURG | VA | 23187 | USA |
| JAMES DEAN, CHAUNTE CHANEL | | Address Redacted | | | | | | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | RICHMOND | VA | 23230 | USA |
| JAMES LYONS, ALVIDA A | | Address Redacted | | | | | | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | HARRISONBURG | VA | 22801 | USA |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | HARRISONBURG | VA | 22801 | USA |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | HARRISONBURG | VA | 22807 | USA |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | HARRISONBURG | VA | 22807 | USA |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | HARRISONBURG | VA | 22807 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | USA |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | HARRISONBURG | VA | 22807 | USA |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | HARRISONBURG | VA | 22807 | USA |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | RICHMOND | VA | 23220 | USA |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | RICHMOND | VA | 23220 | USA |
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 232303225 | USA |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 23230-3225 | USA |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER ROAD | | | MIDLOTHIAN | VA | 23113 | USA |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER ROAD | | MIDLOTHIAN | VA | 23113 | USA |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | USA |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | USA |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND ROAD | | | ASHLAND | VA | 23005 | USA |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | RICHMOND | VA | 23221 | USA |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST STREET | | | RICHMOND | VA | 23219 | USA |
| JAMES RIVER TECHNICAL INC | | 4439 COX ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | HAMPTON | VA | 23661 | USA |
| JAMES STOKES, MAYA JENELLE | | Address Redacted | | | | | | |
| JAMES, ALEXANDER DANIEL | | Address Redacted | | | | | | |
| JAMES, ANDRE | | Address Redacted | | | | | | |
| JAMES, AQUEELAH A | | Address Redacted | | | | | | |
| JAMES, ASHLEY LEE | | Address Redacted | | | | | | |
| JAMES, CHAD G | | Address Redacted | | | | | | |
| JAMES, CHINE LOVESHA | | Address Redacted | | | | | | |
| JAMES, CHRIS A | | Address Redacted | | | | | | |
| JAMES, CHRISTOPHER M | | Address Redacted | | | | | | |
| JAMES, CLARA | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | USA |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| JAMES, CLAYTON RISHAN | | Address Redacted | | | | | | |
| JAMES, DANIELLE | | Address Redacted | | | | | | |
| JAMES, DARIUS HORIZON | | Address Redacted | | | | | | |
| JAMES, DAVID EARL | | Address Redacted | | | | | | |
| JAMES, ELWARD WILLIAM | | Address Redacted | | | | | | |
| JAMES, GERALD | | Address Redacted | | | | | | |
| JAMES, JANNY C | | Address Redacted | | | | | | |
| JAMES, JASMINE DOMINIQUE | | Address Redacted | | | | | | |
| JAMES, JASON JOSEPH | | Address Redacted | | | | | | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| JAMES, JESSICA J | | Address Redacted | | | | | | |
| JAMES, JOSHUA CODY | | Address Redacted | | | | | | |
| JAMES, JULIA HELENA LEE | | Address Redacted | | | | | | |
| JAMES, KENDRICK NORRIS | | Address Redacted | | | | | | |
| JAMES, KENNETH E | | PO BOX 129 | | | CHESTERFIELD | VA | 23832 | USA |
| JAMES, LENETTE LAFAYE JOY | | Address Redacted | | | | | | |
| JAMES, LOUIS SHAWN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, MICHAEL | | Address Redacted | | | | | | |
| JAMES, MICHAEL | | Address Redacted | | | | | | |
| JAMES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JAMES, NGUYEN | | Address Redacted | | | | | | |
| JAMES, PAULINE C | | Address Redacted | | | | | | |
| JAMES, PHILIP A | | Address Redacted | | | | | | |
| JAMES, QUENTIN TYRIS | | Address Redacted | | | | | | |
| JAMES, RONNIE LEE | | Address Redacted | | | | | | |
| JAMES, RYAN THOMAS | | Address Redacted | | | | | | |
| JAMES, STEPHAN DWIGHT | | Address Redacted | | | | | | |
| JAMES, STEPHANIE BROOKE | | Address Redacted | | | | | | |
| JAMES, STEPHEN M | | Address Redacted | | | | | | |
| JAMES, STEVEN | | Address Redacted | | | | | | |
| JAMES, STEVEN D | | Address Redacted | | | | | | |
| JAMES, TIARA A | | Address Redacted | | | | | | |
| JAMES, TIMOTHY K | | Address Redacted | | | | | | |
| JAMES, WENDELL C | | Address Redacted | | | | | | |
| JAMES, WILLIAM SEAN | | Address Redacted | | | | | | |
| JAMES, WILLIE ELIJAH | | Address Redacted | | | | | | |
| JAMESON INN | | 2720 DAWSON RD | | | ALBANY | GA | 31707 | USA |
| JAMESRICE, ANDREA ANNETTE | | Address Redacted | | | | | | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | USA |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | ATLANTA | GA | 30339 | USA |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | USA |
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | MARIETTA | GA | 30065 | USA |
| JAMIESON, ROBERT K | | Address Redacted | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | BARLETT | TN | 38184 | USA |
| JAMISON, ASHLEY | | Address Redacted | | | | | | |
| JAMISON, DION DELANO | | Address Redacted | | | | | | |
| JAMISON, GREG E | | Address Redacted | | | | | | |
| JAMISON, MONTREAL R | | Address Redacted | | | | | | |
| JAMMI, VENKATA RAO | | Address Redacted | | | | | | |
| JAMPOLE, SCOTT ROBERT | | Address Redacted | | | | | | |
| JAMROZEK, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | COLUMBUS | OH | 432601502 | USA |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | USA |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | NORFOLK | VA | 23502 | USA |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | NORFOLK | VA | 23502 | USA |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | USA |
| JANAF SHOPS LLC | | 5900 E VIRGINA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | NORFOLK | VA | 23502 | USA |
| JANAK, CODY WAYNE | | Address Redacted | | | | | | |
| JANASIK, JON | | Address Redacted | | | | | | |
| JANERO, JESSICA | | Address Redacted | | | | | | |
| JANES, CASEY MCIHELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | HOLLYWOOD | FL | 33021 | USA |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | CHESAPEAKE | VA | 23320 | USA |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | BROADVIEW HEIGHTS | OH | 44147 | USA |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | NORCROSS | GA | 30071 | USA |
| JANI KING OF ATLANTA | | STE 300 | | | NORCROSS | GA | 30071 | USA |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | USA |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | JACKSONVILLE | FL | 32207 | USA |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD SUITE 110 | | | KNOXVILLE | TN | 37909 | USA |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | COLUMBUS | OH | 43219 | USA |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | MEMPHIS | TN | 38115 | USA |
| JANI KING OF MEMPHIS INC | | SUITE 27 | | | MEMPHIS | TN | 38115 | USA |
| JANI KING OF MIAMI INC | | 600 CORPORATE DRIVE | SUITE 101 | | FT LAUDERDALE | FL | 33334 | USA |
| JANI KING OF MIAMI INC | | SUITE 101 | | | FT LAUDERDALE | FL | 33334 | USA |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | ORLANDO | FL | 32822 | USA |
| JANI KING OF ORLANDO INC | | NO 210 | | | ORLANDO | FL | 32822 | USA |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | USA |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | USA |
| JANIK, STEPHEN J | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | USA |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | GREENVILLE | SC | 29609 | USA |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | BYRAM | MS | 39272 | USA |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | BOCA RATON | FL | 33496-2496 | USA |
| JANJUA, NABEEL ZAFAR | | Address Redacted | | | | | | |
| JANKE, DAVID | | Address Redacted | | | | | | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | USA |
| JANNECK, AMBER LYNN | | Address Redacted | | | | | | |
| JANNEY, AMANDA BETH | | Address Redacted | | | | | | |
| JANNEY, JESSICA LEIGH | | Address Redacted | | | | | | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | ANDERSON | SC | 29621 | USA |
| JANOVITCH, AIMEE ELIZABETH | | Address Redacted | | | | | | |
| JANSEN, IAN JAMES | | Address Redacted | | | | | | |
| JANSSEN, JON DEREK | | Address Redacted | | | | | | |
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | RICHMOND | VA | 23228 | USA |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | ATLANTA | GA | 31193 | USA |
| JANULEWICZ, SUNIMARIE THERESA | | Address Redacted | | | | | | |
| JANULIS, JARA GABRIEL | | Address Redacted | | | | | | |
| JANVIER, JERTAER | | Address Redacted | | | | | | |
| JAPPA, SOLOMON | | Address Redacted | | | | | | |
| JARA, JONATHAN | | Address Redacted | | | | | | |
| JARA, LUIS DANIEL | | Address Redacted | | | | | | |
| JARBOE, DIANA LYNN | | Address Redacted | | | | | | |
| JARCHOW, AARON | | Address Redacted | | | | | | |
| JARCO INC | | 1811 HUGUENOT ROAD STE 201 | | | MIDLOTHIAN | VA | 23113 | USA |
| JARDIM, FELIPE A S | | Address Redacted | | | | | | |
| JARETT, LARRY | | Address Redacted | | | | | | |
| JARNAGIN, JOHN BROOKS | | Address Redacted | | | | | | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARO, ANNA MARIA | | Address Redacted | | | | | | |
| JAROSZ, PAIGE ANN | | Address Redacted | | | | | | |
| JAROSZEWICZ, MELISSA | | Address Redacted | | | | | | |
| JARRELL, AMETHA D | | Address Redacted | | | | | | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | USA |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |
| JARRETT, CANDICE LASHAY | | Address Redacted | | | | | | |
| JARRETT, JACOB GARRY | | Address Redacted | | | | | | |
| JARRETT, JOHN CARLTON | | Address Redacted | | | | | | |
| JARRETT, JOY D | | Address Redacted | | | | | | |
| JARRETT, LISA RENE | | Address Redacted | | | | | | |
| JARRETT, LOGAN MITCHELL | | Address Redacted | | | | | | |
| JARUS, ADAM JOHN | | Address Redacted | | | | | | |
| JARVIS, DAVID SHAFFER | | Address Redacted | | | | | | |
| JARVIS, DEBORAH A | | Address Redacted | | | | | | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | WESTLAKE | OH | 44145 | USA |
| JARVIS, JEREMY JOSEPH | | Address Redacted | | | | | | |
| JARVIS, MATTHEW KENT | | Address Redacted | | | | | | |
| JARVIS, NATHANIEL JOSHUA | | Address Redacted | | | | | | |
| JASANI, SANGEET HARSHAD | | Address Redacted | | | | | | |
| JASAREVSKI, EMIR | | Address Redacted | | | | | | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | SANDSTON | VA | 23150 | USA |
| JASINSKI, MATTHEW THOMAS | | Address Redacted | | | | | | |
| JASKO, NICHOLAS ADAM | | Address Redacted | | | | | | |
| JASO, MATTHEW A | | Address Redacted | | | | | | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | ALTAMONTE SPRING | FL | 32714 | USA |
| JASON, AGNEW MICHAEL | | Address Redacted | | | | | | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | BAY SPRINGS | MS | 39422 | USA |
| JASPER, CHARLA S | | Address Redacted | | | | | | |
| JASPER, DEVANGELA NICOLE | | Address Redacted | | | | | | |
| JATINDRANATH, RYAN ANAND | | Address Redacted | | | | | | |
| JAUDON, JERMAINE ALEXANDER | | Address Redacted | | | | | | |
| JAUDON, JOSHUA PAUL | | Address Redacted | | | | | | |
| JAUREGUI, ERICK PAUL | | Address Redacted | | | | | | |
| JAVA REPORT | | PO BOX 5050 | | | BRENTWOOD | TN | 37024 | USA |
| JAVACO INC | | 3670 PARKWAY LN E | | | HILLARD | OH | 43026 | USA |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 293012449 | USA |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 29301-2449 | USA |
| JAVAM LLC | | PO BOX 170533 | | | SPARTANBURG | SC | 29301 | USA |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 441141503 | USA |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 44114-1503 | USA |
| JAWHAR, GIHAD A | | Address Redacted | | | | | | |
| JAWORSKI, MARK ANTHONY | | Address Redacted | | | | | | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | JACKSONVILLE | FL | 32204 | USA |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| JAY, GARY DWAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | ST PETERSBURG | FL | 33702 | USA |
| JAZEXHIU, BIKLEN N | | Address Redacted | | | | | | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | ANDREWS | SC | 29510 | USA |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | HIALEAH GARDENS | FL | 33018 | USA |
| JB INTERNATIONAL INC | | 410I 150TH AVE | | | MADEIRA BEACH | FL | 33708 | USA |
| JBS CARPET | | 9736 OLD THIRD STREET ROAD | | | LOUISVILLE | KY | 40272 | USA |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | ORLANDO | FL | 32825 | USA |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | LOUISVILLE | KY | 40242 | USA |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | PROSPECT | KY | 40059 | USA |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | RICHMOND | VA | 23235 | USA |
| JC PENNY | | CLOVERLEAF MALL | | | RICHMOND | VA | 232256798 | USA |
| JC PENNY | | PO BOX 32000 | | | ORLANDO | FL | 32890 | USA |
| JC SECURITY | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | USA |
| JC SECURITY | | 5209 PLUME ST | | | LOUISVILLE | KY | 40258 | USA |
| JCP&L | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVENUE | ATTN PHYLLIS MARTIN | | LOUISVILLE | KY | 40215 | USA |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | MARIETTA | GA | 30064 | USA |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | FAYETTEVILLE | NC | 28306 | USA |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | ATLANTA | GA | 30305 | USA |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | ATLANTA | GA | 30353-2614 | USA |
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | ATLANTA | GA | 30353-2614 | USA |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32202-3139 | USA |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32231-4297 | USA |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32232-5047 | USA |
| JEA | | TAX COLLECTOR | | | JACKSONVILLE | FL | 322314297 | USA |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | MACON | GA | 31201-2004 | USA |
| JEAN BAPTISTE, ANGELINE | | Address Redacted | | | | | | |
| JEAN BAPTISTE, HENRY | | Address Redacted | | | | | | |
| JEAN BAPTISTE, ROSSANDRE TOYAT | | Address Redacted | | | | | | |
| JEAN BAPTISTE, STEVEN | | Address Redacted | | | | | | |
| JEAN CHARLES, CALEB | | Address Redacted | | | | | | |
| JEAN CHARLES, WESLEY | | Address Redacted | | | | | | |
| JEAN GILLES, MAX | | Address Redacted | | | | | | |
| JEAN JACQUES, VALENTIN | | Address Redacted | | | | | | |
| JEAN JOSEPH, DANEWEISE | | Address Redacted | | | | | | |
| JEAN JUSTE, ERNST | | Address Redacted | | | | | | |
| JEAN LOUIS, DANIEL CARLIN | | Address Redacted | | | | | | |
| JEAN LOUIS, LUK | | Address Redacted | | | | | | |
| JEAN MICHEL, BELINDA | | Address Redacted | | | | | | |
| JEAN PIERRE, RALF | | Address Redacted | | | | | | |
| JEAN, CHARLENE | | Address Redacted | | | | | | |
| JEAN, DANNY | | Address Redacted | | | | | | |
| JEAN, EDYSON F | | Address Redacted | | | | | | |
| JEAN, FRANTZ JUNIOR | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN, GERSON | | Address Redacted | | | | | | |
| JEAN, JOHAN | | Address Redacted | | | | | | |
| JEAN, JOHNSON | | Address Redacted | | | | | | |
| JEAN, KEVIN | | Address Redacted | | | | | | |
| JEAN, MARANDA KATHERINE | | Address Redacted | | | | | | |
| JEANES, JOSEPH LEE | | Address Redacted | | | | | | |
| JEANNEAU, ANALIA | | Address Redacted | | | | | | |
| JEANNOT, CHRISTIAN | | Address Redacted | | | | | | |
| JEBARA, ULA A | | Address Redacted | | | | | | |
| JEBRE | | PO BOX 708 | | | HIGH POINT | NC | 27261 | USA |
| JEFCO INC | | 11501 N LAKERIDGE PKY NO 100 | | | ASHLAND | VA | 23005 | USA |
| JEFF GARTIN PHOTOGRAPHY | | 1906 CANMONT DR | | | ATLANTA | GA | 30319 | USA |
| JEFF THE PLUMBER | | 313 BOYLE STREET | | | AKRON | OH | 44310 | USA |
| JEFF, HOLBERT | | Address Redacted | | | | | | |
| JEFF, JOLISA M | | 150 HOLLY CIR | | | GULFPORT | MS | 39501 | USA |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 335560133 | USA |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 33556-0133 | USA |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | BIRMINGHAM | AL | 35202 | USA |
| JEFFERDS CORP | | PO BOX 757 | | | ST ALBANS | WV | 25177 | USA |
| JEFFERIES, ALAN RYAN | | Address Redacted | | | | | | |
| JEFFERS, CINDY | | Address Redacted | | | | | | |
| JEFFERS, KEVEN | | Address Redacted | | | | | | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | JEFFERSON | NC | 28640 | USA |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 402700300 | USA |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | USA |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST ST RM 500 | CIVIL DIVISION | | BIRMINGHAM | AL | 35263 | USA |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | USA |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | USA |
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | BIRMINGHAM | AL | 35203 | USA |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | LOUISVILLE | KY | 40202 | USA |
| JEFFERSON COUNTY | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | LOUISVILLE | KY | 40202 | USA |
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | USA |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | USA |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | USA |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | DANDRIDGE | TN | 37725 | USA |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | LOUISVILLE | KY | 40202 | USA |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | FAYETTE | MS | 39069 | USA |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | FAYETTE | MS | 39069 | USA |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | STEUBENVILLE | OH | 43952-2885 | USA |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | BIRMINGHAM | AL | 352630070 | USA |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203 | USA |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | BIRMINGHAM | AL | 35263 | USA |
| JEFFERSON COUNTY PROBATE CLERK | | JEFFERSON COUNTY COURTHOUSE | | | MONTICELLO | FL | 32344 | USA |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | BIRMINGHAM | AL | 35263 | USA |
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | BIRMINGHAM | AL | 35203 | USA |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | BIRMINGHAM | AL | 35203 | USA |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | USA |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | USA |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | PRENTISS | MS | 39474 | USA |
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | GREENVILLE | NC | 27835 | USA |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | USA |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | LOUISVILLE | KY | 402193299 | USA |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | LOUISVILLE | KY | 40219-3299 | USA |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | CLEVELAND | OH | 44194-4890 | USA |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | USA |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | USA |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | GREENSBORO | NC | 27429 | USA |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | GOSHEN | KY | 40026 | USA |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | CHARLOTTE | NC | 28265-1564 | USA |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | CHARLOTTESVILLE | VA | 22906-7446 | USA |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | CHESTERFIELD | VA | 23832 | USA |
| JEFFERSON, ERIC DEHART | | Address Redacted | | | | | | |
| JEFFERSON, HARRISON | | Address Redacted | | | | | | |
| JEFFERSON, MAVIS LAFRAN | | Address Redacted | | | | | | |
| JEFFERSON, MYRON C | | Address Redacted | | | | | | |
| JEFFERSON, NICK A | | Address Redacted | | | | | | |
| JEFFERSON, PAMELA B | | Address Redacted | | | | | | |
| JEFFERSON, PAULA PATRICE | | Address Redacted | | | | | | |
| JEFFERSON, ROBERT T | | Address Redacted | | | | | | |
| JEFFERSON, RONALD LEE | | Address Redacted | | | | | | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER ROAD | | | LOUISVILLE | KY | 40202 | USA |
| JEFFERSON, YASIN BUKHARI | | Address Redacted | | | | | | |
| JEFFERY, CHADWICK DALE | | Address Redacted | | | | | | |
| JEFFORD, CLINTON MICHAEL | | Address Redacted | | | | | | |
| JEFFORDS, STEVEN EDWARD | | Address Redacted | | | | | | |
| JEFFREY, DYE KYLE | | Address Redacted | | | | | | |
| JEFFREY, PATRICK JOHN | | Address Redacted | | | | | | |
| JEFFREY, SHAWN ERIC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREYS, RANDY | | Address Redacted | | | | | | |
| JEFFRIES III, HENRY D | | Address Redacted | | | | | | |
| JEFFRIES, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| JEFFRIES, ANDREW WAYNE | | Address Redacted | | | | | | |
| JEFFRIES, BRYAN DANIEL | | Address Redacted | | | | | | |
| JEFFRIES, KRYSTAL | | Address Redacted | | | | | | |
| JEFFRIES, MICHAEL STEVEN | | Address Redacted | | | | | | |
| JEFFRIES, RANDY BARBOSA | | Address Redacted | | | | | | |
| JEFFRIES, WILLIAM DANIEL | | Address Redacted | | | | | | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | USA |
| JEKELS, CINDY | | Address Redacted | | | | | | |
| JEKYLL REALTY | | PO BOX 13096 | | | JEKYLL ISLAND | GA | 31527 | USA |
| JELINSKI, JASON RYAN | | Address Redacted | | | | | | |
| JEMISON, GREGORY | | Address Redacted | | | | | | |
| JENA, AUTRY GAIL | | Address Redacted | | | | | | |
| JENICEK, DANIEL JOHN | | Address Redacted | | | | | | |
| JENKINS, ABRAHAM FRED | | Address Redacted | | | | | | |
| JENKINS, ADAESHA S | | Address Redacted | | | | | | |
| JENKINS, ALEXIS NICOLE | | Address Redacted | | | | | | |
| JENKINS, ALLEN PEYTON | | Address Redacted | | | | | | |
| JENKINS, AUSTIN | | Address Redacted | | | | | | |
| JENKINS, BARRY | | Address Redacted | | | | | | |
| JENKINS, BENJAMIN GRAHAM | | Address Redacted | | | | | | |
| JENKINS, CARL DOUGLAS | | Address Redacted | | | | | | |
| JENKINS, CAROLYN DENISE | | Address Redacted | | | | | | |
| JENKINS, CHAREE DENISE | | Address Redacted | | | | | | |
| JENKINS, CHARLEANE | | Address Redacted | | | | | | |
| JENKINS, CHARLES JERMAINE | | Address Redacted | | | | | | |
| JENKINS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| JENKINS, DARIUS FIGGERS | | Address Redacted | | | | | | |
| JENKINS, DEREK LARON | | Address Redacted | | | | | | |
| JENKINS, EBONY LATOSHA | | Address Redacted | | | | | | |
| JENKINS, ELISE L | | Address Redacted | | | | | | |
| JENKINS, FELEICA NICOLE | | Address Redacted | | | | | | |
| JENKINS, FREDDIE ALEXANDER | | Address Redacted | | | | | | |
| JENKINS, HOLLY LAURAE | | Address Redacted | | | | | | |
| JENKINS, HOWARD LAMAR | | Address Redacted | | | | | | |
| JENKINS, HUSAYN | | Address Redacted | | | | | | |
| JENKINS, JAMES CHRISTOPHER | | Address Redacted | | | | | | |
| JENKINS, JEREMY TERRELLE | | Address Redacted | | | | | | |
| JENKINS, JONSHEA A | | Address Redacted | | | | | | |
| JENKINS, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | MECHANICSVILLE | VA | 23111 | USA |
| JENKINS, JUSTIN MANUEL | | Address Redacted | | | | | | |
| JENKINS, KATHERINE ELIZABETH | | Address Redacted | | | | | | |
| JENKINS, KENNETH VINCENT | | Address Redacted | | | | | | |
| JENKINS, KRISTIAN NICOLE | | Address Redacted | | | | | | |
| JENKINS, KYNTOIA | | Address Redacted | | | | | | |
| JENKINS, LANCE DELOREON | | Address Redacted | | | | | | |
| JENKINS, LAURA L | | Address Redacted | | | | | | |
| JENKINS, LEVAR A | | Address Redacted | | | | | | |
| JENKINS, MARSHALL C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, MATTHEW | | Address Redacted | | | | | | |
| JENKINS, MICHAEL JAMES | | Address Redacted | | | | | | |
| JENKINS, NARADA ANTHONY | | Address Redacted | | | | | | |
| JENKINS, NICK D | | Address Redacted | | | | | | |
| JENKINS, PAUL E | | Address Redacted | | | | | | |
| JENKINS, PIA DANNIELLE | | Address Redacted | | | | | | |
| JENKINS, SARAH JEAN | | Address Redacted | | | | | | |
| JENKINS, SELLERS TYRELL | | Address Redacted | | | | | | |
| JENKINS, SHARHONDA NICOLE | | Address Redacted | | | | | | |
| JENKINS, SONDRA R | | Address Redacted | | | | | | |
| JENKINS, TERRILL DURRAND | | Address Redacted | | | | | | |
| JENKINS, TONY SCOTT | | Address Redacted | | | | | | |
| JENKINS, TYLER ALPHONZO | | Address Redacted | | | | | | |
| JENKINS, WINSTON | | Address Redacted | | | | | | |
| JENKS, HAROLD MIKE | | Address Redacted | | | | | | |
| JENKS, RYAN PHILIP | | Address Redacted | | | | | | |
| JENNETTE, ANDREW BRADLEY | | Address Redacted | | | | | | |
| JENNETTE, WALTER L | | Address Redacted | | | | | | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | TAMPA | FL | 336072298 | USA |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | TAMPA | FL | 33607-2298 | USA |
| JENNIFER UNLIMITED | | 6312 A RIGSBY ROAD | | | RICHMOND | VA | 23226 | USA |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | ORMOND BEACH | FL | 32175-2654 | USA |
| JENNINGS FENCE COMPANY | | 9658 SLIDING HILL RD | | | ASHLAND | VA | 23005 | USA |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | SPRINGFIELD | VA | 22150 | USA |
| JENNINGS, ALEXANDRIA | | Address Redacted | | | | | | |
| JENNINGS, ALEXIS | | Address Redacted | | | | | | |
| JENNINGS, ANTWAN CORDERO | | Address Redacted | | | | | | |
| JENNINGS, CAMERON WESLEY | | Address Redacted | | | | | | |
| JENNINGS, CHARLES BRENDAN | | Address Redacted | | | | | | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | RICHMOND | VA | 23233 | USA |
| JENNINGS, CHERYL R | | Address Redacted | | | | | | |
| JENNINGS, CRAIG RICHARD | | Address Redacted | | | | | | |
| JENNINGS, CRYSTAL DAWN | | Address Redacted | | | | | | |
| JENNINGS, DEVIN T | | Address Redacted | | | | | | |
| JENNINGS, DEVON TAYLOR | | Address Redacted | | | | | | |
| JENNINGS, ERIC ALEXANDER | | Address Redacted | | | | | | |
| JENNINGS, ERIN | | Address Redacted | | | | | | |
| JENNINGS, GARY JOHN | | Address Redacted | | | | | | |
| JENNINGS, JAAMAL MAJORS | | Address Redacted | | | | | | |
| JENNINGS, KEVIN PHILLIP | | Address Redacted | | | | | | |
| JENNINGS, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| JENNINGS, NICKELL LAROSA | | Address Redacted | | | | | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | USA |
| JENNINGS, THOMAS | | Address Redacted | | | | | | |
| JENNINGS, TIMOTHY | | 200 BIG SHANTY ROAD | | | MARIETTA | GA | 30066 | USA |
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY ROAD | | MARIETTA | GA | 30066 | USA |
| JENNINGS, TINA ANN | | Address Redacted | | | | | | |
| JENNISON, CHRISTINE | | Address Redacted | | | | | | |
| JENROW, NICOLE ANN | | Address Redacted | | | | | | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | ATLANTA | GA | 303945527 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | HOLMES BEACH | FL | 34217 | USA |
| JENSEN, DAVID ALLAN | | Address Redacted | | | | | | |
| JENSEN, KAMI LENA | | Address Redacted | | | | | | |
| JENSEN, TERICO JAMAR | | Address Redacted | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | SUITE 104 0 | | OLMSTED TOWNSHIP | OH | 44138 | USA |
| JENSTAR SATELLITE SYSTEMS | | SUITE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | USA |
| JENTINK, ALEC GRAYSON | | Address Redacted | | | | | | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | SAVANNAH | GA | 31411 | USA |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | SAVANNAH | GA | 31411 | USA |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | SAVANNAH | GA | 31411 | USA |
| JEREZ, LEONEL DAVID | | Address Redacted | | | | | | |
| JERGE, JASON MATTHEW | | Address Redacted | | | | | | |
| JERNIGAN, BRAD THOMAS | | Address Redacted | | | | | | |
| JERNIGAN, GINA | | 3361 ROSE DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | USA |
| JERNIGAN, JESSICA LEIGH | | Address Redacted | | | | | | |
| JERNIGHAN, KENDRY DAVELLE | | Address Redacted | | | | | | |
| JEROLOMAN, CHARLES | | Address Redacted | | | | | | |
| JEROR, TRISTA DAWN | | Address Redacted | | | | | | |
| JEROSZKO, ROBERT ADAM | | Address Redacted | | | | | | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | RICHMOND | VA | 23234 | USA |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW STREET | | | RICHMOND | VA | 23234 | USA |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | CLEARWATER | FL | 33764 | USA |
| JERSEY MIKES SUBS | | PO BOX 59 | | | RUTHER GLEN | VA | 22546-0059 | USA |
| JESMER, RYAN EDWARD | | Address Redacted | | | | | | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | NICHOLASVILLE | KY | 40340-0008 | USA |
| JESSEE, DANIEL | | Address Redacted | | | | | | |
| JESSEE, LYNDSIE GAIL | | Address Redacted | | | | | | |
| JESSEN, GEORGE M | | Address Redacted | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | PALM BEACH GRDNS | FL | 33410 | USA |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | TAVARES | FL | 32778-3153 | USA |
| JESSIE, ASHLEY ROE | | Address Redacted | | | | | | |
| JESSIE, CARL PHILLIP | | Address Redacted | | | | | | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | COLUMBUS | GA | 31906 | USA |
| JESSMON, CASEY PAIGE | | Address Redacted | | | | | | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23228 | USA |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | CHESTERFIELD | VA | 23832 | USA |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | USA |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| JESSUP, ASHLEY DANIELLA | | Address Redacted | | | | | | |
| JESSUP, BRIAN | | Address Redacted | | | | | | |
| JESSUP, JARED WINTER | | Address Redacted | | | | | | |
| JESSUP, MIKE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESTER, KENNETH DARRELL | | Address Redacted | | | | | | |
| JET KING, THE | | PO BOX 416 | | | MABLETON | GA | 30126 | USA |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | PADUCAH | KY | 42001 | USA |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST SUITE 160 | | | FLORENCE | SC | 29506 | USA |
| JETER, COREY JUSTIN | | Address Redacted | | | | | | |
| JETER, GEMIENIAN J | | Address Redacted | | | | | | |
| JETER, LOIS M | | Address Redacted | | | | | | |
| JETER, SHAKA SHAJUAN | | Address Redacted | | | | | | |
| JETER, TAMARI LENEE | | Address Redacted | | | | | | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | OCALA | FL | 34480 | USA |
| JETT, ADAM R | | Address Redacted | | | | | | |
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| JETT, MARY M | | Address Redacted | | | | | | |
| JETT, NICHOLAS | | Address Redacted | | | | | | |
| JETT, STEPHEN JAMES | | Address Redacted | | | | | | |
| JETT, WESLEY BROWNING | | Address Redacted | | | | | | |
| JEWELL JR , HAROLD LEWIS | | Address Redacted | | | | | | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | STEPHENS CITY | VA | 22655 | USA |
| JEWELL, EVAN WILLIAM | | Address Redacted | | | | | | |
| JEWELL, ISAIAH | | Address Redacted | | | | | | |
| JEWELL, STEPHANIE LYNN | | Address Redacted | | | | | | |
| JEWESAK, PHILIPPA | | Address Redacted | | | | | | |
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | RICHMOND | VA | 23226 | USA |
| JEZEK JR, JOHN | | Address Redacted | | | | | | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | USA |
| JHI | | 2016 MONUMENT AVE | | | RICHMOND | VA | 23220 | USA |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | HUNTINGTON | WV | 25701 | USA |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | CRESCENT SPRING | KY | 41016 | USA |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | USA |
| JIFFY LUBE NO 01471 | | 4227 POUNCY TRACT ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT ROAD | | | LOUISVILLE | KY | 40272 | USA |
| JIGGETTS, DWAYNE MCKINLEY | | Address Redacted | | | | | | |
| JIGGETTS, TASHA E | | Address Redacted | | | | | | |
| JILES, ROBERT LEE | | Address Redacted | | | | | | |
| JILLISKY, MICHAEL HEATH | | Address Redacted | | | | | | |
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311 | USA |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | RICHMOND | VA | 23233 | USA |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | LAKELAND | FL | 33801 | USA |
| JIMENEZ TINTA, MIGUEL AURELIO | | Address Redacted | | | | | | |
| JIMENEZ, ABRAHAMLY | | Address Redacted | | | | | | |
| JIMENEZ, BARRY | | Address Redacted | | | | | | |
| JIMENEZ, BRIAN DENIS R | | Address Redacted | | | | | | |
| JIMENEZ, CARLOS | | Address Redacted | | | | | | |
| JIMENEZ, DANIEL MARIO | | Address Redacted | | | | | | |
| JIMENEZ, DENNIS ALBERT | | Address Redacted | | | | | | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | NORFOLK | VA | 23518 | USA |
| JIMENEZ, JESSE | | Address Redacted | | | | | | |
| JIMENEZ, JOSEPH RAY | | Address Redacted | | | | | | |
| JIMENEZ, JULIO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, LAURA M | | Address Redacted | | | | | | |
| JIMENEZ, MARCOS A | | Address Redacted | | | | | | |
| JIMENEZ, MARCOS JAVIER | | Address Redacted | | | | | | |
| JIMENEZ, MAURICIO | | Address Redacted | | | | | | |
| JIMENEZ, RAFAEL | | Address Redacted | | | | | | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | RICHMOND | VA | 23294 | USA |
| JIMENEZ, SHEEAN MARIE | | Address Redacted | | | | | | |
| JIMERSON, KATHY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | USA |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | USA |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | RICHMOND | VA | 23518 | USA |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | AUTRYVILLE | NC | 28318 | USA |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | FT WALTON BEACH | FL | 32548 | USA |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | RURAL RETREAT | VA | 24368 | USA |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | MT VERNON | AL | 36560 | USA |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | TALLAHASSEE | FL | 32310 | USA |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | COVINGTON | TN | 38019 | USA |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | MEMPHIS | TN | 38114 | USA |
| JINKINS, NEVILLE CHRISTOPHER | | Address Redacted | | | | | | |
| JINKS, JESSE DEREK | | Address Redacted | | | | | | |
| JIRON, JORGE FRANCISCO | | Address Redacted | | | | | | |
| JJJS INC | | 1262 MARYLAND AVE SW | DBA THE HELD CO | | CANTON | OH | 44710 | USA |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | TORONTO | OH | 43964 | USA |
| JM SPECIALTIES INC | | PO BOX 1012 | | | CHATTANOOGA | TN | 37401 | USA |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | BRANDON | FL | 33511 | USA |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | BLACKSTONE | VA | 23824 | USA |
| JMJ CORP | | 7910 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | WINTER PARK | FL | 32792 | USA |
| JO PA COMPANY | | 8711 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | AUBURN | GA | 30011 | USA |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | WINDER | GA | 30680 | USA |
| JOB FINDER | | PO BOX 4844 | | | CARY | NC | 27519 | USA |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | ANDALUSIA | AL | 36420 | USA |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 346220507 | USA |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 34622-0507 | USA |
| JOBHEALTH DMG | | 1868 SPARKMAN DRIVE | | | HUNTSVILLE | AL | 35816 | USA |
| JOBIN, STEVEN JAMES | | Address Redacted | | | | | | |
| JOBMASTER INC | | PO BOX 759 | | | SANFORD | FL | 32772-0759 | USA |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | RICHMOND | VA | 23233 | USA |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | NORTH LIMA | OH | 44452 | USA |
| JOE II, RONALD M | | Address Redacted | | | | | | |
| JOE JR , JOHN ELVRIS | | Address Redacted | | | | | | |
| JOE, MOZELL LINNIE | | Address Redacted | | | | | | |
| JOELLA, BENJAMIN RYAN | | Address Redacted | | | | | | |
| JOES INSTALLATION | | 231 BRICK RD | | | AMHERST | VA | 24521 | USA |
| JOHANN, MARK ALLEN | | Address Redacted | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 47TH TERR | | | CAPE CORAL | FL | 33904 | USA |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | PINNACLE | NC | 27043 | USA |
| JOHN BROTHERS | | RT 37 BOX 637L | | | FAYETTEVILLE | NC | 28306 | USA |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | ORLANDO | FL | 32802 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVENUE | | | OCALA | FL | 34470 | USA |
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | MT AIRY | NC | 27030-1468 | USA |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | USA |
| JOHN TYLER COMMUNITY COLLEGE | | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | CHESTER | VA | 23831 | USA |
| JOHN, CHARLES G | | Address Redacted | | | | | | |
| JOHN, JOHN ANTHONY | | Address Redacted | | | | | | |
| JOHN, KENISHA | | Address Redacted | | | | | | |
| JOHN, MALIK ISAAC | | Address Redacted | | | | | | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | CAMDEN | SC | 29020 | USA |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | AKRON | OH | 44301 | USA |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | FRANKLIN | NC | 28734 | USA |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | CLEARWATER | FL | 33756 | USA |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 346171510 | USA |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 34617-1510 | USA |
| JOHNS TV | | 4225 S CHURCH ST | | | ROEBUCK | SC | 29376 | USA |
| JOHNS, AMY JILL | | Address Redacted | | | | | | |
| JOHNS, CHRISTINA M | | Address Redacted | | | | | | |
| JOHNS, LAUREL ASHLEY | | Address Redacted | | | | | | |
| JOHNS, TODD | | Address Redacted | | | | | | |
| JOHNS, ZACHARY ROBERT | | Address Redacted | | | | | | |
| JOHNSEN, EMILY | | Address Redacted | | | | | | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | SUITE 400 | | FORT LAUDERDALE | FL | 33301 | USA |
| JOHNSON ANSELMO MURDOCH BURKE | | SUITE 400 | | | FORT LAUDERDALE | FL | 33301 | USA |
| JOHNSON APPRAISALS, D SHANNON | | PO BOX 59786 | | | HOMEWOOD | AL | 35259-9786 | USA |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | CLEARWATER | FL | 346171368 | USA |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | CLEARWATER | FL | 34617-1368 | USA |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | BENWOOD | WV | 26031 | USA |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | USA |
| JOHNSON CITY POWER BOARD | | PO BOX 2058 | | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY RADIO & TV SVCE | | 117 SPRING ST | | | JOHNSON CITY | TN | 37604 | USA |
| JOHNSON CITY UTILITY SYSTEM | | PO BOX 2386 | | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CONTROLS | | PO BOX 905240 | | | CHARLOTTE | NC | 28290 | USA |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | MOUNTAIN CITY | TN | 37683 | USA |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE STREET | | | CHATTANOOGA | TN | 37404 | USA |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | HUNTINGTON | WV | 25778 | USA |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | USA |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | HIALEAH | FL | 33011 | USA |
| JOHNSON GARDNER, JANET D | | Address Redacted | | | | | | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 282905221 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | USA |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | ATLANTA | GA | 30339 | USA |
| JOHNSON II, ANTHONY | | Address Redacted | | | | | | |
| JOHNSON II, ROBERT J | | Address Redacted | | | | | | |
| JOHNSON II, THOMAS RAY | | Address Redacted | | | | | | |
| JOHNSON II, WILLIAM M | | Address Redacted | | | | | | |
| JOHNSON III, CLOYD LEE | | Address Redacted | | | | | | |
| JOHNSON III, PHILLIP | | Address Redacted | | | | | | |
| JOHNSON INC | | 12 E CLAY ST | | | RICHMOND | VA | 23219 | USA |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | ATLANTA | GA | 31193 | USA |
| JOHNSON JR , BYRON W | | Address Redacted | | | | | | |
| JOHNSON JR , DONALD E | | Address Redacted | | | | | | |
| JOHNSON JR , MARION BERNARD | | Address Redacted | | | | | | |
| JOHNSON JR, BERNARD E | | Address Redacted | | | | | | |
| JOHNSON JR, GREG LEWIS | | Address Redacted | | | | | | |
| JOHNSON JR, MACKLIN | | Address Redacted | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 372062325 | USA |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 37206-2325 | USA |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 347770496 | USA |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 34777-0496 | USA |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | USA |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | RICHMOND | VA | 23225 | USA |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | COLUMBUS | OH | 43207 | USA |
| JOHNSON SR , STEVIE DEFRENCHIE | | Address Redacted | | | | | | |
| JOHNSON, AARON TREMAYNE | | Address Redacted | | | | | | |
| JOHNSON, ADAM CHRIS | | Address Redacted | | | | | | |
| JOHNSON, ADAM THOMAS | | Address Redacted | | | | | | |
| JOHNSON, ALAN JEFFERY | | Address Redacted | | | | | | |
| JOHNSON, ALEXIS SHAUNTA | | Address Redacted | | | | | | |
| JOHNSON, ALLEN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, AMANDA KAYE | | Address Redacted | | | | | | |
| JOHNSON, AMANDA MARIE | | Address Redacted | | | | | | |
| JOHNSON, AMBRIA JAVARA | | Address Redacted | | | | | | |
| JOHNSON, ANDRE LAWRENCE | | Address Redacted | | | | | | |
| JOHNSON, ANDREA LATOYA | | Address Redacted | | | | | | |
| JOHNSON, ANDREW D | | Address Redacted | | | | | | |
| JOHNSON, ANGELA GAYNELLE | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY KENT | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY PAUL | | Address Redacted | | | | | | |
| JOHNSON, ANTHONY TREMAINE | | Address Redacted | | | | | | |
| JOHNSON, ANTONIO | | Address Redacted | | | | | | |
| JOHNSON, ANTONIO M | | Address Redacted | | | | | | |
| JOHNSON, ANTWAN LOTT | | Address Redacted | | | | | | |
| JOHNSON, ARLEN MAURICE | | Address Redacted | | | | | | |
| JOHNSON, ARSHAD M | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY AJA | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY ALICIA | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY DIANE | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY JAN | | Address Redacted | | | | | | |
| JOHNSON, BEN ALEX | | Address Redacted | | | | | | |
| JOHNSON, BENJAMIN C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BJ | | Address Redacted | | | | | | |
| JOHNSON, BLAKE BRUCE | | Address Redacted | | | | | | |
| JOHNSON, BRANDON DEX | | Address Redacted | | | | | | |
| JOHNSON, BRANDON G | | Address Redacted | | | | | | |
| JOHNSON, BRANDON ROSS | | Address Redacted | | | | | | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | WADESBORO | NC | 28170 | USA |
| JOHNSON, BRIAN EDWARD | | Address Redacted | | | | | | |
| JOHNSON, BRIAN HUNTER | | Address Redacted | | | | | | |
| JOHNSON, BRIAN KAYODE PATRICK | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY CHERRELLE | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY MARIE | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY SHANTELLE | | Address Redacted | | | | | | |
| JOHNSON, BRITTNEY DANIELLE | | Address Redacted | | | | | | |
| JOHNSON, BRITTNEY MARIE | | Address Redacted | | | | | | |
| JOHNSON, CALVIN MARQUISE | | Address Redacted | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | Address Redacted | | | | | | |
| JOHNSON, CARLTON | | Address Redacted | | | | | | |
| JOHNSON, CAROL ANNE | | Address Redacted | | | | | | |
| JOHNSON, CECIL C | | Address Redacted | | | | | | |
| JOHNSON, CEDRIC QUORTEZ | | Address Redacted | | | | | | |
| JOHNSON, CELINA L | | Address Redacted | | | | | | |
| JOHNSON, CHAD DUBOIS | | Address Redacted | | | | | | |
| JOHNSON, CHARLES ANDREW | | Address Redacted | | | | | | |
| JOHNSON, CHARLES GLENN | | Address Redacted | | | | | | |
| JOHNSON, CHARNELLE S | | Address Redacted | | | | | | |
| JOHNSON, CHASE HUNTER | | Address Redacted | | | | | | |
| JOHNSON, CHAUNCY OHARA | | Address Redacted | | | | | | |
| JOHNSON, CHERYL D | | Address Redacted | | | | | | |
| JOHNSON, CHRIS | | Address Redacted | | | | | | |
| JOHNSON, CHRIS ALLEN | | Address Redacted | | | | | | |
| JOHNSON, CHRIS LYSLE | | Address Redacted | | | | | | |
| JOHNSON, CHRISPIN BERNARD | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINA MARIA | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | ROCKY MOUNT | NC | 27804 | USA |
| JOHNSON, CHRISTOPHER B | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER GARRETT | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER JARROD | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER L | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER STEPHAN | | Address Redacted | | | | | | |
| JOHNSON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| JOHNSON, CHRISTY NICOLE | | Address Redacted | | | | | | |
| JOHNSON, CLARA DELORES | | Address Redacted | | | | | | |
| JOHNSON, CLARENCE | | Address Redacted | | | | | | |
| JOHNSON, CLARENCE DEON | | Address Redacted | | | | | | |
| JOHNSON, CODY JAMES | | Address Redacted | | | | | | |
| JOHNSON, COLBY MARIE | | Address Redacted | | | | | | |
| JOHNSON, CRISTALLE RASHIK | | Address Redacted | | | | | | |
| JOHNSON, CRYSTAL MICHELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CRYSTAL NICOLE | | Address Redacted | | | | | | |
| JOHNSON, CYNTHIA ANN | | Address Redacted | | | | | | |
| JOHNSON, DALE LEE | | Address Redacted | | | | | | |
| JOHNSON, DANIEL EDWARD | | Address Redacted | | | | | | |
| JOHNSON, DANIELLE | | Address Redacted | | | | | | |
| JOHNSON, DANIELLE ALYSE | | Address Redacted | | | | | | |
| JOHNSON, DARNELL PRESTON | | Address Redacted | | | | | | |
| JOHNSON, DARRELL LENIOD | | Address Redacted | | | | | | |
| JOHNSON, DARYLL LAVANT | | Address Redacted | | | | | | |
| JOHNSON, DAVID | | 5770 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | USA |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVENUE | | VIRGINIA BEACH | VA | 23455 | USA |
| JOHNSON, DAVID ALLEN | | Address Redacted | | | | | | |
| JOHNSON, DEBORAH J | | Address Redacted | | | | | | |
| JOHNSON, DELAURENCE LEMAR | | Address Redacted | | | | | | |
| JOHNSON, DELVECKIO LAMAR | | Address Redacted | | | | | | |
| JOHNSON, DEMETRIUS ANTONIO | | Address Redacted | | | | | | |
| JOHNSON, DENNIS RAY | | Address Redacted | | | | | | |
| JOHNSON, DJUANA SONEST | | Address Redacted | | | | | | |
| JOHNSON, DOMARIO DAVON | | Address Redacted | | | | | | |
| JOHNSON, DONNA LOUISE | | Address Redacted | | | | | | |
| JOHNSON, DONTE LAMAR | | Address Redacted | | | | | | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | USA |
| JOHNSON, DUANE K | | Address Redacted | | | | | | |
| JOHNSON, DUSTINT | | Address Redacted | | | | | | |
| JOHNSON, DWAYNE M | | Address Redacted | | | | | | |
| JOHNSON, EARL | | Address Redacted | | | | | | |
| JOHNSON, ERICA LESHAWN | | Address Redacted | | | | | | |
| JOHNSON, EVAN DEMETRIOUS | | Address Redacted | | | | | | |
| JOHNSON, FELICIA MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, FELICIA RENEEA | | Address Redacted | | | | | | |
| JOHNSON, FONTELER WELLS | | Address Redacted | | | | | | |
| JOHNSON, FREDRICK JERALD | | Address Redacted | | | | | | |
| JOHNSON, GENNA H | | Address Redacted | | | | | | |
| JOHNSON, GEORGE MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, GLORIA MAENIQUE | | Address Redacted | | | | | | |
| JOHNSON, GREGORY | | Address Redacted | | | | | | |
| JOHNSON, GREGORY BERNARD | | Address Redacted | | | | | | |
| JOHNSON, GREGORY E | | Address Redacted | | | | | | |
| JOHNSON, GREGORY NEAL | | Address Redacted | | | | | | |
| JOHNSON, GWENDEL JORDAN | | Address Redacted | | | | | | |
| JOHNSON, HALEY MARIE | | Address Redacted | | | | | | |
| JOHNSON, HARVEY DON | | Address Redacted | | | | | | |
| JOHNSON, HEDALE HERCULES | | Address Redacted | | | | | | |
| JOHNSON, IRAH JAMAR | | Address Redacted | | | | | | |
| JOHNSON, ISAAC L | | Address Redacted | | | | | | |
| JOHNSON, JACOBY RAMONE | | Address Redacted | | | | | | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | HOLLYSPRINGS | MS | 38635 | USA |
| JOHNSON, JAMES STEVEN | | Address Redacted | | | | | | |
| JOHNSON, JANEL O | | Address Redacted | | | | | | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | FRANKLIN | TN | 37067 | USA |
| JOHNSON, JASMINE LENORE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JASON W | | Address Redacted | | | | | | |
| JOHNSON, JER JUAN NATHANIEL | | Address Redacted | | | | | | |
| JOHNSON, JEREMIAH THOMAS | | Address Redacted | | | | | | |
| JOHNSON, JEREMY PATTON | | Address Redacted | | | | | | |
| JOHNSON, JERROD H | | Address Redacted | | | | | | |
| JOHNSON, JESSICA | | Address Redacted | | | | | | |
| JOHNSON, JESSICA LAINE | | Address Redacted | | | | | | |
| JOHNSON, JESSIE | | Address Redacted | | | | | | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | ROME | GA | 30162 | USA |
| JOHNSON, JOHN ALEXANDER | | Address Redacted | | | | | | |
| JOHNSON, JOHN ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, JONATHAN LEE | | Address Redacted | | | | | | |
| JOHNSON, JONATHAN P | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH W | | Address Redacted | | | | | | |
| JOHNSON, JOSH | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA DAVID | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA JAMES | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA R | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN LEE | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN LEE | | Address Redacted | | | | | | |
| JOHNSON, KACI SHAYNE | | Address Redacted | | | | | | |
| JOHNSON, KAECHAUN DOUNYEL | | Address Redacted | | | | | | |
| JOHNSON, KAMESHIA SHERRON | | Address Redacted | | | | | | |
| JOHNSON, KATCHONA ELICIA | | Address Redacted | | | | | | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | DEMOPOLIS | AL | 36732 | USA |
| JOHNSON, KATIE ISABELLE | | Address Redacted | | | | | | |
| JOHNSON, KATINA CHANEY | | Address Redacted | | | | | | |
| JOHNSON, KATRINA | | Address Redacted | | | | | | |
| JOHNSON, KAYLA ASHLEY | | Address Redacted | | | | | | |
| JOHNSON, KAYLA JOY | | Address Redacted | | | | | | |
| JOHNSON, KEITH ALEXIS | | Address Redacted | | | | | | |
| JOHNSON, KENNETH ALLEN | | Address Redacted | | | | | | |
| JOHNSON, KENNETH JEROME | | Address Redacted | | | | | | |
| JOHNSON, KENNETH SHELTON | | Address Redacted | | | | | | |
| JOHNSON, KRISTEN LYNN | | Address Redacted | | | | | | |
| JOHNSON, KYE ERIC | | Address Redacted | | | | | | |
| JOHNSON, KYLE GABRIEL | | Address Redacted | | | | | | |
| JOHNSON, KYLE ROBERT | | Address Redacted | | | | | | |
| JOHNSON, KYLE WILLIAM | | Address Redacted | | | | | | |
| JOHNSON, L RITA | | Address Redacted | | | | | | |
| JOHNSON, LABARON | | Address Redacted | | | | | | |
| JOHNSON, LAKEISHA DENISE | | Address Redacted | | | | | | |
| JOHNSON, LAKEISHA LYNETT | | Address Redacted | | | | | | |
| JOHNSON, LATASHA RENEE | | Address Redacted | | | | | | |
| JOHNSON, LATONYA L | | Address Redacted | | | | | | |
| JOHNSON, LATORRAY KRISEAN | | Address Redacted | | | | | | |
| JOHNSON, LAUREN DYLON | | Address Redacted | | | | | | |
| JOHNSON, LENETTTE ELIZABETH | | Address Redacted | | | | | | |
| JOHNSON, LEONARD ERWIN | | Address Redacted | | | | | | |
| JOHNSON, LLOYD FREDRICK | | Address Redacted | | | | | | |
| JOHNSON, LONNIE E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, LOUIS | | Address Redacted | | | | | | |
| JOHNSON, MARC GABRIEL | | Address Redacted | | | | | | |
| JOHNSON, MARC LOUIS | | Address Redacted | | | | | | |
| JOHNSON, MARCUS | | Address Redacted | | | | | | |
| JOHNSON, MARCUS ALLEN | | Address Redacted | | | | | | |
| JOHNSON, MARK E | | Address Redacted | | | | | | |
| JOHNSON, MARKISHA KEON | | Address Redacted | | | | | | |
| JOHNSON, MARLENE | | Address Redacted | | | | | | |
| JOHNSON, MARQUIS DESHAA | | Address Redacted | | | | | | |
| JOHNSON, MARSHIRA MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW G | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW KYLE | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| JOHNSON, MELISSA ANNE | | Address Redacted | | | | | | |
| JOHNSON, MELISSA LYNN | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ALBERT | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL S | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL WESLEY | | Address Redacted | | | | | | |
| JOHNSON, MICHELLE J | | 1515 ASHLEY RINES RD | | | CHARLESTON | SC | 29407 | USA |
| JOHNSON, MIKE MATHIAS | | Address Redacted | | | | | | |
| JOHNSON, MILTON ISSAC | | Address Redacted | | | | | | |
| JOHNSON, MIRANDA MARIE | | Address Redacted | | | | | | |
| JOHNSON, MITCHELL HUGH | | Address Redacted | | | | | | |
| JOHNSON, MONICA DEANNE | | Address Redacted | | | | | | |
| JOHNSON, MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, MORGAN DANIELLE | | Address Redacted | | | | | | |
| JOHNSON, MOSES | | Address Redacted | | | | | | |
| JOHNSON, MYLES TAYLOR | | Address Redacted | | | | | | |
| JOHNSON, NANCY M | | Address Redacted | | | | | | |
| JOHNSON, NATASCHIA JANICE | | Address Redacted | | | | | | |
| JOHNSON, NATASHA | | Address Redacted | | | | | | |
| JOHNSON, NATASHA MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, NATHAN A | | Address Redacted | | | | | | |
| JOHNSON, NATHAN GARY | | Address Redacted | | | | | | |
| JOHNSON, NATHAN RICHARD | | Address Redacted | | | | | | |
| JOHNSON, NETOSHA SHAVONNE | | Address Redacted | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| JOHNSON, NIJER | | Address Redacted | | | | | | |
| JOHNSON, PATRICE C | | Address Redacted | | | | | | |
| JOHNSON, PATRICK RANDALL | | Address Redacted | | | | | | |
| JOHNSON, PHARES LETRAYLL | | Address Redacted | | | | | | |
| JOHNSON, QUINTIN IGERGORY | | Address Redacted | | | | | | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | USA |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | USA |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | LINDEN | TN | 37096 | USA |
| JOHNSON, RICHIE MARCUS | | Address Redacted | | | | | | |
| JOHNSON, ROBERT M | | Address Redacted | | | | | | |
| JOHNSON, ROBERT MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, ROBERT THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROBIN ADONIA | | Address Redacted | | | | | | |
| JOHNSON, RONALD LEE | | Address Redacted | | | | | | |
| JOHNSON, RUKIYA DESIREE | | Address Redacted | | | | | | |
| JOHNSON, RYAN GARRISON | | Address Redacted | | | | | | |
| JOHNSON, RYAN MITCHELL | | Address Redacted | | | | | | |
| JOHNSON, RYAN PATRICK | | Address Redacted | | | | | | |
| JOHNSON, RYAN WILLIAM | | Address Redacted | | | | | | |
| JOHNSON, SAMUEL | | Address Redacted | | | | | | |
| JOHNSON, SAMUEL TILDON | | Address Redacted | | | | | | |
| JOHNSON, SCOTT CUTLER | | Address Redacted | | | | | | |
| JOHNSON, SEDRICK LATRELL | | Address Redacted | | | | | | |
| JOHNSON, SHANIKA NICOLE | | Address Redacted | | | | | | |
| JOHNSON, SHANTEL NICHOL | | Address Redacted | | | | | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | USA |
| JOHNSON, SIERRA LATRES | | Address Redacted | | | | | | |
| JOHNSON, STEPHANIE ANNE | | Address Redacted | | | | | | |
| JOHNSON, STEPHANIE DENISE | | Address Redacted | | | | | | |
| JOHNSON, STEPHANIE URQUHART | | Address Redacted | | | | | | |
| JOHNSON, STEPHEN A | | Address Redacted | | | | | | |
| JOHNSON, STEPHEN G | | Address Redacted | | | | | | |
| JOHNSON, STEVEN DEMAREO | | Address Redacted | | | | | | |
| JOHNSON, TABATHA LAGENE | | Address Redacted | | | | | | |
| JOHNSON, TABIA ZAKIYA | | Address Redacted | | | | | | |
| JOHNSON, TARA MARIE | | Address Redacted | | | | | | |
| JOHNSON, TATSU ROWLAND | | Address Redacted | | | | | | |
| JOHNSON, TERRENZO LATIS | | Address Redacted | | | | | | |
| JOHNSON, THOMAS | | Address Redacted | | | | | | |
| JOHNSON, THOMAS RICHARD | | Address Redacted | | | | | | |
| JOHNSON, TIERRA MELISHA | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY CHARQUITA | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| JOHNSON, TIMOTHY CANTRELL | | Address Redacted | | | | | | |
| JOHNSON, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| JOHNSON, TIMOTHY REID | | Address Redacted | | | | | | |
| JOHNSON, TITUS LAMONT | | Address Redacted | | | | | | |
| JOHNSON, TODD A | | Address Redacted | | | | | | |
| JOHNSON, TOMAY RNITA | | Address Redacted | | | | | | |
| JOHNSON, TOMMY LEE | | Address Redacted | | | | | | |
| JOHNSON, TONI LEE | | Address Redacted | | | | | | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | NILES | OH | 44446 | USA |
| JOHNSON, TRAVIS RAY | | Address Redacted | | | | | | |
| JOHNSON, TRENTON JARARD | | Address Redacted | | | | | | |
| JOHNSON, TRIMETRES LASHAY | | Address Redacted | | | | | | |
| JOHNSON, TRUNITA L | | Address Redacted | | | | | | |
| JOHNSON, TURHAN EDWIN | | Address Redacted | | | | | | |
| JOHNSON, TYLER N | | Address Redacted | | | | | | |
| JOHNSON, VICTORIA LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, WARREN MARQUIS | | Address Redacted | | | | | | |
| JOHNSON, WHITNEY LEEANN | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM BRYANT | | Address Redacted | | | | | | |
| JOHNSON, WILLIE DOUGLAS | | Address Redacted | | | | | | |
| JOHNSON, YOLANDA BEZET | | Address Redacted | | | | | | |
| JOHNSON, ZACH ROBERT | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY CONOVER | | Address Redacted | | | | | | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | CHARLOTTE | NC | 28299 | USA |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | USA |
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | SMITHFIELD | NC | 27577 | USA |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | SMITHFIELD | NC | 27577 | USA |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | MOUNDVILLE | AL | 35474 | USA |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | JACKSON | MS | 39204-3917 | USA |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | BIRMINGHAM | AL | 35209 | USA |
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | USA |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | USA |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | USA |
| JOHNSTON, BRIAN | | Address Redacted | | | | | | |
| JOHNSTON, CASSIE LEIGH | | Address Redacted | | | | | | |
| JOHNSTON, CORREY RYAN | | Address Redacted | | | | | | |
| JOHNSTON, CURTIS BOYD | | Address Redacted | | | | | | |
| JOHNSTON, DARCEY LYNN | | Address Redacted | | | | | | |
| JOHNSTON, KRISTINA MARIE | | Address Redacted | | | | | | |
| JOHNSTON, MICHAEL B | | Address Redacted | | | | | | |
| JOHNSTON, MIKE | | Address Redacted | | | | | | |
| JOHNSTON, RYAN | | Address Redacted | | | | | | |
| JOHNSTON, STEPHEN TODD | | Address Redacted | | | | | | |
| JOHNSTON, TOMMY | | Address Redacted | | | | | | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | JACKSONVILLE | FL | 32246 | USA |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | ORLANDO | FL | 32805 | USA |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | OCALA | FL | 34474 | USA |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 325055520 | USA |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 32505-5520 | USA |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | ORLANDO | FL | 32805 | USA |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | TAMPA | FL | 336072505 | USA |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | TAMPA | FL | 33607-2505 | USA |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | JACKSONVILLE | FL | 32204 | USA |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS ROAD | | | NORCROSS | GA | 30071 | USA |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | MELBOURNE | FL | 32904 | USA |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | PENSACOLA | FL | 32516-3190 | USA |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | KNOXVILLE | TN | 37950 | USA |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | ORLANDO | FL | 32855 | USA |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 352221303 | USA |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35222-1303 | USA |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | HIALEAH | FL | 33014 | USA |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 405554306 | USA |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 40555-4306 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | COLUMBUS | OH | 43216 | USA |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVENUE | PO BOX 11395 | | RICHMOND | VA | 23230 | USA |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | RICHMOND | VA | 23230 | USA |
| JOHNSTONE, ABIGAIL DELYSE | | Address Redacted | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | USA |
| JOINER, CHRIS B | | Address Redacted | | | | | | |
| JOINER, RICHARD A | | Address Redacted | | | | | | |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST SUITE 1508 | | | RICHMOND | VA | 23219 | USA |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST SUITE 1508 | | RICHMOND | VA | 23219 | USA |
| JOKOGBOLA, ADEBOLA | | Address Redacted | | | | | | |
| JOLIN, JACOB NATHANIEL | | Address Redacted | | | | | | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | MT HOLLY | NC | 28120 | USA |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | BELMONT | NC | 28012 | USA |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | RICHMOND | VA | 23233 | USA |
| JOLLIFFIE, DUJUAN | | Address Redacted | | | | | | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DRIVE S W | | | HUNTSVILLE | AL | 35801 | USA |
| JOLLY III, NORMAN | | Address Redacted | | | | | | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | COLLIERVILLE | TN | 38017 | USA |
| JOLLY, SAMUEL GREGORY | | Address Redacted | | | | | | |
| JOMAA, MARCEL JASON | | Address Redacted | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | HUDDLESTON | VA | 24104 | USA |
| JONEIKIS, DAVID ANDREW | | Address Redacted | | | | | | |
| JONELEIT, CHRISTIAN | | Address Redacted | | | | | | |
| JONES & ASSOCIATES | | 280 MARCIA DRIVE | | | YOUNGSTOWN | OH | 44515 | USA |
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH STREET | | | RICHMOND | VA | 23219 | USA |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | BIRMINGHAM | AL | 35213 | USA |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | ST ALBANS | WV | 25177 | USA |
| JONES & SON HEAT & COOL, DH | | 100 STUART STREET | | | ST ALBANS | WV | 25177 | USA |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | SAVANNAH | GA | 31403 | USA |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 303740514 | USA |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 30374-0514 | USA |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | ATLANTA | GA | 30374-0539 | USA |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | ELLISVILLE | MS | 39437 | USA |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | USA |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | ATLANTA | GA | 303682732 | USA |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | USA |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | ATLANTA | GA | 31193 | USA |
| JONES ELECTRIC SERVICES | | 300 UNION STREET | | | SPARTANBURG | SC | 29306 | USA |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | SPARTANBURG | SC | 29302 | USA |
| JONES ELECTRONICS INC, BOBBY | | 1995 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | USA |
| JONES II, ARNOLD ORLANDAS | | Address Redacted | | | | | | |
| JONES II, KEVIN BLAIR | | Address Redacted | | | | | | |
| JONES III, LEMUEL | | Address Redacted | | | | | | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 303740523 | USA |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 30374-0523 | USA |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | AUGUSTA | GA | 30914 | USA |
| JONES JR , CHET DIONE | | Address Redacted | | | | | | |
| JONES JR , WALTER | | Address Redacted | | | | | | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | RICHMOND | VA | 23223 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES JR, ROBERT W | | Address Redacted | | | | | | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE ROAD | | | MIDLOTHIAN | VA | 23113 | USA |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 404039501 | USA |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 40403-9501 | USA |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | RICHMOND | VA | 23227 | USA |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | RICHMOND | VA | 23227 | USA |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | USA |
| JONES UQDAH, SABOOR BADEE | | Address Redacted | | | | | | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | NORTH FT MYERS | FL | 33918 | USA |
| JONES, AARON HAN | | Address Redacted | | | | | | |
| JONES, AARON THOMAS | | Address Redacted | | | | | | |
| JONES, ADAM BRANDT | | Address Redacted | | | | | | |
| JONES, ADELHEID FERDINANDE | | Address Redacted | | | | | | |
| JONES, ADRIAN T | | Address Redacted | | | | | | |
| JONES, ALANDA M | | Address Redacted | | | | | | |
| JONES, ALFRED M | | 3596 MT VERNON DR | | | UNION CITY | GA | 30349 | USA |
| JONES, ALICIA ROCHELLE | | Address Redacted | | | | | | |
| JONES, AMBER SADE | | Address Redacted | | | | | | |
| JONES, AMY M | | Address Redacted | | | | | | |
| JONES, ANDRACE MARQUIIS | | Address Redacted | | | | | | |
| JONES, ANDRE OMAR | | Address Redacted | | | | | | |
| JONES, ANDREW ONEIL | | Address Redacted | | | | | | |
| JONES, ANEYSA LEA | | Address Redacted | | | | | | |
| JONES, ANGIE ELIZABETH | | Address Redacted | | | | | | |
| JONES, ANNA MARIE | | Address Redacted | | | | | | |
| JONES, ANQUANETTE SHONTA | | Address Redacted | | | | | | |
| JONES, ANTHONY | | Address Redacted | | | | | | |
| JONES, ANTHONY S | | Address Redacted | | | | | | |
| JONES, ANTHONY SCOTT | | Address Redacted | | | | | | |
| JONES, ANTHONY WADE | | Address Redacted | | | | | | |
| JONES, ANTOINE | | Address Redacted | | | | | | |
| JONES, ARIELLE | | Address Redacted | | | | | | |
| JONES, ASHLEY L | | Address Redacted | | | | | | |
| JONES, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| JONES, AYOKA | | Address Redacted | | | | | | |
| JONES, BENJI M | | Address Redacted | | | | | | |
| JONES, BETH COPPING | | 3828 CHEVERLY ROAD | | | RICHMOND | VA | 23225 | USA |
| JONES, BETTY J | | Address Redacted | | | | | | |
| JONES, BLAKE RYAN | | Address Redacted | | | | | | |
| JONES, BRADLEY JORDAN | | Address Redacted | | | | | | |
| JONES, BRANDON JAMAR | | Address Redacted | | | | | | |
| JONES, BRANDON L | | Address Redacted | | | | | | |
| JONES, BRANDON ROBERT | | Address Redacted | | | | | | |
| JONES, BREANNA MARIE | | Address Redacted | | | | | | |
| JONES, BRENT ALAN | | Address Redacted | | | | | | |
| JONES, BRIAN C | | Address Redacted | | | | | | |
| JONES, BRIAN S | | Address Redacted | | | | | | |
| JONES, BRITTANY NICOLE | | Address Redacted | | | | | | |
| JONES, BYRAN R | | Address Redacted | | | | | | |
| JONES, CALDON ALEXANDER | | Address Redacted | | | | | | |
| JONES, CANDACE TIRA | | Address Redacted | | | | | | |
| JONES, CARLESIA BRIANNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, CARLY | | 9032 CRANEY ISLAND ROAD | | | MECHANICSVILLE | VA | 23116 | USA |
| JONES, CASEY | | Address Redacted | | | | | | |
| JONES, CASEY LEE | | Address Redacted | | | | | | |
| JONES, CASSANDRA YVETTE | | Address Redacted | | | | | | |
| JONES, CHAD L | | Address Redacted | | | | | | |
| JONES, CHARNITA SHARNELLE | | Address Redacted | | | | | | |
| JONES, CHASITY SAMONE | | Address Redacted | | | | | | |
| JONES, CHRIS T | | Address Redacted | | | | | | |
| JONES, CHRISTINA ALEXIS | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER J | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER LEROY | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER LEVORN | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| JONES, CLARENCE TJ | | Address Redacted | | | | | | |
| JONES, CLINT MARTIN | | Address Redacted | | | | | | |
| JONES, COREY GRIFFIN | | Address Redacted | | | | | | |
| JONES, CORY STEPHEN | | Address Redacted | | | | | | |
| JONES, CRYSTAL NICHOLE | | Address Redacted | | | | | | |
| JONES, CURTISHA J | | Address Redacted | | | | | | |
| JONES, DAMIEN MARQUELL | | Address Redacted | | | | | | |
| JONES, DAMON KENYON | | Address Redacted | | | | | | |
| JONES, DANIELLE LYNN | | Address Redacted | | | | | | |
| JONES, DARRELL F | | Address Redacted | | | | | | |
| JONES, DARRIN DEJUAN | | Address Redacted | | | | | | |
| JONES, DARRIN MARQESE | | Address Redacted | | | | | | |
| JONES, DAVID ALEXANDER | | Address Redacted | | | | | | |
| JONES, DAVID BARRETT | | Address Redacted | | | | | | |
| JONES, DAVID DWAYNE | | Address Redacted | | | | | | |
| JONES, DAVID M | | Address Redacted | | | | | | |
| JONES, DAVID SCOTT | | Address Redacted | | | | | | |
| JONES, DAVON DOMINIQUE | | Address Redacted | | | | | | |
| JONES, DEREK VINCENT | | Address Redacted | | | | | | |
| JONES, DEWAYNE | | Address Redacted | | | | | | |
| JONES, DOMINIQUE | | Address Redacted | | | | | | |
| JONES, DONALD RICHARD | | Address Redacted | | | | | | |
| JONES, DWAYNE MICHAEL | | Address Redacted | | | | | | |
| JONES, EDDIE EUGENE | | Address Redacted | | | | | | |
| JONES, EDWARD STEVAN | | Address Redacted | | | | | | |
| JONES, ELIJAH | | Address Redacted | | | | | | |
| JONES, ERIC A | | Address Redacted | | | | | | |
| JONES, ERIC MATTHEW | | Address Redacted | | | | | | |
| JONES, ERIC W | | Address Redacted | | | | | | |
| JONES, ERICA MICHELLE | | Address Redacted | | | | | | |
| JONES, ERVIN LANGSTON | | Address Redacted | | | | | | |
| JONES, FRANCHON | | Address Redacted | | | | | | |
| JONES, FRANK O | | Address Redacted | | | | | | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 234350058 | USA |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 23435-0058 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, GEORGE ALVIN | | Address Redacted | | | | | | |
| JONES, GK | | PO BOX 474 | | | LAKE TOXAWAY | NC | 28747 | USA |
| JONES, GREGORY LAMONT | | Address Redacted | | | | | | |
| JONES, GREGORY W | | Address Redacted | | | | | | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | ROSWELL | GA | 30075 | USA |
| JONES, HOLLY | | 9032 CRANEY ISLAND ROAD | | | MECHANICSVILLE | VA | 23116 | USA |
| JONES, JACQUELINE BRIWDER | | Address Redacted | | | | | | |
| JONES, JAMES GERARD | | Address Redacted | | | | | | |
| JONES, JAMES N | | Address Redacted | | | | | | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | RICHMOND | VA | 23233 | USA |
| JONES, JAMIE | | Address Redacted | | | | | | |
| JONES, JAMIE LEE | | Address Redacted | | | | | | |
| JONES, JAMIE N | | Address Redacted | | | | | | |
| JONES, JANEE ALANA | | Address Redacted | | | | | | |
| JONES, JANIE B | | Address Redacted | | | | | | |
| JONES, JARED A | | Address Redacted | | | | | | |
| JONES, JARED ALLEN | | Address Redacted | | | | | | |
| JONES, JARED BENJAMIN | | Address Redacted | | | | | | |
| JONES, JASMINE J | | Address Redacted | | | | | | |
| JONES, JASON ALAN | | Address Redacted | | | | | | |
| JONES, JEANETTE LYNN | | Address Redacted | | | | | | |
| JONES, JEFF | | Address Redacted | | | | | | |
| JONES, JEFFERY SCOTT | | Address Redacted | | | | | | |
| JONES, JEFFREY CHRIS | | Address Redacted | | | | | | |
| JONES, JEFFREY L | | Address Redacted | | | | | | |
| JONES, JENNIFER | | Address Redacted | | | | | | |
| JONES, JENNIFER A | | Address Redacted | | | | | | |
| JONES, JEREMY A | | Address Redacted | | | | | | |
| JONES, JEREMY DEWAYNE | | Address Redacted | | | | | | |
| JONES, JEREMY FRANCIS | | Address Redacted | | | | | | |
| JONES, JEROME MARCUS | | Address Redacted | | | | | | |
| JONES, JETAHWYN KATRESSE | | Address Redacted | | | | | | |
| JONES, JOE | | Address Redacted | | | | | | |
| JONES, JOEL ANDREW | | Address Redacted | | | | | | |
| JONES, JOEL ANTHONY | | Address Redacted | | | | | | |
| JONES, JOHNETTA YVETTE | | Address Redacted | | | | | | |
| JONES, JONATHAN ROBERT | | Address Redacted | | | | | | |
| JONES, JOSEPH ASHLEY | | Address Redacted | | | | | | |
| JONES, JOSEPH EDWARD | | Address Redacted | | | | | | |
| JONES, JOSHUA BLAKE | | Address Redacted | | | | | | |
| JONES, JOSHUA CARTER | | Address Redacted | | | | | | |
| JONES, JUSTIN LANE | | Address Redacted | | | | | | |
| JONES, KAREEM JAWAN | | Address Redacted | | | | | | |
| JONES, KAREN | | Address Redacted | | | | | | |
| JONES, KAREN B | | Address Redacted | | | | | | |
| JONES, KASSAN HANK | | Address Redacted | | | | | | |
| JONES, KATRINA LASHEA | | Address Redacted | | | | | | |
| JONES, KEIA | | 247 HODDER LANE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| JONES, KEISHA R | | Address Redacted | | | | | | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | MOUNDSVILLE | WV | 26041 | USA |
| JONES, KEITH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, KEVILIN CHADRA | | Address Redacted | | | | | | |
| JONES, KEVIN BENARD | | Address Redacted | | | | | | |
| JONES, KEVIN D | | Address Redacted | | | | | | |
| JONES, KEVIN DALE | | Address Redacted | | | | | | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | USA |
| JONES, KIMBERLY MONIQUE | | Address Redacted | | | | | | |
| JONES, KIMBERLY RENAE | | Address Redacted | | | | | | |
| JONES, KIRSTEN MICHELLE | | Address Redacted | | | | | | |
| JONES, KOVASKI DONTA | | Address Redacted | | | | | | |
| JONES, KRIS MICHAEL | | Address Redacted | | | | | | |
| JONES, KRISTEN RICHELLE | | Address Redacted | | | | | | |
| JONES, KRYSTINA BRIDGET | | Address Redacted | | | | | | |
| JONES, LA SHAUNDA | | Address Redacted | | | | | | |
| JONES, LARRY DARNELL | | Address Redacted | | | | | | |
| JONES, LASHAUNDA R | | Address Redacted | | | | | | |
| JONES, LASHRECSE DIANNA | | Address Redacted | | | | | | |
| JONES, LATASHA MARRIE | | Address Redacted | | | | | | |
| JONES, LATIFAH SHERIE | | Address Redacted | | | | | | |
| JONES, LAUREN ASHLEY | | Address Redacted | | | | | | |
| JONES, LAWRENCE C | | Address Redacted | | | | | | |
| JONES, LEROY NATHANAEL | | Address Redacted | | | | | | |
| JONES, LILLIE M | | Address Redacted | | | | | | |
| JONES, LORYCE ANN | | Address Redacted | | | | | | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | USA |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | USA |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | GREENSBORO | NC | 27410 | USA |
| JONES, MARCUS OBRIEN | | Address Redacted | | | | | | |
| JONES, MARIO | | Address Redacted | | | | | | |
| JONES, MARIQUITA DIANDRA | | Address Redacted | | | | | | |
| JONES, MARK A | | Address Redacted | | | | | | |
| JONES, MARK ANDREW | | Address Redacted | | | | | | |
| JONES, MARK G | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| JONES, MARK G | | Address Redacted | | | | | | |
| JONES, MARK LLOYD | | Address Redacted | | | | | | |
| JONES, MARK R | | Address Redacted | | | | | | |
| JONES, MARK T | | Address Redacted | | | | | | |
| JONES, MARQUITA J | | Address Redacted | | | | | | |
| JONES, MATTHEW J | | Address Redacted | | | | | | |
| JONES, MICAH A | | Address Redacted | | | | | | |
| JONES, MICHAEL BRENT | | Address Redacted | | | | | | |
| JONES, MICHAEL DEAN | | Address Redacted | | | | | | |
| JONES, MICHAEL L | | Address Redacted | | | | | | |
| JONES, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| JONES, MICHAEL LLOYD | | Address Redacted | | | | | | |
| JONES, MICHAEL STEPHUN | | Address Redacted | | | | | | |
| JONES, MICHELLE LISA | | Address Redacted | | | | | | |
| JONES, MICHELLEE A | | Address Redacted | | | | | | |
| JONES, MIKHAIL | | Address Redacted | | | | | | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, MONTAE SHARAE | | Address Redacted | | | | | | |
| JONES, MORENI O | | Address Redacted | | | | | | |
| JONES, MYEISHA | | Address Redacted | | | | | | |
| JONES, MYLES ANTHONY | | Address Redacted | | | | | | |
| JONES, NATESHAM | | Address Redacted | | | | | | |
| JONES, NATHAN DOUGLAS | | Address Redacted | | | | | | |
| JONES, NICHOLAS | | Address Redacted | | | | | | |
| JONES, NICHOLAS JEREL | | Address Redacted | | | | | | |
| JONES, NICHOLAS S | | Address Redacted | | | | | | |
| JONES, NINA MONIQUE | | Address Redacted | | | | | | |
| JONES, OPIE CHADWICK | | Address Redacted | | | | | | |
| JONES, PAIDEN BLAIRE | | Address Redacted | | | | | | |
| JONES, PATRICK MICHAEL | | Address Redacted | | | | | | |
| JONES, PAUL | | 1333 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| JONES, PAUL JACOB | | Address Redacted | | | | | | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | RICHMOND | VA | 23226 | USA |
| JONES, R C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| JONES, RANDALL LEE | | Address Redacted | | | | | | |
| JONES, RANDY MATTHEW | | Address Redacted | | | | | | |
| JONES, RICHARD E | | Address Redacted | | | | | | |
| JONES, RICKELL TREVERIS | | Address Redacted | | | | | | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | WINTER PARK | FL | 32792 | USA |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| JONES, ROBERT | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| JONES, RODERICK TYSHAWN | | Address Redacted | | | | | | |
| JONES, RODNEY DEANDRE | | Address Redacted | | | | | | |
| JONES, RODNEY LEE | | Address Redacted | | | | | | |
| JONES, RUDY | | Address Redacted | | | | | | |
| JONES, RYAN JACOB | | Address Redacted | | | | | | |
| JONES, SARA DANIELLE | | Address Redacted | | | | | | |
| JONES, SARAH LINDSEY | | Address Redacted | | | | | | |
| JONES, SASKIA SHIRENE | | Address Redacted | | | | | | |
| JONES, SCOTT ALAN | | Address Redacted | | | | | | |
| JONES, SCOTT F | | Address Redacted | | | | | | |
| JONES, SEAN C | | Address Redacted | | | | | | |
| JONES, SHANIEK MARICIA | | Address Redacted | | | | | | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | COLOMBUS | OH | 43229 | USA |
| JONES, SHEKELA | | Address Redacted | | | | | | |
| JONES, SHELDON TREYMAINE | | Address Redacted | | | | | | |
| JONES, SHERRIKA J | | Address Redacted | | | | | | |
| JONES, SHIRLEY A | | Address Redacted | | | | | | |
| JONES, STANLEY E | | Address Redacted | | | | | | |
| JONES, STANLEY WARRECK | | Address Redacted | | | | | | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | USA |
| JONES, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| JONES, STEVE | | 4001 CASTLE CT | | | RALEIGH | NC | 27613 | USA |
| JONES, STEVEN D | | Address Redacted | | | | | | |
| JONES, SUMMER DENISE | | Address Redacted | | | | | | |
| JONES, TAMBRA M | | Address Redacted | | | | | | |
| JONES, TANEKA IRIEL | | Address Redacted | | | | | | |
| JONES, TARA L | | Address Redacted | | | | | | |
| JONES, TASIA P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, TAWANDA NICOLE | | Address Redacted | | | | | | |
| JONES, TAYLOR CHRISTIAN | | Address Redacted | | | | | | |
| JONES, TERENCE LEE | | Address Redacted | | | | | | |
| JONES, TERESA SHERELL | | Address Redacted | | | | | | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| JONES, TERRY | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | USA |
| JONES, TIFFANY FRANCES | | Address Redacted | | | | | | |
| JONES, TIFFANY LATRICE | | Address Redacted | | | | | | |
| JONES, TIFFANY TAVERA | | Address Redacted | | | | | | |
| JONES, TIMOTHY MORISE | | Address Redacted | | | | | | |
| JONES, TIMOTHY W | | Address Redacted | | | | | | |
| JONES, TINA VIRGINIA | | Address Redacted | | | | | | |
| JONES, TRACELL E | | Address Redacted | | | | | | |
| JONES, TREVOR J | | Address Redacted | | | | | | |
| JONES, TROY ERNEST | | Address Redacted | | | | | | |
| JONES, TYLER AUSTIN | | Address Redacted | | | | | | |
| JONES, VANESSA LYNETTE | | Address Redacted | | | | | | |
| JONES, VICKA | | 102 WOODLAND ST | | | GLENNVILLE | GA | 30427 | USA |
| JONES, VICTOR EARL | | Address Redacted | | | | | | |
| JONES, WAYVE COLLEEN | | Address Redacted | | | | | | |
| JONES, WESLEY JERELL | | Address Redacted | | | | | | |
| JONES, WESTON JEFFREY | | Address Redacted | | | | | | |
| JONES, WILFRED | | Address Redacted | | | | | | |
| JONES, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| JONES, WILLIAM DAVID | | Address Redacted | | | | | | |
| JONES, WILLIAM RESHAUD | | Address Redacted | | | | | | |
| JONES, WILLIAM TAYLOR | | Address Redacted | | | | | | |
| JONES, WILLIE J | | Address Redacted | | | | | | |
| JONES, WYSHANA TAHIA | | Address Redacted | | | | | | |
| JONES, XAVIER LEONARD | | Address Redacted | | | | | | |
| JONES, YOLONDA MONIQUE | | Address Redacted | | | | | | |
| JONES, ZIPHRON BIYNAH | | Address Redacted | | | | | | |
| JONESIII, ANTHONY | | Address Redacted | | | | | | |
| JOOS, CHRIS M | | Address Redacted | | | | | | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | MADISON | TN | 37115 | USA |
| JORDAN III, PHIL W | | Address Redacted | | | | | | |
| JORDAN JR, ROY W | | Address Redacted | | | | | | |
| JORDAN, ALAN GENE | | Address Redacted | | | | | | |
| JORDAN, ALISHA ANN | | Address Redacted | | | | | | |
| JORDAN, ANTHONY GLENN | | Address Redacted | | | | | | |
| JORDAN, APRIL L | | Address Redacted | | | | | | |
| JORDAN, CHAD ALLEN | | Address Redacted | | | | | | |
| JORDAN, CHARIAN LATOYA | | Address Redacted | | | | | | |
| JORDAN, CHIQUITA | | Address Redacted | | | | | | |
| JORDAN, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| JORDAN, CLARENCE DOMINIQUE | | Address Redacted | | | | | | |
| JORDAN, DANIEL CHRISTIAN | | Address Redacted | | | | | | |
| JORDAN, DAVID CHARLES | | Address Redacted | | | | | | |
| JORDAN, DAVID JOHN | | Address Redacted | | | | | | |
| JORDAN, DEANNA TENILLE | | Address Redacted | | | | | | |
| JORDAN, DEMARA SUE | | Address Redacted | | | | | | |
| JORDAN, DENISE F | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, GERALD D | | Address Redacted | | | | | | |
| JORDAN, GREGORY ALLEN | | Address Redacted | | | | | | |
| JORDAN, JAKARI | | Address Redacted | | | | | | |
| JORDAN, JAMES E | | Address Redacted | | | | | | |
| JORDAN, JAMES HERMAN | | Address Redacted | | | | | | |
| JORDAN, JAMES M | | Address Redacted | | | | | | |
| JORDAN, JASON THOMAS | | Address Redacted | | | | | | |
| JORDAN, JENAE | | Address Redacted | | | | | | |
| JORDAN, JERALD JERMAINE | | Address Redacted | | | | | | |
| JORDAN, JEREMY MASON | | Address Redacted | | | | | | |
| JORDAN, JUSTIN ANDREW | | Address Redacted | | | | | | |
| JORDAN, KAYLA MARLENE | | Address Redacted | | | | | | |
| JORDAN, KEN MCKEEVER | | Address Redacted | | | | | | |
| JORDAN, LEE FOSTER | | Address Redacted | | | | | | |
| JORDAN, LINDA | | Address Redacted | | | | | | |
| JORDAN, MAURICE JARKEVIS | | Address Redacted | | | | | | |
| JORDAN, MAYA MONIQUE | | Address Redacted | | | | | | |
| JORDAN, MELINDA SUE | | Address Redacted | | | | | | |
| JORDAN, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| JORDAN, MICHAEL J | | Address Redacted | | | | | | |
| JORDAN, MYCHAL TYSHAWN | | Address Redacted | | | | | | |
| JORDAN, SARAH ELIZABETH | | Address Redacted | | | | | | |
| JORDAN, SARITA NICOLE | | Address Redacted | | | | | | |
| JORDAN, TIMOTHY | | Address Redacted | | | | | | |
| JORDAN, TONY LEE | | Address Redacted | | | | | | |
| JORDAN, VIVIAN A | | Address Redacted | | | | | | |
| JORDAN, ZACK MICHAEL | | Address Redacted | | | | | | |
| JORDY, PIERRE J | | Address Redacted | | | | | | |
| JORGE, MARGARET | | Address Redacted | | | | | | |
| JORGENSEN, AMANDA MARIE | | Address Redacted | | | | | | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | BOWLING GREEN | VA | 22424 | USA |
| JORN, ERIC L | | Address Redacted | | | | | | |
| JORRIN, NIURKA SIERRA | | Address Redacted | | | | | | |
| JOSEPH JR , AARON VAN | | Address Redacted | | | | | | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | USA |
| JOSEPH, ALICIA | | Address Redacted | | | | | | |
| JOSEPH, ALLAN ANDRE | | Address Redacted | | | | | | |
| JOSEPH, ANDY | | Address Redacted | | | | | | |
| JOSEPH, BIBIANA | | Address Redacted | | | | | | |
| JOSEPH, BOB TONY | | Address Redacted | | | | | | |
| JOSEPH, CLAUDY DAVIS | | Address Redacted | | | | | | |
| JOSEPH, DEBORAH | | Address Redacted | | | | | | |
| JOSEPH, EBBED | | Address Redacted | | | | | | |
| JOSEPH, ERNST | | Address Redacted | | | | | | |
| JOSEPH, FRANTZ E | | Address Redacted | | | | | | |
| JOSEPH, FRITZ GERALD | | Address Redacted | | | | | | |
| JOSEPH, JAMES | | Address Redacted | | | | | | |
| JOSEPH, JAMESLY J | | Address Redacted | | | | | | |
| JOSEPH, JAMIE ANN | | Address Redacted | | | | | | |
| JOSEPH, JASON BRYAN | | Address Redacted | | | | | | |
| JOSEPH, JASON PATRICK | | Address Redacted | | | | | | |
| JOSEPH, JULIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, KENAN WAYNE | | Address Redacted | | | | | | |
| JOSEPH, NATAN | | Address Redacted | | | | | | |
| JOSEPH, NIGEL | | Address Redacted | | | | | | |
| JOSEPH, REINALDO EMILIO | | Address Redacted | | | | | | |
| JOSEPH, RENEE M | | Address Redacted | | | | | | |
| JOSEPH, SHANIKA MIKA | | Address Redacted | | | | | | |
| JOSEPH, STEPHANIE CLAIRE | | Address Redacted | | | | | | |
| JOSEPH, TERRY LAMAR | | Address Redacted | | | | | | |
| JOSEPH, TOSCA | | Address Redacted | | | | | | |
| JOSEY, KAREEM ANTHONY | | Address Redacted | | | | | | |
| JOSHI, VIKAS | | Address Redacted | | | | | | |
| JOSHUA, HARVEY GORDON | | Address Redacted | | | | | | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | RICHMOND | VA | 23261 | USA |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | NASHVILLE | TN | 37224 | USA |
| JOSLIN, FELICIA N | | Address Redacted | | | | | | |
| JOST, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| JOSUE, BEAU RYAN | | Address Redacted | | | | | | |
| JOURDAIN, FREDELYNE STAR | | Address Redacted | | | | | | |
| JOURDAN, SANTIARA | | Address Redacted | | | | | | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | MANASSAS | VA | 22110 | USA |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | USA |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL ROAD | ATTN BILLING DEPT | | ALEXANDRIA | VA | 22312-6475 | USA |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | ATLANTA | GA | 30305 | USA |
| JOURNIGAN, KRISTIN CIERRA | | Address Redacted | | | | | | |
| JOWERS, CHRIS F | | Address Redacted | | | | | | |
| JOY TV & ELECTRONICS | | 804 POPLAR RIDGE DR | | | CHESAPEAKE | VA | 23322-3423 | USA |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | HOBE SOUND | FL | 33455 | USA |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | HOBE SOUND | FL | 33455 | USA |
| JOY, STEPHEN GREGORY | | Address Redacted | | | | | | |
| JOYAL, GREG DANIEL | | Address Redacted | | | | | | |
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | SANFORD | FL | 32771 | USA |
| JOYCE, BONNIE L | | Address Redacted | | | | | | |
| JOYCE, EDWARD M | | Address Redacted | | | | | | |
| JOYCE, MICHAEL CASEY | | Address Redacted | | | | | | |
| JOYNER & COMPANY | | PO BOX 31355 | | | RICHMOND | VA | 23294 | USA |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | RICHMOND | VA | 23220 | USA |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23220 | USA |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 278047533 | USA |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 27804-7533 | USA |
| JOYNER, DAQUAN M | | Address Redacted | | | | | | |
| JOYNER, EBONY YVETTE | | Address Redacted | | | | | | |
| JOYNER, ERIC MICHAEL | | Address Redacted | | | | | | |
| JOYNER, GORDON A | | Address Redacted | | | | | | |
| JOYNER, GRAHAM DANIEL | | Address Redacted | | | | | | |
| JOYNER, JAMIE | | Address Redacted | | | | | | |
| JOYNER, JAMIE LEIGH | | Address Redacted | | | | | | |
| JOYNER, JUSTIN BLAKE | | Address Redacted | | | | | | |
| JOYNER, RANDY D | | Address Redacted | | | | | | |
| JOYNER, ROBERT CLAYTON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYNER, TALATHIA S | | Address Redacted | | | | | | |
| JOYNER, TAQUARIO | | Address Redacted | | | | | | |
| JOYNER, WILLIAM JAMARIUS | | Address Redacted | | | | | | |
| JOYS FLOWERS | | PO BOX 330398 | | | NASHVILLE | TN | 37203 | USA |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | COLUMBUS | OH | 43240 | USA |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | RICHMOND | VA | 23230 | USA |
| JRL CREATIONS LTD | | PO BOX 11335 | | | RICHMOND | VA | 23230 | USA |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | DECATUR | AL | 35602 | USA |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | SUMTER | SC | 29154 | USA |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606 | USA |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606-6704 | USA |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | BOCA RATON | FL | 33487 | USA |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | VIRGINIA BEACH | VA | 23450 | USA |
| JUAREZ, JOHN SKYLAR | | Address Redacted | | | | | | |
| JUBILEE | | 2204 QUEENSDALE CT | | | MAUMEE | OH | 43537 | USA |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 43203 | USA |
| JUBILEE SPRINGDALE, LLC | | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | CINCINNATI | OH | 43207 | USA |
| JUDD RAYE, ANNE MARION | | Address Redacted | | | | | | |
| JUDD, CHRISTINA DIANE | | Address Redacted | | | | | | |
| JUDD, JUSTIN COREY LAMAR | | Address Redacted | | | | | | |
| JUDE, JASON | | Address Redacted | | | | | | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | DOTHAN | AL | 36303 | USA |
| JUDGE, TIFFANY MYESHA | | Address Redacted | | | | | | |
| JUDKINS, GARY FLOYD | | Address Redacted | | | | | | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23832 | USA |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | CHESTERFIELD | VA | 23832 | USA |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| JUDSKY, JENNIFER | | Address Redacted | | | | | | |
| JUDSON, JAKAYLA WHITNEY | | Address Redacted | | | | | | |
| JUDSON, LATASHA KATVIS | | Address Redacted | | | | | | |
| JUDSON, MILES ANTWAN | | Address Redacted | | | | | | |
| JUDSON, SHARTRISSE N | | Address Redacted | | | | | | |
| JUDY, AMANDA L | | Address Redacted | | | | | | |
| JUDY, JACOB ALDER | | Address Redacted | | | | | | |
| JUDY, KENT OWEN | | Address Redacted | | | | | | |
| JUDY, RONALD CHRISTOPHE | | Address Redacted | | | | | | |
| JUDY, SHAUN MICHAEL | | Address Redacted | | | | | | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | RICHMOND | VA | 23233 | USA |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | CHARLESTON | WV | 25302-3511 | USA |
| JULES, SANDY | | Address Redacted | | | | | | |
| JULI, JEREMY | | Address Redacted | | | | | | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | CLEARWATER | FL | 33764 | USA |
| JULIAN, DON E | | Address Redacted | | | | | | |
| JULIAN, JAMES ROBERT | | Address Redacted | | | | | | |
| JULIAN, KEVIN JAMES | | Address Redacted | | | | | | |
| JULIEN, ANESHA ANNELA | | Address Redacted | | | | | | |
| JULIEN, STEVE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULME, VITA | | Address Redacted | | | | | | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | WINTER PARK | FL | 32792 | USA |
| JUMBOSPORTS | | 9880 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | RICHMOND | VA | 23219 | USA |
| JUMPIERE, DAVID | | Address Redacted | | | | | | |
| JUMPP, NATASHARA SHALLAURA | | Address Redacted | | | | | | |
| JUNCO, HASSAN | | Address Redacted | | | | | | |
| JUNE, TYRONE DESHAY | | Address Redacted | | | | | | |
| JUNG, DEREK MOREHOUS | | Address Redacted | | | | | | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| JUNG, SUNG W | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| JUNGHANS, MICHAEL R | | Address Redacted | | | | | | |
| JUNIOR III, LOUIS | | Address Redacted | | | | | | |
| JUNIOUS, ADEA SHATONNA | | Address Redacted | | | | | | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | USA |
| JURGENSEN, SAMUEL CHARLES | | Address Redacted | | | | | | |
| JURICA, MELISSA | | Address Redacted | | | | | | |
| JURSON, THOMAS JEREMIAH | | Address Redacted | | | | | | |
| JUSINO, JUAN CARLOS | | Address Redacted | | | | | | |
| JUST SATELLITE | | 4713 DUNN RD | | | MEMPHIS | TN | 38117 | USA |
| JUSTICE COURT CLERK | | PO BOX 108 | | | TUPELO | MS | 38802 | USA |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | HUNTINGTON | WV | 25703 | USA |
| JUSTICE, HORACE | | 4580 ELAM RD | | | STONE MOUNTAIN | GA | 30083 | USA |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | SUFFOLK | VA | 23434 | USA |
| JUSTICE, KIM | | 7100 GLOBAL DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DRIVE | | LOUISVILLE | KY | 40258 | USA |
| JUSTICE, KIMBERLY DAWN | | Address Redacted | | | | | | |
| JUSTICE, MICHAEL S | | Address Redacted | | | | | | |
| JUSTICE, NATHAN L | | Address Redacted | | | | | | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | USA |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 446858574 | USA |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 44685-8574 | USA |
| JUSTIN, MADIGAN MICHAEL | | Address Redacted | | | | | | |
| JUSTINIANO, FELIX NMN | | Address Redacted | | | | | | |
| JUSTO, JOSE | | Address Redacted | | | | | | |
| JUSTUS, NICHOLAS | | Address Redacted | | | | | | |
| JUVENILE COURT | | 616 ADAM AVE | | | MEMPHIS | TN | 38105 | USA |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | NASHVILLE | TN | 37213 | USA |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | NASHVILLE | TN | 37213 | USA |
| JUVENILE COURT CLERK | | PO BOX 549 | | | GALLATIN | TN | 37066 | USA |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | USA |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | CHATTANOOGA | TN | 37404 | USA |
| JUVENILE COURT OF MEMPHIAS AND | | PO BOX 310 | | | MEMPHIS | TN | 38101 | USA |
| JUVENILE COURT OF MEMPHIAS AND | | SHELBY COUNTY | PO BOX 310 | | MEMPHIS | TN | 38101 | USA |
| JV GLASS CO | | 316 N CANAL AVE | | | LAKELAND | FL | 33801 | USA |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | TAVARES | FL | 32778 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | DIBERVILLE | MS | 39540-4928 | USA |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | RICHMOND | VA | 23294 | USA |
| JZ ENTERPRISE | | 844 NORWALK DR | | | NASHVILLE | TN | 37214 | USA |
| K I T IDEALEASE | | 1105 INDUSTRY ROAD | | | LEXINGTON | KY | 40505 | USA |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | RICHMOND | VA | 23235 | USA |
| K&A CHARTERS | | 13385 W DIXIE HWY | | | NORTH MIAMI | FL | 33161 | USA |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | PELHAM | AL | 35124 | USA |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVENUE NW | | | ATLANTA | GA | 30318 | USA |
| K&J SATELLITES | | 562 CR 417 | | | GUNTOWN | MS | 38849 | USA |
| K&K DECALS | | 3001 ALLANDALE DR | | | RICHMOND | VA | 23224 | USA |
| K&M ELECTRONICS | | 622 OLD TROLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | USA |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | USA |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | USA |
| K&M SERVICE INC | | PO BOX 1383 | | | BRIDGEPORT | WV | 26330 | USA |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | POLAND | OH | 44514 | USA |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | GROVELAND | FL | 34736 | USA |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | RICHMOND | VA | 23220 | USA |
| KABALEN, BRUCE AARON | | Address Redacted | | | | | | |
| KABORE, MARLENE | | Address Redacted | | | | | | |
| KABUTO | | 8052 WEST BROAD STREET | | | RICHMOND | VA | 23229 | USA |
| KACALA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| KACEROSKY, EDWARD DAVID | | Address Redacted | | | | | | |
| KACHOUBA, TERRY | | Address Redacted | | | | | | |
| KACHUR, TIMOTHY R | | Address Redacted | | | | | | |
| KACKLEY, ADDISON TUCKER | | Address Redacted | | | | | | |
| KACZMAREK, NATHAN ANDREW | | Address Redacted | | | | | | |
| KACZYNSKI, TIM WARREN | | Address Redacted | | | | | | |
| KADIR, FARIS | | Address Redacted | | | | | | |
| KADY, STEVEN EUGENE | | Address Redacted | | | | | | |
| KAECHELE, CHRISTOPHER | | Address Redacted | | | | | | |
| KAEIS, ALEKSANDER | | Address Redacted | | | | | | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | FREDERICKSBURG | VA | 22404 | USA |
| KAGIAVAS, KONSTANTINE | | Address Redacted | | | | | | |
| KAH, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| KAHM SERVICES INC | | PO BOX 236 | | | BATH | OH | 44210-0236 | USA |
| KAHN, CHRISTOPHER | | Address Redacted | | | | | | |
| KAHN, ESANUL | | Address Redacted | | | | | | |
| KAIB, ZACHARY | | Address Redacted | | | | | | |
| KAIGLER, RONALD MITCHELL | | Address Redacted | | | | | | |
| KAIN, SAMANTHA | | Address Redacted | | | | | | |
| KAIN, SHAWNA TERESE | | Address Redacted | | | | | | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | RICHMOND | VA | 23230 | USA |
| KAISER, ERIC JOSEPH | | Address Redacted | | | | | | |
| KAISER, REBECCA ROSE | | Address Redacted | | | | | | |
| KAISER, SAMANTHA LYNN | | Address Redacted | | | | | | |
| KAISER, SPENCER WAYNE | | Address Redacted | | | | | | |
| KAKAVROS, ELEFTHERIOS R | | Address Redacted | | | | | | |
| KALAGI, SEEMA | | Address Redacted | | | | | | |
| KALAJ, JOSEPH MARK | | Address Redacted | | | | | | |

Circuit Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALALAU, JUSTIN KOLOMONA | | Address Redacted | | | | | | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | USA |
| KALEN, NANCY M | | Address Redacted | | | | | | |
| KALIBERDINE, ALEXANDRE | | Address Redacted | | | | | | |
| KALINOWSKI, KRISTEN ELYSE | | Address Redacted | | | | | | |
| KALINYAK, CRAIG ANDREW | | Address Redacted | | | | | | |
| KALLAND, JOHN | | Address Redacted | | | | | | |
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | PAINESVILLE | OH | 44077 | USA |
| KALLIAT, ANDY KARAL | | Address Redacted | | | | | | |
| KALLON, ALHAJI | | Address Redacted | | | | | | |
| KALMAN, MICHAEL THEODORE | | Address Redacted | | | | | | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | USA |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | GAINESVILLE | FL | 32606 | USA |
| KALNINS, ROBERT BE | | Address Redacted | | | | | | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | TAMPA | FL | 33634 | USA |
| KALU, JAMES U | | Address Redacted | | | | | | |
| KAMAL, MAHMOUD AHMED | | Address Redacted | | | | | | |
| KAMAL, STEVE MICHAEL | | Address Redacted | | | | | | |
| KAMANDA, GREGORY MOSES | | Address Redacted | | | | | | |
| KAMARA, MOHAMED A | | Address Redacted | | | | | | |
| KAMATCHI, VINAYAK | | Address Redacted | | | | | | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH ROAD | STE 201 | | WINTER PARK | FL | 32792 | USA |
| KAMEL SOFTWARE INC | | STE 201 | | | WINTER PARK | FL | 32792 | USA |
| KAMER, EDWARD P | | Address Redacted | | | | | | |
| KAMIDE, CHRISTIAN | | Address Redacted | | | | | | |
| KAMMER, THOMAS M | | Address Redacted | | | | | | |
| KAMMERMEYER, HAROLD EDWIN | | Address Redacted | | | | | | |
| KAMO INC | | 1326 36 REYNOLDS STREET | | | AUGUSTA | GA | 30903 | USA |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS STREET | | AUGUSTA | GA | 30903 | USA |
| KAMPE, BEVERLY | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | USA |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| KAMULAGA, ALEA | | Address Redacted | | | | | | |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | GREAT FALLS | VA | 22066 | USA |
| KANARIS, YEORGOS | | Address Redacted | | | | | | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHARLESTON | WV | 25301 | USA |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | CHARLESTON | WV | 25301 | USA |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | USA |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | CHARLESTON | WV | 25330 | USA |
| KANDALAM, ARAVIND | | Address Redacted | | | | | | |
| KANE RODGERS, LAURA MARIE | | Address Redacted | | | | | | |
| KANE, CHRISTOPHER T | | Address Redacted | | | | | | |
| KANE, DENNIS E | | Address Redacted | | | | | | |
| KANE, DEREK J | | Address Redacted | | | | | | |
| KANE, JOSEPH | | Address Redacted | | | | | | |
| KANE, SEAN J M | | Address Redacted | | | | | | |
| KANHAI, AMIT SEAN | | Address Redacted | | | | | | |
| KANNAPEL, ANDREW JOSEPH | | Address Redacted | | | | | | |
| KANOTZ, MICHAEL S | | Address Redacted | | | | | | |
| KANTATAN JR, REX | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANTOR, JOSHUA EVAN | | Address Redacted | | | | | | |
| KANTOUNATAKIS, JOSIF PAUL | | Address Redacted | | | | | | |
| KANTOUROS, NICK | | Address Redacted | | | | | | |
| KANU, MOHAMED SORIE | | Address Redacted | | | | | | |
| KAPADIA, ALAN | | Address Redacted | | | | | | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | MEMPHIS | TN | 38101 | USA |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | HEIGHTS | OH | 44128 | USA |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | HEIGHTS | OH | 44128 | USA |
| KAPLAN, ERIC S | | Address Redacted | | | | | | |
| KAPLAN, MARCELLA L | | Address Redacted | | | | | | |
| KAPLAN, MICHELLE | | Address Redacted | | | | | | |
| KAPLAN, RYAN M | | Address Redacted | | | | | | |
| KAPPERS, GRANT A | | Address Redacted | | | | | | |
| KARADJIAN, AGOP A | | Address Redacted | | | | | | |
| KARAEIN, AHMAD YOUSIF | | Address Redacted | | | | | | |
| KARASIK, ADAM BOYD | | Address Redacted | | | | | | |
| KARASIK, LINDSAY LEIGH | | Address Redacted | | | | | | |
| KARDOS, CARA LUCINDA | | Address Redacted | | | | | | |
| KARDOS, ZACH | | Address Redacted | | | | | | |
| KAREEM, ASHRAF M | | Address Redacted | | | | | | |
| KAREJWA, APRIL MICHELLE | | Address Redacted | | | | | | |
| KARELITZ, JILL ELIZABETH | | Address Redacted | | | | | | |
| KARENS HOMEMADES INC | | 5714 PATTERSON AVE | | | RICHMOND | VA | 23226-2010 | USA |
| KARGBO, THOMAS A | | Address Redacted | | | | | | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 234511129 | USA |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 23451-1129 | USA |
| KARIPIDES, DANIEL P | | Address Redacted | | | | | | |
| KARL, JOSEPH S | | Address Redacted | | | | | | |
| KARLEWICZ, EVAN JOSHUA | | Address Redacted | | | | | | |
| KARN, WILLIAM THOMAS | | Address Redacted | | | | | | |
| KARNES, WESLEY ALLAN | | Address Redacted | | | | | | |
| KARNESJR, JIMMYD | | Address Redacted | | | | | | |
| KAROGLAN, KELLY | | Address Redacted | | | | | | |
| KAROW, MELANIE LAURINE | | Address Redacted | | | | | | |
| KARP, CASEY LEE | | Address Redacted | | | | | | |
| KARP, CODY BLUE | | Address Redacted | | | | | | |
| KARP, DAVID J | | SUITE 686 | | | RICHMOND | VA | 23230 | USA |
| KARP, MICHAEL RYAN | | Address Redacted | | | | | | |
| KARP, PHILLIP | | Address Redacted | | | | | | |
| KARPAVICUS, AMANDA | | Address Redacted | | | | | | |
| KARPETCARE PLUS | | PO BOX 11574 | | | NORFOLK | VA | 23517 | USA |
| KARR, KELLYN SIVAN | | Address Redacted | | | | | | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | FREDERICKSBURG | VA | 22405 | USA |
| KARSNER, ANTHONY | | Address Redacted | | | | | | |
| KARTIKIS, KACI M | | Address Redacted | | | | | | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | USA |
| KARWACKI, CHRISTOPHER | | Address Redacted | | | | | | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | BIRMINGHAM | AL | 35246-0277 | USA |
| KASCEK, CHRISTINA R | | Address Redacted | | | | | | |
| KASHIF, MOHAMMAD | | Address Redacted | | | | | | |
| KASHINEJAD, SHARON M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASHURBA, ALEX JOSEPH | | Address Redacted | | | | | | |
| KASIORKIEWICZ, KRISTY LEE | | Address Redacted | | | | | | |
| KASLER, KRISTA MARIE | | Address Redacted | | | | | | |
| KASONGO, JOSHUA | | Address Redacted | | | | | | |
| KASPER, KARA JANE | | Address Redacted | | | | | | |
| KASSAR, ANTOINE | | Address Redacted | | | | | | |
| KASSEL, DONALD ALAN | | Address Redacted | | | | | | |
| KASSIM, MOHAMED | | Address Redacted | | | | | | |
| KASSLY, RUSSELL THOMAS | | Address Redacted | | | | | | |
| KASTELIC, JOE | | Address Redacted | | | | | | |
| KASTRATI, LYLE H | | Address Redacted | | | | | | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | CLAY | WV | 25043 | USA |
| KATE, BRANDON ERIC | | Address Redacted | | | | | | |
| KATHMAN REALTY INC | | PO BOX 778 | | | WINTER HAVEN | FL | 33882 | USA |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | BYRON | GA | 31008 | USA |
| KATTNER, MICHAEL C | | Address Redacted | | | | | | |
| KATTOU, LENA EMILY | | Address Redacted | | | | | | |
| KATUSIN, KASEY J | | Address Redacted | | | | | | |
| KATWAROO, RYAN CHAYNA | | Address Redacted | | | | | | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | ORLANDO | FL | 32806 | USA |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | USA |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | TALLAHASSEE | FL | 32301 | USA |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | TALLAHASSEE | FL | 32302-1877 | USA |
| KATZ, ALEX BRANDON | | Address Redacted | | | | | | |
| KATZ, MICHAEL ADAM | | Address Redacted | | | | | | |
| KAUFFELD, KURT T | | Address Redacted | | | | | | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | RIVERDALE | GA | 30274 | USA |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DRIVE | | | COLLEGE PARK | GA | 30349 | USA |
| KAUFFMAN, SEAN M | | Address Redacted | | | | | | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | WILLIAMSBURG | VA | 23187 | USA |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | NORFOLK | VA | 23514 | USA |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH STREET | | | LOUISVILLE | KY | 40203 | USA |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | BRIDGEPORT | WV | 26330 | USA |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | DEFIANCE | OH | 43512 | USA |
| KAUFMAN, BENJAMIN GARRETT | | Address Redacted | | | | | | |
| KAUFMAN, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| KAUFMAN, JENNIFER | | Address Redacted | | | | | | |
| KAUL, KENNETH ALLEN | | Address Redacted | | | | | | |
| KAUMEIER, ANDREW | | Address Redacted | | | | | | |
| KAUR, ARVINDER | | Address Redacted | | | | | | |
| KAUR, JASMINE | | Address Redacted | | | | | | |
| KAUTZER, THOMAS DAVID | | Address Redacted | | | | | | |
| KAVALESKY, CHRIS JAMES | | Address Redacted | | | | | | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| KAVLI, CALEB SCOTT | | Address Redacted | | | | | | |
| KAWUGULE, JOSEPH J | | Address Redacted | | | | | | |
| KAY FORD | | 1711 WILMINGTON AVE | | | RICHMOND | VA | 23227 | USA |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | DOSWELL | VA | 23047 | USA |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE ROAD | | | DOSWELL | VA | 23047 | USA |
| KAY, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| KAY, ALEXANDER RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY, BRIAN W | | Address Redacted | | | | | | |
| KAYASTHA, BOBBY | | Address Redacted | | | | | | |
| KAYLOR, JEREMY RYAN | | Address Redacted | | | | | | |
| KAYLOR, MIKE | | Address Redacted | | | | | | |
| KAYS, SHAWN C | | Address Redacted | | | | | | |
| KAZAKS, COREY A | | Address Redacted | | | | | | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | USA |
| KAZMI, NUMAIR | | Address Redacted | | | | | | |
| KAZS TV | | 5108 E 12TH ST | | | PANAMA CITY | FL | 32404 | USA |
| KCAL TV | | PO BOX 60708 | | | CHARLOTTE | NC | 28260 | USA |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | MIAMI SHORES | FL | 33138 | USA |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | MIAMI SHORES | FL | 33138 | USA |
| KCR CORP | | 3304 YEATES DR | | | SUFFOLK | VA | 23435 | USA |
| KCR INC | | PO BOX 329 | | | CHARLESTON | WV | 25322 | USA |
| KDRX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| KEAN, TYLER DUANE | | Address Redacted | | | | | | |
| KEANE, BRIAN | | Address Redacted | | | | | | |
| KEAR, BRITTNEY ALICIA | | Address Redacted | | | | | | |
| KEARLEY, ANDREW FRANK | | Address Redacted | | | | | | |
| KEARNEY, AVERIE R | | Address Redacted | | | | | | |
| KEARNEY, CHARLES BURNICE | | Address Redacted | | | | | | |
| KEARNEY, JOHN PATRICK | | Address Redacted | | | | | | |
| KEARNEY, ROBERT PAUL | | Address Redacted | | | | | | |
| KEARNS, ERIKA PATRICE | | Address Redacted | | | | | | |
| KEARSE, JASMINE AISHIA | | Address Redacted | | | | | | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | DOUGLASVILLE | GA | 30134 | USA |
| KEATON JR, GILBERT R | | Address Redacted | | | | | | |
| KEATON, JACOB RYAN | | Address Redacted | | | | | | |
| KEATON, MICHAEL KASHAWN | | Address Redacted | | | | | | |
| KEATON, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| KEE, DAVID NELSON | | Address Redacted | | | | | | |
| KEE, JASON ALEXANDER | | Address Redacted | | | | | | |
| KEE, ZACHERY ALLEN | | Address Redacted | | | | | | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | TEMPLE TERRACE | FL | 33617 | USA |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH STREET | SUITE 312 | | TEMPLE TERRACE | FL | 33617 | USA |
| KEEFE APPRAISAL SERVICES INC | | SUITE 312 | | | TEMPLE TERRACE | FL | 33617 | USA |
| KEEFFE, GEOFFREY ROBERT | | Address Redacted | | | | | | |
| KEEL, MARK JOSEPH | | Address Redacted | | | | | | |
| KEELER, CODY ALAN | | Address Redacted | | | | | | |
| KEELING ARCHER, ELVIRA | | Address Redacted | | | | | | |
| KEEM, CHRISTOPHER | | Address Redacted | | | | | | |
| KEEN, COREY L | | Address Redacted | | | | | | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE ROAD | | | MAITLAND | FL | 32751 | USA |
| KEENE PRINTING | | PO BOX 6748 | | | RICHMOND | VA | 23230 | USA |
| KEENE, AUBREY LYNN | | Address Redacted | | | | | | |
| KEENER, JASON | | Address Redacted | | | | | | |
| KEENER, JOSHUA SCOTT | | Address Redacted | | | | | | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | DULUTH | GA | 30097 | USA |
| KEENEY, BRETT ALEXANDER | | Address Redacted | | | | | | |
| KEENEY, MEGAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEESEE, MICHELLE DAWN | | Address Redacted | | | | | | |
| KEETON, BRYAN K | | Address Redacted | | | | | | |
| KEETON, DANNY D | | Address Redacted | | | | | | |
| KEETON, JAMES HAROLD | | Address Redacted | | | | | | |
| KEEZER, CHARLES | | Address Redacted | | | | | | |
| KEF MEDIA | | 426 TRABERT AVE | | | ALANTA | CA | 30309 | USA |
| KEFFALAS, KEVIN BRIAN | | Address Redacted | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| KEGLEY, THOMAS | | Address Redacted | | | | | | |
| KEHAYIAS, ANDREW JOHN | | Address Redacted | | | | | | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | MIDLOTHIAN | VA | 23112 | USA |
| KEHOE, TIMOTHY | | APT 2A | | | MIDLOTHIAN | VA | 23112 | USA |
| KEILER, CEDRIC SHERRAD | | Address Redacted | | | | | | |
| KEIM, ASHTON LOUIS | | Address Redacted | | | | | | |
| KEIM, CAROLINE | | Address Redacted | | | | | | |
| KEISLER, STEVEN K | | Address Redacted | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | USA |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | GLEN ALLEN | VA | 23060 | USA |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | USA |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | RICHMOND | VA | 23294 | USA |
| KEITH & BALLBE INC | | 1700 NW 64TH STREET | SUITE 300 | | FT LAUDERDALE | FL | 33309 | USA |
| KEITH & BALLBE INC | | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | USA |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | RICHMOND | VA | 23218-1392 | USA |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | RICHMOND | VA | 23218 | USA |
| KEITH, AMIE | | Address Redacted | | | | | | |
| KEITH, BRITTNEY LATOYA | | Address Redacted | | | | | | |
| KEITH, CHRISTOPHER B | | Address Redacted | | | | | | |
| KEITH, DAMON M | | Address Redacted | | | | | | |
| KEITH, WILLIAM | | Address Redacted | | | | | | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | CLEVELAND | OH | 44139-1891 | USA |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | CLEVELAND | OH | 44101-0176 | USA |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | GRAY | KY | 40734 | USA |
| KEKIL, NORMAN R | | 359 BRAD DR | | | BRUNSWICK | OH | 44212 | USA |
| KEL SAN INC | | PO BOX 52326 | | | KNOXVILLE | TN | 37950 | USA |
| KELATI, DOMINIQUE | | Address Redacted | | | | | | |
| KELBACH, CHRIS GABRIEL | | Address Redacted | | | | | | |
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | USA |
| KELLAM, ANA ALICIA DAXON | | Address Redacted | | | | | | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | USA |
| KELLEHER JR , BRIAN F | | Address Redacted | | | | | | |
| KELLEHER MCLEOD, KRYSTAL LATOYA | | Address Redacted | | | | | | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | BOYNTON BEACH | FL | 33437 | USA |
| KELLER, CHRISTIAN WOLFGANG | | Address Redacted | | | | | | |
| KELLER, CORTNEY LEORA | | Address Redacted | | | | | | |
| KELLER, JAMES M | | Address Redacted | | | | | | |
| KELLER, JAY H | | Address Redacted | | | | | | |
| KELLER, JONATHAN EUGENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER, JOSEPH ANDREW | | Address Redacted | | | | | | |
| KELLER, MICHAEL SHANE | | Address Redacted | | | | | | |
| KELLER, SHANNON MARIE | | Address Redacted | | | | | | |
| KELLERMAN, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | USA |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | MAUMEE | OH | 43537 | USA |
| KELLERMEYER CO | | 1025 BROWN AVE | | | TOLEDO | OH | 43607 | USA |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504 | USA |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504-8922 | USA |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | MENTOR | OH | 44060 | USA |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | LAWRENCEVILLE | GA | 30243 | USA |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | ROANOKE | VA | 24015 | USA |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | FORT LAUDERDALE | FL | 33324 | USA |
| KELLEY, ASHLEY CHANNNELLE | | Address Redacted | | | | | | |
| KELLEY, AYANNA SHONTE | | Address Redacted | | | | | | |
| KELLEY, AZIZA MUNIRAH | | Address Redacted | | | | | | |
| KELLEY, BRIAN GREGORY | | Address Redacted | | | | | | |
| KELLEY, CADEAU MACKERSON | | Address Redacted | | | | | | |
| KELLEY, CEDRIC LAWTON | | Address Redacted | | | | | | |
| KELLEY, CHARLES | | Address Redacted | | | | | | |
| KELLEY, CHRIS MICHAEL | | Address Redacted | | | | | | |
| KELLEY, COBY | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | USA |
| KELLEY, DANIEL L | | Address Redacted | | | | | | |
| KELLEY, ENGLE RENE | | Address Redacted | | | | | | |
| KELLEY, EVERETT TYRELL | | Address Redacted | | | | | | |
| KELLEY, JAMES ANDREW | | Address Redacted | | | | | | |
| KELLEY, JASON CHRISTOPHE | | Address Redacted | | | | | | |
| KELLEY, JASON MAURICE | | Address Redacted | | | | | | |
| KELLEY, JENNIFER CAROL | | Address Redacted | | | | | | |
| KELLEY, JEREMY LEE | | Address Redacted | | | | | | |
| KELLEY, KATHRYN E | | Address Redacted | | | | | | |
| KELLEY, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KELLEY, MALLORY ARIELLE | | Address Redacted | | | | | | |
| KELLEY, MARISA | | Address Redacted | | | | | | |
| KELLEY, MATTHEW GREG | | Address Redacted | | | | | | |
| KELLEY, MAURICE | | Address Redacted | | | | | | |
| KELLEY, MICHAEL SCOTT | | Address Redacted | | | | | | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | RICHMOND | VA | 23233 | USA |
| KELLEY, REGINA L | | Address Redacted | | | | | | |
| KELLEY, ROBERT VINCENT | | Address Redacted | | | | | | |
| KELLEY, SAM | | Address Redacted | | | | | | |
| KELLEY, SEAN | | Address Redacted | | | | | | |
| KELLEY, SHERMAN SILVESTER | | Address Redacted | | | | | | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | RICHMOND | VA | 23220 | USA |
| KELLEY, TODD A | | Address Redacted | | | | | | |
| KELLEY, TYHESHA QUANDRA | | Address Redacted | | | | | | |
| KELLEY, WESLEY RYAN | | Address Redacted | | | | | | |
| KELLEY, ZACHARY SHANE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLI, MJ | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | USA |
| KELLISON, CHARLES ALEXANDER | | Address Redacted | | | | | | |
| KELLOM, DIJUAN S | | Address Redacted | | | | | | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DRIVE STE 100 | | | ORLANDO | FL | 32837 | USA |
| KELLY JR, CALVIN DEARL | | Address Redacted | | | | | | |
| KELLY MARKETING INC | | 7631 HULL STREET RD | SUITE 200 | | RICHMOND | VA | 23235-6401 | USA |
| KELLY MARKETING INC | | SUITE 200 | | | RICHMOND | VA | 232356401 | USA |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | WINSTON SALEM | NC | 27103 | USA |
| KELLY SATELLITE | | 6907 CAMPBELL CT | | | SUFFOLK | VA | 23435 | USA |
| KELLY SERVICES | | PO BOX 198477 | | | ATLANTA | GA | 30384-8477 | USA |
| KELLY, AMANDA J | | Address Redacted | | | | | | |
| KELLY, ANDREW SCOTT | | Address Redacted | | | | | | |
| KELLY, ANGELA MARIE | | Address Redacted | | | | | | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | HOPE MILLS | NC | 28348 | USA |
| KELLY, ANTHONY WARREN | | Address Redacted | | | | | | |
| KELLY, ASHLEY DIANA | | Address Redacted | | | | | | |
| KELLY, BRIAN CHRIS | | Address Redacted | | | | | | |
| KELLY, CALVIN D | | Address Redacted | | | | | | |
| KELLY, CHRISTOPHER | | Address Redacted | | | | | | |
| KELLY, CHRISTOPHER WORRALL | | Address Redacted | | | | | | |
| KELLY, CLENEARTH BOYD | | Address Redacted | | | | | | |
| KELLY, CLEVELAND DAVON | | Address Redacted | | | | | | |
| KELLY, DANIEL WAYNE | | Address Redacted | | | | | | |
| KELLY, DANIELLE VIRGINIA | | Address Redacted | | | | | | |
| KELLY, DONOVON VANCURTIS | | Address Redacted | | | | | | |
| KELLY, ELIESE | | Address Redacted | | | | | | |
| KELLY, JAMES MITCHELL | | Address Redacted | | | | | | |
| KELLY, KAREN RENE | | Address Redacted | | | | | | |
| KELLY, KAREN SHANELLE | | Address Redacted | | | | | | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | USA |
| KELLY, KEVIN JOSEPH | | Address Redacted | | | | | | |
| KELLY, MATTHEW GEORGE | | Address Redacted | | | | | | |
| KELLY, MICHAEL P | | Address Redacted | | | | | | |
| KELLY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| KELLY, MICHAEL T | | Address Redacted | | | | | | |
| KELLY, MONIQUE YVETTE | | Address Redacted | | | | | | |
| KELLY, PATRICK LAWRENCE | | Address Redacted | | | | | | |
| KELLY, PRINCESS P | | Address Redacted | | | | | | |
| KELLY, RACHEL ELISE | | Address Redacted | | | | | | |
| KELLY, RANZINO ANGELO | | Address Redacted | | | | | | |
| KELLY, RICKY DANIEL | | Address Redacted | | | | | | |
| KELLY, RYAN BENJAMIN | | Address Redacted | | | | | | |
| KELLY, SAMSON MICHAEL | | Address Redacted | | | | | | |
| KELLY, SARA M | | Address Redacted | | | | | | |
| KELLY, SARAH L | | Address Redacted | | | | | | |
| KELLY, TARIO SANTEL | | Address Redacted | | | | | | |
| KELLY, THOMAS R | | PO BOX 8148 | | | LATANA | FL | 33465 | USA |
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | USA |
| KELLY, TRAVIS H | | Address Redacted | | | | | | |
| KELLY, VERDIE NATASHA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, WAYNE C | | Address Redacted | | | | | | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 241790801 | USA |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 24179-0801 | USA |
| KELOW, ANNIE N | | Address Redacted | | | | | | |
| KELSER, MINDY LEE | | Address Redacted | | | | | | |
| KELSEY JR , TONY E | | Address Redacted | | | | | | |
| KELSEY, IAN WILLIAM | | Address Redacted | | | | | | |
| KELSEY, SOMMER RAI | | Address Redacted | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN STREET | | | RICHMOND | VA | 23230 | USA |
| KELSO, TERRENCE JOSEPH | | Address Redacted | | | | | | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | PENSACOLA | FL | 32507 | USA |
| KELTEE, MARCUS ANTONIO | | Address Redacted | | | | | | |
| KELTNER, JILLIAN LEIGH | | Address Redacted | | | | | | |
| KELTNER, RICHARD ERNEST | | Address Redacted | | | | | | |
| KELZER CONCRETE CUTTING INC | | 13312 W COLONIAL DR NO 2 | | | WINTER GARDEN | FL | 34787 | USA |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | RICHMOND | VA | 23230 | USA |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | USA |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | RICHMOND | VA | 23230-4303 | USA |
| KEMP, ERIC ROYAL | | Address Redacted | | | | | | |
| KEMP, GREGORY HARRIS | | Address Redacted | | | | | | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | LOUISVILLE | KY | 40205 | USA |
| KEMPER, GEOFFREY R | | Address Redacted | | | | | | |
| KEMPER, JOHN THOMAS | | Address Redacted | | | | | | |
| KEMPER, JONATHAN WESLEY | | Address Redacted | | | | | | |
| KEMPF, FELECIA | | Address Redacted | | | | | | |
| KEMPF, SHAUNA | | Address Redacted | | | | | | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE STREET | | | ANNISTON | AL | 36201 | USA |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE STREET | | ANNISTON | AL | 36201 | USA |
| KEMPSTER JR , JEFFREY PAUL | | Address Redacted | | | | | | |
| KENCHEN, JON RODNEY | | Address Redacted | | | | | | |
| KENCO SERVICES INC | | 2325 WEST 77TH STREET | | | HIALEAH | FL | 33016 | USA |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVENUE | | | HOLLY HILL | FL | 32117 | USA |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | MIAMI | FL | 33156 | USA |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | MIAMI | FL | 33156 | USA |
| KENDALL 77, LTD | | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | USA |
| KENDALL, JAMES D | | Address Redacted | | | | | | |
| KENDALL, JONATHAN ARIC | | Address Redacted | | | | | | |
| KENDALL, JONATHAN TODD | | Address Redacted | | | | | | |
| KENDALL, JOSEPH D | | Address Redacted | | | | | | |
| KENDALL, JUSTIN P | | 181 MCDOWELL ST | | | CLARKSBURG | WV | 26301 | USA |
| KENDALL, JUSTIN P | | Address Redacted | | | | | | |
| KENDALL, MICHAEL PATRICK | | Address Redacted | | | | | | |
| KENDALL, ROBERT LOUIS | | Address Redacted | | | | | | |
| KENDERES, BRYCE W | | Address Redacted | | | | | | |
| KENDREE, MARK JORDAN | | Address Redacted | | | | | | |
| KENDRICK, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | MECHANICSVILLE | VA | 23111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDRICKS, JOHN WESLEY | | Address Redacted | | | | | | |
| KENDT, PAUL CLAYTON | | Address Redacted | | | | | | |
| KENLEY, ANDREW WILLIAM | | Address Redacted | | | | | | |
| KENLEY, NICHOLAS BRIAN | | Address Redacted | | | | | | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | RICHMOND | VA | 23224 | USA |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | RICHMOND | VA | 23224 | USA |
| KENNA, BRENT CHRISOPHER | | Address Redacted | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | USA |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | ROANOKE | VA | 24010 | USA |
| KENNEBREW JR, GARRY JAMES | | Address Redacted | | | | | | |
| KENNEBREW, CRYSTAL EVON | | Address Redacted | | | | | | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | CHARLOTTE | NC | 28202-4006 | USA |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 276021070 | USA |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 27602-1070 | USA |
| KENNEDY JR , LEROY | | Address Redacted | | | | | | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | DAWSON | GA | 31742 | USA |
| KENNEDY, BRANDON MICHEAEL | | Address Redacted | | | | | | |
| KENNEDY, BRENDAN F | | Address Redacted | | | | | | |
| KENNEDY, BRIAN R | | Address Redacted | | | | | | |
| KENNEDY, CHARLES MICHAEL | | Address Redacted | | | | | | |
| KENNEDY, CHRISTOPHER MAURICE | | Address Redacted | | | | | | |
| KENNEDY, DEVON LYNN | | Address Redacted | | | | | | |
| KENNEDY, EQUATOR LAMARSHAY | | Address Redacted | | | | | | |
| KENNEDY, GARDINER DARYL | | Address Redacted | | | | | | |
| KENNEDY, GENEVA N | | Address Redacted | | | | | | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | RICHMOND | VA | 23225 | USA |
| KENNEDY, HANNA DUNA | | Address Redacted | | | | | | |
| KENNEDY, IAN HARRY | | Address Redacted | | | | | | |
| KENNEDY, JAMES ALEXANDER | | Address Redacted | | | | | | |
| KENNEDY, JESSICA DAY | | Address Redacted | | | | | | |
| KENNEDY, JOSHUA | | Address Redacted | | | | | | |
| KENNEDY, JOSHUA JARVIS | | Address Redacted | | | | | | |
| KENNEDY, OCTAVIOUS KENNEDY LORENZO | | Address Redacted | | | | | | |
| KENNEDY, PATRICK L | | Address Redacted | | | | | | |
| KENNEDY, RACHAEL VERONICA | | Address Redacted | | | | | | |
| KENNEDY, RICHARD S | | Address Redacted | | | | | | |
| KENNEDY, RONNIE A | | Address Redacted | | | | | | |
| KENNEDY, SCOTT JEFFREY | | Address Redacted | | | | | | |
| KENNEDY, SCOTT PATRICK | | Address Redacted | | | | | | |
| KENNEDY, SHAUN | | Address Redacted | | | | | | |
| KENNEDY, SYLVESTER | | Address Redacted | | | | | | |
| KENNEDY, WARREN M | | PO NO 656 | | | EDEN | GA | 31307 | USA |
| KENNELL, ALEXANDER NICHOLAS | | Address Redacted | | | | | | |
| KENNER COUNTY SHERIFF, RON | | PO BOX 198 | | | BURLINGTON | KY | 41005 | USA |
| KENNER, COREY JAMES | | Address Redacted | | | | | | |
| KENNESAW POST OFFICE | | 2001 DUNCAN DRIVE | | | KENNESAW | GA | 30144 | USA |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN ROAD | | | KENNESAW | GA | 301445591 | USA |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN ROAD | | | KENNESAW | GA | 30144-5591 | USA |
| KENNETT, JOHN A | | Address Redacted | | | | | | |
| KENNEY, ANNE MARIE | | Address Redacted | | | | | | |
| KENNEY, JEREMEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEY, TAYLOR LEE | | Address Redacted | | | | | | |
| KENNEY, TRAE JAMISON | | Address Redacted | | | | | | |
| KENNGOTT, SHELBY ELIZABETH | | Address Redacted | | | | | | |
| KENNISON, BRYAN DANIEL | | Address Redacted | | | | | | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD | 1100 MIAMI CTR | | MIAMI | FL | 33131-4327 | USA |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD 11TH FL | | | MIAMI | FL | 331314327 | USA |
| KENNY, ANDREW JOHN HENRY | | Address Redacted | | | | | | |
| KENNY, JOSEPH BROOKS | | Address Redacted | | | | | | |
| KENNY, NYALA LYNN | | Address Redacted | | | | | | |
| KENNY, SEAN MICHAEL | | Address Redacted | | | | | | |
| KENNYS GLASSWSORKS INC | | 2236 N CLEVELAND MASSILLION RD | | | BATH | OH | 44210 | USA |
| KENNYS GLASSWSORKS INC | | PO BOX 433 | 2236 N CLEVELAND MASSILLION RD | | BATH | OH | 44210 | USA |
| KENS FLOWER SHOP | | 140 W SOUTH BOUNDARY | | | PERRYSBURG | OH | 43551 | USA |
| KENS GENERAL CONTRACTING | | ROUTE 1 BOX 174 | | | MOYOCK | NC | 27958 | USA |
| KENS PLUMBING INC | | 1938 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | USA |
| KENS SATELLITE MINI DISHES | | 105 HAYES LN | | | CLINTON | TN | 37716 | USA |
| KENT AUTOMOTIVE | | 4500 EUCLID AVE | | | CLEVELAND | OH | 441014884 | USA |
| KENT AUTOMOTIVE | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | USA |
| KENT, KEVIN DARNELL | | Address Redacted | | | | | | |
| KENT, NICOLE KRISTINE | | Address Redacted | | | | | | |
| KENT, ROBERT C | | Address Redacted | | | | | | |
| KENT, ROBERT EARL | | Address Redacted | | | | | | |
| KENT, ROBERT J | | Address Redacted | | | | | | |
| KENT, TRAVIS MILLER | | Address Redacted | | | | | | |
| KENT, YOLANDA B | | Address Redacted | | | | | | |
| KENTON COUNTY | | DOMESTIC RELATIONS | PO BOX 684 | | COVINGTON | KY | 41012 | USA |
| KENTON COUNTY | | PO BOX 684 | | | COVINGTON | KY | 41012 | USA |
| KENTUCKIANA COMFORT CENTER INC | | 2716 GRASSLAND DR | | | LOUISVILLE | KY | 40299 | USA |
| KENTUCKIANA GOLF CARTS | | 9509 DIXIE HWY | | | LOUISVILLE | KY | 40272 | USA |
| KENTUCKIANA MATERIAL HANDLING | | 836 S SIXTH ST | | | LOUISVILLE | KY | 40203 | USA |
| KENTUCKIANA POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | USA |
| KENTUCKY AMERICAN WATER CO | | PO BOX 484 | | | CHARLESTON | WV | 25322-0484 | USA |
| KENTUCKY AMERICAN WATER CO | | PO BOX 580491 | | | CHARLOTTE | NC | 28258-0491 | USA |
| KENTUCKY AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | USA |
| KENTUCKY CHAMBER OF COMMERCE | | 464 CHENAULT RD | | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY COIN | | 6005 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | USA |
| KENTUCKY COLONEL | | PO BOX 19663 | | | LOUISVILLE | KY | 40219 | USA |
| KENTUCKY DEPT OF HOUSING | | 101 SEA HERO STE 100 | | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY DEPT OF REVENUE | | KENTUCKY REVENUE CABINET | | | FRANKFORT | KY | 40619 | USA |
| KENTUCKY DEPT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | USA |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | USA |
| KENTUCKY DIV OF CHILD SUPPORT | | PO BOX 14059 | CENTRALIZED COLLECTION UNIT | | LEXINGTON | KY | 40512-4059 | USA |
| KENTUCKY INDUSTRIES FOR | | 1900 BROWNSBORO ROAD | | | LOUISVILLE | KY | 402062199 | USA |
| KENTUCKY INDUSTRIES FOR | | THE BLIND | 1900 BROWNSBORO ROAD | | LOUISVILLE | KY | 40206-2199 | USA |
| KENTUCKY KERNEL | | 026 JOURNALISM BUILDING | UNIVERSITY OF KENTUCKY | | LEXINGTON | KY | 40506-0042 | USA |
| KENTUCKY KERNEL | | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 405060042 | USA |
| KENTUCKY LABOR LAW POSTER SVC | | 1389 US 127 S STE C 116 | | | FRANKFORT | KY | 40601-4385 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY OAKS MALL | LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | COLUMBUS | OH | 43271-4267 | USA |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LA | | | LOUISVILLE | KY | 40213 | USA |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LN | | | LOUISVILLE | KY | 40213 | USA |
| KENTUCKY PNEUMATICS INC | | PO BOX 951977 | | | CLEVELAND | OH | 44193 | USA |
| KENTUCKY PNEUMATICS INC | | PO BOX 99097 | | | LOUISVILLE | KY | 40269 | USA |
| KENTUCKY PUBLISHING INC | | PO BOX 1135 | WEST KENTUCKY NEWS | | PADUCAH | KY | 42002 | USA |
| KENTUCKY RETAIL FEDERATION INC | | 512 CAPITOL AVENUE | | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY REVENUE CABINET | | PO BOX 299 | | | FRANFORT | KY | 40602-0299 | USA |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVENUE CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY STATE TREASURER | | C/O REVENUE CABINET | | | FRANFORT | KY | 40619 | USA |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619-0007 | USA |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 406021150 | USA |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 40602-1150 | USA |
| KENTUCKY STATE TREASURY | | CAPITAL ANNEX STE 183 | UNCLAIMED PROPERTY BRANCH | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | FRANKFORT | KY | 40602 | USA |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 405124101 | USA |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 40512-4101 | USA |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | USA |
| KENTUCKY, UNIVERSITY OF | | 100 WILLIAM B STURGILL RD | | | LEXINGTON | KY | 40506 | USA |
| KENTUCKY, UNIVERSITY OF | | 209 STUDENT CTR | STUDENT CTR DIRECTORS OFFICE | | LEXINGTON | KY | 40506-0030 | USA |
| KENTUCKY, UNIVERSITY OF | | 301 PETERSON SERVICE BLDG | | | LEXINGTON | KY | 40506-0005 | USA |
| KENTWOOD SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | USA |
| KENTWOOD SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | USA |
| KENWOOD CORP | | 806 TYVOLA RD STE 108 | LBX 905410 KENWOOD | | CHARLOTTE | NC | 28217 | USA |
| KENWOOD ELECTRONICS | | PO BOX 905410 | | | CHARLOTTE | NC | 28290-5410 | USA |
| KENYON, JEFFREY | | Address Redacted | | | | | | |
| KENYON, TINA | | Address Redacted | | | | | | |
| KEOGH CONSULTING INC | | 300 VILLAGE SQUARE CROSSING101 | | | PALM BEACH | FL | 33410 | USA |
| KEOGH, EHREN M | | Address Redacted | | | | | | |
| KEOUGH, GLENN PATRICK | | Address Redacted | | | | | | |
| KEOUGH, JASON WILLIAM | | Address Redacted | | | | | | |
| KEOWN III, WILLIAM F | | Address Redacted | | | | | | |
| KEOWN, ANTHONY T | | Address Redacted | | | | | | |
| KEPHART INC | | 179 LAYMAN RD | | | TRENTON | TN | 38382 | USA |
| KEPHART, AMANDA | | Address Redacted | | | | | | |
| KEPPEL, WILLIAM GARRET | | Address Redacted | | | | | | |
| KERBY, JAMES HAYMOND | | Address Redacted | | | | | | |
| KERCE, RAYMOND DEMPSEY | | Address Redacted | | | | | | |
| KERFONTA, JOHN J | | Address Redacted | | | | | | |
| KERIN, SEAN R | | Address Redacted | | | | | | |
| KERLEY, ALNEISA JS | | Address Redacted | | | | | | |
| KERLIN, LISA RENEE | | Address Redacted | | | | | | |
| KERMODE, TIFFANY | | Address Redacted | | | | | | |
| KERN, ALYSSA RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN, ANTHONY YAEL | | Address Redacted | | | | | | |
| KERN, JEFFREY | | Address Redacted | | | | | | |
| KERN, RYAN DOMINICK | | Address Redacted | | | | | | |
| KERN, SKYLER SCOTT | | Address Redacted | | | | | | |
| KERNER, WILLIAM | | 175 HEFLIN RD | | | STAFFORD | VA | 22554 | USA |
| KERNEY CHAPTER 13 TRUSTEE, G | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | USA |
| KERNEY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| KERNS JR, LARRY W | | Address Redacted | | | | | | |
| KERNS, KORTNEY RASHEL | | Address Redacted | | | | | | |
| KERPER, KENNETH | | 4611 BROWNSTONE DR | | | HILLIARD | OH | 43026 | USA |
| KERR JR, FRED R | | Address Redacted | | | | | | |
| KERR, AUBREY P | | Address Redacted | | | | | | |
| KERR, BRANDON JAMES | | Address Redacted | | | | | | |
| KERR, JOSH MICHEAL | | Address Redacted | | | | | | |
| KERR, KAYLA ANEVA | | Address Redacted | | | | | | |
| KERR, KIRK | | Address Redacted | | | | | | |
| KERRIGAN, CRYSTAL | | Address Redacted | | | | | | |
| KERSEY, SHAWN RYAN | | Address Redacted | | | | | | |
| KERSEY, THERESA LYNNE STANLEY | | Address Redacted | | | | | | |
| KES INVESTMENTS | | HENRICO/PARHAM HUNGARY SPRING | | | RICHMOND | VA | 23273 | USA |
| KES INVESTMENTS | | PO BOX 27032 | HENRICO/PARHAM HUNGARY SPRING | | RICHMOND | VA | 23273 | USA |
| KESAVALU, SHANE | | Address Redacted | | | | | | |
| KESER, JEREMY G | | Address Redacted | | | | | | |
| KESHWAH, SUNIL P | | Address Redacted | | | | | | |
| KESKAR, DEEPALI A | | Address Redacted | | | | | | |
| KESSLER, AMY DIANE | | Address Redacted | | | | | | |
| KESSLER, MEREDITH | | Address Redacted | | | | | | |
| KESSLER, PAUL ANDREW | | Address Redacted | | | | | | |
| KESSLER, PENNY L | | Address Redacted | | | | | | |
| KESSOCK, ALAN E | | 9600 HILL TRACE CT | | | GLEN ALLEN | VA | 23060 | USA |
| KESTER, DAVID W | | 2324 WEDGEWOOD DRIVE | | | AKRON | OH | 44312 | USA |
| KESTER, DAVID W | | DBA D C HOME IMPROVEMENTS | 2324 WEDGEWOOD DRIVE | | AKRON | OH | 44312 | USA |
| KESTLER, ROBBIE D | | 309 BLACKBERRY CREEK DR | | | WILLOW SPRINGS | NC | 27592 | USA |
| KESWICK GARDENS APARTMENTS | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | USA |
| KESWICK GARDENS APARTMENTS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |
| KESWICK HALL INC | | 701 CLUB DR | | | KESWICK | VA | 22947 | USA |
| KET, KEVIN SOKHAN | | Address Redacted | | | | | | |
| KETCHEN, ANASTATIA CORRINE | | Address Redacted | | | | | | |
| KETNER JR , GLENN E | | 121 E KERR ST PO BOX 1308 | | | SALISBURY | NC | 281451308 | USA |
| KETNER JR , GLENN E | | 121 EAST KERR STREET | PO BOX 1308 | | SALISBURY | NC | 28145-1308 | USA |
| KETTLER, RICHARD | | Address Redacted | | | | | | |
| KETTLES, TAHIYA | | Address Redacted | | | | | | |
| KEUP, JASON ROBERT | | Address Redacted | | | | | | |
| KEVIN PARRISH APPLIANCE REPAIR | | 707 HWY 69N | | | BLOUNTSTOWN | FL | 32424 | USA |
| KEVIN, GRIZZLE OMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVINS LAWN SERVICE | | 1976 NW 171ST AVE | | | PEMBROKE PINES | FL | 33028 | USA |
| KEWAUNEE SCIENTIFIC CORP | | PO BOX 60220 | | | CHARLOTTE | NC | 28260 | USA |
| KEY MAINTENANCE INC | | PO BOX 293 | | | IRMO | SC | 29063 | USA |
| KEY MAN SERVICES | | 1278 S DESHON RD | | | LITHONIA | GA | 30058 | USA |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 372410290 | USA |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 37241-0290 | USA |
| KEY OIL COMPANY | | PO BOX 402246 | | | ATLANTA | GA | 30384-2246 | USA |
| KEY PERSONNEL INC | | 7400 BEAUFONT SPRINGS DR | STE 401 | | RICHMOND | VA | 23225 | USA |
| KEY SECURITY SYSTEMS | | 552 JUAN ANASCO DR | | | LONGBOAT KEY | FL | 34228 | USA |
| KEY SHOP, THE | | 1000 TAYLOR ST | | | COLUMBIA | SC | 29201 | USA |
| KEY WEST HAND PRINTING | | 201 SIMONTON ST | | | KEY WEST | FL | 33040 | USA |
| KEY, BRANDON | | Address Redacted | | | | | | |
| KEY, BRANDON DARYL | | Address Redacted | | | | | | |
| KEY, BRYANT K | | 4411 FOX FIRE LN | | | RICHMOND | VA | 23223 | USA |
| KEY, MICHAEL | | Address Redacted | | | | | | |
| KEY, MR | | 538 DAVIS ST | | | NILES | OH | 44446 | USA |
| KEY, SEAN PHILLIP | | Address Redacted | | | | | | |
| KEY, TYLER Z | | Address Redacted | | | | | | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901624 | ATT DEPT AA 4560 | | CLEVELAND | OH | 44190-1624 | USA |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901625 | ATT DEPT AA 3290 | | CLEVELAND | OH | 44190-1625 | USA |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | | | CLEVELAND | OH | 44190 | USA |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATTN DEPT AA 0101 | | CLEVELAND | OH | 44190-1626 | USA |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 331322384 | USA |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 33132-2384 | USA |
| KEYES CO, THE | | 2121 SW THIRD AVE NO 1100 | | | MIAMI | FL | 33129 | USA |
| KEYES CO, THE | | ONE SE THIRD AVE | | | MIAMI | FL | 33131 | USA |
| KEYES, DON J | | Address Redacted | | | | | | |
| KEYMARK INC | | 105 TECH LN | | | LIBERTY | SC | 29657 | USA |
| KEYMASTERS SAFE & LOCK | | 43 LYNWOOD CIRCLE | | | ASHEVILLE | NC | 28806 | USA |
| KEYS, JASON | | Address Redacted | | | | | | |
| KEYSER, JENNIFER NICOLE | | Address Redacted | | | | | | |
| KEYSER, RHONDA | | 405 WEST MARSHALL ST | NO 2 | | RICHMOND | VA | 23220-3935 | USA |
| KEYSER, RHONDA | | NO 2 | | | RICHMOND | VA | 232203935 | USA |
| KEYSTONE COMPUTERS INC | | 3761 VENTURE DR STE 223 | | | DULUTH | GA | 30096 | USA |
| KEZAR, NICK JAMES | | Address Redacted | | | | | | |
| KFORCE COM | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | USA |
| KFR SERVICES INC | | 500 OAKBROOK LN | | | SUMMERVILLE | SC | 29485 | USA |
| KHABINSKY, OLEG | | Address Redacted | | | | | | |
| KHABIR, MUSTAFA A R | | Address Redacted | | | | | | |
| KHALID, UZMAN | | Address Redacted | | | | | | |
| KHALIGHI, SHAHRIAR | | Address Redacted | | | | | | |
| KHALIL, NABILA | | Address Redacted | | | | | | |
| KHAN, ADEL | | Address Redacted | | | | | | |
| KHAN, ALI MAQSUD | | Address Redacted | | | | | | |
| KHAN, GIBRAN | | Address Redacted | | | | | | |
| KHAN, HARIS | | Address Redacted | | | | | | |
| KHAN, IRZAUD MUNAF | | Address Redacted | | | | | | |
| KHAN, JOHN RICHARD | | Address Redacted | | | | | | |
| KHAN, KASHIF IMRAN | | Address Redacted | | | | | | |
| KHAN, MUHAMMAD JAMSHAID | | Address Redacted | | | | | | |
| KHAN, MUNTAZ | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, NATASHA A | | Address Redacted | | | | | | |
| KHAN, REHANA | | Address Redacted | | | | | | |
| KHAN, SAAD SHANE | | Address Redacted | | | | | | |
| KHAN, STACEY LYNN | | Address Redacted | | | | | | |
| KHANDELWAL, JAGDISH RAJ | | Address Redacted | | | | | | |
| KHANGURA, JHAI NATHANIEL | | Address Redacted | | | | | | |
| KHANNA, SUMEER | | Address Redacted | | | | | | |
| KHANT, SEAN R | | Address Redacted | | | | | | |
| KHASAWINAH, HISHAM | | Address Redacted | | | | | | |
| KHEAA RICHARD CASEY | | 1050 U S 127 SOUTH | SUITE 102 | | FRANKFORT | KY | 40601 | USA |
| KHEAA RICHARD CASEY | | SUITE 102 | | | FRANKFORT | KY | 40601 | USA |
| KHESLC | | PO BOX 24354 | | | LOUISVILLE | KY | 40224 | USA |
| KHOLODOVSKAYA, FLORINA | | Address Redacted | | | | | | |
| KHOUNNALA, JOHNNY | | Address Redacted | | | | | | |
| KHOURY, NICOLAS M | | Address Redacted | | | | | | |
| KHUMALO, ZIMAZILE | | Address Redacted | | | | | | |
| KHUMALO, ZIMAZILE M | | Address Redacted | | | | | | |
| KHUNE, BRITNY LOUISE | | Address Redacted | | | | | | |
| KHUU, KHANH HOANG | | Address Redacted | | | | | | |
| KHWEIS, MOHAMED JAMAL | | Address Redacted | | | | | | |
| KIBLER, CARA | | Address Redacted | | | | | | |
| KIC SALES | | 962 W HWY 11E PO BOX 35 | | | NEW MARKET | TN | 37820 | USA |
| KIC SALES | | PO BOX 35 | 962 W HWY 11E | | NEW MARKET | TN | 37820 | USA |
| KIDD ASSOCIATES, WILLIAM T | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | USA |
| KIDD, CHRISTOPHER C | | Address Redacted | | | | | | |
| KIDD, HAROLD M | | Address Redacted | | | | | | |
| KIDD, JACOB ORESTERS | | Address Redacted | | | | | | |
| KIDD, JAMES | | CHESTERFIELD COUNTY POLICE DEP | PO BOX 148 | | CHESTERFIELD | VA | 23832 | USA |
| KIDD, JAMES | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | USA |
| KIDD, JASON SCOTT | | Address Redacted | | | | | | |
| KIDD, JONATHAN KEITH | | Address Redacted | | | | | | |
| KIDD, KENNETH RUSSELL | | Address Redacted | | | | | | |
| KIDD, RICK | | Address Redacted | | | | | | |
| KIDD, RYAN | | Address Redacted | | | | | | |
| KIDD, SANDRA L | | 125 STONEHILL DR | | | RICHMOND | VA | 23236 | USA |
| KIDD, SHARII A | | Address Redacted | | | | | | |
| KIDD, TERRANCE DEVON | | Address Redacted | | | | | | |
| KIDD, WES ALTMAN | | Address Redacted | | | | | | |
| KIDWELL SYSTEMS | | 2221 AS MEMORIAL PKY | | | HUNTSVILLE | AL | 35801 | USA |
| KIECK, JASON H | | Address Redacted | | | | | | |
| KIENAST, WILLIAM ROBERT | | Address Redacted | | | | | | |
| KIENE SRA, ALAN S | | 331 E WASHINGTON ST | | | MEDINA | OH | 44256 | USA |
| KIERCZAK, GREG LOUIS | | Address Redacted | | | | | | |
| KIERNAN, DUSTIN JAMES | | Address Redacted | | | | | | |
| KIESCHNICK, CHRISTY JOY | | Address Redacted | | | | | | |
| KIESLING, RICHARD CHARLES | | Address Redacted | | | | | | |
| KIGER, JASON LEE | | Address Redacted | | | | | | |
| KIGERL, DAVID BRIAN | | Address Redacted | | | | | | |
| KIGHT, JAKE AUSTEN | | Address Redacted | | | | | | |
| KIGHTLEY, DARREN | | Address Redacted | | | | | | |
| KIHNLEY, WILLIAM JESSE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIKER & ASSOCIATES INC, NORMA | | PO BOX 69 | | | LOUISVILLE | TN | 37777 | USA |
| KIKER, DEVON | | PO BOX 518 | | | PHENIX CITY | AL | 36868 | USA |
| KILBOURNE, ELIZABETH SUE | | Address Redacted | | | | | | |
| KILBRIDE, AARON C | | Address Redacted | | | | | | |
| KILBURN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| KILBURN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| KILBURN, JEREMY SCOTT | | Address Redacted | | | | | | |
| KILE, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| KILGORE ATTORNEY GENERAL 97 | | PO BOX 6923 | | | RICHMOND | VA | 23230 | USA |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 441910556 | USA |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 44191-0556 | USA |
| KILGORE, BRITTANY LISHA | | Address Redacted | | | | | | |
| KILGORE, DERRICK A | | Address Redacted | | | | | | |
| KILGORE, JERMAINE EDWARD | | Address Redacted | | | | | | |
| KILGORE, JONATHAN RYAN | | Address Redacted | | | | | | |
| KILGORE, KELSIE ANN | | Address Redacted | | | | | | |
| KILGORE, MERIDETH KAY | | Address Redacted | | | | | | |
| KILGORE, VIRGINIANS FOR JERRY | | PO BOX 17098 | | | RICHMOND | VA | 23226 | USA |
| KILKELLY, KRISTOFOR | | Address Redacted | | | | | | |
| KILKENNY, JARED TERIQUE | | Address Redacted | | | | | | |
| KILKENNY, JOHN ROBERT | | Address Redacted | | | | | | |
| KILLALEA, COLIN | | 1010 PARK AVE APT 2 | | | RICHMOND | VA | 23220 | USA |
| KILLIAN DAISY FLORIST | | 4727 HWY 58 N | | | CHATTANOOGA | TN | 37416 | USA |
| KILLIAN, COLLEEN FRANCES | | Address Redacted | | | | | | |
| KILLIAN, DAVID EDWARD | | Address Redacted | | | | | | |
| KILLIANS ELECTRONICS | | 170 AIRPORT RD W | | | FORT PAYNE | AL | 35968 | USA |
| KILLIANS ELECTRONICS | | PO BOX 680652 | | | FT PAYNE | AL | 35968 | USA |
| KILLINGSWORTH, AARON | | Address Redacted | | | | | | |
| KILLINGSWORTH, JEFFREY ADAM | | Address Redacted | | | | | | |
| KILMER, ANGELINA MARIA | | Address Redacted | | | | | | |
| KILMER, JOEY ROBERT | | Address Redacted | | | | | | |
| KILOUSKY, MICHAEL JOHN | | Address Redacted | | | | | | |
| KILPATRICK STOCKTON LLP | | PO BOX 945614 | | | ATLANTA | GA | 30392 | USA |
| KILPATRICK, JOEL DEANDRE | | Address Redacted | | | | | | |
| KILPATRICK, NEIL JAMES | | Address Redacted | | | | | | |
| KIM, ALEXANDRE | | Address Redacted | | | | | | |
| KIM, ANDREW | | Address Redacted | | | | | | |
| KIM, ANDREW | | Address Redacted | | | | | | |
| KIM, AUDREY MALIA | | Address Redacted | | | | | | |
| KIM, DONG | | Address Redacted | | | | | | |
| KIM, EDWARD | | Address Redacted | | | | | | |
| KIM, HELEN J | | 2418 FLOYA AVE | | | RICHMOND | VA | 23220 | USA |
| KIM, HYUN | | Address Redacted | | | | | | |
| KIM, JASON | | Address Redacted | | | | | | |
| KIM, JEFFREY | | Address Redacted | | | | | | |
| KIM, LAWRENCE JAE | | Address Redacted | | | | | | |
| KIM, SAE | | Address Redacted | | | | | | |
| KIMBALL, BARRY J | | Address Redacted | | | | | | |
| KIMBALL, JOSEPH | | Address Redacted | | | | | | |
| KIMBERLY CLARK | | 1400 HOLDOMB BRIDGE ROAD | | | ROSWELL | VA | 30076 | USA |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | | | ALPHARETTA | GA | 30022 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | PAYMENT PROCESSING CTR | | ALPHARETTA | GA | 30022 | USA |
| KIMBERLY CREDIT COUNSELING INC | | 2260 PALM BEACH BLVD STE 201 | | | WEST PALM BEACH | FL | 33409 | USA |
| KIMBLE, ANTONIO | | Address Redacted | | | | | | |
| KIMBLE, HASANI ABDUAL | | Address Redacted | | | | | | |
| KIMBLE, JENNA NOEL | | Address Redacted | | | | | | |
| KIMBLE, KARA LEIGH | | Address Redacted | | | | | | |
| KIMBLER, BEN STEVEN | | Address Redacted | | | | | | |
| KIMBLER, PAUL MICHAEL | | Address Redacted | | | | | | |
| KIMBLER, TYLER JEFFREY | | Address Redacted | | | | | | |
| KIMBLER, WILLIAM MAXWELL | | Address Redacted | | | | | | |
| KIMBRELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| KIMBROUGH, DEANDRE MARIO | | Address Redacted | | | | | | |
| KIMBROUGH, TANISHA M | | Address Redacted | | | | | | |
| KIMBROUGH, TONYA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | USA |
| KIMERY, JEFFREY ALAN | | Address Redacted | | | | | | |
| KIMLEY HORN & ASSOCIATES INC | | 2411 N OAK ST STE 106 | | | MYRTLE BEACH | SC | 29577 | USA |
| KIMLEY HORN & ASSOCIATES INC | | 601 21ST ST STE 400 | | | VERO BEACH | FL | 32960 | USA |
| KIMLEY HORN & ASSOCIATES INC | | PO BOX 932520 | | | ATLANTA | GA | 31193-2520 | USA |
| KIMMEL, NOAH SCOTT | | Address Redacted | | | | | | |
| KIMPLE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| KIMPLE, TASHAY SEQUOIA | | Address Redacted | | | | | | |
| KIMPSON, ALEXUS JAMAHL | | Address Redacted | | | | | | |
| KIMSEY, LOGAN RUSSELL | | Address Redacted | | | | | | |
| KIN PROPERTIES INC | | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | USA |
| KINCAID, ASHTON ELIZABETH | | Address Redacted | | | | | | |
| KINCANNON, ASHLEY MARIE | | Address Redacted | | | | | | |
| KINCH, PATRICK JASON | | Address Redacted | | | | | | |
| KINDELL, CORNELL LAMONTE | | Address Redacted | | | | | | |
| KINDER, ERIC JOHN | | Address Redacted | | | | | | |
| KINDER, JEFFREY M | | Address Redacted | | | | | | |
| KINDER, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| KINDIG, MATTHEW C | | Address Redacted | | | | | | |
| KINDRED, STANLEY RAY | | Address Redacted | | | | | | |
| KINES, CARLTON TAYLOR | | Address Redacted | | | | | | |
| KINETA INC | | 777 S FLAGLER DR STE 800W | | | WEST PALM BCH | FL | 33401-6163 | USA |
| KING & SPALDING | | 1180 PEACHTREE ST | | | ATLANTA | GA | 30309-3521 | USA |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | USA |
| KING APPLIANCE SERVICE INC | | PO BOX 6712 | | | ATHENS | GA | 30604 | USA |
| KING APPRAISAL SERVICE | | 3094 RICHLAND RD | | | MARION | OH | 43302-8893 | USA |
| KING ENGINEERING ASSOC INC | | 5010 W KENNEDY BLVD | STE 200 | | TAMPA | FL | 33609 | USA |
| KING ENGINEERING ASSOC INC | | STE 200 | | | TAMPA | FL | 33609 | USA |
| KING GEORGE COMBINED COURT | | PO BOX 279 | | | KING GEORGE | VA | 22485 | USA |
| KING GEORGE COUNTY VA | | CLERK CIR COURT 15TH CIR COURT | PO BOX 105 | | KING GEORGE | VA | 22485 | USA |
| KING GEORGE COUNTY VA | | PO BOX 105 | | | KING GEORGE | VA | 22485 | USA |
| KING INDUSTRIAL REALTY INC | | 1920 MONROE DR NE | | | ATLANTA | GA | 30324 | USA |
| KING IV, WILLIAM EARL | | Address Redacted | | | | | | |
| KING PROPERTIES INC | | 400 NORTH 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | USA |
| KING PROPERTIES INC | | 4825 RADFORD | | | RICHMOND | VA | 23273 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING PROPERTIES INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| KING THOMPSON REALTORS | | 5500 FRANTZ ROAD | STE 100 | | DUBLIN | OH | 43017 | USA |
| KING THOMPSON REALTORS | | STE 100 | | | DUBLIN | OH | 43017 | USA |
| KING TREASURER, JAMES L | | CITY OF ST MATTHEWS | P O BOX 7097 | | LOUISVILLE | KY | 40207 | USA |
| KING TREASURER, JAMES L | | P O BOX 7097 | | | LOUISVILLE | KY | 40207 | USA |
| KING, ALAN J | | 1842 GREENBRIAR BRANCH DR | | | MAIDENS | VA | 23102 | USA |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | USA |
| KING, AMANDA LILES | | Address Redacted | | | | | | |
| KING, ANDREA KATHLEEN | | Address Redacted | | | | | | |
| KING, ANDREW HARATIO | | Address Redacted | | | | | | |
| KING, BEATRICE MONIQUE | | Address Redacted | | | | | | |
| KING, BENSON K | | Address Redacted | | | | | | |
| KING, BRIAN THOMAS | | Address Redacted | | | | | | |
| KING, CHARLES EDWARD | | Address Redacted | | | | | | |
| KING, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| KING, CHRISTINE | | Address Redacted | | | | | | |
| KING, CHRISTOPHER ATOM | | Address Redacted | | | | | | |
| KING, CHRISTOPHER LOUIE | | Address Redacted | | | | | | |
| KING, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KING, CLARENCE RAMON | | Address Redacted | | | | | | |
| KING, COLBY NICHOLAS | | Address Redacted | | | | | | |
| KING, COREY T | | Address Redacted | | | | | | |
| KING, CRYSTAL LYNN | | Address Redacted | | | | | | |
| KING, ESTELLE LORETTA | | 23003 LAKE CT | | | CARROLLTON | VA | 23314 | USA |
| KING, FRED A | | Address Redacted | | | | | | |
| KING, GREGORY L | | Address Redacted | | | | | | |
| KING, GUY D | | Address Redacted | | | | | | |
| KING, JAMAAL VALTINO | | Address Redacted | | | | | | |
| KING, JAMES | | Address Redacted | | | | | | |
| KING, JAMES | | Address Redacted | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | |
| KING, JAMES E | | Address Redacted | | | | | | |
| KING, JAMES P | | Address Redacted | | | | | | |
| KING, JAMES R | | Address Redacted | | | | | | |
| KING, JAMES W | | Address Redacted | | | | | | |
| KING, JEFFREY EDWIN | | Address Redacted | | | | | | |
| KING, JEREMY | | Address Redacted | | | | | | |
| KING, JESSICA JOANNE | | Address Redacted | | | | | | |
| KING, JOHN PATRICK | | Address Redacted | | | | | | |
| KING, JONATHAN | | Address Redacted | | | | | | |
| KING, JONATHAN | | Address Redacted | | | | | | |
| KING, JONATHAN LEO | | Address Redacted | | | | | | |
| KING, JOSEPH WAYNE | | Address Redacted | | | | | | |
| KING, JOSHUA KEVIN | | Address Redacted | | | | | | |
| KING, JUSTIN NICHOLAS | | Address Redacted | | | | | | |
| KING, JUSTIN R | | Address Redacted | | | | | | |
| KING, JUSTIN RONALD | | Address Redacted | | | | | | |
| KING, KANESHA LASHAWN | | Address Redacted | | | | | | |
| KING, KARLA LYNN | | Address Redacted | | | | | | |
| KING, KENNETH | | Address Redacted | | | | | | |
| KING, KIMBER JORDAN | | Address Redacted | | | | | | |
| KING, KRISTEN M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, LATONYA | | Address Redacted | | | | | | |
| KING, LAWRENCE DARRONE | | Address Redacted | | | | | | |
| KING, LEQUAN LAMARR | | Address Redacted | | | | | | |
| KING, LINDA | | 1101 LEES CROSSING CRT | | | RICHMOND | VA | 23060 | USA |
| KING, MACIE ELIZABETH | | Address Redacted | | | | | | |
| KING, MARLON ERIC | | Address Redacted | | | | | | |
| KING, MARVIN D | | Address Redacted | | | | | | |
| KING, MARVIN RAYMOND | | Address Redacted | | | | | | |
| KING, MARY E | | Address Redacted | | | | | | |
| KING, MATT SOLAR | | Address Redacted | | | | | | |
| KING, MATTHEW RICHARD | | Address Redacted | | | | | | |
| KING, MATTHEW WARREN | | Address Redacted | | | | | | |
| KING, MELISSA | | Address Redacted | | | | | | |
| KING, MERIKA | | Address Redacted | | | | | | |
| KING, MICHAEL DAVID | | Address Redacted | | | | | | |
| KING, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| KING, MONICA RENEE | | Address Redacted | | | | | | |
| KING, MONICA S | | Address Redacted | | | | | | |
| KING, PATRICK RYAN | | Address Redacted | | | | | | |
| KING, PERRY M | | Address Redacted | | | | | | |
| KING, PETER JOSEPH | | Address Redacted | | | | | | |
| KING, PHILLIP BROOKS | | Address Redacted | | | | | | |
| KING, PHYLLIS TELINDA | | Address Redacted | | | | | | |
| KING, ROBERT D | | Address Redacted | | | | | | |
| KING, ROBERT JAMES | | Address Redacted | | | | | | |
| KING, RONALD P | | Address Redacted | | | | | | |
| KING, RUSSELL T | | Address Redacted | | | | | | |
| KING, SARA DIANE | | Address Redacted | | | | | | |
| KING, SEAN PORTER | | Address Redacted | | | | | | |
| KING, SHANNON MATTHEW | | Address Redacted | | | | | | |
| KING, SHELDON TAURICE | | 5412 AUTUMNLEAF DR | | | RICHMOND | VA | 23234 | USA |
| KING, SHERRY L | | Address Redacted | | | | | | |
| KING, STEPHEN JENNINGS | | Address Redacted | | | | | | |
| KING, STEVEN MARSHALL | | Address Redacted | | | | | | |
| KING, TEANNA TASHUN | | Address Redacted | | | | | | |
| KING, TERENCE ORLANDO | | Address Redacted | | | | | | |
| KING, WAYNE E | | Address Redacted | | | | | | |
| KING, WESLEY DALE | | Address Redacted | | | | | | |
| KING, WESLEY RYAN | | Address Redacted | | | | | | |
| KINGERY, JACOB G | | Address Redacted | | | | | | |
| KINGERY, JOSHUA RANDALL | | Address Redacted | | | | | | |
| KINGLY ONES APTS | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| KINGS KORNER ENTERPRISES INC | | 7511 AIRFIELD DR | | | RICHMOND | VA | 23237 | USA |
| KINGSBURY CONCRETE CONST INC | | 5800 HAUNZ LANE | | | CRESTWOOD | KY | 40014 | USA |
| KINGSBURY CONCRETE CONST INC | | PO BOX 739 | 5800 HAUNZ LANE | | CRESTWOOD | KY | 40014 | USA |
| KINGSLEY MEAT MARKET | | 2701 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | USA |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 302880661 | USA |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 30288-0661 | USA |
| KINGSMILL RESORT & CONFERENCE | | 1010 KINGSMILL ROAD | | | WILLIAMSBURG | VA | 23185 | USA |
| KINGSPORT PUBLISHING | | PO BOX 479 | | | KINGSPORT | TN | 37662 | USA |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | KINGSPORT | TN | 37662 | USA |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSPORT TIMES NEWS | | PO BOX 479 | 701 LYNN GARDEN DR | | KINGSPORT | TN | 37662 | USA |
| KINGSPORT TIMES NEWS | | PO BOX 479 / 701 LYNN GARDEN DR | | | KINGSPORT | TN | 37662 | USA |
| KINGSPORT, CITY OF | | 225 W CENTER ST | TAX DEPT | | KINGSPORT | TN | 37660 | USA |
| KINGSPORT, CITY OF | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | USA |
| KINGSPORT, CITY OF | | 225 W CENTER ST | FINANCE DEPARTMENT | | KINGSPORT | TN | 37660 | USA |
| KINGSPORT, CITY OF | | 424 BROAD ST | | | KINGSPORT | TN | 37660 | USA |
| KINGSRIDGE ASSOC | | 400 N 9TH ST | CITY OF RICHMOND GDC CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | MYRTLE BEACH | SC | 29572 | USA |
| KINGSTOWNE SALES & SERVICE | | 2321 JEFFERSONVILLE RD | | | MACON | GA | 31201 | USA |
| KINKOS | | 6901 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | USA |
| KINKOS INC | | PO BOX 105522 | | | ATLANTA | GA | 303485522 | USA |
| KINKOS INC | | PO BOX 105522 | CUSTOMER ADMIN SERVICES | | ATLANTA | GA | 30348-5522 | USA |
| KINLEY, BRENT DANIEL | | Address Redacted | | | | | | |
| KINMAN, KASEY JO | | Address Redacted | | | | | | |
| KINNARD, LARRY CHRISTIAN | | Address Redacted | | | | | | |
| KINNEE, ALLISON L | | Address Redacted | | | | | | |
| KINNEY, ADAM STEVEN | | Address Redacted | | | | | | |
| KINNEY, BRICE PRESTON | | Address Redacted | | | | | | |
| KINNEY, CASEY M | | Address Redacted | | | | | | |
| KINNEY, DIJON CHIS | | Address Redacted | | | | | | |
| KINSER, MARY M | | Address Redacted | | | | | | |
| KINSEY JR, TERRENCE LAMONT | | Address Redacted | | | | | | |
| KINSEY, KENNETH | | Address Redacted | | | | | | |
| KINSEY, LISA P | | Address Redacted | | | | | | |
| KINSEY, RACHEL MARIE | | Address Redacted | | | | | | |
| KINSEY, TOWN OF | | 6947 WALDEN DR | | | KINSEY | AL | 36303 | USA |
| KINSEYS | | PO BOX 8095 | | | SUMTER | SC | 29150 | USA |
| KINSLER, CHANI KALLAYA | | Address Redacted | | | | | | |
| KINSLOW, MARY ELIZABETH | | Address Redacted | | | | | | |
| KINSTON REFRIGERATION CO | | PO BOX 3441 | | | KINSTON | NC | 28502 | USA |
| KINUTHIA, MICHAEL BERNARD | | Address Redacted | | | | | | |
| KIPER, KEITH | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | USA |
| KIPER, KEITH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| KIPER, REGINALD S | | Address Redacted | | | | | | |
| KIPER, STEPHANIE LELA LYDA | | Address Redacted | | | | | | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166 | USA |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166-5309 | USA |
| KIRBY LOCKSMITH INC | | 2328 NEAL ST | | | AUGUSTA | GA | 30906 | USA |
| KIRBY RENTAL SERVICE | | 8711 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | USA |
| KIRBY, ANDREW STEPHEN | | Address Redacted | | | | | | |
| KIRBY, DAVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| KIRBY, DAVE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| KIRBY, DOUG NELSON | | Address Redacted | | | | | | |
| KIRBY, EDWARD | | Address Redacted | | | | | | |
| KIRBY, ELEANOR PETREE | | Address Redacted | | | | | | |
| KIRBY, JAIMIE | | Address Redacted | | | | | | |
| KIRBY, JOHNATHAN RUSSELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRBY, LAWRENCE EDWARD | | Address Redacted | | | | | | |
| KIRBY, VICTORIA D | | Address Redacted | | | | | | |
| KIRCHEIN, ADAM DANIEL | | Address Redacted | | | | | | |
| KIRCHNER, JEFFERY L | | Address Redacted | | | | | | |
| KIREDJIAN, SHAUNT | | Address Redacted | | | | | | |
| KIRILLDESIGN | | 4900 CASTLEBAR CT | | | RICHMOND | VA | 23228 | USA |
| KIRK JR , THOMAS JOHN | | Address Redacted | | | | | | |
| KIRK, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| KIRK, DENIS | | Address Redacted | | | | | | |
| KIRK, KRISTIN COURTNEY | | Address Redacted | | | | | | |
| KIRK, LATOYA DARTESE | | Address Redacted | | | | | | |
| KIRK, MONA C | | Address Redacted | | | | | | |
| KIRK, PATRICK MICHAEL | | Address Redacted | | | | | | |
| KIRK, ROBERT C | | Address Redacted | | | | | | |
| KIRK, SEAN RUSSELL | | Address Redacted | | | | | | |
| KIRK, TIFFANY M | | Address Redacted | | | | | | |
| KIRK, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| KIRKBRIDE, WILLIAM HOWEY | | Address Redacted | | | | | | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | USA |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| KIRKLAND, BRIDGETTE NICHOLE | | Address Redacted | | | | | | |
| KIRKLAND, CODY KENNETH | | Address Redacted | | | | | | |
| KIRKLAND, JACEN ASIM | | Address Redacted | | | | | | |
| KIRKLAND, KATHERINE AMANDA | | Address Redacted | | | | | | |
| KIRKLAND, PAMELA D | | Address Redacted | | | | | | |
| KIRKLAND, PEGGY YVONNE | | Address Redacted | | | | | | |
| KIRKLAND, WENDY LYNN | | Address Redacted | | | | | | |
| KIRKPATRICK, ANTHONY JAMES | | Address Redacted | | | | | | |
| KIRKPATRICK, BETTY | | Address Redacted | | | | | | |
| KIRKPATRICK, DUSTIN LEE | | Address Redacted | | | | | | |
| KIRKPATRICK, JACK ANTHONY | | Address Redacted | | | | | | |
| KIRKPATRICK, JESSICA NICHOLE | | Address Redacted | | | | | | |
| KIRKPATRICK, JOSHUA CHAD | | Address Redacted | | | | | | |
| KIRKPATRICK, SEAN | | Address Redacted | | | | | | |
| KIRKPATRICK, STEVEN LEE | | Address Redacted | | | | | | |
| KIRKS ELECTRONICS | | 2165 BIRMINGHAM RD | | | ALPHARETTEA | GA | 30004 | USA |
| KIRKSEY, CRYSTAL | | Address Redacted | | | | | | |
| KIRKSEY, DAQUAN A | | Address Redacted | | | | | | |
| KIRKSEY, JESSICA MARIE | | Address Redacted | | | | | | |
| KIRKSEY, KASEY ANTHONY | | Address Redacted | | | | | | |
| KIRKWOOD, DYLAN HENNESSY | | Address Redacted | | | | | | |
| KIRKWOOD, LAKENYA A | | Address Redacted | | | | | | |
| KIRLEW, BRANDON S | | Address Redacted | | | | | | |
| KIRSCH, MATTHEW A | | Address Redacted | | | | | | |
| KIRSCHTEN, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| KIRSHNER, JOSHUA SCOTT | | Address Redacted | | | | | | |
| KIRST, BRIAN MICHAEL | | Address Redacted | | | | | | |
| KIRST, SEAN MICHAEL | | Address Redacted | | | | | | |
| KIRTLEY, HALEI MELISSA | | Address Redacted | | | | | | |
| KIRVEN CO | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | USA |
| KIRVEN, WILLIAM BLAKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRWAN, KIM ANNE | | Address Redacted | | | | | | |
| KISACKY, AARON W | | Address Redacted | | | | | | |
| KISER, KEVIN JEROME | | Address Redacted | | | | | | |
| KISER, NICK | | Address Redacted | | | | | | |
| KISHORE, NISHANT | | Address Redacted | | | | | | |
| KISHUNI, MARIA | | Address Redacted | | | | | | |
| KISNER, TRACEY ALLEN | | Address Redacted | | | | | | |
| KISSELBACH, KATHY | | Address Redacted | | | | | | |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | KISSIMMEE | FL | 34741 | USA |
| KISTLER MCDOUGALL CORP | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | USA |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 372090447 | USA |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 37209-0447 | USA |
| KITCHEL, ANDREW JOHN | | Address Redacted | | | | | | |
| KITCHEN DISTRIBUTORS OF VA | | 5005 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| KITCHEN, CHARLES JAMES | | Address Redacted | | | | | | |
| KITCHEN, MATT STEPHEN | | Address Redacted | | | | | | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | TAMPA | FL | 33613 | USA |
| KITCHENMASTER, DALE | | 2028 BEARS AVENUE E APT 1114 | | | TAMPA | FL | 33613 | USA |
| KITCHENS, JEREMY FRANCOIS | | Address Redacted | | | | | | |
| KITCHENS, MELVIN T | | Address Redacted | | | | | | |
| KITE, CHRIS PAUL | | Address Redacted | | | | | | |
| KITSON, CARL W | | 3578 WHITEHORN CT | | | HEPHZIBAH | GA | 30815 | USA |
| KITTLE, JUSTIN KYLE | | Address Redacted | | | | | | |
| KITTLER, AARON DANIEL | | Address Redacted | | | | | | |
| KITTLES JOHNSON, AVELINA | | Address Redacted | | | | | | |
| KITTY HAWK RENTALS | | PO BOX 69 | | | KILL DEVIL HILLS | NC | 27948 | USA |
| KIYOTO, CARLOS WILFREDO | | Address Redacted | | | | | | |
| KIZILTAN, ONER JOHN | | Address Redacted | | | | | | |
| KIZZIAR, JAMIE C | | Address Redacted | | | | | | |
| KJMS FM | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | USA |
| KJMS FM | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 38103 | USA |
| KJMS FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | USA |
| KLAMMER, KRISTINE R | | Address Redacted | | | | | | |
| KLASS, HOLLY MICHELLE | | Address Redacted | | | | | | |
| KLASS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| KLAUS, MARY R | | 131 CAMPBELL RD | | | NEWPORT | TN | 37821 | USA |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN ROAD | | | ASHEBORO | NC | 27205 | USA |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | USA |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | USA |
| KLEAN KARE | | 1625 ABRAMS RD | | | EUSTIS | FL | 32726 | USA |
| KLEAN KING INC | | PO BOX 1222 | | | ATHANS | AL | 35612 | USA |
| KLEBECK, STEPHANIE MARIE | | Address Redacted | | | | | | |
| KLEBER, KEVIN RICHARD | | Address Redacted | | | | | | |
| KLEENWAY KARPET | | 1138 CLEARBROOK CT | | | FT OGLETHORPE | GA | 30742 | USA |
| KLEIMAN, ISAAC | | Address Redacted | | | | | | |
| KLEIN BROTHERS | | 1101 W BROADWAY | | | LOUISVILLE | KY | 40203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | LOUISVILLE | KY | 402201449 | USA |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | LOUISVILLE | KY | 40220-1449 | USA |
| KLEIN, BEVERLY ANN | | Address Redacted | | | | | | |
| KLEIN, CORY JOSEPH | | Address Redacted | | | | | | |
| KLEIN, DEREK | | Address Redacted | | | | | | |
| KLEIN, JACQUELINE F | | Address Redacted | | | | | | |
| KLEIN, MITCHELL D | | 1120 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | USA |
| KLEIN, PATRICK M | | Address Redacted | | | | | | |
| KLEIN, RYAN ADAM | | Address Redacted | | | | | | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 402944188 | USA |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 40294-4188 | USA |
| KLEINMANN, RITA NEELY | | 975 OLD CORBIN PIKE | | | WILLIAMSBURG | KY | 40769 | USA |
| KLEMISH, DAWN MARIE | | Address Redacted | | | | | | |
| KLEMPNER, JASON SEAN | | Address Redacted | | | | | | |
| KLEPACKI, BERNARD F | | Address Redacted | | | | | | |
| KLERONOMOS, PETER | | Address Redacted | | | | | | |
| KLEYMAN, ILYA VLADIMIR | | Address Redacted | | | | | | |
| KLIMEK, NICK L | | Address Redacted | | | | | | |
| KLIMKOWSKI, MIRON | | Address Redacted | | | | | | |
| KLINE HEATING & AIR COND | | PO BOX 121 | 409 S SPRING ST | | FULTON | MS | 38843 | USA |
| KLINE, DIANA MARIE | | Address Redacted | | | | | | |
| KLINE, JAMES | | Address Redacted | | | | | | |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 335102544 | USA |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 33510-2544 | USA |
| KLINE, KYLE PATRICK | | Address Redacted | | | | | | |
| KLINE, MISSY APRIL | | Address Redacted | | | | | | |
| KLINE, ROBERT JOHN | | Address Redacted | | | | | | |
| KLINE, ZACH T | | Address Redacted | | | | | | |
| KLING, CINDY | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | USA |
| KLING, CINDY | | LOC NO 9303 PETTY CASH | 1800 PARKWAY PLACE | | MARIETTA | GA | 30067 | USA |
| KLING, JOHN ROBERT | | Address Redacted | | | | | | |
| KLINGENSCHMITT, TREVOR THOMAS | | Address Redacted | | | | | | |
| KLINGENSMITH, DANIELLE NICOLE | | Address Redacted | | | | | | |
| KLINGENSMITH, DUSTIN ROBERT | | Address Redacted | | | | | | |
| KLINGLESMITH, LEE RONALD | | Address Redacted | | | | | | |
| KLINGSEIS, STEPHEN JAMES | | Address Redacted | | | | | | |
| KLINKER, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| KLJUCARIC, NICKOLAS JAMES | | Address Redacted | | | | | | |
| KLJUCEVIC, OLIVER | | Address Redacted | | | | | | |
| KLOEPFER, BRIAN | | Address Redacted | | | | | | |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 232258738 | USA |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 23225-8738 | USA |
| KLOOZ, ROBERT | | 13825 BRANDYCREST DR | | | CHESTERFIELD | VA | 23832 | USA |
| KLOPFENSTEIN, CHRISTOPHER R | | Address Redacted | | | | | | |
| KLOPTA II, THOMAS JOSEPH | | Address Redacted | | | | | | |
| KLOTZ JR, DANIEL D | | Address Redacted | | | | | | |
| KLOTZ, TIM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| KLOTZ, TIM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| KLOTZ, ZACHARY T | | Address Redacted | | | | | | |
| KLUCZNIK, MATTHEW TYLER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLUGER, AMALYA RACHEL | | Address Redacted | | | | | | |
| KLUGH, KEARINA | | Address Redacted | | | | | | |
| KLUTH, STEVEN CHRISTOPHE | | Address Redacted | | | | | | |
| KLUXEN, JOHN DAVID | | Address Redacted | | | | | | |
| KM STRATEGIES | | PO BOX 11653 | | | ALEXANDRIA | VA | 22312-0653 | USA |
| KMAK, RANDAL HOWARD | | Address Redacted | | | | | | |
| KMC CARPET CARE | | 701 1ST ST STE 2 | | | INDIAN ROCKS BEACH | FL | 33785 | USA |
| KMC CARPET CARE | | 701 1ST ST STE NO 2 | | | INDIANA ROCKS BEACH | FL | 33785 | USA |
| KMC CHEM DRY | | 2505 ASTRO PL | | | SEFFNER | FL | 33584 | USA |
| KMC CHEM DRY | | 2505 ASTRO PLACE | | | SEFFNER | FL | 33584 | USA |
| KMHS FOOTBALL BOOSTER CLUB | | 1898 KENNESAW DUE WEST RD | | | KENNESAW | GA | 30152 | USA |
| KMWB | | PO BOX 60551 | WB 23 | | CHARLOTTE | NC | 28260-0551 | USA |
| KMXH FM | | URBAN RADIO BROADCASTING | PO BOX 932459 | | ATLANTA | GA | 31193-2459 | USA |
| KNABE POWER EQUIPMENT | | 14290 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | USA |
| KNAKAL, RYAN | | Address Redacted | | | | | | |
| KNAPP, AMANDA | | Address Redacted | | | | | | |
| KNAPP, CHRIS | | Address Redacted | | | | | | |
| KNAPP, ERIN LYNN | | Address Redacted | | | | | | |
| KNAPP, SUSAN B | | 4500 THERMAL LN | | | CLERMONT | FL | 34714 | USA |
| KNATT, CARLA MARIE | | Address Redacted | | | | | | |
| KNATZ, KRISTINA MARIE | | Address Redacted | | | | | | |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KNEALE, REED DENNIS | | Address Redacted | | | | | | |
| KNEEDLAND TV SERVICE | | 5202 US HWY 98 N | | | LAKELAND | FL | 33810 | USA |
| KNEPP, KATRINA | | 4004M GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |
| KNICELEY, ALEXANDER RAY | | Address Redacted | | | | | | |
| KNICELY, TASHA SHEA | | Address Redacted | | | | | | |
| KNIERIEM, DANIEL VINZENZ | | Address Redacted | | | | | | |
| KNIFFIN, ANTHONY DAVID | | Address Redacted | | | | | | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35206 | USA |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35210 | USA |
| KNIGHT CREDIT | | 2151 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | USA |
| KNIGHT II, ERNEST L | | Address Redacted | | | | | | |
| KNIGHT SIGN INDUSTRIES | | 5959 KNIGHT AVE | | | TUSCALOOSA | AL | 35405 | USA |
| KNIGHT, ADRIAN KYLE | | Address Redacted | | | | | | |
| KNIGHT, BRANDON S | | Address Redacted | | | | | | |
| KNIGHT, BRENDAN E | | Address Redacted | | | | | | |
| KNIGHT, BRIAN DAVID | | Address Redacted | | | | | | |
| KNIGHT, CHRISTOPHER ARTHUR | | Address Redacted | | | | | | |
| KNIGHT, COTY LEE | | Address Redacted | | | | | | |
| KNIGHT, DALE | | Address Redacted | | | | | | |
| KNIGHT, FREDRICK TERRIL | | Address Redacted | | | | | | |
| KNIGHT, JAMES MICHAEL | | Address Redacted | | | | | | |
| KNIGHT, JEFFERY LYNN OWENS | | Address Redacted | | | | | | |
| KNIGHT, JENNIFER D | | Address Redacted | | | | | | |
| KNIGHT, JENNIFER L | | Address Redacted | | | | | | |
| KNIGHT, JONATHAN | | Address Redacted | | | | | | |
| KNIGHT, JOSH W H | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, LAURA J | | Address Redacted | | | | | | |
| KNIGHT, MELTON E | | 2723 SPIDLETOP LN | | | KENNESAW | GA | 30144 | USA |
| KNIGHT, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| KNIGHT, SEAN LEWIS | | Address Redacted | | | | | | |
| KNIGHT, SEBASTIAN C | | Address Redacted | | | | | | |
| KNIGHT, SEYMOUR ASHLEY | | Address Redacted | | | | | | |
| KNIGHT, SHARON MICHELLE | | Address Redacted | | | | | | |
| KNIGHT, SPENCER DEE | | Address Redacted | | | | | | |
| KNIGHTON, ZACH | | 306 N HARRISON ST APT 2 | | | RICHMOND | VA | 23220 | USA |
| KNIGHTS INN | | 2355 AVIATION AVE | | | N CHARLESTON | SC | 29406 | USA |
| KNIGHTS INN CHARLESTON | | 6401 MACCORKLE AVENUE SE | | | CHARLESTON | WV | 25304 | USA |
| KNIGHTS PLUMBING CO | | 104 LLOYDWOOD DR | | | W COLUMBIA | SC | 29172 | USA |
| KNIPPA, JEREMY WAYNE | | Address Redacted | | | | | | |
| KNIPS, PAUL DAVID | | Address Redacted | | | | | | |
| KNISPEL, BRIAN J | | Address Redacted | | | | | | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384 | USA |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384-7778 | USA |
| KNOLL, TERASA LYNN | | Address Redacted | | | | | | |
| KNOLL, TRACY E | | Address Redacted | | | | | | |
| KNOTT, DYRAL ANTHONY | | Address Redacted | | | | | | |
| KNOTTS, LESLIE JANELLE | | Address Redacted | | | | | | |
| KNOWLEDGE IN SOUND | | 205 W MONTGOMERY CROSS RD 1103 | | | SAVANNAH | GA | 31406 | USA |
| KNOWLES PRESS INC, THE | | PO BOX 428 | 316 E MAPLE ST | | HARTVILLE | OH | 44632 | USA |
| KNOWLES, CAROL | | Address Redacted | | | | | | |
| KNOWLES, DUSTIN RAY | | Address Redacted | | | | | | |
| KNOWLES, JASON DUANNE | | Address Redacted | | | | | | |
| KNOWLES, LAVON LAMARCUS | | Address Redacted | | | | | | |
| KNOX CO CLERK & MASTER | | 400 MAIN AVENUE STE 125 | CHILD SUPPORT BOOKEEPING | | KNOXVILLE | TN | 37902 | USA |
| KNOX CO CLERK & MASTER | | CHILD SUPPORT BOOKEEPING | | | KNOXVILLE | TN | 37902 | USA |
| KNOX COMPANY INC, RF | | PO BOX 1337 | | | SMYRNA | GA | 30081 | USA |
| KNOX COUNTY | | PO BOX 70 | | | KNOXVILLE | TN | 37901 | USA |
| KNOX COUNTY CLERK | | 111 E HIGH ST | | | MT VERNON | OH | 43050 | USA |
| KNOX COUNTY CLERK | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | USA |
| KNOX COUNTY COURT CLERK | | 400 MAIN ST RM 149 | CRIMINAL RECORDS | | KNOXVILLE | TN | 37902 | USA |
| KNOX COUNTY COURT CLERK | | CRIMINAL RECORDS | | | KNOXVILLE | TN | 37902 | USA |
| KNOX COUNTY JUVENILE COURT | | PO BOX 909 | ATTN BOOKEEPING | | KNOXVILLE | TN | 37901-0909 | USA |
| KNOX COUNTY PROBATE | | 400 MAIN ST | | | KNOXVILLE | TN | 37902 | USA |
| KNOX JR, RUDOLPH EUGENE | | Address Redacted | | | | | | |
| KNOX, JEREMIAH ROBERT | | Address Redacted | | | | | | |
| KNOX, JUSTIN | | Address Redacted | | | | | | |
| KNOX, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| KNOX, MICAH | | Address Redacted | | | | | | |
| KNOX, MYESHIA | | Address Redacted | | | | | | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | USA |
| KNOXVILLE NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | USA |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 379958583 | USA |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | USA |
| KNOXVILLE OFFICE SUPPLY INC | | 925 CENTRAL AVE NW | | | KNOXVILLE | TN | 37917 | USA |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 379509017 | USA |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE, CITY OF | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | USA |
| KNOXVILLE, CITY OF | | PO BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | USA |
| KNOXVILLE, CITY OF | | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | USA |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KNSO TV | | NBC TLMD CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | USA |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KNUCKLEY, JOSEPH ROBERT | | Address Redacted | | | | | | |
| KNUTSON, LAWRENCE LENWOOD | | Address Redacted | | | | | | |
| KNXV TV | | PO BOX 116923 | | | ATLANTA | GA | 30368-6923 | USA |
| KO, MICHAEL Y | | Address Redacted | | | | | | |
| KOBER, JEAN A | | Address Redacted | | | | | | |
| KOBLINSKI, BRUCE FRANCIS | | Address Redacted | | | | | | |
| KOBRINSKI, ALLISON MARIE | | Address Redacted | | | | | | |
| KOCH, CAMMIE G | | Address Redacted | | | | | | |
| KOCH, DANIEL ABRAHAM | | Address Redacted | | | | | | |
| KOCH, EVAN | | Address Redacted | | | | | | |
| KOCH, MIKE L | | Address Redacted | | | | | | |
| KOCH, RICHARD | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | USA |
| KOCH, SHERRY L | | Address Redacted | | | | | | |
| KOCH, THOMAS CHARLES | | Address Redacted | | | | | | |
| KOCH, ZACHARY ALLEN | | Address Redacted | | | | | | |
| KOCHENSPARGER, LYNDSAY NICOLE | | Address Redacted | | | | | | |
| KOCHER, ROBERT | | Address Redacted | | | | | | |
| KOCIECKI, MAGGIE | | Address Redacted | | | | | | |
| KODAK | | FOUR CONCOURSE BLVD STE 300 | | | ATLANTA | GA | 30328 | USA |
| KODALEN, KRISTEN NICOLE | | Address Redacted | | | | | | |
| KOEHLER, JOHN ERHARDT | | Address Redacted | | | | | | |
| KOEHLER, MARCUS A | | Address Redacted | | | | | | |
| KOELSCH, JILL L | | Address Redacted | | | | | | |
| KOEN, AMANDA MICHELLE | | Address Redacted | | | | | | |
| KOENIG, GEORGE | | PO BOX 73 | | | OILVILLE | VA | 23129 | USA |
| KOENIG, GEORGE | | RICHMOND NEWSPAPERS | PO BOX 73 | | OILVILLE | VA | 23129 | USA |
| KOENIG, ROSA VERONICA | | Address Redacted | | | | | | |
| KOENIGSBERG, IAN N | | Address Redacted | | | | | | |
| KOENIGSEKER, JEFFREY SCOTT | | Address Redacted | | | | | | |
| KOEPSEL, BRIAN A | | Address Redacted | | | | | | |
| KOFFLER, ZACHARY ASA | | Address Redacted | | | | | | |
| KOGER, ERIKA C | | Address Redacted | | | | | | |
| KOHA, JEFF | | Address Redacted | | | | | | |
| KOHLS DEPARTMENT STORE | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| KOHR ROYER GRIFFITH | | 145 N HIGH ST | | | COLUMBUS | OH | 43215 | USA |
| KOHSMANN, JOSHUA RAYMOND | | Address Redacted | | | | | | |
| KOIRALA, KALYAN | | Address Redacted | | | | | | |
| KOKISH, RICHARD S | | Address Redacted | | | | | | |
| KOLAGANI, BRAMHA P | | Address Redacted | | | | | | |
| KOLAR SYSTEMS INTERNATIONAL | | 1313 W FLETCHER AVE | | | TAMPA | FL | 33612 | USA |
| KOLB, DAVID | | Address Redacted | | | | | | |
| KOLBENSCHLAG, NICHOLAS MARTIN | | Address Redacted | | | | | | |
| KOLBENSCHLAG, TYLER JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLCUN, ALICIA MARIE | | Address Redacted | | | | | | |
| KOLD AM SOUTH BANK LOCKBOX | | DRAWER 0334 PO BOX 11407 | | | BIRMINGHAM | AL | 352460334 | USA |
| KOLD AM SOUTH BANK LOCKBOX | | PO BOX 11407 | DRAWER 0334 | | BIRMINGHAM | AL | 35246-0334 | USA |
| KOLDE, JONATHAN RICHARD | | Address Redacted | | | | | | |
| KOLE, DANIEL | | Address Redacted | | | | | | |
| KOLE, TRAVIS | | Address Redacted | | | | | | |
| KOLENKO PHD, THOMAS A | | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152 | USA |
| KOLEOSO, DAMIA | | Address Redacted | | | | | | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| KOLEV, STEVE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| KOLLAR, NORBERT | | Address Redacted | | | | | | |
| KOLLATH, NICK | | Address Redacted | | | | | | |
| KOLLER, MICHAEL ANTON | | Address Redacted | | | | | | |
| KOLLIE, TROKON A | | Address Redacted | | | | | | |
| KOLO ENTERPRISES | | 300 GALLERIA PKY | 12TH FL | | ATLANTA | GA | 30339 | USA |
| KOLO ENTERPRISES | | 3101 TOWERCREEK PKY STE 200 | | | ATLANTA | GA | 30339 | USA |
| KOLO ENTERPRISES | | 300 GALLERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | USA |
| KOLOINI, KRISTOPHER | | Address Redacted | | | | | | |
| KOMENDA, LAURA JANINE | | Address Redacted | | | | | | |
| KOMMOR, BENJAMIN ROBISON | | Address Redacted | | | | | | |
| KOMNINOS, GILBERTO | | Address Redacted | | | | | | |
| KOMORA, LINDSEY ELIZABETH | | Address Redacted | | | | | | |
| KOMPANIK, KEVIN ROSS | | Address Redacted | | | | | | |
| KOMPSIE JR , STEPHEN MICHAEL | | Address Redacted | | | | | | |
| KON, JOSHUA PHILIP | | Address Redacted | | | | | | |
| KONCZ, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| KONDO, LAMESHA JORDAN | | Address Redacted | | | | | | |
| KONE, MARTINE K | | Address Redacted | | | | | | |
| KONECKY, EVAN SCOTT | | Address Redacted | | | | | | |
| KONERSMANN, DAVID | | Address Redacted | | | | | | |
| KONES, RICO | | Address Redacted | | | | | | |
| KONES, TIFFANY DANYELL | | Address Redacted | | | | | | |
| KONGER, JEREMY MICHAEL | | Address Redacted | | | | | | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 101663 | | | ATLANTA | GA | 30392 | USA |
| KONING, JERRY RYAN | | Address Redacted | | | | | | |
| KONOVER MOBILE FESTIVAL CENTRE | | 7000 W PALMETTO PK RD STE 408 | | | BOCA RATON | FL | 33433 | USA |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | | | CHARLOTTE | NC | 282601420 | USA |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | KONOVER SOUTH PROPERTIES | | CHARLOTTE | NC | 28260-1420 | USA |
| KONRAD, GARRETT JAMES | | Address Redacted | | | | | | |
| KONSTAS RESTAURANT & LOUNGE | | 2526 FLOYD AVENUE | | | RICHMOND | VA | 23220 | USA |
| KOOISTRA, PATTI | | 308 67TH ST NW | | | BRADENTON | FL | 34209 | USA |
| KOON, FRANK | | Address Redacted | | | | | | |
| KOON, MICHAEL C | | Address Redacted | | | | | | |
| KOONHOW, KURT | | Address Redacted | | | | | | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FT MYERS | FL | 33901 | USA |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FORT MYERS | FL | 33901 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOONS, REBECCA JANE | | Address Redacted | | | | | | |
| KOPA, DAVID ANDREW | | Address Redacted | | | | | | |
| KOPACHY, LOUIS JAMES | | Address Redacted | | | | | | |
| KOPLIN, MICHAEL P | | 3214 GRAYLAND AVE | | | RICHMOND | VA | 23221 | USA |
| KOPNISKY, PAUL ANDREW | | Address Redacted | | | | | | |
| KOPYKAT INC | | 1251 GEORGETOWN RD STE D | | | LEXINGTON | KY | 40511 | USA |
| KOPYKAT INC | | 2591 PALUMBO DR NO 5 | | | LEXINGTON | KY | 40509 | USA |
| KORBUS, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| KORD, CRYSTAL E | | Address Redacted | | | | | | |
| KORDIAC PLUMBING & MECHANICAL | | 11010 UNION AVE | | | CLEVELAND | OH | 44105 | USA |
| KORMAN SIGNS INC | | 3029 LINCOLN AVENUE | | | RICHMOND | VA | 232284295 | USA |
| KORMAN SIGNS INC | | 3029 LINCOLN AVENUE | | | RICHMOND | VA | 23228-4295 | USA |
| KORN PA, PETER D | | 1611 HAMPTON ST PO BOX 11264 | | | COLUMBIA | SC | 29211 | USA |
| KORN PA, PETER D | | PO BOX 11264 | 1611 HAMPTON ST | | COLUMBIA | SC | 29211 | USA |
| KORNDER, JAY MICHAEL | | Address Redacted | | | | | | |
| KORNEGAY, COREY MARCEL | | Address Redacted | | | | | | |
| KORNEGAY, JAVARIS | | Address Redacted | | | | | | |
| KORNFELD, JUSTIN AARON | | Address Redacted | | | | | | |
| KORNMEIER, REBECCA E | | Address Redacted | | | | | | |
| KOROTETSKI, PATRICIA A | | Address Redacted | | | | | | |
| KORPICS JR DDS, DR LOUIS | | PO BOX 176 | HANOVER GEN DIST CT | | HANOVER | VA | 23069 | USA |
| KORSBERG, BRIAN ADAM | | Address Redacted | | | | | | |
| KORSCH, BERT M | | Address Redacted | | | | | | |
| KORTE, GRANT THOMAS | | Address Redacted | | | | | | |
| KORTMAN, DAVID D | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | USA |
| KORYNTA, KELLYANNE MICHELLE | | Address Redacted | | | | | | |
| KORZETZ, JACLYNN MARY | | Address Redacted | | | | | | |
| KOSAN, DALE ANTHONY | | Address Redacted | | | | | | |
| KOSCHAK LEGAL SEARCH LLC | | 2417 ISLANDVIEW DR | | | RICHMOND | VA | 23233 | USA |
| KOSEENANONTH, SORNCHAI PAUL | | Address Redacted | | | | | | |
| KOSIDLO, KONRAD | | Address Redacted | | | | | | |
| KOSLOFF, GREG M | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | USA |
| KOSOKO, IBRAHIM ADEDAMOLA | | Address Redacted | | | | | | |
| KOSSALLY, BRENTON CRAIG | | Address Redacted | | | | | | |
| KOSSMANN, CHRIS THOMAS | | Address Redacted | | | | | | |
| KOSTADINOVICH, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| KOSTAR, DONNIE ALLEN | | Address Redacted | | | | | | |
| KOSTYA INC | | PO BOX 680701 | | | MARIETTA | GA | 30068 | USA |
| KOSZTUR, DANIEL LOUIS | | Address Redacted | | | | | | |
| KOT, ALEX STEPHEN | | Address Redacted | | | | | | |
| KOT, WALTER DANIEL | | Address Redacted | | | | | | |
| KOTB, SUMMER GAMAL | | Address Redacted | | | | | | |
| KOTH, EMILY MARIE | | Address Redacted | | | | | | |
| KOTIL, MICHAEL RICHARD | | Address Redacted | | | | | | |
| KOTKIN CHIROPRACTIC CENTER | | 5 N KENT ST ROOM 2 D | | | WINCHESTER | VA | 22601 | USA |
| KOTKIN CHIROPRACTIC CENTER | | WINCHESTER GEN DIST CT | 5 N KENT ST ROOM 2 D | | WINCHESTER | VA | 22601 | USA |
| KOTKOSKI, HEATHER MARIE | | Address Redacted | | | | | | |
| KOTLER | | 1313 POPLAR AVE | | | MEMPHIS | TN | 38104 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOTO, JONATHAN DAVID | | Address Redacted | | | | | | |
| KOTSYUBA, IGOR | | Address Redacted | | | | | | |
| KOUADIO TIACOH, OLIVIA M | | Address Redacted | | | | | | |
| KOUCHAKZADEH, KATAYOUN | | Address Redacted | | | | | | |
| KOULIANOS, ANTHONY N | | Address Redacted | | | | | | |
| KOUPAEI, AMIR ABBAS | | Address Redacted | | | | | | |
| KOUSHIK, SUDHINDER PADMANABHAN | | Address Redacted | | | | | | |
| KOUTNIK, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| KOVACEVICH, NICK RYAN | | Address Redacted | | | | | | |
| KOVACH, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| KOVACH, KATHRYN LOUISE | | Address Redacted | | | | | | |
| KOVACICH, JEFFREY THOMAS | | Address Redacted | | | | | | |
| KOVACS, TANYA BELLE | | Address Redacted | | | | | | |
| KOVARICK, ALEXANDRA JADE | | Address Redacted | | | | | | |
| KOVATCH, ZACHARY MARCUS | | Address Redacted | | | | | | |
| KOVELESKI, GARY A | | Address Redacted | | | | | | |
| KOWALSKI, CHRISTOPHER STANLEY | | Address Redacted | | | | | | |
| KOWALSKI, JASON S | | Address Redacted | | | | | | |
| KOWALSKI, JOHN | | Address Redacted | | | | | | |
| KOWALSKI, MARK JOHN | | Address Redacted | | | | | | |
| KOWALSKI, TUCKER PHILIPPI | | Address Redacted | | | | | | |
| KOZLOFF, JEFF C | | Address Redacted | | | | | | |
| KOZLOSKI, ROBERT JAMES | | Address Redacted | | | | | | |
| KOZMA, SCOTT | | Address Redacted | | | | | | |
| KOZOL, ANTHONY CODY | | Address Redacted | | | | | | |
| KOZURA, JOSEPH | | Address Redacted | | | | | | |
| KPMG CONSULTING LLP | | DEPT AT 40149 | | | ATLANTA | GA | 311920149 | USA |
| KPMG CONSULTING LLP | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | USA |
| KPMG LLP | | 1021 EAST CARY ST STE 1900 | | | RICHMOND | VA | 23219-4023 | USA |
| KPMG LLP | | 270 PEACHTREE ST NW STE 800 | | | ATLANTA | GA | 303031205 | USA |
| KPMG LLP | | DEPT AT40111 | C/O MELLON BANK | | ATLANTA | GA | 31192-0111 | USA |
| KPMG LLP | | PO BOX 277791 | | | ATLANTA | GA | 30384-7791 | USA |
| KPRC TV | | PO BOX 934721 | | | ATLANTA | GA | 31193-4721 | USA |
| KPT PROPERTIES LLC | | PO BOX 601202 | | | CHARLOTTE | NC | 28260 | USA |
| KPT PROPERTIES LLC | | PO BOX 601202 | ATTN MOBILE FESTIVAL | | CHARLOTTE | NC | 28260-1202 | USA |
| KPXG TV | | PO BOX 930467 | PAXSON COMMUNICATIONS | | ATLANTA | GA | 31193-0467 | USA |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | VALDOSTA | GA | 31604 | USA |
| KR ENTERPRISES | | 3040 IBIS COURT | | | CLEARWATER | FL | 34622 | USA |
| KR ENTERPRISES | | PO BOX 17298 | | | CLEARWATER | FL | 33762 | USA |
| KRADENYCH, DIMITRIUS SHELTON | | Address Redacted | | | | | | |
| KRAEMER, TODD E | | Address Redacted | | | | | | |
| KRAFCIK, KIM | | 5703 SADDLE HILL DR | | | MIDLOTHIAN | VA | 23112 | USA |
| KRAFFT, STUART | | Address Redacted | | | | | | |
| KRAFT, JENNIFER LEIGH | | Address Redacted | | | | | | |
| KRAFT, JULIE MARIE | | Address Redacted | | | | | | |
| KRAFT, MICHAEL JOHN | | Address Redacted | | | | | | |
| KRAFT, TYLER JAMES | | Address Redacted | | | | | | |
| KRAIG, STEPHEN ALAN | | Address Redacted | | | | | | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | MACON | GA | 31201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAL, GEORGE | | Address Redacted | | | | | | |
| KRAMARZ, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| KRAMER, COREY | | Address Redacted | | | | | | |
| KRAMER, DANIEL J | | Address Redacted | | | | | | |
| KRAMER, ERIC FOSTER | | Address Redacted | | | | | | |
| KRAMER, JOHN | | Address Redacted | | | | | | |
| KRAMER, LES ANDREW | | Address Redacted | | | | | | |
| KRAMER, MATTHEW | | Address Redacted | | | | | | |
| KRAMER, MICHAEL BERNARD | | Address Redacted | | | | | | |
| KRAMER, RICHARD MICHEAL | | Address Redacted | | | | | | |
| KRAMER, SCOTT A | | 1953 GALLOWS RD STE 240 | MANN BRACKEN LLC | | VIENNA | VA | 22182 | USA |
| KRATSAS, LAUREN | | Address Redacted | | | | | | |
| KRAUS, BRENT CHARLES | | Address Redacted | | | | | | |
| KRAUS, RACHEL ANN | | Address Redacted | | | | | | |
| KRAUSE, ERIKA LYNNE | | Address Redacted | | | | | | |
| KRAUSE, JOHN MICHAEL | | Address Redacted | | | | | | |
| KRAUSS, JOHN | | Address Redacted | | | | | | |
| KRAUSSE, ERIC | | 9028A HORRIGAN CT | | | RICHMOND | VA | 23294 | USA |
| KRAUTH ELECTRIC CO INC | | 4742 ALLMOND AVE | | | LOUISVILLE | KY | 40209 | USA |
| KRAUTWALD, ERNST ANTON CHRISTIAN | | Address Redacted | | | | | | |
| KRAVITZ, SETH | | Address Redacted | | | | | | |
| KREAMER, NICHOLAS ADAM | | Address Redacted | | | | | | |
| KREBS, KEITH | | Address Redacted | | | | | | |
| KREFT, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| KREISLER MD, LESLIE S | | HENRICO GENERAL DIST COURT | PARAHAM & HUNGARY RD | | RICHMOND | VA | 23273 | USA |
| KREISLER MD, LESLIE S | | PARAHAM & HUNGARY RD | | | RICHMOND | VA | 23273 | USA |
| KREISLER, AMY L | | Address Redacted | | | | | | |
| KREPS, RICHARD BENJAMIN | | Address Redacted | | | | | | |
| KRETZER, MATTHEW ADAM | | Address Redacted | | | | | | |
| KRICFALUSI, KEVIN ANTHONY | | Address Redacted | | | | | | |
| KRIEBEL, TODD ROBERT | | Address Redacted | | | | | | |
| KRIEGER, SCOTT ALEXANDER | | Address Redacted | | | | | | |
| KRIEGER, STEPHEN A | | Address Redacted | | | | | | |
| KRIEGER, WILLIAM BRYAN | | Address Redacted | | | | | | |
| KRIEGSMAN & ASSOCIATES INC | | 5412 W FRIENDLY AVENUE | | | GREENSBORO | NC | 27410 | USA |
| KRIEVER, RICHARD | | Address Redacted | | | | | | |
| KRIGER, JONATHAN TREY | | Address Redacted | | | | | | |
| KRINER, DOUGLAS DIXON | | Address Redacted | | | | | | |
| KRISE, CHARLES WARREN | | Address Redacted | | | | | | |
| KRISTICH, RACHEL LAUREN | | Address Redacted | | | | | | |
| KRIVONAK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KRIZ, NIKOLAUS RUDOLF | | Address Redacted | | | | | | |
| KROEGER, CHRISTY MARIE | | Address Redacted | | | | | | |
| KROGER | | PO BOX 305214 | | | NASHVILLE | TN | 372305214 | USA |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 372410533 | USA |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 37241-0533 | USA |
| KROGER CATERING & BANQUET | | 4174 WESTPORT RD | | | LOUISVILLE | KY | 40207 | USA |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 432710846 | USA |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 43271-0846 | USA |
| KROGER COMPANY | | PO BOX 305091 | | | NASHVILLE | TN | 37230-5091 | USA |
| KROLL, BRIAN STEVEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRON, FRANK R | | Address Redacted | | | | | | |
| KRONEN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| KRONENGOLD, JOSHUA HARRIS | | Address Redacted | | | | | | |
| KROOM, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| KROTENBERG, CORY | | 4450 MAHOGANY RIDGE DR | | | WESTIN | FL | 33331 | USA |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| KROUSTALIS INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | USA |
| KROUTH, RYAN JACOB | | Address Redacted | | | | | | |
| KRUEGER, BRIDGETTE CHRISTINE | | Address Redacted | | | | | | |
| KRUEGER, CHRISTINE LAUREN | | Address Redacted | | | | | | |
| KRUEGER, ERIC EDWARD | | Address Redacted | | | | | | |
| KRUEGER, RYAN CHARLES | | Address Redacted | | | | | | |
| KRUG, HAROLD BRADFORD | | Address Redacted | | | | | | |
| KRUGER & SCHWARTZ & MORREAU | | 6040 DUTCHMANS LANE | TWO PARAGON CENTRE SUITE 220 | | LOUISVILLE | KY | 40205 | USA |
| KRUGER & SCHWARTZ & MORREAU | | TWO PARAGON CENTRE SUITE 220 | | | LOUISVILLE | KY | 40205 | USA |
| KRUGER, ROBERT | | 1742 SAM RITTENBURG BLVD APT 7E | | | CHARLESTON | SC | 29407 | USA |
| KRUGER, ROBIN MARIE | | Address Redacted | | | | | | |
| KRULL, KYLE OWEN | | Address Redacted | | | | | | |
| KRUMLAUF, LINDSAY DIANE | | Address Redacted | | | | | | |
| KRUSE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| KRYSALKA, TYLER JASON | | Address Redacted | | | | | | |
| KRYSLEWSKI SR, ROBERT S | | 121 WALTOS RD | | | TALLEDEGA | AL | 35160 | USA |
| KRYZAK & SONS, M W | | 17 KEYSTONE DRIVE | | | CHARLESTON | WV | 25311 | USA |
| KRYZDA, KEVIN JOHN | | Address Redacted | | | | | | |
| KRZANOWSKI, MARCIN KRZYSZTOF | | Address Redacted | | | | | | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | USA |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIG | OH | 44035 | USA |
| KSK SCOTTSDALE MALL LP | | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | USA |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260-2632 | USA |
| KSK SCOTTSDALE MALL, L P | VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | USA |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | | | LAKE LANIER ISLA | GA | 30518 | USA |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | ATTN DEBBIE BARRON | | LAKE LANIER ISLA | GA | 30518 | USA |
| KSLA TV | | PO BOX 11407 | AMSOUTH BANK LKBX DRAWER 0235 | | BIRMINGHAM | AL | 35246-0235 | USA |
| KSM ELECTRONICS INC | | 4070 BUFORD HWY NO 6 | | | DULUTH | GA | 30096 | USA |
| KSTS TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| KT APPRAISAL SERVICES LLC | | 12460 CRABAPPLE RD | STE 202 | | ALPHARETTA | GA | 30004 | USA |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 221162205 | USA |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 22116-2205 | USA |
| KTMD TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| KTOK AM | | PO BOX 1000 | | | OKLAHOMA CITY | OK | 43101-1000 | USA |
| KUANFUNG, SHANNON D | | Address Redacted | | | | | | |
| KUBIAK, ERIC | | Address Redacted | | | | | | |
| KUBIAK, KEVIN THOMAS | | Address Redacted | | | | | | |
| KUBICKI, CRISTINA ADELE | | Address Redacted | | | | | | |
| KUBICKI, GLORIA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUBIK, TOM J | | Address Redacted | | | | | | |
| KUBINA, CHADWICK MARTIN | | Address Redacted | | | | | | |
| KUCEK, ANDREW JOHN | | Address Redacted | | | | | | |
| KUCERA, JARON SCOTT | | Address Redacted | | | | | | |
| KUCHTA, PAUL JOSEPH | | Address Redacted | | | | | | |
| KUCK, SCOTT A | | Address Redacted | | | | | | |
| KUDEREWSKI, KYLE PETER | | Address Redacted | | | | | | |
| KUDIA, SCOTT | | 646C CHELSEA PL | | | NEWPORT NEWS | VA | 23603 | USA |
| KUDLIGI, RAMAKRISHNA | | Address Redacted | | | | | | |
| KUECKER, WILLIAM C | | Address Redacted | | | | | | |
| KUEHL, ANDREW | | Address Redacted | | | | | | |
| KUENNEN, MEIYEN EMERY | | Address Redacted | | | | | | |
| KUGLER, STEVEN EDWARD | | Address Redacted | | | | | | |
| KUHAR NEBLETT, JOHN ANDREW | | Address Redacted | | | | | | |
| KUHAR, DOUG JORDAN | | Address Redacted | | | | | | |
| KUHN FLOWERS | | 3802 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | USA |
| KUHN, ADAM E | | Address Redacted | | | | | | |
| KUHN, ASHLEY | | Address Redacted | | | | | | |
| KUHN, DONNA A | | Address Redacted | | | | | | |
| KUHN, DUSTIN ROBERT | | Address Redacted | | | | | | |
| KUHN, JOHN & DELTA | | 28 TRANQUILITY CT | | | HARPERS FERRY | WV | 25425 | USA |
| KUHN, SHAWN ANDREW | | Address Redacted | | | | | | |
| KUIPERS, KENNETH RITTER | | Address Redacted | | | | | | |
| KULESA, MICHAEL E | | Address Redacted | | | | | | |
| KULIG, CHARLES PATRICK | | Address Redacted | | | | | | |
| KULINKA, CHRISTOPHER | | Address Redacted | | | | | | |
| KULL, JEFFREY B | | 1000 E MAIN STREET | US COURTHOUSE STE 307 | | RICHMOND | VA | 23219 | USA |
| KULL, JEFFREY B | | US COURTHOUSE STE 307 | | | RICHMOND | VA | 23219 | USA |
| KULLMAN, MICHAEL E | | Address Redacted | | | | | | |
| KULLMAN, THOMAS | | 1905 BAILEY LN | | | CHESAPEAKE | VA | 23321 | USA |
| KULNARONG, VINNEE MARIE | | Address Redacted | | | | | | |
| KULWICKI, MICHELLE THERESE | | Address Redacted | | | | | | |
| KUMAR, AASHISH | | Address Redacted | | | | | | |
| KUMAR, AWADHESH | | Address Redacted | | | | | | |
| KUMI DIAKA, YAW | | Address Redacted | | | | | | |
| KUMI, NANA KWAKU | | Address Redacted | | | | | | |
| KUMMERER, BRIAN RICHARD | | Address Redacted | | | | | | |
| KUMNJI, GEORGE | | Address Redacted | | | | | | |
| KUNDE, MICHAEL RYAN | | Address Redacted | | | | | | |
| KUNEC, CHRISTIAN BRIAN | | Address Redacted | | | | | | |
| KUNKELMAN, ADAM | | Address Redacted | | | | | | |
| KUNSMAN, BROOK MARIE | | Address Redacted | | | | | | |
| KUNSTLER, CAMERON KENTON | | Address Redacted | | | | | | |
| KUNTOROVSKAYA, KIRA V | | Address Redacted | | | | | | |
| KUNTZ, CIARA CHRISTINA | | Address Redacted | | | | | | |
| KUNWAR, ABIN R | | Address Redacted | | | | | | |
| KUNZ APPLIANCE SERVICE CENTER | | 921 CHICAGO AVENUE | | | HARRISONBURG | VA | 22801 | USA |
| KUPCZAK, TIMOTHY TROY | | Address Redacted | | | | | | |
| KUPERMINE MD, DS | | CHESTERFIELD GEN DIST CT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | USA |
| KUPERMINE MD, DS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | USA |
| KUPPINGER, JOHN CLARK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURKA, STEVEN JAMES | | Address Redacted | | | | | | |
| KUROKAWA, EMILY MIYUKI | | Address Redacted | | | | | | |
| KURTZ AND KURTZ ATTORNEYS | | 1230 HURSTBOURNE PKWY NO 245 | | | LOUISVILLE | KY | 40222 | USA |
| KURTZ AND KURTZ ATTORNEYS | | REF MINZENBERGER | 1230 HURSTBOURNE PKWY NO 245 | | LOUISVILLE | KY | 40222 | USA |
| KURTZ MCCARTHY & ASSOCIATES | | 1 RIVERFRONT PLAZA SUITE 702 | | | LOUISVILLE | KY | 40202 | USA |
| KURTZ, ANTAVIUS JEAMAINE | | Address Redacted | | | | | | |
| KURTZ, HALEY LEIGH ANNE | | Address Redacted | | | | | | |
| KURTZ, JAMES D | | Address Redacted | | | | | | |
| KURTZ, KENNETH ROBERT | | Address Redacted | | | | | | |
| KUSANO, MYRNA SAYURI | | Address Redacted | | | | | | |
| KUSH, BRIAN PHILLIP | | Address Redacted | | | | | | |
| KUSHER, AARON JOSEPH | | Address Redacted | | | | | | |
| KUSTARMONS, CORY ALLAN | | Address Redacted | | | | | | |
| KUSTES, JIMMY M | | Address Redacted | | | | | | |
| KUSTES, JON V | | Address Redacted | | | | | | |
| KUSTOM SIGHT & SOUND | | 2233 TAMIAMI TRL S | | | VENICE | FL | 34293-5016 | USA |
| KUSZAJ, JULIAN | | Address Redacted | | | | | | |
| KUTILEK, JON | | Address Redacted | | | | | | |
| KUVACH, AARON JOSEPH | | Address Redacted | | | | | | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | ROANOKE | VA | 24014-1703 | USA |
| KUYKENDALL, CHRIS SHANNON | | Address Redacted | | | | | | |
| KUZMA, WESLEY ALLEN | | Address Redacted | | | | | | |
| KUZMOVICH, JUDE TIMOTHY | | Address Redacted | | | | | | |
| KVEA TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | CA | 30384-2971 | USA |
| KW COMPUTER TRAINING | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | USA |
| KW COMPUTER TRAINING | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | USA |
| KW COMPUTER TRAINING | | SUITE 102 | | | DUNEDIN | FL | 34698 | USA |
| KW PLUMBING INC | | 25 E 32ND ST | | | COVINGTON | KY | 41015 | USA |
| KWAN, KELLY | | Address Redacted | | | | | | |
| KWBC SATELLITES | | 1961 CLINTON HWY | | | POWELL | TN | 37849 | USA |
| KWCH TV | | PO BOX 25996 | | | RICHMOND | VA | 23260-5996 | USA |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 335950445 | USA |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 33595-0445 | USA |
| KWHY TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30349 | USA |
| KWIK COPY NO 44 | | 2752 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | USA |
| KWIK COPY NO 44 | | 3989 A DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | USA |
| KWIK KEY | | 616 NW 167TH ST | | | MIAMI | FL | 33169 | USA |
| KWIK KEY | | 8703 BISCAYNE BLVD | | | MIAMI | FL | 33138 | USA |
| KWIK KEY OF SOUTH FL | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | USA |
| KWIK MART | | 1300 E COURT ST | | | MARION | NC | 28752 | USA |
| KWIK SERVICE ELECTRONICS INC | | 4211 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40218 | USA |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| KXHT | | 6080 MT MORIAH | | | MEMPHIS | TN | 38115 | USA |
| KXTX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | USA |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 406044087 | USA |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 40604-4087 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYANA PACKAGING & INDUST SUPPLY | | SECTION 158 | | | LOUISVILLE | KY | 40289 | USA |
| KYLE, HAROLD | | Address Redacted | | | | | | |
| KYLE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| KYLE, SKIEVASKI SHANE | | Address Redacted | | | | | | |
| KYRUS | | PO BOX 60311 | | | CHARLOTTE | NC | 28260-0311 | USA |
| KYSER, JESSE J | | Address Redacted | | | | | | |
| KYW TV | | PO BOX 905739 | | | CHARLOTTE | NC | 28290-5739 | USA |
| KYZEN CORP | | PO BOX 440049 | | | NASHVILLE | TN | 37244-0049 | USA |
| L & L SUPPLY | | 1570 NE 131 ST BAY C | DBA L&L SUPPLY | | N MIAMI | FL | 33161 | USA |
| L MARKETING & DESIGN | | 5184 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | USA |
| L&E FINANCIAL LLC | | 407 CENTERPOINTE CR | STE 1603 | | ALTAMONTESPRINGS | FL | 32701 | USA |
| L&E RESEARCH INC | | 4009 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | USA |
| L&L WILLOWS ASSOC LP | | 2265 ROSWELL RD NE SUITE 402 | | | MARIETTA | GA | 30062 | USA |
| L&L WILLOWS ASSOC LP | | C/O BROOK PROPERTIES | 2265 ROSWELL RD NE SUITE 402 | | MARIETTA | GA | 30062 | USA |
| L&M CARPET ONE | | 6156 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | USA |
| L&M COMMUNICATION LLC | | 2016 N DOUGLASS AVE | | | PEMBROKE PINES | FL | 33024 | USA |
| L&M FRAMEWORKS INC | | 5712 EAST PALMETTO STREET | | | FLORENCE | SC | 29506 | USA |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 303848747 | USA |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 30384-8747 | USA |
| L&S ELECTRONICS | | 501 S ROAN ST | | | JOHNSON CITY | TN | 37601 | USA |
| L&S ELECTRONICS INC | | 5911B LOFTIS RD | | | HANAHAN | SC | 29406 | USA |
| LA BEUR, DEVIN EDWARD | | Address Redacted | | | | | | |
| LA CHIANA, JONATHAN ADAM | | Address Redacted | | | | | | |
| LA DIFFERENCE | | 125 S 14TH ST | | | RICHMOND | VA | 23219 | USA |
| LA FRANCE, DALE MATHEW | | Address Redacted | | | | | | |
| LA LACY INC | | PO BOX 51 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| LA MOUNTAIN AND ASSOCIATES | | 3114 BUTE LANE | | | RICHMOND | VA | 23221 | USA |
| LA PAZ MEXICAN RESTAURANT | | 2950 NEW PACES FERRY RD | | | ATLANTA | GA | 30339 | USA |
| LA QUINTA | | 1001 HOSPITALITY COURT | | | MORRISVILLE | NC | 27560 | USA |
| LA QUINTA | | 1024 CREVASSE ST | | | LAKELAND | FL | 33809 | USA |
| LA QUINTA | | 1030 E 23RD ST | | | PANAMA CITY | FL | 32405 | USA |
| LA QUINTA | | 1184 DOGWOOD DR | | | CONYERS | GA | 30012 | USA |
| LA QUINTA | | 120 RIVERCHASE PKWY EAST | | | BIRMINGHAM | AL | 35244 | USA |
| LA QUINTA | | 1201 LANADA RD | | | GREENSBORO | NC | 27407 | USA |
| LA QUINTA | | 1236 PRIMACY PKY | | | MEMPHIS | TN | 38119 | USA |
| LA QUINTA | | 1280 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | USA |
| LA QUINTA | | 1335 GARNER LN | | | COLUMBIA | SC | 29210 | USA |
| LA QUINTA | | 1350 N POINT DR | | | ALPHARETTA | GA | 30022 | USA |
| LA QUINTA | | 1561 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | USA |
| LA QUINTA | | 1910 W PARK DR | | | DURHAM | NC | 27713 | USA |
| LA QUINTA | | 1919 STANTON WAY | | | LEXINGTON | KY | 40511 | USA |
| LA QUINTA | | 2020 GRIFFITH RD | | | WINSTON SALEM | NC | 27103 | USA |
| LA QUINTA | | 2170 DELK ROAD | | | MARIETTA | GA | 30067-8761 | USA |
| LA QUINTA | | 2345 ATRIUM WAY | | | NASHVILLE | TN | 37214 | USA |
| LA QUINTA | | 2447 BRICE RD | | | REYNOLDSBURG | OH | 43068 | USA |
| LA QUINTA | | 2499 LA QUINTA LANE | | | NORTH CHARLESTON | SC | 29418 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 258 PETERS ROAD NORTH | | | KNOXVILLE | TN | 37923 | USA |
| LA QUINTA | | 2850 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | USA |
| LA QUINTA | | 2859 PANOLA RD | | | LITHONIA | GA | 30058 | USA |
| LA QUINTA | | 2905 N MONROE | | | TALLAHASSEE | FL | 32303 | USA |
| LA QUINTA | | 3020 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | USA |
| LA QUINTA | | 31 OLD COUNTRY RD | | | GREENVILLE | SC | 29607 | USA |
| LA QUINTA | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | USA |
| LA QUINTA | | 3100 S I 85 SERVICE ROAD | | | CHARLOTTE | NC | 28208 | USA |
| LA QUINTA | | 3141 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | USA |
| LA QUINTA | | 3201 MACON RD | | | COLUMBUS | GA | 31906 | USA |
| LA QUINTA | | 3301 ULMERTON ROAD | | | CLEARWATER | FL | 34622 | USA |
| LA QUINTA | | 3430 CLEMSON BLVD | | | ANDERSON | SC | 29621 | USA |
| LA QUINTA | | 3530 SW 36TH AVE | | | OCALA | FL | 34474 | USA |
| LA QUINTA | | 3701 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | USA |
| LA QUINTA | | 3944 RIVER PLACE DRIVE | | | MACON | GA | 31210 | USA |
| LA QUINTA | | 4122 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35405 | USA |
| LA QUINTA | | 42 S CAMILLA | | | MEMPHIS | TN | 38104 | USA |
| LA QUINTA | | 4414 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | USA |
| LA QUINTA | | 4686 LENOIR AVENUE | | | JACKSONVILLE | FL | 32216 | USA |
| LA QUINTA | | 4730 SPRUCE ST | | | TAMPA | FL | 33607 | USA |
| LA QUINTA | | 4850 CLEVELAND AVE | | | FT MYERS | FL | 33907 | USA |
| LA QUINTA | | 4870 UNIVERSITY DRIVE | | | HUNTSVILLE | AL | 35816 | USA |
| LA QUINTA | | 4874 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30337 | USA |
| LA QUINTA | | 4900 S TRYON ST | | | CHARLOTTE | NC | 28217 | USA |
| LA QUINTA | | 4999 34TH ST N | | | ST PETERSBURG | FL | 33714 | USA |
| LA QUINTA | | 5375 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | USA |
| LA QUINTA | | 5634 MERCHANTS CENTER BLVD | | | KNOXVILLE | TN | 37912 | USA |
| LA QUINTA | | 6 GATEWAY BLVD | | | SAVANNAH | GA | 31419 | USA |
| LA QUINTA | | 6068 MACON COVE | | | MEMPHIS | TN | 38134 | USA |
| LA QUINTA | | 616 BRIARWOOD DR | | | JACKSON | MS | 39211 | USA |
| LA QUINTA | | 6187 DAWSON BLVD | | | NORCROSS | GA | 30093 | USA |
| LA QUINTA | | 6805 ABERCORN STREET | | | SAVANNAH | GA | 31405 | USA |
| LA QUINTA | | 6910 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23225 | USA |
| LA QUINTA | | 7015 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37421 | USA |
| LA QUINTA | | 7160 N FRONTAGE RD | | | ORLANDO | FL | 32812 | USA |
| LA QUINTA | | 7377 SIX FLAGS DR | | | AUSTELL | GA | 30168 | USA |
| LA QUINTA | | 7401 NW 36TH ST | | | MIAMI | FL | 33166 | USA |
| LA QUINTA | | 7500 US 19 NORTH | | | PINELLAS PARK | FL | 33781 | USA |
| LA QUINTA | | 7900 NATIONS FORD RD | | | CHARLOTTE | NC | 28217 | USA |
| LA QUINTA | | 7931 DAETWYLER DR | | | ORLANDO | FL | 32812 | USA |
| LA QUINTA | | 812 DUNN AVE | | | JACKSONVILLE | FL | 32218 | USA |
| LA QUINTA | | 816 BELTLINE HWY S I65 | | | MOBILE | AL | 36609 | USA |
| LA QUINTA | | 8255 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | USA |
| LA QUINTA | | 920 NW 69TH TERR | | | GAINESVILLE | FL | 32605 | USA |
| LA QUINTA | | 999 WEST CYPRESS CREEK ROAD | | | FT LAUDERDALE | FL | 33309 | USA |
| LA QUINTA ALTAMONTE SPRINGS | | 150 S WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | USA |
| LA QUINTA DAYTONA BEACH | | 2725 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | USA |
| LA QUINTA INN | | 10150 AIRPORT PKY | | | KINGSPORT | TN | 37663 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA INN | | 1060 GREENWOOD BLVD | | | LAKE MARY | FL | 32746 | USA |
| LA QUINTA INN | | 11805 RESEARCH PKY | | | ORLANDO | FL | 32826 | USA |
| LA QUINTA INN | | 2211 SUMMIT PARK LN | | | RALEIGH | NC | 27612 | USA |
| LA QUINTA INN | | 2745 AIRWAYS BLVD | | | MEMPHIS | TN | 38132 | USA |
| LA QUINTA INN | | 2904 MELBOURNE BLVD | | | TAMPA | FL | 33605 | USA |
| LA QUINTA INN | | 3701 E FOWLER | | | TAMPA | FL | 33612 | USA |
| LA QUINTA INN | | 4216 WASHINGTON ST | | | VICKSBURG | MS | 39180 | USA |
| LA QUINTA INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | USA |
| LA QUINTA INN | | 6260 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | USA |
| LA QUINTA INN | | 7750 N DAVIS HWY | | | PENSACOLA | FL | 32514-7557 | USA |
| LA QUINTA INN | | 8101 PETERS RD | | | PLANTATION | FL | 33324 | USA |
| LA QUINTA INN | | 8555 BLANDING BLVD | | | JACKSONVILLE | FL | 32244 | USA |
| LA QUINTA INNS | | 191 CRESCENT COMMONS | | | CARY | NC | 27511 | USA |
| LA QUINTA INNS | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | USA |
| LA ROSA, ANTHONY MAURICE | | Address Redacted | | | | | | |
| LA SPINA, VERONICA MICHELLE | | Address Redacted | | | | | | |
| LA VIEILLE MAISON | | 770 E PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | USA |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 372220513 | USA |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 37222-0513 | USA |
| LAACK, RICKY ALLEN | | Address Redacted | | | | | | |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 232040533 | USA |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 23204-0533 | USA |
| LABADIE, MICHAEL JESSY | | Address Redacted | | | | | | |
| LABARR, DAVID | | Address Redacted | | | | | | |
| LABCORP | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | USA |
| LABCORP | | PO BOX 2240 | | | BURLINGTON | NC | 272162240 | USA |
| LABCORP OTS INC RCP | | PO BOX 12190 | | | BURLINGTON | NC | 27216-2190 | USA |
| LABCORP OTS INC RCP | | PO BOX 651024 | | | CHARLOTTE | NC | 282651024 | USA |
| LABEL IT INC | | 10100 NORTHWEST 116TH WAY | | | MIAMI | FL | 33178 | USA |
| LABEL LINE LTD | | 5356 NC HIGHWAY 49 S | | | ASHEBORO | NC | 27205 | USA |
| LABEL SPECIALTIES INC | | 2501 TECHNOLOGY DR | | | LOUISVILLE | KY | 40299-6422 | USA |
| LABEL SPECIALTIES INC | | 8014 VINECREST AVENUE | | | LOUISVILLE | KY | 402228623 | USA |
| LABELLE, BARBARA J | | Address Redacted | | | | | | |
| LABELLE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| LABIGANG, DEREK LYNN | | Address Redacted | | | | | | |
| LABOMBARD, MATTHEW RICHARD | | Address Redacted | | | | | | |
| LABONTE ENTERPRISES, BOBBY | | 403 INTERSTATE DR | | | HIGH POINT | NC | 27263 | USA |
| LABOR FINDERS | | PO BOX 71474 | | | CHARLESTON | SC | 29405 | USA |
| LABOR FINDERS GREENSBORO | | PO BOX 5023 | | | GREENSBORO | NC | 27435 | USA |
| LABOR ON DEMAND | | PO BOX 24175 | BENJAMIN KEIP | | CHATTANOOGA | TN | 37422-4175 | USA |
| LABOR READY | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | USA |
| LABOR STAFFING INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190 | USA |
| LABOR, RENE | | Address Redacted | | | | | | |
| LABORDE, JUSTIN LEE | | Address Redacted | | | | | | |
| LABORS OF LOVE INC | | 2532 HAWTHORNE DR NE | | | ATLANTA | GA | 30345 | USA |
| LABOSSIERE, MARK DAVID | | Address Redacted | | | | | | |
| LABOY, MATHEW | | Address Redacted | | | | | | |
| LABRADA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LABRANCHE, WALTER FEEDNEL | | Address Redacted | | | | | | |
| LABRIE, SANDY | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | USA |
| LABRIE, SANDY L | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABURNUM INVESTMENT LLC | | 50 PUBLIC SQUARE STE 1340 | CO FOREST CITY COMMERCIAL GROUP | | CLEVELAND | OH | 44113-2204 | USA |
| LACASSE, THOMAS | | 622 RED ROBIN RD | | | SEFFNER | FL | 33584 | USA |
| LACAYO, CLAUDIO | | Address Redacted | | | | | | |
| LACAYO, RONNIE JAVIER | | Address Redacted | | | | | | |
| LACERENZA, TAYLER RAE | | Address Redacted | | | | | | |
| LACEWELL, ERIC D | | Address Redacted | | | | | | |
| LACEY, ELIZABETH JANELL | | Address Redacted | | | | | | |
| LACEY, JAMETRIC SHANETTE | | Address Redacted | | | | | | |
| LACHAPELLE, SARAH EMMA | | Address Redacted | | | | | | |
| LACHETA, MATTHEW | | Address Redacted | | | | | | |
| LACHMANEN, STEVEN | | Address Redacted | | | | | | |
| LACHMANN, RODNEY | | Address Redacted | | | | | | |
| LACHNIET, BRIAN DALE | | Address Redacted | | | | | | |
| LACIVITA, JOEL ANDREW | | Address Redacted | | | | | | |
| LACKEY, BRITTANY MARIE | | Address Redacted | | | | | | |
| LACKEY, JOSH | | Address Redacted | | | | | | |
| LACKEY, NATHAN DAVID | | Address Redacted | | | | | | |
| LACKORE, RYAN EVAN | | Address Redacted | | | | | | |
| LACKS, CAROL A | | Address Redacted | | | | | | |
| LACLAIR, MATTHEW WAYNE | | Address Redacted | | | | | | |
| LACONTE, JAMES T | | Address Redacted | | | | | | |
| LACOURSIERE, BRIAN | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | USA |
| LACOURSIERE, JASON EUGENE | | Address Redacted | | | | | | |
| LACY, ASHLEY G | | Address Redacted | | | | | | |
| LACY, DAJA ANTANINA | | Address Redacted | | | | | | |
| LACY, JUSTIN ERNEST IV | | Address Redacted | | | | | | |
| LACY, RICHIE | | Address Redacted | | | | | | |
| LACY, RYAN W | | Address Redacted | | | | | | |
| LADD, HILARY | | Address Redacted | | | | | | |
| LADD, SAMANTHA LYNNE | | Address Redacted | | | | | | |
| LADD, TRAVIS A | | Address Redacted | | | | | | |
| LADISA, LUIGI | | Address Redacted | | | | | | |
| LADNER, ALYCIA MARIE | | Address Redacted | | | | | | |
| LADNER, JOHN MARCUS | | Address Redacted | | | | | | |
| LADNER, SHANNA MAELYNDA | | Address Redacted | | | | | | |
| LADNIER, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159 | USA |
| LADYSMITH WOMENS AUXILIARY | | 21308 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | USA |
| LAFALAM, KIRT | | Address Redacted | | | | | | |
| LAFAYETTE BUSINESS MACHINES | | 211 HOPE MILLS ROAD | PO BOX 43904 | | FAYETTEVILLE | NC | 28304 | USA |
| LAFAYETTE BUSINESS MACHINES | | PO BOX 43904 | | | FAYETTEVILLE | NC | 28304 | USA |
| LAFAYETTE COUNTY | | FELONY RECORDS | LAFAYETTE COUNTY COURTHOUSE | | OXFORD | MS | 38655 | USA |
| LAFAYETTE COUNTY | | LAFAYETTE COUNTY COURTHOUSE | | | OXFORD | MS | 38655 | USA |
| LAFAYETTE RADIO & TV | | 5133 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | USA |
| LAFAYETTE, BRANDON MARQUIS | | Address Redacted | | | | | | |
| LAFAYETTE, COURTNEY | | Address Redacted | | | | | | |
| LAFAYETTE, ROBERT MARTIN | | Address Redacted | | | | | | |
| LAFAYETTE, WILLIAM MAURICE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFEVER, GLEN A | | Address Redacted | | | | | | |
| LAFFERTY, SHANNEN LYNN | | Address Redacted | | | | | | |
| LAFFIN, SARAH MARIE | | Address Redacted | | | | | | |
| LAFLEUR, STEPHEN B | | Address Redacted | | | | | | |
| LAFOLLETTE, DANIEL S | | Address Redacted | | | | | | |
| LAFON, DAVID | | Address Redacted | | | | | | |
| LAFONG III, AUSTIN A | | Address Redacted | | | | | | |
| LAFONTAINE, JOSHUA N | | Address Redacted | | | | | | |
| LAFONTAINE, TIMOTHY JEAN | | Address Redacted | | | | | | |
| LAFOON, DUKE | | 5111 FORREST HILL AVENUE | | | RICHMOND | VA | 23225 | USA |
| LAFORCE, JOSHUA R | | Address Redacted | | | | | | |
| LAFORTUNE, JOEL J | | Address Redacted | | | | | | |
| LAFOUNTAIN, ERNEST R | | Address Redacted | | | | | | |
| LAFRANCE, PAUL ANTHONY | | Address Redacted | | | | | | |
| LAGENCE INC | | 5901C PEACHTREE DUNWOODY RD | STE 60 | | ATLANTA | GA | 30328 | USA |
| LAGERSTROM, TAMY | | 2316 BEIDERMAN ST | | | PADUCAH | KY | 42003 | USA |
| LAGNADO, DAVID JOSEPH | | Address Redacted | | | | | | |
| LAGO, DANIEL | | Address Redacted | | | | | | |
| LAGOS, RAFAEL HECTOR | | Address Redacted | | | | | | |
| LAGRANGE, CHARLES S | | Address Redacted | | | | | | |
| LAGUERRE, CATHY | | Address Redacted | | | | | | |
| LAHMAN, JONATHAN ARTHUR | | Address Redacted | | | | | | |
| LAIDLAW WASTE SYSTEMS INC | | LWSCOL | | | LOUISVILLE | KY | 402988030 | USA |
| LAIDLAW WASTE SYSTEMS INC | | PO BOX 98030 | LWSCOL | | LOUISVILLE | KY | 40298-8030 | USA |
| LAIDLEY, PAULA A | | Address Redacted | | | | | | |
| LAINE, COLTON MAJOR | | Address Redacted | | | | | | |
| LAINE, JUSTIN | | Address Redacted | | | | | | |
| LAINES, JOSE RODRIGO | | Address Redacted | | | | | | |
| LAJOIE, BRYAN KEITH | | Address Redacted | | | | | | |
| LAKE APOPKA NATURAL GAS DIST | | PO BOX 850001 | | | ORLANDO | FL | 32885-0023 | USA |
| LAKE CO CHILD SUPPORT ENF | | PO BOX 72356 | LAKE CO DEPT OF HUMAN SERVICES | | CLEVELAND | OH | 44192-0356 | USA |
| LAKE COMMUNICATIONS SERVICE | | 219 W ALFRED ST | | | TAVARES | FL | 32778 | USA |
| LAKE COUNTY | | 105 MAIN ST | | | PAINESVILE | OH | 440770490 | USA |
| LAKE COUNTY | | PO BOX 490 | 105 MAIN ST | | PAINESVILE | OH | 44077-0490 | USA |
| LAKE COUNTY | | PO BOX 7800 | CIRCUIT & COUNTY COURT | | TAVARES | FL | 32778 | USA |
| LAKE COUNTY | | PO BOX 8005 | DEPT OF UTILITIES | | PAINESVILLE | OH | 44077-8005 | USA |
| LAKE COUNTY BRANCH NAACP, THE | | C/O CHRIS HUDSON | PO BOX 744 | | PAINESVLLE | OH | 44077 | USA |
| LAKE COUNTY BRANCH NAACP, THE | | PO BOX 744 | | | PAINESVLLE | OH | 44077 | USA |
| LAKE COUNTY FIRE EQUIPMENT INC | | 10 E CHESLEY AVE | | | EUSTIS | FL | 32726 | USA |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | USA |
| LAKE COUNTY POLICE CHARITIES INC | | 1635 E ALFRED ST | | | TAVARES | FL | 32778 | USA |
| LAKE ERIE ELECTRIC INC | | 1888 BROWN ST | | | AKRON | OH | 44301 | USA |
| LAKE GEAUGA APPRAISALS | | 17930 OWEN RD | | | MIDDLEFIELD | OH | 44062 | USA |
| LAKE GLASS & MIRROR INC | | 3391 W MAIN ST | | | LEESBURG | FL | 34748 | USA |
| LAKE LAND TEMPORARIES | | 1285 WEST 9TH ST | | | CLEVELAND | OH | 44113 | USA |
| LAKE LANIER ISLANDS BCH&WATER | | 6950 HOLIDAY ROAD | ATTN SUSAN EBERHARDT | | LAKE LANIER ISL | GA | 30518 | USA |
| LAKE MONTICELLO OWNERS ASSOC | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | BIRMINGHAM | AL | 35283 | USA |
| LAKE, JOSHUA JERELL | | Address Redacted | | | | | | |
| LAKE, LOGAN ALEXANDERL | | Address Redacted | | | | | | |
| LAKE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| LAKE, RUSSELL S | | Address Redacted | | | | | | |
| LAKELAND SPRING WATER CO | | 210 MAIN ST | | | MURRAY | KY | 42071 | USA |
| LAKELAND SPRING WATER CO | | PO BOX 1062 | 210 MAIN ST | | MURRAY | KY | 42071 | USA |
| LAKELAND, CITY OF | | 228 S MASSACHUSETTS AVE | CITY HALL OCCUPATIONAL LICENSE | | LAKELAND | FL | 33801 | USA |
| LAKELAND, CITY OF | | 501 E LEMON ST | TREASURERS OFFICE | | LAKELAND | FL | 33801 | USA |
| LAKELAND, CITY OF | | CITY TREASURERS OFFICE | | | LAKELAND | FL | 33801 | USA |
| LAKELAND, CITY OF | | PO BOX 32006 | DEPT OF ELECTRIC & WATER | | LAKELAND | FL | 33802-2006 | USA |
| LAKEPOINT FAMILY MEDICAL CTR | | 3303 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | USA |
| LAKEPOINTE PROPERTIES | | 650 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | USA |
| LAKES ELECTRONICS INC | | 5245 NORTH UNIVERSITY DRIVE | | | FT LAUDERDALE | FL | 33351 | USA |
| LAKES OF TAMPA | | 8102 E 21ST AVE | | | TAMPA | FL | 33619 | USA |
| LAKES TELEVISION SALES | | PO BOX 730 | | | HIAWASSEE | GA | 30546 | USA |
| LAKESIDE ANIMAL HOSPITAL | | PO BOX 27032/4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23273 | USA |
| LAKESIDE APPLIANCE | | 1427 WEST MAIN ST | | | RICHMOND | VA | 23220 | USA |
| LAKESIDE APPLIANCE | | 1611 RHOADMILLER ST | | | RICHMOND | VA | 23220 | USA |
| LAKESIDE LEDGER, THE | | PO BOX 2369 | | | WOODSTOCK | GA | 30188 | USA |
| LAKESIDE MINI STORAGE | | 3006 LAFAYETTE AVE | | | RICHMOND | VA | 23226 | USA |
| LAKEVIEW MEDICAL CENTER | | 150 N MAIN ST | SUFFOLK GENERAL DIST COURT | | SUFFOLK | VA | 23434 | USA |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | ROCKY RIVER | OH | 44116 | USA |
| LAKEWOOD INVESTORS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1036 | USA |
| LAKIN, BRYAN ANDREW | | Address Redacted | | | | | | |
| LAKKIOS, MARIA G | | Address Redacted | | | | | | |
| LAKUS, TED MICHAEL | | Address Redacted | | | | | | |
| LALEAU, GEOFFREY | | Address Redacted | | | | | | |
| LALEAU, KLAUS ELLEENZ | | Address Redacted | | | | | | |
| LALINDE, KATHY | | Address Redacted | | | | | | |
| LALINDE, NATALIA | | Address Redacted | | | | | | |
| LALLIER, AUDREY LYNN | | Address Redacted | | | | | | |
| LAM, BRADLEY DEAN | | Address Redacted | | | | | | |
| LAM, THUAN Q | | Address Redacted | | | | | | |
| LAMACCHIA, ANDREW JAMES | | Address Redacted | | | | | | |
| LAMADRID, JESUS MICHEL | | Address Redacted | | | | | | |
| LAMANCA, JAMES TODD | | Address Redacted | | | | | | |
| LAMANO, CHRISTOPHER VINCENT | | Address Redacted | | | | | | |
| LAMAR COUNTY TAX COLLECTOR | | PO BOX 309 | JAMES PATTERSON | | PURVIS | MS | 39475 | USA |
| LAMARCA, MARIO GENE | | Address Redacted | | | | | | |
| LAMAS, ANDRES | | Address Redacted | | | | | | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | USA |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| LAMB, ASHLEY NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMB, BLAKE | | Address Redacted | | | | | | |
| LAMB, BRIAN A | | 734 STABLEWAY RD | | | PIKE ROAD | AL | 36064 | USA |
| LAMB, ERIC LEANDER | | Address Redacted | | | | | | |
| LAMB, JUSTIN D | | Address Redacted | | | | | | |
| LAMB, KENNETH JAMES | | Address Redacted | | | | | | |
| LAMB, NATHANIEL L | | Address Redacted | | | | | | |
| LAMB, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| LAMB, SHANNON ELIZABETH | | Address Redacted | | | | | | |
| LAMB, THE | | PO BOX 610595 | | | BIRMINGHAM | AL | 35261 | USA |
| LAMBERT GLASS CO INC | | 7680 DIXIE HIWAY | | | LOUISVILLE | KY | 40258 | USA |
| LAMBERT GLASS CO INC | | 7680 DIXIE HWY | | | LOUISVILLE | KY | 40258 | USA |
| LAMBERT SRPA, RICHARD W | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | USA |
| LAMBERT VENDING INC | | 411 N 4TH ST | | | MURRAY | KY | 42071 | USA |
| LAMBERT, AARON JUSTUS | | Address Redacted | | | | | | |
| LAMBERT, ADAM SCOTT | | Address Redacted | | | | | | |
| LAMBERT, ANDRIA MAREE | | Address Redacted | | | | | | |
| LAMBERT, BOBBY LEE | | Address Redacted | | | | | | |
| LAMBERT, BRANDON OMAR | | Address Redacted | | | | | | |
| LAMBERT, CHRISTOPHER S | | Address Redacted | | | | | | |
| LAMBERT, DAVID MICHAEL | | Address Redacted | | | | | | |
| LAMBERT, DEBBIE J | | Address Redacted | | | | | | |
| LAMBERT, DON | | C/O HENRICO POLICE CAPT BULLOC | PO BOX 27032 | | RICHMOND | VA | 23273 | USA |
| LAMBERT, DON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| LAMBERT, ERIC | | Address Redacted | | | | | | |
| LAMBERT, HOLLY A | | Address Redacted | | | | | | |
| LAMBERT, HORACE LEE | | Address Redacted | | | | | | |
| LAMBERT, J NATHAN | | Address Redacted | | | | | | |
| LAMBERT, JANTEL S | | Address Redacted | | | | | | |
| LAMBERT, JUNE | | 4016 NEW WILLOW | | | MEMPHIS | TN | 38111 | USA |
| LAMBERT, LEZLEE LAUREN | | Address Redacted | | | | | | |
| LAMBERT, NICOLE CAROLYN | | Address Redacted | | | | | | |
| LAMBERT, RYAN J | | Address Redacted | | | | | | |
| LAMBERTH, KIMBERLY RENEE | | Address Redacted | | | | | | |
| LAMBERTSON, TRISTEN PAIGE | | Address Redacted | | | | | | |
| LAMBETH, HEATHER MARIE | | Address Redacted | | | | | | |
| LAMBORN, ERIC | | Address Redacted | | | | | | |
| LAMBOTTE, SERGE JULIEN A | | Address Redacted | | | | | | |
| LAMERE, KATIE MARIE | | Address Redacted | | | | | | |
| LAMINATION SERVICE INC | | DEPT 45 | | | MEMPHIS | TN | 381010952 | USA |
| LAMKIN, TIMOTHY AARON | | Address Redacted | | | | | | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | USA |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| LAMONT, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| LAMOT, FRANCISCO RAYMOND | | Address Redacted | | | | | | |
| LAMOUR, JEAN RAYMOND | | Address Redacted | | | | | | |
| LAMP, MISTY FAYE | | Address Redacted | | | | | | |
| LAMPKIN, MARCUS HORACIOUS | | Address Redacted | | | | | | |
| LAMPLEY, EARL D | | Address Redacted | | | | | | |
| LAMPLEY, HAYWARD | | Address Redacted | | | | | | |
| LAMPMANN, ANDREW JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAN SHARK SYSTEMS INC | | 784 MORRISON ROAD | | | COLUMBUS | OH | 43230 | USA |
| LANADA, ERWIN JOHN TAN | | Address Redacted | | | | | | |
| LANAHAN, SCOTT HEATH | | Address Redacted | | | | | | |
| LANCASTER EAGLE GAZETTE | | PO BOX 848 | | | LANCASTER | OH | 431300848 | USA |
| LANCASTER EAGLE GAZETTE | | PO BOX 848 | | | LANCASTER | OH | 43130-0848 | USA |
| LANCASTER, ALEXIS HOPE | | Address Redacted | | | | | | |
| LANCASTER, ANDREW JUSTIN | | Address Redacted | | | | | | |
| LANCASTER, AVERY | | Address Redacted | | | | | | |
| LANCASTER, BRITTANY GAIL | | Address Redacted | | | | | | |
| LANCASTER, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| LANCASTER, DANIELL SHERI | | Address Redacted | | | | | | |
| LANCASTER, DONNELL | | Address Redacted | | | | | | |
| LANCASTER, JUSTIN ALLEN | | Address Redacted | | | | | | |
| LANCASTER, KEISHA NICHOLE | | Address Redacted | | | | | | |
| LANCASTERS GARAGE INC | | 191 TROXLER CIR | | | CONCORD | NC | 28025 | USA |
| LANCE CUNNINGHAM FORD | | 4101 CLINTON HIGHWAY | | | KNOXVILLE | TN | 37912 | USA |
| LANCE, ALDWIN | | Address Redacted | | | | | | |
| LANCE, AMANDA JOY | | Address Redacted | | | | | | |
| LANCE, THEODORE DAVID | | Address Redacted | | | | | | |
| LANCTOT, NICHOLAS | | Address Redacted | | | | | | |
| LAND & LAKE SALES INC | | PO BOX 647 | | | GEORGETOWN | GA | 31754 | USA |
| LAND DESIGN SOUTH | | 1280 N CONGRESS AVE STE 215 | | | WEST PALM BEACH | FL | 33409 | USA |
| LAND SPAN INC | | PO BOX 95007 | | | LAKELAND | FL | 33804-5007 | USA |
| LAND TRANSPORTATION LLC | | PO BOX 932394 | | | ATLANTA | GA | 31193 | USA |
| LAND TRUST 2400 9285 | | 200 E ROBINSON ST STE 920 | | | ORLANDO | FL | 32801 | USA |
| LAND, ADAM | | Address Redacted | | | | | | |
| LAND, BONNAE MAE | | Address Redacted | | | | | | |
| LAND, DIANDRA LATONYA | | Address Redacted | | | | | | |
| LAND, JEREMY M | | Address Redacted | | | | | | |
| LAND, JODY T | | Address Redacted | | | | | | |
| LAND, JOLANDA NICHOLE | | Address Redacted | | | | | | |
| LAND, RYAN KENNETH | | Address Redacted | | | | | | |
| LANDAMERICA ASSESSMENT CORP | | PO BOX 27567 | COMMERCIAL SERVICES | | RICHMOND | VA | 23261 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | 823 E MAIN STREET SUITE 1300 | FIRST NATIONAL BANK BUILDING | | RICHMOND | VA | 23219 | USA |
| LANDAMERICA COMM TITLE OF DALLAS | | FIRST NATIONAL BANK BUILDING | | | RICHMOND | VA | 23219 | USA |
| LANDAMERICA ONESTOP INC | | 1409 C PLAZA W RD | ATTN AR DEPT | | WINSTON SALEM | NC | 27103 | USA |
| LANDEN STRAPPING CORP | | 3810 CORPORATE RD | | | PETERSBURG | VA | 23805 | USA |
| LANDENS TV | | 5636 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| LANDERS, MILTON G | | Address Redacted | | | | | | |
| LANDERS, SHANNON L | | Address Redacted | | | | | | |
| LANDERS, STACI NICOLE | | Address Redacted | | | | | | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | CLEVELAND | OH | 44194-4874 | USA |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | DBA THE LANDING AT ARBOR PLACE | | DOUGLASVILLE | GA | 30135 | USA |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | USA |
| LANDINGS MANAGEMENT ASSOC INC | | 2477 STICKNEY POINT RD 118A | C/O ARGUS PROPERTY MGMT INC | | SARASOTA | FL | 34231 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDINGS MANAGEMENT ASSOC INC | | PO BOX 860900 | | | ORLANDO | FL | 328860900 | USA |
| LANDINGS MANAGEMENT ASSOCIATION | | 2477 STICKNEY POINT RD | STE 118A | | SARASOTA | FL | 34231 | USA |
| LANDIS, COREY RANDALL | | Address Redacted | | | | | | |
| LANDIS, KYLE DANIEL | | Address Redacted | | | | | | |
| LANDIS, MICHAEL SEAN | | Address Redacted | | | | | | |
| LANDMARK COMM NEWSPAPERS INC | | 408 W DIXIE | | | ELIZABETHTOWN | KY | 42701 | USA |
| LANDMARK HEATING AIR COND | | PO BOX 18173 | | | MEMPHIS | TN | 38181 | USA |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 405833580 | USA |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 40583-3580 | USA |
| LANDOLT, MATTHEW RAYMOND | | Address Redacted | | | | | | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | ATLANTA | GA | 30392-1958 | USA |
| LANDRETH, MATT BRYNE | | Address Redacted | | | | | | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | USA |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 30066-0101 | USA |
| LANDRUM, JESSICA JANE | | Address Redacted | | | | | | |
| LANDRUM, LEWIS | | Address Redacted | | | | | | |
| LANDRUM, VICTOR TYRON | | Address Redacted | | | | | | |
| LANDRY, BRADRICK SCOTT | | Address Redacted | | | | | | |
| LANDRY, DANIEL CHRISTPHER | | Address Redacted | | | | | | |
| LANDRY, JOHN | | 11 S DAVIS AVE | | | RICHMOND | VA | 23220 | USA |
| LANDSBERG CO, KENT H | | PO BOX 100340 | | | ATLANTA | GA | 30384 | USA |
| LANDSBERG, AMANDA DANIELLE | | Address Redacted | | | | | | |
| LANDSCAPE SERVICES INC | | 6268 OAKDALE ROAD | | | MABLETON | GA | 30059 | USA |
| LANDSCAPE TECHNIQUES INC | | PO BOX 1182 | | | ALPHARETTA | GA | 30239 | USA |
| LANDSCAPE TECHNOLOGY SERVICES | | 2670 S FLAMINGO RD | | | DAVIE | FL | 33330 | USA |
| LANDSTAR RANGER INC | | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | USA |
| LANDT, FREDERICK E | | Address Redacted | | | | | | |
| LANE CONSULTANTS INC | | 269 W MAIN ST | | | LEXINGTON | KY | 40507 | USA |
| LANE, ALEXANDRI BREYON | | Address Redacted | | | | | | |
| LANE, BRYANT EDWARD | | Address Redacted | | | | | | |
| LANE, CHARLES HENRY | | Address Redacted | | | | | | |
| LANE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LANE, CLAUDE & MARSHA | | 3220 W SAN NICHOLAS | | | TAMPA | FL | 33629 | USA |
| LANE, CODY JAMES | | Address Redacted | | | | | | |
| LANE, CORY MACKENZIE | | Address Redacted | | | | | | |
| LANE, ERIC MATTHEW | | Address Redacted | | | | | | |
| LANE, JONATHAN CORNELLIUS | | Address Redacted | | | | | | |
| LANE, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| LANE, KATHERINE MARIE | | Address Redacted | | | | | | |
| LANE, KYRAN DESHAWN | | Address Redacted | | | | | | |
| LANE, MAREISHA L | | Address Redacted | | | | | | |
| LANE, MICHAEL F | | 2500 E CARY ST NO 503 | | | RICHMOND | VA | 23223 | USA |
| LANE, MICHAEL SEAN | | Address Redacted | | | | | | |
| LANE, MICHELLE MARIE | | Address Redacted | | | | | | |
| LANE, NAJEEBAH D | | Address Redacted | | | | | | |
| LANE, PATRICK BENTON | | Address Redacted | | | | | | |
| LANE, RONALD DEAN | | Address Redacted | | | | | | |
| LANE, RONALD THOMAS | | Address Redacted | | | | | | |
| LANE, WILLIAM J | | Address Redacted | | | | | | |
| LANE, WILLIAM WEST | | Address Redacted | | | | | | |
| LANEY, AMONTAE LAVAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANEY, MICHAEL GABRIEL | | Address Redacted | | | | | | |
| LANEY, PHILLIP WILLIAM | | Address Redacted | | | | | | |
| LANFORD, ANDREW FURMAN | | Address Redacted | | | | | | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 402031796 | USA |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 40203-1796 | USA |
| LANG, CARLOS WILLIAM | | Address Redacted | | | | | | |
| LANG, CARMEN RENEE | | Address Redacted | | | | | | |
| LANG, CHRIS J | | Address Redacted | | | | | | |
| LANG, CONOR LANG R | | Address Redacted | | | | | | |
| LANG, GEORGE L | | Address Redacted | | | | | | |
| LANG, GLENN RUSSELL | | Address Redacted | | | | | | |
| LANG, LAURA E | | Address Redacted | | | | | | |
| LANG, ROBERT BRYAN | | Address Redacted | | | | | | |
| LANG, WILLIAM | | Address Redacted | | | | | | |
| LANGAN, MICHAEL M | | Address Redacted | | | | | | |
| LANGE, ANTHONYG | | Address Redacted | | | | | | |
| LANGE, STEVE W | | Address Redacted | | | | | | |
| LANGEFELS, BRADY ALEXANDER | | Address Redacted | | | | | | |
| LANGEHENNING TRUSTEE, DEBORAH | | PO BOX 298 | AUSTIN TRUSTEE LOCKBOX | | MEMPHIS | TN | 38111 | USA |
| LANGENFELD, DELANTY TERRELL | | Address Redacted | | | | | | |
| LANGER, MELANIE ALLIE | | Address Redacted | | | | | | |
| LANGEVIN, CHERIE LYNN | | Address Redacted | | | | | | |
| LANGEVIN, KEVIN W | | Address Redacted | | | | | | |
| LANGEVIN, MICHAEL | | Address Redacted | | | | | | |
| LANGFAN, WILLIAM K | | 2100 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | USA |
| LANGFORD, CHARLES ELLERY | | Address Redacted | | | | | | |
| LANGFORD, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| LANGFORD, HENRY V | | 1600 WESTWOOD AVE | | | RICHMOND | VA | 23227 | USA |
| LANGFORD, HENRY V | | 400 N 9TH ST RM 203 JM CRT BLDG | CTY OF RICHMOND CIV DIV GDC | | RICHMOND | VA | 23219-1546 | USA |
| LANGFORD, SARA E | | Address Redacted | | | | | | |
| LANGFORD, WILL | | Address Redacted | | | | | | |
| LANGFORD, YASHIAKA SHEMEKA | | Address Redacted | | | | | | |
| LANGHAM, CHARLIE FRANKLIN | | Address Redacted | | | | | | |
| LANGHAM, CHRIS | | Address Redacted | | | | | | |
| LANGHAM, TINA ELAINE | | Address Redacted | | | | | | |
| LANGLES, COREY LAMARK | | 308 WREN ROAD | | | RICHMOND | VA | 23223 | USA |
| LANGLEY AND MCDONALD | | 5544 GREENWICH RD | SUITE 200 | | VIRGINIA BEACH | VA | 23462 | USA |
| LANGLEY AND MCDONALD | | SUITE 200 | | | VIRGINIA BEACH | VA | 23462 | USA |
| LANGLEY ELECTRONICS INC | | 1364 CHAIN BRIDGE ROAD | LANGLEY SHOPPING CENTER | | MCLEAN | VA | 22101 | USA |
| LANGLEY ELECTRONICS INC | | LANGLEY SHOPPING CENTER | | | MCLEAN | VA | 22101 | USA |
| LANGLEY, CHRIS ERIC | | Address Redacted | | | | | | |
| LANGLEY, JIM R | | Address Redacted | | | | | | |
| LANGSTON FRAZER SWEET ET AL | | 2900 HWY 280 STE 240 | | | BIRMINGHAM | AL | 35223 | USA |
| LANGSTON, JENNA | | Address Redacted | | | | | | |
| LANGUAGE CONNECTION | | 8714 BEACONTREE LN 2 | | | RICHMOND | VA | 23294 | USA |
| LANGWELL, CARL | | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | USA |
| LANGWELL, CARL | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | USA |
| LANGWORTHY, BEN BRIAN | | Address Redacted | | | | | | |
| LANHAM, JUSTIN DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANHAMS REPRODUCTION SHOP | | 2984 WILSON AVE | | | LOUISVILLE | KY | 40211 | USA |
| LANIER COLLECTIONS AGENCY | | PO BOX 15519 | | | SAVANNAH | GA | 31416 | USA |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 303485533 | USA |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 30348-5533 | USA |
| LANIER, BYRON SAMUEL | | Address Redacted | | | | | | |
| LANIER, JAMES STANTON | | Address Redacted | | | | | | |
| LANIER, PRATHER J | | Address Redacted | | | | | | |
| LANIER, STEPHEN JAY | | Address Redacted | | | | | | |
| LANIER, TERESA ELEANOR | | Address Redacted | | | | | | |
| LANING, BRYAN EDWARD | | Address Redacted | | | | | | |
| LANKFORD, CALEB CORY LYNN | | Address Redacted | | | | | | |
| LANKFORD, KURT A | | Address Redacted | | | | | | |
| LANNON, ASHLEY | | Address Redacted | | | | | | |
| LANSDOWN, MONTGOMERY | | Address Redacted | | | | | | |
| LANSIQUOT, NATHAN SYLAS | | Address Redacted | | | | | | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 232192472 | USA |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 23219-2472 | USA |
| LANTANA, TOWN OF | | BUILDING DEPT | 318 S DIXIE HWY | | LANTANA | FL | 33462 | USA |
| LANTERN, THE | | 242 WEST 18TH AVENUE | | | COLUMBUS | OH | 432101107 | USA |
| LANTERN, THE | | 242 WEST 18TH AVENUE | | | COLUMBUS | OH | 43210-1107 | USA |
| LANTIER, MATTHEW JAMES | | Address Redacted | | | | | | |
| LANTIGUA, JAYRO | | Address Redacted | | | | | | |
| LANTRIP, LISA LAURIN | | Address Redacted | | | | | | |
| LANTZ, JASON WILLIAM | | Address Redacted | | | | | | |
| LANTZ, MARIA CRISTINA | | Address Redacted | | | | | | |
| LANTZ, THOMAS L | | Address Redacted | | | | | | |
| LANZA, MATTHEW JOHN | | Address Redacted | | | | | | |
| LANZAROTTA, RICHARD ALLEN | | Address Redacted | | | | | | |
| LANZETTA, JOSEPH | | Address Redacted | | | | | | |
| LAO, KA VING | | Address Redacted | | | | | | |
| LAPADULA, ANDRES DOMENICO | | Address Redacted | | | | | | |
| LAPAIX, ESTANLEY | | Address Redacted | | | | | | |
| LAPAIX, STEVE | | Address Redacted | | | | | | |
| LAPETITE FRANCE INC | | 2108 MAYWILL ST | | | RICHMOND | VA | 23230-3220 | USA |
| LAPHAM, MICHAEL JAMES | | Address Redacted | | | | | | |
| LAPINSKAS, PHYLICIA LYNN | | Address Redacted | | | | | | |
| LAPINSKAS, SHEENA MARIE | | Address Redacted | | | | | | |
| LAPITAN, GAILANGELA CARLA | | Address Redacted | | | | | | |
| LAPRADD, MICHAEL | | Address Redacted | | | | | | |
| LAPRADE, STEPHEN | | HENRICO POLICE | | | RICHMOND | VA | 23228 | USA |
| LAPRADE, STEPHEN | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23228 | USA |
| LAPRELLE II, CLARK ANTHONY | | Address Redacted | | | | | | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | USA |
| LAPURE WATER COOLERS | | 4219 CENTRAL AVE | PO BOX 10880 | | ST PETERSBURG | FL | 33733-0880 | USA |
| LAPURE WATER COOLERS | | PO BOX 10880 | | | ST PETERSBURG | FL | 337330880 | USA |
| LAQUATRA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| LAQUINTA INN SUITES | | 261 INTERSTATE PARK LOOP | | | PRATTVILLE | AL | 36066 | USA |
| LARA, HARRY FRANCISCO | | Address Redacted | | | | | | |
| LARA, ROXIE | | Address Redacted | | | | | | |
| LARAES FLORIST & GIFTS INC | | 3940 DORCHESTER ROAD | | | CHARLESTON | SC | 29405 | USA |
| LAREDO MDN LIMITED PARTNERSHIP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | USA |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | CLEVELAND | OH | 44194-4364 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |
| LARES, DAVE ANTHONY | | Address Redacted | | | | | | |
| LARGAESPADA, JONATHAN | | Address Redacted | | | | | | |
| LARGE, ELIOTT | | Address Redacted | | | | | | |
| LARGEN, ANDREW | | 11408 GAYTON ROAD | | | RICHMOND | VA | 23233 | USA |
| LARGENT, DUSTIN HOPKINS | | Address Redacted | | | | | | |
| LARGENT, ERIC | | Address Redacted | | | | | | |
| LARGIN, EDWIN LEE | | Address Redacted | | | | | | |
| LARK, DARLA J | | Address Redacted | | | | | | |
| LARKIN, BRANDIE | | Address Redacted | | | | | | |
| LARKINS FOODS INC | | 7728 DAETWYLER DR | | | ORLANDO | FL | 32812 | USA |
| LARKINS, KERRINEISHIA LATRES | | Address Redacted | | | | | | |
| LAROCCO, DAVID M | | Address Redacted | | | | | | |
| LAROCHE, JOSEPH HENRY | | Address Redacted | | | | | | |
| LAROCHELLE, PAUL TRAVIS | | Address Redacted | | | | | | |
| LAROSA, MATTHEW DAVID | | Address Redacted | | | | | | |
| LAROSE, JOANE | | Address Redacted | | | | | | |
| LARREA, ALEJANDRO JOSEPH | | Address Redacted | | | | | | |
| LARRY, BOBBY RAY | | Address Redacted | | | | | | |
| LARRY, JUSTIN DAVID | | Address Redacted | | | | | | |
| LARRY, SHARDAE ONEAL | | Address Redacted | | | | | | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34423 | USA |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34428 | USA |
| LARSEN, BROOKE | | Address Redacted | | | | | | |
| LARSEN, HEATHER MARIE | | Address Redacted | | | | | | |
| LARSEN, JONATHAN | | Address Redacted | | | | | | |
| LARSEN, JOSH KIEF | | Address Redacted | | | | | | |
| LARSEN, KEELAN PATRICK | | Address Redacted | | | | | | |
| LARSEN, MATHEW AXEL | | Address Redacted | | | | | | |
| LARSEN, MATTHEW | | Address Redacted | | | | | | |
| LARSON, ADDISON FLOYD | | Address Redacted | | | | | | |
| LARSON, ANDREW | | Address Redacted | | | | | | |
| LARSON, CODY FRANKLIN | | Address Redacted | | | | | | |
| LARSON, KYLE ROSS | | Address Redacted | | | | | | |
| LARSON, MICHAEL | | Address Redacted | | | | | | |
| LARSON, STEVEN M | | Address Redacted | | | | | | |
| LARSON, VICTORIA LEIGH | | Address Redacted | | | | | | |
| LARSON, ZACHARY ROBERT | | Address Redacted | | | | | | |
| LARY, JEREMIAH BRITTON | | Address Redacted | | | | | | |
| LASAGE, COREY JAMES | | Address Redacted | | | | | | |
| LASALLE PARTNERS | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | USA |
| LASER LABEL TECHNOLOGIES | | 4560 DARROW RD | | | STOW | OH | 44224 | USA |
| LASER PLUS INC | | 509 2ND AVE S | | | NASHVILLE | TN | 37210 | USA |
| LASER QUEST | | 12 N 19TH ST | | | RICHMOND | VA | 23223 | USA |
| LASER SAVER INC | | 1005 STIMMEL RD | | | COLUMBUS | OH | 43223 | USA |
| LASER SUPPLY WAREHOUSE | | 7730 ROSWELL RD STE 100 | | | ATLANTA | GA | 30350 | USA |
| LASER TONE | | 4444 SW 71ST AVENUE | STE 103 | | MIAMI | FL | 33155 | USA |
| LASER TONE | | STE 103 | | | MIAMI | FL | 33155 | USA |
| LASER WORKS INC | | 8821 METRO COURT | | | RICHMOND | VA | 232372948 | USA |
| LASER WORKS INC | | PO BOX 34478 | 8821 METRO COURT | | RICHMOND | VA | 23237-2948 | USA |
| LASERSERV INC | | 1804 DABNEY RD | | | RICHMOND | VA | 23230 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASERSHIP INC VII | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | USA |
| LASHLEY, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| LASHLEY, JANE | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | USA |
| LASHLEY, TRINITY AMANDA | | Address Redacted | | | | | | |
| LASKARIS, MICHAEL | | Address Redacted | | | | | | |
| LASKAY, DENNY | | 318 W ST | | | NILES | OH | 44446 | USA |
| LASKO, DAN M | | Address Redacted | | | | | | |
| LASON | | PO BOX 85080 4299 | | | RICHMOND | VA | 23285-4299 | USA |
| LASPESA, MICHAEL | | Address Redacted | | | | | | |
| LASSEN, ANDREW JOSEPH | | Address Redacted | | | | | | |
| LASSITER FOOTBALL BOOSTERS | | 2985 GORDY PKY | | | MARIETTA | GA | 30066 | USA |
| LASSITER FOOTBALL BOOSTERS | | 4361 HIGHBORNE DR | | | MARIETTA | GA | 30066 | USA |
| LASSITER HIGH SCHOOL | | 2601 SHALLOWFORD RD | | | MARIETTA | GA | 30066 | USA |
| LASSITER, ADAM WAYNE | | Address Redacted | | | | | | |
| LASSITER, COURTNEY LEIGH | | Address Redacted | | | | | | |
| LASSITER, ERIC GUY | | Address Redacted | | | | | | |
| LASSITER, KRISTIN | | Address Redacted | | | | | | |
| LASSITER, ROBERT EDGERTON | | Address Redacted | | | | | | |
| LAST, IAN MICHAEL A | | Address Redacted | | | | | | |
| LASTA, MILI | | Address Redacted | | | | | | |
| LASTER, JAMILLAH | | Address Redacted | | | | | | |
| LASTIMADO, GEN KENNETH FARINAS | | Address Redacted | | | | | | |
| LASTRES, MAURICIO | | Address Redacted | | | | | | |
| LASURE, ERIC ARDELL | | Address Redacted | | | | | | |
| LATEEF, BRANDON JAMAAL | | Address Redacted | | | | | | |
| LATENT IMAGE, THE | | 7208 HULL ST RD STE 100B | | | RICHMOND | VA | 23235 | USA |
| LATHAM JR, KEVIN OTHO | | Address Redacted | | | | | | |
| LATHAM, BLAKE EDWARD | | Address Redacted | | | | | | |
| LATHAM, MICHAEL DAVID | | Address Redacted | | | | | | |
| LATHAM, RYAN CHARLES | | Address Redacted | | | | | | |
| LATHE JR , GREGORY PAUL | | Address Redacted | | | | | | |
| LATHEY, BRADLEY DAVID | | Address Redacted | | | | | | |
| LATHROP, CAPRI VICTORIA | | Address Redacted | | | | | | |
| LATIF, USMAN MOHAMMAD | | Address Redacted | | | | | | |
| LATIMER, SCOTT JAMES | | Address Redacted | | | | | | |
| LATIMORE, ANTUANE K | | Address Redacted | | | | | | |
| LATIMORE, GEORGE SCOTT | | Address Redacted | | | | | | |
| LATIMORE, JOHNATHAN M | | Address Redacted | | | | | | |
| LATIMORE, MICHAEL LAVON | | Address Redacted | | | | | | |
| LATIN AMERICAN ASSOCIATION | | 2665 BUFORD HIGHWAY | | | ATLANTA | GA | 30324 | USA |
| LATIN, MICHAEL | | Address Redacted | | | | | | |
| LATITE ROOFING & STEETMETAL CO | | 2280 W COPANS RD | | | POMPANO BEACH | FL | 33069 | USA |
| LATLEY, BOBBY L | | Address Redacted | | | | | | |
| LATNER, JAMES C | | Address Redacted | | | | | | |
| LATPRO INC | | 3050 UNIVERSITY BLVD STE 120 | | | WESTON | FL | 33331 | USA |
| LATRONICA, BRANDON JOSEPH | | Address Redacted | | | | | | |
| LATSON, GERRY R | | Address Redacted | | | | | | |
| LATSON, OTIS TERELL | | Address Redacted | | | | | | |
| LATTA, JERMAINE JA VONTE | | Address Redacted | | | | | | |
| LATTA, KEVIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATTANZI, STEVEN | | Address Redacted | | | | | | |
| LATTIMORE, ADAM VICTOR | | Address Redacted | | | | | | |
| LATTIMORE, MARCUS JEROME | | Address Redacted | | | | | | |
| LATTIMORE, PERRI LAWRENCE | | Address Redacted | | | | | | |
| LAU, LINDA STEPHANIE | | Address Redacted | | | | | | |
| LAUBACHER, ERIK PAUL | | Address Redacted | | | | | | |
| LAUBACHER, JACKIE | | 601 HEATH FIELD | | | RICHMOND | VA | 23229 | USA |
| LAUDANO, MELISSA MARIE | | Address Redacted | | | | | | |
| LAUDERBACK, JASON H | | Address Redacted | | | | | | |
| LAUDERDALE CO CIRCUIT COURT | | CIRCUIT AND COUNTY COURT CLERK | | | MERIDIAN | MS | 39302 | USA |
| LAUDERDALE CO CIRCUIT COURT | | PO BOX 1005 | CIRCUIT AND COUNTY COURT CLERK | | MERIDIAN | MS | 39302 | USA |
| LAUDERDALE COUNTY CHANCERY | | PO BOX 1587 | | | MERIDIAN | MS | 39301 | USA |
| LAUDERDALE COUNTY/CIRCUIT CT | | 25TH DIST CIRCUIT CT | 675 HWY 515 PO BOX 509 | | RIPLEY | TN | 38063 | USA |
| LAUDERDALE COUNTY/CIRCUIT CT | | 675 HWY 515 PO BOX 509 | | | RIPLEY | TN | 38063 | USA |
| LAUDERDALE LAKES, CITY OF | | 2916 N STATE RD 7 | BUILDING SERVICES DEPT | | LAUDERDALE LAKES | FL | 33313 | USA |
| LAUDERDALE PROBATE COURT | | PO BOX 1059 | | | FLORENCE | AL | 35630 | USA |
| LAUFFER, JOSEPH GEORGE | | Address Redacted | | | | | | |
| LAUGAND, CARL FREDRICK | | Address Redacted | | | | | | |
| LAUGHLIN, KASEY JAMES | | Address Redacted | | | | | | |
| LAUN, THEODORA | | 8408 ROBIN HILL DR | T LAUN PROTECTIVE SERVICES | | LOUISVILLE | KY | 40291 | USA |
| LAUPP, ANTHONY RYAN | | Address Redacted | | | | | | |
| LAUREANO, DAYNA MARIE | | Address Redacted | | | | | | |
| LAUREL LAKES TOWNHOUSE ASSOC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| LAUREL LEADER CALL | | 130 BEACON ST | | | LAUREL | MS | 39440 | USA |
| LAUREL LEADER CALL | | PO BOX 728 | | | LAUREL | MS | 39441 | USA |
| LAURENT, NICK E | | Address Redacted | | | | | | |
| LAURENT, REGGIE FEQUIERE | | Address Redacted | | | | | | |
| LAURENT, ROBERT PETER | | Address Redacted | | | | | | |
| LAURIE, MARK THOMAS | | Address Redacted | | | | | | |
| LAURINBURG TV CENTER | | 120 W CRONLY ST | | | LAURINBURG | NC | 28352 | USA |
| LAURITZEN, MATTHEW | | Address Redacted | | | | | | |
| LAURO, THOMAS | | Address Redacted | | | | | | |
| LAUSEN, ANDREW LESLIE | | Address Redacted | | | | | | |
| LAUTENSCHLAGER, WILLIAM WILEY | | Address Redacted | | | | | | |
| LAUTERBACH, KEVIN LAUTERBACH RAY | | Address Redacted | | | | | | |
| LAUVER, MICHAEL DAVID | | Address Redacted | | | | | | |
| LAUVER, TRAVIS WAYNE | | Address Redacted | | | | | | |
| LAVACH, NOELLE | | 1318 W LABURNUM AVE | | | RICHMOND | VA | 23227 | USA |
| LAVALLA, NICHOLAS LEE | | Address Redacted | | | | | | |
| LAVALLEE, RYAN A | | Address Redacted | | | | | | |
| LAVEN, RYAN | | Address Redacted | | | | | | |
| LAVENDER WRECKER SERVICE INC | | 184 ELBERT ST | | | ATHENS | GA | 30601 | USA |
| LAVENDER, ERIC ALBERT | | Address Redacted | | | | | | |
| LAVER, MARK | | Address Redacted | | | | | | |
| LAVERDURE, GENE J | | Address Redacted | | | | | | |
| LAVIERA JR , FRANCISCO J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVIERA, RICHARD DENNYS | | Address Redacted | | | | | | |
| LAVINE, ALEXANDER EGON | | Address Redacted | | | | | | |
| LAVINUS, ANDREW DAVID | | Address Redacted | | | | | | |
| LAVOIE, HEATH DEREK | | Address Redacted | | | | | | |
| LAVOIE, JUSTIN ERICK | | Address Redacted | | | | | | |
| LAVOIE, RYAN C | | Address Redacted | | | | | | |
| LAVRENOV, ILYA S | | Address Redacted | | | | | | |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | USA |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 30368-0051 | USA |
| LAW ENFORCEMENT SECURITY SVCS | | 409 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | USA |
| LAW ENGINEERING INC | | 5845 NW 158TH ST | | | MIAMI LAKES | FL | 33014 | USA |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | USA |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 30368-0051 | USA |
| LAW OFFICE OFALICIA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | RUSSELLVILLE | KY | 42276 | USA |
| LAW, BRANDON FITZGERALD | | Address Redacted | | | | | | |
| LAW, CANNELL | | Address Redacted | | | | | | |
| LAW, CHRISTINE L | | Address Redacted | | | | | | |
| LAWHORN, JAMES KEITH | | Address Redacted | | | | | | |
| LAWHORN, JON MICHEAL | | Address Redacted | | | | | | |
| LAWING, JEFFERY BRIAN | | Address Redacted | | | | | | |
| LAWLER, CRYSTAL JANAE | | Address Redacted | | | | | | |
| LAWLESS, YVETTE RENEE | | Address Redacted | | | | | | |
| LAWN DEVELOPMENT SYSTEMS INC | | PO BOX 661 | | | ROME | GA | 30162-0661 | USA |
| LAWN DOCTOR | | PO BOX 7966 | | | JACKSON | TN | 38308 | USA |
| LAWN DOCTOR OF FREDERICKSBURG | | PO BOX 1893 | | | FREDERICKSBURG | VA | 22402 | USA |
| LAWN KAREN | | PO BOX 14838 | | | RICHMOND | VA | 23221 | USA |
| LAWNCORP INC | | 7521 LEESVILLE RD | | | RALEIGH | NC | 27613 | USA |
| LAWNCORP INC | | PO BOX 91043 | | | RALEIGH | NC | 27675-1043 | USA |
| LAWNSCAPES | | PO BOX 48783 | | | ATHENS | GA | 30604 | USA |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | MONROE | NC | 28111-1014 | USA |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 232294512 | USA |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 23229-4512 | USA |
| LAWRENCE CO INC, SM | | PO BOX 2791 | | | JACKSON | TN | 38302 | USA |
| LAWRENCE LAWN SERVICE | | 2002 BRADFORD CT APT D | | | TALLAHASSEE | FL | 32303 | USA |
| LAWRENCE SERVICE INC | | PO BOX 2791 | | | JACKSON | TN | 38302 | USA |
| LAWRENCE TRUSTEE, WILLIAM W | | 200 SOUTH SEVENTH STREET | | | LOUISVILLE | KY | 40202 | USA |
| LAWRENCE TRUSTEE, WILLIAM W | | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH STREET | | LOUISVILLE | KY | 40202 | USA |
| LAWRENCE, ANDRE MONTEIL | | Address Redacted | | | | | | |
| LAWRENCE, BRADY LEE | | Address Redacted | | | | | | |
| LAWRENCE, CARLTON | | Address Redacted | | | | | | |
| LAWRENCE, CECIL D | | Address Redacted | | | | | | |
| LAWRENCE, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| LAWRENCE, CRISTINA DANIELLE | | Address Redacted | | | | | | |
| LAWRENCE, FRANKLIN D | | Address Redacted | | | | | | |
| LAWRENCE, JAMES BERKLY | | Address Redacted | | | | | | |
| LAWRENCE, JARRAD K | | Address Redacted | | | | | | |
| LAWRENCE, JOHNATHAN GORDON | | Address Redacted | | | | | | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | RICHMOND | VA | 23233 | USA |
| LAWRENCE, KELLY GARRETT | | Address Redacted | | | | | | |
| LAWRENCE, LONNIE JOEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE, MARK A | | Address Redacted | | | | | | |
| LAWRENCE, MATTHEW DAVID | | Address Redacted | | | | | | |
| LAWRENCE, MICHAEL ALLEN | | Address Redacted | | | | | | |
| LAWRENCE, NATASHA L | | Address Redacted | | | | | | |
| LAWRENCE, OLIVER S | | Address Redacted | | | | | | |
| LAWRENCE, SARAH DAWN | | Address Redacted | | | | | | |
| LAWRENCE, SHANNON DOMINIQUE | | Address Redacted | | | | | | |
| LAWRENCE, SHARON L | | Address Redacted | | | | | | |
| LAWRENCE, STEPHEN MARTIN | | Address Redacted | | | | | | |
| LAWRENCE, STEVEN P | | Address Redacted | | | | | | |
| LAWRENCE, TAMEKA | | Address Redacted | | | | | | |
| LAWRENCE, TRAVIS DOWE | | Address Redacted | | | | | | |
| LAWRENCE, WAYNE DOUGLASL | | Address Redacted | | | | | | |
| LAWRENCE, WILLIAM TODD | | Address Redacted | | | | | | |
| LAWS RADIO & ELECTRIC CO | | 311 E MAIN ST | | | MONCKS CORNER | SC | 29461 | USA |
| LAWS, CHARLES E | | Address Redacted | | | | | | |
| LAWS, DAVID P | | Address Redacted | | | | | | |
| LAWS, JARRETT DANIEL | | Address Redacted | | | | | | |
| LAWSON ASSOCIATES | | 2910 FLEETWOOD AVE SW | | | ROANOKE | VA | 24015 | USA |
| LAWSON ASSOCIATES | | B 120 | | | ROANOKE | VA | 24018 | USA |
| LAWSON DAILEY, JOSHUA TAYLOR | | Address Redacted | | | | | | |
| LAWSON ELECTRIC CO INC | | PO BOX 4244 | 409 SPRING ST | | CHATTANOOGA | TN | 37405 | USA |
| LAWSON, AARON T | | Address Redacted | | | | | | |
| LAWSON, ADRIAN JEREL | | Address Redacted | | | | | | |
| LAWSON, ASHLEY | | Address Redacted | | | | | | |
| LAWSON, BENJAMIN MARTIN | | Address Redacted | | | | | | |
| LAWSON, CINDI J | | Address Redacted | | | | | | |
| LAWSON, COLLIN MATTHEW | | Address Redacted | | | | | | |
| LAWSON, CRYSTAL D | | Address Redacted | | | | | | |
| LAWSON, ERIC | | Address Redacted | | | | | | |
| LAWSON, IVAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| LAWSON, IVAN | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| LAWSON, IVAN L | | Address Redacted | | | | | | |
| LAWSON, JACOB RUSSEL | | Address Redacted | | | | | | |
| LAWSON, JAMES E | | Address Redacted | | | | | | |
| LAWSON, JEREMY S | | Address Redacted | | | | | | |
| LAWSON, JERRY | | 3201 N LAKE DR | | | RICHMOND | VA | 23233 | USA |
| LAWSON, JOSHUAC | | Address Redacted | | | | | | |
| LAWSON, MARCUS DEWAYNE | | Address Redacted | | | | | | |
| LAWSON, MATTHEW BRIGGS | | Address Redacted | | | | | | |
| LAWSON, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| LAWSON, MATTHEW RAYMOND | | Address Redacted | | | | | | |
| LAWSON, MATTHEW ROSS | | Address Redacted | | | | | | |
| LAWSON, MERCEDES SHRESSE | | Address Redacted | | | | | | |
| LAWSON, MICHAEL PAYAM | | Address Redacted | | | | | | |
| LAWSON, PHYLLIS | | Address Redacted | | | | | | |
| LAWSON, RENEE ANNE | | Address Redacted | | | | | | |
| LAWSON, STEVEN J | | Address Redacted | | | | | | |
| LAWSON, WILLIAM C | | Address Redacted | | | | | | |
| LAWTON ASSOCIATES INC | | 3821 VINEVILLE AVE | | | MACON | GA | 31204 | USA |
| LAWTON, BRENT CHRISTOPHER | | Address Redacted | | | | | | |
| LAWTON, JAYCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | RICHMOND | VA | 23230 | USA |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | RICHMOND | VA | 23230 | USA |
| LAWYERS TITLE INSURANCE | | 804 CHARLES ST | | | FREDERICKSBURG | VA | 22401-5836 | USA |
| LAWYERS TITLE INSURANCE | | PO BOX 1456 | | | RICHMOND | VA | 23213 | USA |
| LAWYERS TITLE INSURANCE | | PO BOX 2667 | | | ROANOKE | VA | 24001 | USA |
| LAWYERS WEEKLY | | 106 N EIGHTH ST | | | RICHMOND | VA | 23219 | USA |
| LAXSON, BLAKE | | Address Redacted | | | | | | |
| LAXTON, LOGAN JAY | | Address Redacted | | | | | | |
| LAY, CHADWICK | | Address Redacted | | | | | | |
| LAY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| LAY, ROSE | | 145 JERID LN | | | JASPER | AL | 35503 | USA |
| LAY, WOODY DANIAL | | Address Redacted | | | | | | |
| LAYER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| LAYMAN, JANELLE | | Address Redacted | | | | | | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 236630522 | USA |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 23663-0522 | USA |
| LAYTON, JOEY KEVIEN | | Address Redacted | | | | | | |
| LAYTON, KRYSTAL | | Address Redacted | | | | | | |
| LAZARUS, JOE | | 3620 ROLRIDGE RD | | | RICHMOND | VA | 23233 | USA |
| LAZERCOM | | 1403 MACLAY COMMERCE DRIVE | | | TALLAHASSEE | FL | 32312 | USA |
| LAZO, JORGE ERNESTO | | Address Redacted | | | | | | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | USA |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | USA |
| LCA UPTOWN ENTERTAINMENT | | 5345 STATE RD | | | CLEVELAND | OH | 44134-1246 | USA |
| LCA UPTOWN ENTERTAINMENT | | 7539 STATE RD | | | CLEVELAND | OH | 44134 | USA |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 402111918 | USA |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 40211-1918 | USA |
| LCN ENTERPRISES INC | | 113 GOOSE HILL WAY | | | SMITHFIELD | VA | 23430 | USA |
| LCR TONER EXPRESS | | 10996 LEADBETTER RD | | | ASHLAND | VA | 23005 | USA |
| LE BLEU WATER | | PO BOX 616 | | | LADSON | SC | 29456 | USA |
| LE BLEU WATER | | PO BOX 65497 | | | FAYETTEVILLE | NC | 28306 | USA |
| LE BOX LUNCH | | 5014 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| LE BOX LUNCH | | 5411 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| LE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FORT MYERS | FL | 33902 | USA |
| LE GOURMET BAKERY | | 9685 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | USA |
| LE, LAM CHI | | Address Redacted | | | | | | |
| LE, MONICA XUAN | | Address Redacted | | | | | | |
| LE, ROGER ANH | | Address Redacted | | | | | | |
| LE, TUYET SUONG THI | | Address Redacted | | | | | | |
| LE, VIVIAN TUONG | | Address Redacted | | | | | | |
| LEA CO TA THE PALMS APTS | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | USA |
| LEA, AMANDA | | Address Redacted | | | | | | |
| LEACH, DANIEL C | | Address Redacted | | | | | | |
| LEACH, DANIEL PAUL | | Address Redacted | | | | | | |
| LEACH, STEVEN TYLER | | Address Redacted | | | | | | |
| LEACHMAN, THEO | | Address Redacted | | | | | | |
| LEADBETTER, CHRISTOPHER J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | STAUNTON | VA | 24402 | USA |
| LEADER TECH | | 14100 MCCORMICK DR | | | TAMPA | FL | 33626 | USA |
| LEADERS CLUB | | 118 CHAFFEE AVE | ATTN DANIELLE OR AMY | | FORT KNOX | KY | 40121-5000 | USA |
| LEADERSHIP METRO RICHMOND | | 108 E GRACE ST STE 2 | | | RICHMOND | VA | 23219 | USA |
| LEADERSHIP PAC, THE | | PO BOX 2411 | C/O H MORGAN GRIFFITH | | SALEM | VA | 24153 | USA |
| LEADERSHIP STRATEGIES | | 1101 KING ST | | | ALEXANDRIA | VA | 22314 | USA |
| LEADERSHIP STRATEGIES | | PO BOX 25467 | | | ALEXANDRIA | VA | 22313-9703 | USA |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | USA |
| LEADING EDGE LAND SERVICES INC | | 6750 FORUM DR STE 310 | | | ORLANDO | FL | 32821 | USA |
| LEAF CHRONICLE, THE | | PO BOX 30249 | | | CLARKSVILLE | TN | 370400005 | USA |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | NASHVILLE | TN | 37203-7509 | USA |
| LEAF N PETAL OF PROVIDENCE RD | | 617 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | USA |
| LEAF N PETAL OF PROVIDENCE RD | | 901 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | USA |
| LEAF, CARL | | Address Redacted | | | | | | |
| LEAGUE, CHARLES T | | Address Redacted | | | | | | |
| LEAK, AARON LOSELLE | | Address Redacted | | | | | | |
| LEAKE COUNTY | | PO BOX 67 | CIRCUIT COURT | | CARTHAGE | MS | 39051 | USA |
| LEAKS LAWN CARE | | 1409 COLEMAN ST | | | TALLAHASSEE | FL | 32310 | USA |
| LEAL, ELAINNE | | Address Redacted | | | | | | |
| LEAL, MARKUS | | Address Redacted | | | | | | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 402680127 | USA |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 40268-0127 | USA |
| LEAPART, KWELI | | 6713 MASON DALE PL | | | RICHMOND | VA | 23234 | USA |
| LEARNING TECHNOLOGY INSTITUTE | | 50 CULPEPPER ST | | | WARRENTON | VA | 22186 | USA |
| LEARNING TREE CHILD CARE CENTER | | 400 N 9TH ST CIVIL DIVISION | ROOM 203 2ND FL | | RICHMOND | VA | 23219 | USA |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | ATLANTA | GA | 31193-0756 | USA |
| LEARY, KATHERINE CHRISTINE | | Address Redacted | | | | | | |
| LEARY, KEITH A | | Address Redacted | | | | | | |
| LEAS III, JOHN D | | Address Redacted | | | | | | |
| LEASOR, JASON AARON | | Address Redacted | | | | | | |
| LEATHAM, EARL RAUL | | Address Redacted | | | | | | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 296020087 | USA |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 29602-0087 | USA |
| LEAZER, RYAN SCOTT | | Address Redacted | | | | | | |
| LEBADA, ADONIS | | Address Redacted | | | | | | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | NAPLES | FL | 34103 | USA |
| LEBENSFELD, STEVEN ADAM | | Address Redacted | | | | | | |
| LEBER, DAVID PHILIP | | Address Redacted | | | | | | |
| LEBER, TONYA MICHELLE | | Address Redacted | | | | | | |
| LEBHAR FRIEDMAN | | 3922 COCONUT PALM DR | | | TAMPA | FL | 33619 | USA |
| LEBHAR FRIEDMAN | | PO BOX 31198 | | | TAMPA | FL | 33633-0694 | USA |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 336313199 | USA |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 33631-3199 | USA |
| LEBHAR FRIEDMAN | | PO BOX 31203 | | | TAMPA | FL | 33633-0706 | USA |
| LEBLANC, ALEX JOSEPH | | Address Redacted | | | | | | |
| LEBLANC, BEAU ANTHONY | | Address Redacted | | | | | | |
| LEBLANC, LANCE WARREN | | Address Redacted | | | | | | |
| LEBLANC, MATTHEW PETER | | Address Redacted | | | | | | |
| LEBLANC, MILTON J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBLANC, PATRICK TYLER | | Address Redacted | | | | | | |
| LEBLANC, STEVEN M | | Address Redacted | | | | | | |
| LEBO COMMERCIAL PROPERTIES INC | | 667 BERKMAR CT | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | USA |
| LEBRON, NICHOLAS R | | Address Redacted | | | | | | |
| LEBRON, YOLANDA V | | Address Redacted | | | | | | |
| LEBSON, BENJAMIN | | Address Redacted | | | | | | |
| LEBSON, MICHAEL ADAM | | Address Redacted | | | | | | |
| LECAROS, JORGE ALBERTO | | Address Redacted | | | | | | |
| LECKIE, DEVIN TYRELL | | Address Redacted | | | | | | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | RICHMOND | VA | 23218-2499 | USA |
| LECLAIR RYAN | | 951 E BYRD ST EAST TWR | 8TH FL | | RICHMOND | VA | 23219 | USA |
| LECLAIR, HEATHER IRENE | | Address Redacted | | | | | | |
| LECLERCQ, TIMOTHY EMIL | | Address Redacted | | | | | | |
| LEDBETTER TV SALES AND SERVICE | | 208 1/2 W BROADWAY | | | LENOIR CITY | TN | 37771 | USA |
| LEDBETTER, BRANDON NEAL | | Address Redacted | | | | | | |
| LEDBETTER, LATOYA NICOLE | | Address Redacted | | | | | | |
| LEDBETTER, MATTHEW | | Address Redacted | | | | | | |
| LEDBETTER, SOMMER M | | Address Redacted | | | | | | |
| LEDDY, CHARLES ANDREW | | Address Redacted | | | | | | |
| LEDER, JENNA EDEN | | Address Redacted | | | | | | |
| LEDERHAUSE, ANDREW ROBERT | | Address Redacted | | | | | | |
| LEDERMAN, NICOLE LYNN | | Address Redacted | | | | | | |
| LEDESMA, LUIS A | | Address Redacted | | | | | | |
| LEDFORD, ERIC LEVI | | Address Redacted | | | | | | |
| LEDFORD, KYLE FRANKLIN | | Address Redacted | | | | | | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 319022747 | USA |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 31902-2747 | USA |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 319020510 | USA |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | USA |
| LEDGER, CARLOS ANTONIO | | Address Redacted | | | | | | |
| LEDGER, THE | | PO BOX 911006 | | | ORLANDO | FL | 32891-1006 | USA |
| LEDGER, THE | | PO BOX 911015 | | | ORLANDO | FL | 32891-1015 | USA |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 328913004 | USA |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 32891-3004 | USA |
| LEDOUX IV, MARCEL | | Address Redacted | | | | | | |
| LEDUC, KURTIS MICHEAL | | Address Redacted | | | | | | |
| LEDWITH, JESSICA | | Address Redacted | | | | | | |
| LEE & CATES GLASS INC | | PO BOX 41146 | | | JACKSONVILLE | FL | 32203 | USA |
| LEE ARNOLD & ASSOCIATES INC | | 12730 NEW BRITTANY BLVD | STE 300 | | FORT MYERS | FL | 33907 | USA |
| LEE CO | | PO BOX 30405 | | | NASHVILLE | TN | 372410405 | USA |
| LEE CO | | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | USA |
| LEE COUNTY CLERK | | CRIMINAL RECORDS | | | TUPELO | MS | 38802 | USA |
| LEE COUNTY CLERK | | PO BOX 762 | CRIMINAL RECORDS | | TUPELO | MS | 38802 | USA |
| LEE COUNTY CLERK 0F COURT | | PMTS DOMESTIC REL | | | FORT MYERS | FL | 339022488 | USA |
| LEE COUNTY CLERK 0F COURT | | PO BOX 2488 | PMTS DOMESTIC REL | | FORT MYERS | FL | 33902-2488 | USA |
| LEE COUNTY DOCC | | 1366 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | USA |
| LEE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SANFORD | NC | 27331 | USA |
| LEE COUNTY SUPERIOR COURT | | PO BOX 4209 | COURT CLERK CRIMINAL RECORDS | | SANFORD | NC | 27331 | USA |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FT MYERS | FL | 33902-1549 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 339021609 | USA |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 33902-1609 | USA |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1647 | | | FORT MYERS | FL | 33902 | USA |
| LEE INC, L S | | 3008 FALLING CREEK AVE | PO BOX 34309 | | RICHMOND | VA | 23234 | USA |
| LEE INC, L S | | PO BOX 34309 | | | RICHMOND | VA | 23234 | USA |
| LEE JACKSON CATERING & CONF | | 711 MILLWOOD AVE | | | WINCHESTER | VA | 22601 | USA |
| LEE JR, STEVEN D | | Address Redacted | | | | | | |
| LEE MART STORES | | 25 COMMERCIAL DR | | | LONDON | KY | 40744-8200 | USA |
| LEE MART STORES | | 25 COMMERCIAL DR | | | LONDON | KY | 40744-8200 | USA |
| LEE MEMORIAL HEALTH SYSTEM | | CORPORATE EMPLOYEE HEALTH | | | FT MYERS | FL | 33902 | USA |
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2147 | CORPORATE EMPLOYEE HEALTH | | FT MYERS | FL | 33902 | USA |
| LEE ROSA, ALICIA D | | Address Redacted | | | | | | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 433112059 | USA |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 43311-2059 | USA |
| LEE TECHNOLOGIES | | 4510 COX RD STE 100 | INNSBROOK CORP CTR | | GLEN ALLEN | VA | 23060 | USA |
| LEE TV & VCR SERVICE | | 120 BERKMAR DR | | | CHARLOTTESVILLE | VA | 22901 | USA |
| LEE TV & VCR SERVICE | | 2120 BERKMAR DR UNIT A | | | CHARLOTTESVILLE | VA | 22901 | USA |
| LEE TV, W HOMER | | 108 S EASTWOOD DR | | | BENSON | NC | 27504 | USA |
| LEE TV, W HOMER | | 108 S EASTWOOD DRIVE | | | BENSON | NC | 27504 | USA |
| LEE WASHINGTON, RORY PERRE | | Address Redacted | | | | | | |
| LEE, ANDREW JONATHAN | | Address Redacted | | | | | | |
| LEE, ANTHONY RICHARD | | Address Redacted | | | | | | |
| LEE, APRIL | | Address Redacted | | | | | | |
| LEE, ASHLEY ELANE | | Address Redacted | | | | | | |
| LEE, BEN JAMES | | Address Redacted | | | | | | |
| LEE, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| LEE, BRIAN DANIEL | | Address Redacted | | | | | | |
| LEE, BRIAN G | | Address Redacted | | | | | | |
| LEE, BRIAN JAMES | | Address Redacted | | | | | | |
| LEE, CARRIE A | | REAL ESTATE CONSTRUCTION | PETTY CASH CUSTODIAN | | RICHMOND | VA | 23233 | USA |
| LEE, CHANNING L | | Address Redacted | | | | | | |
| LEE, CHITO NAJARRO | | Address Redacted | | | | | | |
| LEE, CHRIS ANTHONY | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER J | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| LEE, CODY R | | Address Redacted | | | | | | |
| LEE, COLIN VIRGIL | | Address Redacted | | | | | | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | USA |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43219 | USA |
| LEE, DIANA B | | Address Redacted | | | | | | |
| LEE, DOMINIQUE | | Address Redacted | | | | | | |
| LEE, EDNA | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, EDNA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | USA |
| LEE, ERIC | | 6409 SPRINGCREST LANE | | | RICHMOND | VA | 23231 | USA |
| LEE, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| LEE, FELICIA NICOLE | | Address Redacted | | | | | | |
| LEE, GINA ELIZABETH | | Address Redacted | | | | | | |
| LEE, JARED DANTE | | Address Redacted | | | | | | |
| LEE, JEAN ANN | | Address Redacted | | | | | | |
| LEE, JENNIFER | | Address Redacted | | | | | | |
| LEE, JENNIFER M | | 15380 PRINCE GEORGE DR | | | DISPUTANTA | VA | 23842 | USA |
| LEE, JENNIFER WHICKER | | Address Redacted | | | | | | |
| LEE, JESSE | | Address Redacted | | | | | | |
| LEE, JOSHUA CHRISTOPHE | | Address Redacted | | | | | | |
| LEE, JOSHUA TIMOTHY | | Address Redacted | | | | | | |
| LEE, JUAN LEKEITH | | Address Redacted | | | | | | |
| LEE, JUSTIN DOEYEON | | Address Redacted | | | | | | |
| LEE, JUSTIN NEIL | | Address Redacted | | | | | | |
| LEE, KAITLIN ANNE | | Address Redacted | | | | | | |
| LEE, KANG M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| LEE, KANG M | | PO BOX 27032 CAPT BULLOCK | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| LEE, KANG M | | Address Redacted | | | | | | |
| LEE, KASIEM ARMAN | | Address Redacted | | | | | | |
| LEE, KEITH LEWIS | | Address Redacted | | | | | | |
| LEE, KENNETH | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| LEE, KENNETH | | SUN TRUST BANK | 711 FULTON INDUSTRIAL BLVD | | ATLANTA | GA | 30336 | USA |
| LEE, KENNETH | | Address Redacted | | | | | | |
| LEE, KIERAN JAMES | | Address Redacted | | | | | | |
| LEE, LADARA SHERRON | | Address Redacted | | | | | | |
| LEE, LAURA JANIE | | Address Redacted | | | | | | |
| LEE, LORRIE ANN | | Address Redacted | | | | | | |
| LEE, LOUIS CHESTER | | Address Redacted | | | | | | |
| LEE, MARK | | Address Redacted | | | | | | |
| LEE, MARQUICE A | | Address Redacted | | | | | | |
| LEE, MATHEW BRANDON | | Address Redacted | | | | | | |
| LEE, MATTHEW JARED | | Address Redacted | | | | | | |
| LEE, MAY LILY | | 2320 DEVENWOOD ROAD | | | RICHMOND | VA | 23235 | USA |
| LEE, MELISSA CHRISTINE | | Address Redacted | | | | | | |
| LEE, MELISSA TASHAN | | Address Redacted | | | | | | |
| LEE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| LEE, MILDRED LEOLA | | Address Redacted | | | | | | |
| LEE, NATASHA A | | Address Redacted | | | | | | |
| LEE, NOU | | Address Redacted | | | | | | |
| LEE, PETER | | Address Redacted | | | | | | |
| LEE, REGINALD W | | Address Redacted | | | | | | |
| LEE, RODNEY DAN | | Address Redacted | | | | | | |
| LEE, ROGER | | Address Redacted | | | | | | |
| LEE, ROSALIN | | Address Redacted | | | | | | |
| LEE, ROY CHONG | | Address Redacted | | | | | | |
| LEE, SAM | | Address Redacted | | | | | | |
| LEE, SEAN MARSALIS | | Address Redacted | | | | | | |
| LEE, SHAWN ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, SHEROME MARTEL | | Address Redacted | | | | | | |
| LEE, STACEY SHAWNEKA | | Address Redacted | | | | | | |
| LEE, STEPHEN K | | Address Redacted | | | | | | |
| LEE, TIFFANY BROOKE | | Address Redacted | | | | | | |
| LEE, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| LEE, TODD | | Address Redacted | | | | | | |
| LEE, VALENTINO CHARLES | | Address Redacted | | | | | | |
| LEE, VALERIE B | | Address Redacted | | | | | | |
| LEE, WAI WON | | Address Redacted | | | | | | |
| LEE, WENDY ORION | | Address Redacted | | | | | | |
| LEEBRICK, BRIAN MICHAEL | | Address Redacted | | | | | | |
| LEEBRICK, JEAN PAUL | | Address Redacted | | | | | | |
| LEECOST, STEPHANIE DEVA | | Address Redacted | | | | | | |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | USA |
| LEEDS, CITY OF | | PO DRAWER 490 | | | LEEDS | AL | 350940490 | USA |
| LEEDY, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| LEEDY, GRANT ALLEN | | Address Redacted | | | | | | |
| LEEHY, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| LEEK, RODERICK JAY | | Address Redacted | | | | | | |
| LEEMAN ARCHITECTURAL WOODWORK | | 605 STONEHILL DRIVE | | | ATLANTA | GA | 30336 | USA |
| LEES APPLIANCE SERVICE | | 4163 NORTHWESTERN PIKE | | | WINCHESTER | VA | 22603 | USA |
| LEES FAMOUS FRIED CHICKEN | | 9813 OLD THIRD ST RD | | | LOUISVILLE | KY | 40272 | USA |
| LEES FAMOUS RECIPE | | 2925 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | USA |
| LEES FAMOUS RECIPE | | 9813 OLD 3RD ST RD | | | LOUISVILLE | KY | 40272 | USA |
| LEES PEST CONTROL, AC | | PO BOX 6707 | | | SPRING HILL | FL | 34611 | USA |
| LEES SHEET METAL | | RT 1 BOX 686 | | | HARPERS FERRY | WV | 25425 | USA |
| LEES TRAILER SERVICE INC | | 326 E 6TH STREET | | | RICHMOND | VA | 23224 | USA |
| LEES TV | | 5853 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | USA |
| LEESBURG FLOWERS & GIFTS INC | | PO BOX 769 | | | LEESBURG | GA | 31763 | USA |
| LEESBURG RENT ALL | | 100 S LAKE ST | | | LEESBURG | FL | 34748 | USA |
| LEET, CHASE MICHAEL | | Address Redacted | | | | | | |
| LEFEBVRE, DANIELLE NICOLE | | Address Redacted | | | | | | |
| LEFEBVRE, JESSICA RAE | | Address Redacted | | | | | | |
| LEFEBVRE, MIKE GERARD | | Address Redacted | | | | | | |
| LEFEMINE, ANTHONY | | Address Redacted | | | | | | |
| LEFEVRE CASBY, JOSHUA | | Address Redacted | | | | | | |
| LEFEVRE, JENNA TODD | | Address Redacted | | | | | | |
| LEFEW, WHITNEY ANN | | Address Redacted | | | | | | |
| LEFFEL, ABBE | | Address Redacted | | | | | | |
| LEFFINGWELL, KATELYN SPENCER | | Address Redacted | | | | | | |
| LEFFLER, JOHNATHON HENRY | | Address Redacted | | | | | | |
| LEFLORE COUNTY | | PO BOX 1953 | CIRCUIT & CO CT CIRCUIT CLERK | | MONTICELLO | MS | 39654 | USA |
| LEFORT, EDMOND CHRISTOPHER | | Address Redacted | | | | | | |
| LEFTEROFF, BRANDON G | | Address Redacted | | | | | | |
| LEFTWICH, BRIAN | | Address Redacted | | | | | | |
| LEGACY PERSONNEL GROUP INC | | ONE E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | USA |
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 232612691 | USA |
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 23261-2691 | USA |
| LEGAL SECRETARIES INTL INC | | 6113 BRISTOL WAY | | | ALEXANDRIA | VA | 22310 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL VIDEO SERVICES | | 8825 ROSWELL ROAD STE 540 | | | ATLANTA | GA | 30350 | USA |
| LEGAREE, SIQUAN CORNELIUS | | Address Redacted | | | | | | |
| LEGENDARY MAYTAG | | 103100 OVERSEAS HWY MM NO 103 | | | KEY LARGO | FL | 33037 | USA |
| LEGENDS OF VERO | | 8797 20TH ST | | | VERO BEACH | FL | 32966 | USA |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 432711709 | USA |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 43271-1709 | USA |
| LEGER, EVERETT SCOTT | | Address Redacted | | | | | | |
| LEGER, TYLER RAY | | Address Redacted | | | | | | |
| LEGG, DAVID | | Address Redacted | | | | | | |
| LEGG, NICHOLAS JAMES | | Address Redacted | | | | | | |
| LEGGETT & PLATT INC | | C O EXCELL STORE FIXTURES | | | ATLANTA | GA | 303848747 | USA |
| LEGGETT & PLATT INC | | DRAWER CS198747 | C O EXCELL STORE FIXTURES | | ATLANTA | GA | 30384-8747 | USA |
| LEGGETT WILCHER & GATES INC | | 3330 NORTHSIDE DR STE 207 | | | MACON | GA | 31210 | USA |
| LEGGETT, GENJI | | Address Redacted | | | | | | |
| LEGGETT, JENNIFER NICOLE | | Address Redacted | | | | | | |
| LEGGETT, LORI ANN | | Address Redacted | | | | | | |
| LEGGETT, ROBERT | | Address Redacted | | | | | | |
| LEGGETT, SEAN LE MAR | | Address Redacted | | | | | | |
| LEGGETT, TIMOTHY BRANDON | | Address Redacted | | | | | | |
| LEGGIO, SALVATORE J | | Address Redacted | | | | | | |
| LEGREE, ALLEN | | Address Redacted | | | | | | |
| LEGREE, ROBERT ANTHONY | | Address Redacted | | | | | | |
| LEHEW, JAY GLENN | | Address Redacted | | | | | | |
| LEHMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| LEHMAN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| LEHMAN, ROBERT EDWARD | | Address Redacted | | | | | | |
| LEHMANN, ROBERT B | | Address Redacted | | | | | | |
| LEHNER, THOMAS | | 225 CHAISTAIN MEADOWS COURT | C/O CIRCUIT CITY STORES | | MARIETTA | GA | 30066 | USA |
| LEHNER, THOMAS | | C/O CIRCUIT CITY STORES | | | MARIETTA | GA | 30066 | USA |
| LEHOSIT, SEAN VINCENT | | Address Redacted | | | | | | |
| LEHOUX, ROBYN | | Address Redacted | | | | | | |
| LEHR MIDDLEBROOKS PRICE ET AL | | 2021 THIRD AVE N | | | BIRMINGHAM | AL | 35203 | USA |
| LEHR MIDDLEBROOKS PRICE ET AL | | PO BOX 11945 | | | BIRMINGHAM | AL | 35202-1945 | USA |
| LEI, CALVIN | | Address Redacted | | | | | | |
| LEI, YIM M | | Address Redacted | | | | | | |
| LEI, YIM PING | | Address Redacted | | | | | | |
| LEICHT, WILLIAM P | | Address Redacted | | | | | | |
| LEIFER, DEBBIE | | 4665 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | USA |
| LEIGH NUNEZ, ROSS | | Address Redacted | | | | | | |
| LEIGH, DAVID ANDREW | | Address Redacted | | | | | | |
| LEIGH, ERIC ALLEN | | Address Redacted | | | | | | |
| LEIGH, JOHNNY EVERETT | | Address Redacted | | | | | | |
| LEIGH, JOHNSON HARRIS | | Address Redacted | | | | | | |
| LEIGHTY, THOMAS W | | Address Redacted | | | | | | |
| LEIMGRUBER, PETER JULIAN | | Address Redacted | | | | | | |
| LEININGER, KEVIN JOHN | | Address Redacted | | | | | | |
| LEIOATTS, NICHOLAS BLAINE | | Address Redacted | | | | | | |
| LEIPHART, CHRIS H | | 2501 Q ST 1ST PRECINCT | | | RICHMOND | VA | 23223 | USA |
| LEIS, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIST, KIERSTEN | | Address Redacted | | | | | | |
| LEISTER FRAZIER, SHAWN MAURITIUS | | Address Redacted | | | | | | |
| LEISURE PUBLISHING CO | | 3424 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | USA |
| LEISURE PUBLISHING CO | | PO BOX 21535 | 3424 BRAMBLETON AVE SW | | ROANOKE | VA | 24018 | USA |
| LEITAO, ISABEL M | | Address Redacted | | | | | | |
| LEITCH CI, ELIZABETH DALTON | | 4412 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | USA |
| LEITCH, BENJAMIN P | | 4711 GRANTWOOD DR | | | PARMA | OH | 44134 | USA |
| LEITCH, BENJAMIN P | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | USA |
| LEITCH, SHEILA E | | Address Redacted | | | | | | |
| LEITE, ALFRED MICHAEL | | Address Redacted | | | | | | |
| LEITER, NICHOLAS JOHN | | Address Redacted | | | | | | |
| LEITH, ZANE ALEXANDER | | Address Redacted | | | | | | |
| LEIVA, JONATHAN L | | Address Redacted | | | | | | |
| LEJEUNE, ROY P | | Address Redacted | | | | | | |
| LEKO, JOSHUA ROBERT | | Address Redacted | | | | | | |
| LELLOUCHE, STEVE | | Address Redacted | | | | | | |
| LEMA, GABRIELA | | Address Redacted | | | | | | |
| LEMACKS, DAVID | | Address Redacted | | | | | | |
| LEMAITRE, LTONYA L | | Address Redacted | | | | | | |
| LEMASTER PA, LISA | | 3152 CORAL WAY | | | MIAMI | FL | 33145 | USA |
| LEMASTER, BRENT JEOFFREY | | Address Redacted | | | | | | |
| LEMASTERS, ASHLEY ELAINE | | Address Redacted | | | | | | |
| LEMASTERS, JAMES A | | Address Redacted | | | | | | |
| LEMEN, ABBY KENNEDY | | Address Redacted | | | | | | |
| LEMKE, ERIN E | | Address Redacted | | | | | | |
| LEMLEY, MATTHEW CARL | | Address Redacted | | | | | | |
| LEMLEY, ROXAN VERA | | Address Redacted | | | | | | |
| LEMMING LEVAN INC | | 1040 CROWN POINTE PKY | STE 1055 | | ATLANTA | GA | 30338 | USA |
| LEMMING LEVAN INC | | STE 1055 | | | ATLANTA | GA | 30338 | USA |
| LEMON, AMANDA MARTIN | | Address Redacted | | | | | | |
| LEMON, BRETT ANTHONY | | Address Redacted | | | | | | |
| LEMON, CHAD EDWARD | | Address Redacted | | | | | | |
| LEMON, JOSEPH ALEXANDER | | Address Redacted | | | | | | |
| LEMON, TIFFANY RACHELE | | Address Redacted | | | | | | |
| LEMON, WILLIAM J | | PO BOX 13366 | | | ROANOKE | VA | 240333366 | USA |
| LEMON, WILLIAM J | | PO BOX 13366 | C/O MARTIN HOPKINS & LEMON PC | | ROANOKE | VA | 24033-3366 | USA |
| LEMOND, ROGER LEE | | Address Redacted | | | | | | |
| LEMONDS, MATTHEW W | | Address Redacted | | | | | | |
| LEMONS JEWELRY | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GEN DIST COURT | | ROANOKE | VA | 24016 | USA |
| LEMONS, JASMINE DENISE | | Address Redacted | | | | | | |
| LEMONT, EVERETTE LAMAUR | | Address Redacted | | | | | | |
| LEMPERT, MATTHEW KARL | | Address Redacted | | | | | | |
| LENAHAN, JESSE TYLER | | Address Redacted | | | | | | |
| LENAIR, DEBRA | | Address Redacted | | | | | | |
| LENAIR, ZACHARY SAMUEL | | Address Redacted | | | | | | |
| LENARD, CHARLIE GABRIELLE | | Address Redacted | | | | | | |
| LENART, DEREK RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENDMAN GROUP | | 1081 19TH ST STE 100 | THE LENDMAN GROUP | | VIRGINIA BEACH | VA | 23451-5100 | USA |
| LENDMAN GROUP | | 141 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | USA |
| LENDMAN GROUP | | PO BOX 62682 | 141 BUSINESS PARK DR | | VIRGINIA BEACH | VA | 23462 | USA |
| LENDVAY, MICHAEL GEZA | | Address Redacted | | | | | | |
| LENGYEL, ANDRE PAUL | | Address Redacted | | | | | | |
| LENNAR COMMERCIAL REAL ESTATE | | 700 N W 107TH AVE STE 400 | | | MIAMI | FL | 33172 | USA |
| LENNAR COMMERCIAL REAL ESTATE | | LENNAR MANAGEMENT | 700 N W 107TH AVE STE 400 | | MIAMI | FL | 33172 | USA |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BLVD | | | PORT RICHEY | FL | 34668 | USA |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BOULEVARD | | | PORT RICHEY | FL | 34668 | USA |
| LENNON, KENNETH EARL | | Address Redacted | | | | | | |
| LENNOX SQ MALL C/O CORP PROP M | | 3393 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | USA |
| LENOIR CITY UTILITIES BOARD | | PO BOX 449 | | | LENOIR CITY | TN | 37771 | USA |
| LENOIR, JASON E | | Address Redacted | | | | | | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | USA |
| LENOX, SARAH LYNN | | Address Redacted | | | | | | |
| LENTECH INC | | 1268 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990 | USA |
| LENTO, DINA MARIE | | Address Redacted | | | | | | |
| LENTS, MICHAELA MARIE | | Address Redacted | | | | | | |
| LENTZ, CHARLES | | Address Redacted | | | | | | |
| LENZ COMPANY, HF | | 601 21ST ST STE 301 | | | VERO BEACH | FL | 32960 | USA |
| LEOMINSTER PARTNERS LP | | PO BOX 409744 | | | ATLANTA | GA | 30384-9744 | USA |
| LEON CO PROBATE/COURT CLERK | | PO BOX 1024 | | | LEON | FL | 32382 | USA |
| LEON COUNTY PROBATE | | PO BOX 726 | CLERK OF COURT | | TALLAHASSEE | FL | 32302 | USA |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | USA |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32303-1835 | USA |
| LEON, ALAIN | | Address Redacted | | | | | | |
| LEON, BYRON F | | Address Redacted | | | | | | |
| LEON, DAVID MICHAEL | | Address Redacted | | | | | | |
| LEON, DAVID THOMAS | | Address Redacted | | | | | | |
| LEON, DESTINEY M | | Address Redacted | | | | | | |
| LEON, JEVEL MANUEL | | Address Redacted | | | | | | |
| LEON, KATIE S | | Address Redacted | | | | | | |
| LEONA, EDWARD PETER | | Address Redacted | | | | | | |
| LEONARD & MORRISON | | 48754 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | USA |
| LEONARD II, ANTHONY KEITH | | Address Redacted | | | | | | |
| LEONARD JR , VINCENT ERIC | | Address Redacted | | | | | | |
| LEONARD PAPER RULING CO | | 1505 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | USA |
| LEONARD, ANGELIQUE MINA | | Address Redacted | | | | | | |
| LEONARD, EMILIO JOSE | | Address Redacted | | | | | | |
| LEONARD, FERMIN TERRYL | | Address Redacted | | | | | | |
| LEONARD, JAMES WILLIAM | | Address Redacted | | | | | | |
| LEONARD, JESSE DYMOND | | Address Redacted | | | | | | |
| LEONARD, JOYCE | | Address Redacted | | | | | | |
| LEONARD, KEVIN E | | Address Redacted | | | | | | |
| LEONARD, KRISTIAN DEON | | Address Redacted | | | | | | |
| LEONARD, QUINTIN ANTUAN | | Address Redacted | | | | | | |
| LEONARD, ROONEY D | | 8595 CEDAR RD | | | CHESTERLAND | OH | 44026 | USA |
| LEONARD, RYAN DOUGLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, TAMARA M | | Address Redacted | | | | | | |
| LEONARD, TOBY RAND | | PO BOX 334 | | | GRANDY | NC | 27939 | USA |
| LEONARD, TRAVIS EARL | | Address Redacted | | | | | | |
| LEONARD, VINCENT LOUIS | | Address Redacted | | | | | | |
| LEONARDO, JULI ANNE B | | Address Redacted | | | | | | |
| LEONARDO, LOPEZ | | Address Redacted | | | | | | |
| LEONARDOS PIZZA | | 10883 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| LEONARDS, RALPH J | | Address Redacted | | | | | | |
| LEONCE, ANIL J | | Address Redacted | | | | | | |
| LEONE, AUNDREA CHRISTINE | | Address Redacted | | | | | | |
| LEONE, KEITH ROBERT | | Address Redacted | | | | | | |
| LEONE, TRICIA MARIE | | Address Redacted | | | | | | |
| LEONIDES JR, ABRAHAM | | Address Redacted | | | | | | |
| LEONS TV | | 319 LOG CABIN RD | | | WAYNESVILLE | NC | 28786 | USA |
| LEOPARD JR , TONY RAY | | Address Redacted | | | | | | |
| LEOS TV & APPLIANCE | | 2255 N ASHLEY ST | | | VALDOSTA | GA | 31602 | USA |
| LEPAGE, BENJAMIN | | Address Redacted | | | | | | |
| LEPORE, JOEL | | Address Redacted | | | | | | |
| LEPPE, MELISA | | Address Redacted | | | | | | |
| LEPPERT, MARK WIALLIAM | | Address Redacted | | | | | | |
| LEPRICH, PETER ALEXANDER | | Address Redacted | | | | | | |
| LERNER, STEVEN E | | Address Redacted | | | | | | |
| LEROUX ENTERTAINMENT | | 1770 TULLIE CIR NE | | | ATLANTA | GA | 30329 | USA |
| LESCANO, LUIS CARLOS | | Address Redacted | | | | | | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | CHESTERFIELD CO POLICE | | RICHMOND | VA | 23235 | USA |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | | | RICHMOND | VA | 23235 | USA |
| LESCISIN, RICHARD JOHN | | Address Redacted | | | | | | |
| LESCO INC | | 2601 8TH AVE | | | CHATTANOOGA | TN | 37407 | USA |
| LESH, CHRYSTYNA MARIE | | Address Redacted | | | | | | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 402992212 | USA |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299-2212 | USA |
| LESHER, JUSTIN ERIC | | Address Redacted | | | | | | |
| LESKO, JAMES C | | Address Redacted | | | | | | |
| LESLEY, JESSE WILLIAM | | Address Redacted | | | | | | |
| LESLIE, AARON C | | Address Redacted | | | | | | |
| LESLIE, DAVID G | | Address Redacted | | | | | | |
| LESLIE, KHALIA SHADEEN | | Address Redacted | | | | | | |
| LESNICK, JOHN GABRIEL | | Address Redacted | | | | | | |
| LESPERANCE, RICHARD A | | Address Redacted | | | | | | |
| LESPI, STEVEN | | Address Redacted | | | | | | |
| LESSARD, RYAN WILLIAM | | Address Redacted | | | | | | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 405221874 | USA |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 40522-1874 | USA |
| LESSONS IN LEADERSHIP | | PO BOX 22233 | | | LEXINGTON | KY | 40522 | USA |
| LESSONS IN LEADERSHIP | | PO BOX 22779 | | | LEXINGTON | KY | 40522-2779 | USA |
| LESSONS IN LEADERSHIP | | PO BOX 55083 | | | LEXINGTON | KY | 40555-5083 | USA |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | LOUISVILLE | KY | 40289 | USA |
| LESTER DEVELOPMENT CORP | | 14 LIBERTY STREET | | | MARTINSVILLE | VA | 24115 | USA |
| LESTER DEVELOPMENT CORP | | PO DRAWER 4991 | 14 LIBERTY STREET | | MARTINSVILLE | VA | 24115 | USA |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER PAINTING INC | | PO BOX 1143 | | | WIERSDALE | FL | 32195 | USA |
| LESTER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| LESTER, DESIREE | | Address Redacted | | | | | | |
| LESTER, DONNIE LYNN | | Address Redacted | | | | | | |
| LESTER, JAMES DANIEL | | Address Redacted | | | | | | |
| LESTER, JONATHAN CALEB | | Address Redacted | | | | | | |
| LESTER, KEVIN D | | Address Redacted | | | | | | |
| LESTER, MICHAEL | | Address Redacted | | | | | | |
| LESTER, ROBERT | | Address Redacted | | | | | | |
| LESTER, STEVEN JAMES | | Address Redacted | | | | | | |
| LESTER, STEVEN JOSHUA | | Address Redacted | | | | | | |
| LESTER, TODD A | | Address Redacted | | | | | | |
| LESURE, MELINDA CHER | | Address Redacted | | | | | | |
| LESURE, MONIQUE TERESA ANN | | Address Redacted | | | | | | |
| LETENDRE, DIEDRE LOUISE | | Address Redacted | | | | | | |
| LETNER, EVAN J | | Address Redacted | | | | | | |
| LETO PLUMBING INC | | 8519 GIBSONTON DR | | | GIBSONTON | FL | 33534 | USA |
| LETSON, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| LETT, DWAINE W | | Address Redacted | | | | | | |
| LETTER PERFECT | | PO BOX 2592 | | | LARGO | FL | 33779-2592 | USA |
| LETTERS BY DAVE | | 4220 CO RD 2 | | | SWANTON | OH | 43558 | USA |
| LETTHAND, LATOYA | | Address Redacted | | | | | | |
| LETTMAN, DANIQUA RACHELL | | Address Redacted | | | | | | |
| LETTRE, GREGORY JOHN | | Address Redacted | | | | | | |
| LETTSOME, TYNIA | | Address Redacted | | | | | | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9143 PHILLIPS HWY STE 130 | | | JACKSONVILLE | FL | 32256 | USA |
| LEUNG, KIN T | | Address Redacted | | | | | | |
| LEUZE, JESSICA KATHRYN | | Address Redacted | | | | | | |
| LEUZINGER, KEVIN BARRETT | | Address Redacted | | | | | | |
| LEVALLY, CASE MICHAEL | | Address Redacted | | | | | | |
| LEVANDOWSKI, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| LEVAY, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| LEVEL 8 SYSTEMS | | PO BOX 751616 | | | CHARLOTTE | NC | 28275-1572 | USA |
| LEVELL, CHAY | | Address Redacted | | | | | | |
| LEVEN, JOSHUA ABRAHAM | | Address Redacted | | | | | | |
| LEVENGER | | 420 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445-4696 | USA |
| LEVENREICH, DAVID C | | 406 S PROSPECT AVE | | | CLEARWATER | FL | 33756 | USA |
| LEVENSALER, ALEXANDER TIMOTHY | | Address Redacted | | | | | | |
| LEVERE BUSINESS PRODUCTS | | 502 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| LEVERETT, ASHLEY | | Address Redacted | | | | | | |
| LEVERETTE, GABRIEL D | | Address Redacted | | | | | | |
| LEVERETTE, LEE M | | Address Redacted | | | | | | |
| LEVI PAINTING, JACK M | | 4761 MARLBOROUGH DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| LEVI, MAURICE JASON | | Address Redacted | | | | | | |
| LEVIN TRUSTEE, DAVID R | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | USA |
| LEVIN, DR FRANKLIN L | | PO BOX 47 | GOOCHLAND GENERAL DIST CT | | GOOCHLAND | VA | 23063 | USA |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 336010707 | USA |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 33601-0707 | USA |
| LEVINE, AMBER ROCHELLE | | Address Redacted | | | | | | |
| LEVINE, ANDREA | | 1900 S MEADOW ST | | | RICHMOND | VA | 23220 | USA |
| LEVINE, ASHER LOUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVINE, CRYSTAL MCKEE | | Address Redacted | | | | | | |
| LEVINE, JOSEPH | | Address Redacted | | | | | | |
| LEVINE, MATTHEW EDWARD | | Address Redacted | | | | | | |
| LEVINE, MICHAEL HUDES | | Address Redacted | | | | | | |
| LEVINE, ROBERT B | | Address Redacted | | | | | | |
| LEVINSON, BRADLEY D | | Address Redacted | | | | | | |
| LEVINSON, JASON ROBERT | | Address Redacted | | | | | | |
| LEVISON, MOISHE | | Address Redacted | | | | | | |
| LEVITIN DDS, FREDERIC R | | JUDICIAL CNETER | | | VIRGINIA BEACH | VA | 23456 | USA |
| LEVITIN DDS, FREDERIC R | | VIRGINIA BEACH GEN DISTRICT | JUDICIAL CNETER | | VIRGINIA BEACH | VA | 23456 | USA |
| LEVKIV, IRINA | | Address Redacted | | | | | | |
| LEVKIV, SVETLANA | | Address Redacted | | | | | | |
| LEVY COUNTY COURT CLERK | | PO BOX 610 | | | BRONSON | FL | 32621 | USA |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 34111-1913 | USA |
| LEVY TRUSTEE, GEOFFREY | | PO BOX 2066 | | | COLUMBIA | SC | 29202 | USA |
| LEVY&ADAMS | | 5115 NEW PEACHTREE ROAD | SUTE 101 | | CHAMBLEE | GA | 30341 | USA |
| LEVY&ADAMS | | SUTE 101 | | | CHAMBLEE | GA | 30341 | USA |
| LEVY, ALEXANDER FREDERICK | | Address Redacted | | | | | | |
| LEVY, TIMOTHY DESHAWN | | Address Redacted | | | | | | |
| LEVY, YEHUDA | | Address Redacted | | | | | | |
| LEWANDOWSKI, PHILIP JAMES | | Address Redacted | | | | | | |
| LEWAY, OCBAZGI ABRAHA | | Address Redacted | | | | | | |
| LEWELLEN, GREG | | Address Redacted | | | | | | |
| LEWILL GROUP, THE | | 3543 S COBB DR | | | SMYRNA | GA | 30080 | USA |
| LEWILL GROUP, THE | | 6340 ALLEN RD | | | MABLETON | GA | 30126 | USA |
| LEWIN, BRITNEY ANIQUE | | Address Redacted | | | | | | |
| LEWIS & ALEXANDER LTD | | 2120 STAPLES MILL RD | | | RICHMOND | VA | 23230 | USA |
| LEWIS & ASSOCIATES, MB | | PO BOX 4782 | | | AKRON | OH | 44310 | USA |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 245060728 | USA |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 24506-0728 | USA |
| LEWIS ADVERTISING INC | | PO DRAWER L | 1050 COUNTRY CLUB DR | | ROCKY MOUNT | NC | 27802 | USA |
| LEWIS APPRAISAL SERVICE | | PO BOX 607 | | | BLAKELY | GA | 31723 | USA |
| LEWIS CREATIVE TECHNOLOGIES | | PO BOX 27122 | | | RICHMOND | VA | 23261 | USA |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 266810387 | USA |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 26681-0387 | USA |
| LEWIS FORD INC | | 5299 SUMMER AVE | | | MEMPHIS | TN | 38122 | USA |
| LEWIS GALE CLINIC INC | | 1802 BRAEBURN DRIVE | | | SALEM | VA | 24153 | USA |
| LEWIS GALE CLINIC INC | | PO BOX 12767 | | | ROANOKE | VA | 24028-2767 | USA |
| LEWIS GALE HOSPITAL INC | | 2 E CALHOUN ST | COURTHOUSE | | SALEM | VA | 24153 | USA |
| LEWIS GALE HOSPITAL INC | | PO BOX 205 | 20 E BACK ST | | FINCASTLE | VA | 24090 | USA |
| LEWIS GINTER BOTANICAL GARDEN | | 1800 LAKESIDE AVE | | | RICHMOND | VA | 23228 | USA |
| LEWIS GOODEN, BRIDGET O | | Address Redacted | | | | | | |
| LEWIS II, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LEWIS INC, EDWARD J | | 103 W MARKET ST | | | WARREN | OH | 44481 | USA |
| LEWIS JR, RICKY | | Address Redacted | | | | | | |
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | USA |
| LEWIS LTD, RB | | 8501 PATTERSON AVENUE | | | RICHMOND | VA | 23229 | USA |
| LEWIS SUPPLY COMPANY INC | | PO BOX 24268 | | | RICHMOND | VA | 23224 | USA |
| LEWIS TV | | PO BOX 234 | | | PALMYRA | VA | 22963 | USA |
| LEWIS, ALAN SCHURVAUGHN | | Address Redacted | | | | | | |
| LEWIS, AMYE L | | 905 N BELMONT APT 6 | | | RICHMOND | VA | 23221 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, ANDREA N | | Address Redacted | | | | | | |
| LEWIS, ANDREW SCOTT | | Address Redacted | | | | | | |
| LEWIS, ANTONIA | | Address Redacted | | | | | | |
| LEWIS, ANTONIO LEE | | Address Redacted | | | | | | |
| LEWIS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| LEWIS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| LEWIS, BEAU MICHAEL | | Address Redacted | | | | | | |
| LEWIS, BENJAMIN WAYNE | | Address Redacted | | | | | | |
| LEWIS, BERNARD L | | 2021 NORTH AVE APT E | | | RICHMOND | VA | 23222 | USA |
| LEWIS, BRANDON EUGENE | | Address Redacted | | | | | | |
| LEWIS, BRANDON KYLE | | Address Redacted | | | | | | |
| LEWIS, BRANDON RASHAD | | Address Redacted | | | | | | |
| LEWIS, BRENTON | | Address Redacted | | | | | | |
| LEWIS, BRITTANY ROCHELLE | | Address Redacted | | | | | | |
| LEWIS, BRYAN DELANO | | Address Redacted | | | | | | |
| LEWIS, BRYANT M | | Address Redacted | | | | | | |
| LEWIS, CEDRIC ORLANDO | | Address Redacted | | | | | | |
| LEWIS, CHAR | | Address Redacted | | | | | | |
| LEWIS, CHASERE S | | Address Redacted | | | | | | |
| LEWIS, CHRIS LEE | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER LOGAN | | Address Redacted | | | | | | |
| LEWIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LEWIS, CONRAD FITZGERALD | | Address Redacted | | | | | | |
| LEWIS, CURTIS JAMAL | | Address Redacted | | | | | | |
| LEWIS, DANA LEE | | Address Redacted | | | | | | |
| LEWIS, DANIEL VALENTINE | | Address Redacted | | | | | | |
| LEWIS, DARRELL LADONTA | | Address Redacted | | | | | | |
| LEWIS, DELONTE ANTHONY | | Address Redacted | | | | | | |
| LEWIS, DERRICK MARTIN | | Address Redacted | | | | | | |
| LEWIS, EARNEST G | | Address Redacted | | | | | | |
| LEWIS, EBONY C | | Address Redacted | | | | | | |
| LEWIS, EBONY KENYEL | | Address Redacted | | | | | | |
| LEWIS, EBONY KRISANNE | | Address Redacted | | | | | | |
| LEWIS, EDWARD WILEY | | Address Redacted | | | | | | |
| LEWIS, EMMA J | | Address Redacted | | | | | | |
| LEWIS, ENOS | | Address Redacted | | | | | | |
| LEWIS, ERIC ROBERT | | Address Redacted | | | | | | |
| LEWIS, FRANK | | Address Redacted | | | | | | |
| LEWIS, HERSCHEL LEGRANT | | Address Redacted | | | | | | |
| LEWIS, IVORY MICHELE | | Address Redacted | | | | | | |
| LEWIS, JAHIRA SHALONNE | | Address Redacted | | | | | | |
| LEWIS, JAMAAL RUSSELL | | Address Redacted | | | | | | |
| LEWIS, JASON ALLAN | | Address Redacted | | | | | | |
| LEWIS, JASON T | | Address Redacted | | | | | | |
| LEWIS, JECORY M | | Address Redacted | | | | | | |
| LEWIS, JEREMY R | | Address Redacted | | | | | | |
| LEWIS, JERROLD EVAN | | Address Redacted | | | | | | |
| LEWIS, JESSICA FAITH | | Address Redacted | | | | | | |
| LEWIS, JON JERRELL | | Address Redacted | | | | | | |
| LEWIS, JORDAN PHILLIP | | Address Redacted | | | | | | |
| LEWIS, JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, KATRINAH | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | USA |
| LEWIS, KAYLA ALICEA | | Address Redacted | | | | | | |
| LEWIS, KAYLA J | | Address Redacted | | | | | | |
| LEWIS, KELLIE DAWN | | Address Redacted | | | | | | |
| LEWIS, KEVIN W | | Address Redacted | | | | | | |
| LEWIS, KIANDRA CHARLE | | Address Redacted | | | | | | |
| LEWIS, LAQUINTA DEVONSHA | | Address Redacted | | | | | | |
| LEWIS, LINDSEY REBECCA | | Address Redacted | | | | | | |
| LEWIS, MADISON B | | Address Redacted | | | | | | |
| LEWIS, MAJIED | | Address Redacted | | | | | | |
| LEWIS, MARK | | Address Redacted | | | | | | |
| LEWIS, MARK T | | 4900 LIPPINGHAM LN | | | CHESTER | VA | 23831 | USA |
| LEWIS, MARTHA | | 6414 KENSINGTON AVE | | | RICHMOND | VA | 23226 | USA |
| LEWIS, MATTHEW JAMES | | Address Redacted | | | | | | |
| LEWIS, MICHAEL A | | Address Redacted | | | | | | |
| LEWIS, MICHAEL ERIC | | Address Redacted | | | | | | |
| LEWIS, MICHAEL JAMES | | Address Redacted | | | | | | |
| LEWIS, NATAYA UNIQUE | | Address Redacted | | | | | | |
| LEWIS, PATRICIA A | | Address Redacted | | | | | | |
| LEWIS, PAUL URIAH | | Address Redacted | | | | | | |
| LEWIS, PETER AUSTIN | | Address Redacted | | | | | | |
| LEWIS, RICHARD | | Address Redacted | | | | | | |
| LEWIS, ROBERT A | | Address Redacted | | | | | | |
| LEWIS, RODERICK DARNELL | | Address Redacted | | | | | | |
| LEWIS, RODNEY | | Address Redacted | | | | | | |
| LEWIS, RONALD PAUL | | Address Redacted | | | | | | |
| LEWIS, ROY H | | Address Redacted | | | | | | |
| LEWIS, RYAN LEE | | Address Redacted | | | | | | |
| LEWIS, SAMUEL ELIJAH | | Address Redacted | | | | | | |
| LEWIS, SARAH A | | Address Redacted | | | | | | |
| LEWIS, SHEROD D | | Address Redacted | | | | | | |
| LEWIS, SONJA LATOYA | | Address Redacted | | | | | | |
| LEWIS, STEVEN J | | Address Redacted | | | | | | |
| LEWIS, TEDARIUS CARDA | | Address Redacted | | | | | | |
| LEWIS, TIMOTHY ALAN | | Address Redacted | | | | | | |
| LEWIS, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| LEWIS, TORREY DARRELL | | Address Redacted | | | | | | |
| LEWIS, TRAVIS WENTON | | Address Redacted | | | | | | |
| LEWIS, TROISHONDA DEQUITA | | Address Redacted | | | | | | |
| LEWIS, TYRONE MICHAEL | | Address Redacted | | | | | | |
| LEWIS, VINCENT D | | Address Redacted | | | | | | |
| LEWIS, WILLIAM PERRY | | Address Redacted | | | | | | |
| LEWIS, WILLIAM ROSCOE | | Address Redacted | | | | | | |
| LEWMANN MILLER APPRAISAL CO | | 125 CHENOWETH LANE | SUITE 300 | | LOUISVILLE | KY | 40207 | USA |
| LEWMANN MILLER APPRAISAL CO | | SUITE 300 | | | LOUISVILLE | KY | 40207 | USA |
| LEWSADER, NATHAN OLIVER | | Address Redacted | | | | | | |
| LEXIE, JAHANNES ANTONIO | | Address Redacted | | | | | | |
| LEXIMA, ADAM RENE | | Address Redacted | | | | | | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN STREET STE 107 | LEXINGTON COUNTY | | LEXINGTON | SC | 29072 | USA |
| LEXINGTON CO CLERK OF COURT | | LEXINGTON COUNTY | | | LEXINGTON | SC | 29072 | USA |
| LEXINGTON COUNTY TREASURER | | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | LEXINGTON | SC | 29071-3000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON COUNTY TREASURER | | PO BOX 580265 | C/O BB&T PROCESSING CENTER | | CHARLOTTE | SC | 28258-0265 | USA |
| LEXINGTON FAYETTE URBAN | | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | USA |
| LEXINGTON FAYETTE URBAN | | FALSE ALARM REDUCTION UNIT | PO BOX 1333 | | LEXINGTON | KY | 40588-1333 | USA |
| LEXINGTON FAYETTE URBAN | | PO BOX 13057 | | | LEXINGTON | KY | 40512 | USA |
| LEXINGTON FAYETTE URBAN | | PO BOX 14078 | DIVISION OF REVENUE | | LEXINGTON | KY | 40512-4078 | USA |
| LEXINGTON FAYETTE URBAN | | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 | USA |
| LEXINGTON GLASS CO | | 1096 W HIGH ST | | | LEXINGTON | KY | 40508 | USA |
| LEXINGTON HERALD LEADER | | 100 MIDLAND AVE | | | LEXINGTON | KY | 40508-1999 | USA |
| LEXINGTON HERALD LEADER | | PO BOX 14730 | | | LEXINGTON | KY | 40512-4730 | USA |
| LEXINGTON JANITOR SERVICES | | 1155 COMMERCIAL DR | | | LEXINGTON | KY | 40505 | USA |
| LEXINGTON LION WESTON I LP | JONATHAN KAY | C/O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | USA |
| LEXINGTON LION WESTON I LP | | PO BOX 533330 | | | ATLANTA | GA | 30310-3330 | USA |
| LEXINGTON RELOCATION SERVICES | | 3131 CUSTER DR 6 | | | LEXINGTON | KY | 40517 | USA |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | LEXINGTON | KY | 40550 | USA |
| LEXMARK INTERNATIONAL | | PO BOX 402285 | | | ATLANTA | GA | 30384 | USA |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | USA |
| LEY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 316439520 | USA |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 31643-9520 | USA |
| LEYVA, LORAINT | | Address Redacted | | | | | | |
| LEZADA, EDWARD D | | Address Redacted | | | | | | |
| LEZAIC, NICHOLAS GLENN | | Address Redacted | | | | | | |
| LEZCANO, CATHERINE CAMILA | | Address Redacted | | | | | | |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | CHARLOTTE | NC | 28290-5337 | USA |
| LG ELECTRONICS USA | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | USA |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | USA |
| LGE CONSTRUCTION & DEVELOPMENT | | PO BOX 5496 | | | HUNTINGTON | WV | 25703 | USA |
| LGE PERFORMANCE SYSTEMS INC | | 9757 LAKE NONA RD | | | ORLANDO | FL | 32827 | USA |
| LI, TAO | | Address Redacted | | | | | | |
| LIADI, RAHMAN O | | Address Redacted | | | | | | |
| LIAO, DAVID | | Address Redacted | | | | | | |
| LIAO, TSUNG STEVE H | | Address Redacted | | | | | | |
| LIBER, MARK LOUIS | | Address Redacted | | | | | | |
| LIBERATORE, JOHN MICHAEL | | Address Redacted | | | | | | |
| LIBERATORE, SAM | | Address Redacted | | | | | | |
| LIBERIS, JERMAINE PIERCE | | Address Redacted | | | | | | |
| LIBERTINO, JOSEPH JOHN | | Address Redacted | | | | | | |
| LIBERTY CHAMPION, THE | | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502 | USA |
| LIBERTY CHAMPION, THE | | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | | LYNCHBURG | VA | 24502 | USA |
| LIBERTY COLLECTION BUREAU | | 499 N SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| LIBERTY COLLECTION BUREAU | | 499 NORTH SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| LIBERTY COPIES ETC INC | | 1015 E MAIN ST | | | RICHMOND | VA | 23219 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBON, IRINA | | Address Redacted | | | | | | |
| LICARI, JOHN | | Address Redacted | | | | | | |
| LICARI, MARTHA ELIZABETH | | Address Redacted | | | | | | |
| LICCIARDO, KOBY DANIEL | | Address Redacted | | | | | | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 430580338 | USA |
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 43058-0338 | USA |
| LICON FLORES, ANDREA SAMANTHA | | Address Redacted | | | | | | |
| LIDDELL, CARRIE ANN | | Address Redacted | | | | | | |
| LIDDELL, PEARSON JACKSON | | Address Redacted | | | | | | |
| LIDDELL, STACEY D | | Address Redacted | | | | | | |
| LIDDIC, JAMES STEVEN | | Address Redacted | | | | | | |
| LIEBAU, CHRISTOPHER GREGORY | | Address Redacted | | | | | | |
| LIEBAU, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| LIEBHERR, CHARLIE HENRY | | Address Redacted | | | | | | |
| LIEBIG, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LIEBLEIN, LESLIE | | Address Redacted | | | | | | |
| LIERSCH, PETER J | | Address Redacted | | | | | | |
| LIETZ, JENNIFER | | Address Redacted | | | | | | |
| LIETZ, MATTHEW PAUL | | Address Redacted | | | | | | |
| LIEVING, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| LIFE & SAFETY SERVICE | | PO BOX 667548 | | | CHARLOTTE | NC | 28266 | USA |
| LIFE SAFETY DESIGNS INC | | 3139 WALLER ST | | | JACKSONVILLE | FL | 32205 | USA |
| LIFE, MARK A | | Address Redacted | | | | | | |
| LIFERIDGE ND, WALLACE EUGENE | | Address Redacted | | | | | | |
| LIFESTYLE SOFTWARE GROUP | | 2155 OLD MOULTRIE ROAD | SUITE A | | ST AUGUSTINE | FL | 32086 | USA |
| LIFFORD, DUSTIN NORMAN | | Address Redacted | | | | | | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 300270845 | USA |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 30027-0845 | USA |
| LIFT POWER INC | | PO BOX 6548 | | | JACKSONVILLE | FL | 32236-6548 | USA |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 330133397 | USA |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 33013-3397 | USA |
| LIFTCHILD, ANTHONY M | | Address Redacted | | | | | | |
| LIFTRONICS INC | | 7625 HIGH MEADOW CIRCLE | | | ORLANDO | FL | 32822 | USA |
| LIGGETT, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LIGGINS, PHILIP T | | Address Redacted | | | | | | |
| LIGHT ELECTRIC CO INC | | PO BOX 717 | | | STANLEYTOWN | VA | 24168 | USA |
| LIGHT INCORPORATED | | 510 CAVE ROAD P O BOX 100965 | | | NASHVILLE | TN | 37224 | USA |
| LIGHT INCORPORATED | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | USA |
| LIGHT, MATTHEW JAMES | | Address Redacted | | | | | | |
| LIGHTBODY, COURTNEY JEROME | | Address Redacted | | | | | | |
| LIGHTBODY, JAMES W | | Address Redacted | | | | | | |
| LIGHTFOOT, ALICIA DENINE | | Address Redacted | | | | | | |
| LIGHTHOUSE CREDIT | | 10500 ULMERTON RD STE 726 | | | LARGO | FL | 33771 | USA |
| LIGHTHOUSE ELECTRIC INC | | 419 PERRYSWITCH RD | | | JACKSON | TN | 38301 | USA |
| LIGHTHOUSE ELECTRIC INC | | PO BOX 9148 | | | JACKSON | TN | 38314 | USA |
| LIGHTING & PRODUCTION | | 1379 LOGAN CIR NW | | | ATLANTA | GA | 30318 | USA |
| LIGHTING MANAGEMENT CO INC | | PO BOX 23690 | | | FT LAUDERDALE | FL | 33307 | USA |
| LIGHTING SERVICES INC | | 136 COMMISSIONER DRIVE | | | MERIDIANVILLE | AL | 35759 | USA |
| LIGHTING SUPPLY CO | | PO BOX 32006 | | | CHARLOTTE | NC | 28232 | USA |
| LIGHTNER, ANTONIO LANORRIS | | Address Redacted | | | | | | |
| LIGHTNING EXPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTNING GRAPHICS | | 3093 HULL ST | | | RICHMOND | VA | 23224 | USA |
| LIGHTNING XPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | USA |
| LIGHTSEY, AARON WALLACE | | Address Redacted | | | | | | |
| LIGHTWORLD ENTERPRISES | | 2460 FAIRMOUNT BLVD STE 324 | | | CLEVELAND HEIGHTS | OH | 44106 | USA |
| LIGON, JOHN | | 2309 ENGLEWOOD | | | TUPELO | MS | 38801 | USA |
| LIIPFERT ASSOCIATES INC, NANCY | | 3709 WESTRIDGE CIR D | | | ROCKY MOUNT | NC | 27804 | USA |
| LIL JOE RECORDS INC | | 6157 NW 167TH ST F 17 | | | MIAMI | FL | 33015 | USA |
| LILES, DANA MARIE | | Address Redacted | | | | | | |
| LILES, SCOTT M | | Address Redacted | | | | | | |
| LILGEBERG, RICHARD C | | Address Redacted | | | | | | |
| LILIAH, RAJENDRANAUTH K | | 4635 DEER RUN RD | | | ST CLOUD | FL | 34772 | USA |
| LILIAH, RAJENDRANAUTH K | | Address Redacted | | | | | | |
| LILLA, PATRICK J | | Address Redacted | | | | | | |
| LILLARD, BRYAN EUGENE | | Address Redacted | | | | | | |
| LILLEMON, SARAH C | | Address Redacted | | | | | | |
| LILLICH II, FRANK THOMAS | | Address Redacted | | | | | | |
| LILLISTON, TRACY LYNN | | Address Redacted | | | | | | |
| LILLY COMPANY, THE | | DEPT 184 | | | MEMPHIS | TN | 381480184 | USA |
| LILLY COMPANY, THE | | PO BOX 1000 | DEPT 184 | | MEMPHIS | TN | 38148-0184 | USA |
| LILLY, ROBERT BRANDON | | Address Redacted | | | | | | |
| LILLY, STEVEN SAMUEL | | Address Redacted | | | | | | |
| LIM, ANGELA DIANA | | Address Redacted | | | | | | |
| LIM, ANTHONY F | | Address Redacted | | | | | | |
| LIM, DANIEL | | Address Redacted | | | | | | |
| LIMA, DAVI D | | Address Redacted | | | | | | |
| LIMA, DESIREE N | | Address Redacted | | | | | | |
| LIMA, FRANKIE BRINA | | Address Redacted | | | | | | |
| LIMBACH, NEAL EDWARD | | Address Redacted | | | | | | |
| LIMENTANI, JACOB DAVID | | Address Redacted | | | | | | |
| LIMESTONE COUNTY | | DEPT OF HUMAN RESOURCES | | | ATHENS | AL | 35612 | USA |
| LIMESTONE COUNTY | | PO BOX 830 | DEPT OF HUMAN RESOURCES | | ATHENS | AL | 35612 | USA |
| LIMESTONE COUNTY CIRCUIT COURT | | PO BOX 964 | CIRCUIT COURT CLERK | | ATHENS | AL | 35612 | USA |
| LIMO INC, THE | | 11901 30TH COURT N | | | ST PETERSBURG | FL | 33716 | USA |
| LIMON, ESTELA PEREZ | | Address Redacted | | | | | | |
| LIMOS OF THE STARS | | 2137 KINGSTON CT STE 105 | | | MARIETTA | GA | 30067 | USA |
| LIMOUSINE CONNECTION | | PO BOX 270726 | DBA CAREY OF NASHVILLE | | NASHVILLE | TN | 37227-0726 | USA |
| LIN, CHRISTOPHER ZEN WU | | Address Redacted | | | | | | |
| LIN, JACKY WANG | | Address Redacted | | | | | | |
| LIN, RICKY WANG | | Address Redacted | | | | | | |
| LIN, YACHEN | | 20107 SHADY HILL LN | | | TAMPA | FL | 33647-3397 | USA |
| LINARES DELGADO, ERSIDIA | | Address Redacted | | | | | | |
| LINARES, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| LINARES, MANUEL | | Address Redacted | | | | | | |
| LINARES, MARISELA | | Address Redacted | | | | | | |
| LINCH, BRANDEN MICHAEL | | Address Redacted | | | | | | |
| LINCH, TRACY ALLEN | | Address Redacted | | | | | | |
| LINCKS & ASSOCIATES INC | | 5023 W LAUREL ST | | | TAMPA | FL | 33607 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY | | 112 MAIN AVE S RM 203 | 17TH JUDICIAL DIST & GEN SESS | | FAYETTEVILLE | TN | 37334 | USA |
| LINCOLN COUNTY | | 17 JUDICIAL DISTRICT CIRCUIT | | | FAYETTEVILLE | TN | 37334 | USA |
| LINCOLN COUNTY | | PO BOX 0578 | 17 JUDICIAL DISTRICT CIRCUIT | | FAYETTEVILLE | TN | 37334 | USA |
| LINCOLN COUNTY | | PO BOX 357 | CIRCUIT COURT | | BROOKHAVEN | MS | 39602 | USA |
| LINCOLN COUNTY CLERK OF COURT | | COURT CLERK CRIMINAL RECORDS | | | LINCOLNTON | NC | 28093 | USA |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 78 | CIRCUIT & GENERAL SESSIONS CT | | FAYETTEVILLE | TN | 37334 | USA |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | COURT CLERK CRIMINAL RECORDS | | LINCOLNTON | NC | 28093 | USA |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | | | LINCOLNTON | NC | 28093 | USA |
| LINCOLN COUNTY PROBATE | | PO BOX 497 | | | HAMLIN | WV | 25523 | USA |
| LINCOLN COUNTY TAX DEPARTMENT | | PO BOX 938 | | | LINCOLNTON | NC | 28093 | USA |
| LINCOLN MANOR APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| LINCOLN, CALEB VICTOR | | Address Redacted | | | | | | |
| LINCOLN, COURTNEY ALEXANDER | | Address Redacted | | | | | | |
| LINCOLN, ZACHARY TODD | | Address Redacted | | | | | | |
| LINDA CLAY STAFFING | | 6800 PARAGON PLACE | SUITE 133 | | RICHMOND | VA | 23230 | USA |
| LINDA CLAY STAFFING | | SUITE 133 | | | RICHMOND | VA | 23230 | USA |
| LINDAUER, CHARLES SCOTT | | Address Redacted | | | | | | |
| LINDBERG, ANDREW | | Address Redacted | | | | | | |
| LINDEEN, RONALD | | Address Redacted | | | | | | |
| LINDEMANN, ANTHONY OMAR | | Address Redacted | | | | | | |
| LINDEMEYER, JUSTIN M | | Address Redacted | | | | | | |
| LINDEN ROW INN, THE | | 100 E FRANKLIN ST | | | RICHMOND | VA | 23219 | USA |
| LINDEN, BETHANY B | | Address Redacted | | | | | | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | LINDEN | AL | 36748 | USA |
| LINDEN, MATTHEW CHARLES | | Address Redacted | | | | | | |
| LINDENBERG, ALISA MARIE | | Address Redacted | | | | | | |
| LINDER, DYRELL ANTJUAN | | Address Redacted | | | | | | |
| LINDERMAN, DEAN MATTHEW | | Address Redacted | | | | | | |
| LINDERMAN, RICHARD ALLEN | | Address Redacted | | | | | | |
| LINDHE, MATTHEW SEAN | | Address Redacted | | | | | | |
| LINDIG, JOSHUA THOMAS | | Address Redacted | | | | | | |
| LINDLEY, ALICA ANN | | Address Redacted | | | | | | |
| LINDLEY, WILLIAM EDWARD | | Address Redacted | | | | | | |
| LINDO, CARL D | | Address Redacted | | | | | | |
| LINDQUIST, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| LINDSAY, BRENNA KRISTEN | | Address Redacted | | | | | | |
| LINDSAY, CHRIS LEE | | Address Redacted | | | | | | |
| LINDSAY, CHRISTAAN BARRETTE | | Address Redacted | | | | | | |
| LINDSAY, DUSTIN LEE | | Address Redacted | | | | | | |
| LINDSAY, ERIK B | | Address Redacted | | | | | | |
| LINDSAY, RICO VANDARRO | | Address Redacted | | | | | | |
| LINDSAY, SEAN | | Address Redacted | | | | | | |
| LINDSEY PHOTOGRAPHY INC, STAN | | 4995 12TH AVENUE SOUTH WEST | | | NAPLES | FL | 34116 | USA |
| LINDSEY, AMBER DESIREE | | Address Redacted | | | | | | |
| LINDSEY, ARTEIA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY, BRANDON SCOTT | | Address Redacted | | | | | | |
| LINDSEY, CHARLES LAMAR | | Address Redacted | | | | | | |
| LINDSEY, CYNTHIA DARLENE | | Address Redacted | | | | | | |
| LINDSEY, DEREK G | | Address Redacted | | | | | | |
| LINDSEY, ERIN M | | Address Redacted | | | | | | |
| LINDSEY, JOHN | | Address Redacted | | | | | | |
| LINDSEY, JONTEE DOMINIQUE | | Address Redacted | | | | | | |
| LINDSEY, MARIE HOPE | | Address Redacted | | | | | | |
| LINDSEY, TIFFANY LOUISE | | Address Redacted | | | | | | |
| LINDSEY, WILLIE CHARLES | | Address Redacted | | | | | | |
| LINDSTROM, JOHN H | | Address Redacted | | | | | | |
| LINEBERGER, EDWIN DIOR | | Address Redacted | | | | | | |
| LINENFELSER CONTRACTING | | 5259 AVIATION DR NW | | | ROANOKE | VA | 24012 | USA |
| LINFERNAL, KIRA SARAI | | Address Redacted | | | | | | |
| LINGAMFELTER DELEGATE, SCOTT | | PO BOX 7175 | | | WOODBRIDGE | VA | 22195-7175 | USA |
| LINGER, BRIAN A | | Address Redacted | | | | | | |
| LINGER, DUSTIN M | | Address Redacted | | | | | | |
| LINGLE, CALEB THEODORE | | Address Redacted | | | | | | |
| LINHARDT, JASON W | | Address Redacted | | | | | | |
| LINHART ESQ, JACOB | | 311 UNIVERSITY DR STE 608 | | | CORAL SPRINGS | FL | 33065 | USA |
| LINHART, MICHAEL ROBERT | | Address Redacted | | | | | | |
| LINK, TRACI LESLIE | | Address Redacted | | | | | | |
| LINKE, DIANE L | | Address Redacted | | | | | | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | USA |
| LINKED COMMUNICATIONS | | 365 FOXDALE RD | | | MILLBROOK | AL | 36054 | USA |
| LINKOUS, RHENDA RENE | | Address Redacted | | | | | | |
| LINLEY, LEEANN KAY | | Address Redacted | | | | | | |
| LINLY, MARQUES GRANT | | Address Redacted | | | | | | |
| LINN, KENNETH RUFFNER | | Address Redacted | | | | | | |
| LINNELL, JOSEPH EARL | | Address Redacted | | | | | | |
| LINNERT, JUSTIN | | Address Redacted | | | | | | |
| LINT, LESLEY A | | Address Redacted | | | | | | |
| LINTHICUM, TODD B | | Address Redacted | | | | | | |
| LINTON FURNITURE SHOP | | PO BOX 1259 | | | HOLLY SPRINGS | GA | 30142 | USA |
| LINTON, AMANDA LYNN | | Address Redacted | | | | | | |
| LINTON, JASON A | | Address Redacted | | | | | | |
| LINTON, JENNIFER G | | Address Redacted | | | | | | |
| LINVILLE, BRIAN TODD | | Address Redacted | | | | | | |
| LINVILLE, DANIEL STEPHEN | | Address Redacted | | | | | | |
| LINVILLE, DONNA MICHELLE | | Address Redacted | | | | | | |
| LION RECORDING SERVICES INC | | PO BOX 11013 | | | ALEXANDRIA | VA | 22312 | USA |
| LIOTTI, NICHOLAS | | Address Redacted | | | | | | |
| LIPFORD, GEORGIA | | 6020 INDIGO RD | | | RICHMOND | VA | 23230 | USA |
| LIPFORD, MARK RANDEL | | Address Redacted | | | | | | |
| LIPFORD, PAUL A | | Address Redacted | | | | | | |
| LIPHAM, JOSHUA OWEN | | Address Redacted | | | | | | |
| LIPOFSKY, ROBERT ANDREW | | Address Redacted | | | | | | |
| LIPP, JOSHUA JEREMIAH | | Address Redacted | | | | | | |
| LIPPS, ANGELA MARIE | | Address Redacted | | | | | | |
| LIPPS, SHANNON LEIGH | | Address Redacted | | | | | | |
| LIPSCOMB, DEBORAH LYNN | | Address Redacted | | | | | | |
| LIPSCOMB, JAMES BYRON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPSCOMB, TERRY P | | Address Redacted | | | | | | |
| LIPSCOMB, TYREE ANTHONY | | Address Redacted | | | | | | |
| LIPSEY, LANIER | | Address Redacted | | | | | | |
| LIPTAK, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 323146100 | USA |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | USA |
| LIQUORI, ROBERT CHAD | | Address Redacted | | | | | | |
| LIRANZO, GABYJUDY | | Address Redacted | | | | | | |
| LIS IRRIGATION SYSTEMS INC | | 207 HILLSTONE DRIVE | | | JAMESTOWN | NC | 27282 | USA |
| LISASUIN, SAMUEL | | Address Redacted | | | | | | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD | | | NORTH ROYALTON | OH | 441334312 | USA |
| LISCO HEATING & COOLING INC | | 12608 STATE RD STE 3 | | | NORTH ROYALTON | OH | 44133-4312 | USA |
| LISENBY JR, JOHN | | Address Redacted | | | | | | |
| LISI, CHRIS T | | Address Redacted | | | | | | |
| LISIECKI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| LISK, CAMERON MICHAEL | | Address Redacted | | | | | | |
| LISK, CAREY LADONNA | | Address Redacted | | | | | | |
| LISK, TYLER DAVID | | Address Redacted | | | | | | |
| LISOVICH, KEVIN JAMES | | Address Redacted | | | | | | |
| LISS, EVAN HOWARD | | Address Redacted | | | | | | |
| LISSARRAGUE, JOSH RENEE | | Address Redacted | | | | | | |
| LISSOW, SHAUN T | | 3218 NEWFOUND LN | | | CHESTER | VA | 23831 | USA |
| LIST, JONATHAN PAUL | | Address Redacted | | | | | | |
| LISTER, CATHERINE D | | Address Redacted | | | | | | |
| LITCH, BRIAN REED | | Address Redacted | | | | | | |
| LITCHFORD, GLORIA G | | Address Redacted | | | | | | |
| LITCO INTERNATIONAL INC | | PO BOX 931478 | | | CLEVELAND | OH | 44193-0499 | USA |
| LITECH LIGHTING MANAGEMENT SERVICES | | 3549 JOHNNY APPLESEED CT | | | COLUMBUS | OH | 43213 | USA |
| LITEGLOW INDUSTRIES INC | | 2301 N W 33RD COURT | | | POMPANO BEACH | FL | 33069 | USA |
| LITEGLOW INDUSTRIES INC | | UNIT 104 | 2301 N W 33RD COURT | | POMPANO BEACH | FL | 33069 | USA |
| LITHIA SPRINGS COMPREHENSIVE | | 632 THORNTON ROAD | | | LITHIA SPRINGS | GA | 30122 | USA |
| LITHIA SPRINGS FLORIST | | 6595 G ROSWELL RD NO 829 | | | ATLANTA | GA | 30328 | USA |
| LITHIA SPRINGS FLOWER & HALLMK | | 632 THORNTON ROAD | | | LITHIA SPRINGS | GA | 30122 | USA |
| LITHIA SPRINGS FLOWER & HALLMK | | PO BOX 569 | | | LITHIA SPRINGS | GA | 30122 | USA |
| LITHIA SPRINGS FLOWER GIFT | | PO BOX 13526 | | | ATLANTA | GA | 30324 | USA |
| LITHIA SPRINGS HS DUG OUT CLUB | | PO BOX 44011 | | | ATLANTA | GA | 30336 | USA |
| LITHO PLATE MAKING CO INC | | 1705 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | USA |
| LITHO PLATE MAKING CO INC | | PO BOX 9667 | | | RICHMOND | VA | 23228 | USA |
| LITIGATION COMMUNICATIONS INC | | 1009 DUKE STREET | | | ALEXANDRIA | VA | 22314 | USA |
| LITL INC | | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | USA |
| LITRAS, BIJOUX MICHELLE | | Address Redacted | | | | | | |
| LITTELL, HARRINGTON | | Address Redacted | | | | | | |
| LITTLE & LITTLE | | PO BOX 1448 | | | RALEIGH | NC | 27602 | USA |
| LITTLE APPLIANCE | | 3706 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | USA |
| LITTLE CAESARS | | 1220 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | USA |
| LITTLE CAESARS | | 9203 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | USA |
| LITTLE COUPON BOOK, THE | | 136 W BELMONT ST STE 11 152 | | | CALHOUN | GA | 30701 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE DIVERSIFIED | | 5815 WESTPARK DR | ARCHITECTURAL CONSULTING | | CHARLOTTE | NC | 28217 | USA |
| LITTLE JOES AUTOS | | 307 ALBEMARLE DR STE 200B | CIVIL DIVISION COURTROOM A | | CHESAPEAKE | VA | 23322-5578 | USA |
| LITTLE JOES AUTOS | | 308 SHEA DRIVE CIVIL DIV | CHEASPEAKE GENERAL DIST COURT | | CHEASPEAKE | VA | 23320-5598 | USA |
| LITTLE JOES AUTOS | | CHEASPEAKE GENERAL DIST COURT | | | CHEASPEAKE | VA | 233205598 | USA |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | RAILROAD AVE | | ALAMO | GA | 30411 | USA |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | | | ALAMO | GA | 30411 | USA |
| LITTLE, AMANDA LYNN | | Address Redacted | | | | | | |
| LITTLE, ASHLEY SHANAE | | Address Redacted | | | | | | |
| LITTLE, BENJAMIN HUNTER | | Address Redacted | | | | | | |
| LITTLE, BRIAN C | | 5212 DORCHESTER RD | | | RICHMOND | VA | 23225 | USA |
| LITTLE, DANIELLE DEVETTE | | Address Redacted | | | | | | |
| LITTLE, GARY DOUGLAS | | Address Redacted | | | | | | |
| LITTLE, JOHNATHAN E | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | USA |
| LITTLE, KAMARI RAYMOND | | Address Redacted | | | | | | |
| LITTLE, MALCOLM JAMAR | | Address Redacted | | | | | | |
| LITTLE, MATTHEW JAMES | | Address Redacted | | | | | | |
| LITTLE, NAQUITA SHENEE | | Address Redacted | | | | | | |
| LITTLE, RODNEY STEVEN | | Address Redacted | | | | | | |
| LITTLE, STACEY ALANA | | Address Redacted | | | | | | |
| LITTLE, TINISHA S | | Address Redacted | | | | | | |
| LITTLE, WYKENYA LASHON | | Address Redacted | | | | | | |
| LITTLEJOHN ASSOCIATES | | PO BOX 09626 | | | COLUMBUS | OH | 43209 | USA |
| LITTLEJOHN III, FRED WILLIAM | | Address Redacted | | | | | | |
| LITTLEJOHN, CAMERON WAYNE | | Address Redacted | | | | | | |
| LITTLEJOHN, CHARLES ROBERT | | Address Redacted | | | | | | |
| LITTLEJOHN, JELANI JAHI | | Address Redacted | | | | | | |
| LITTLEJOHN, NICHOLAS P | | Address Redacted | | | | | | |
| LITTLEJOHN, WOODROW CHARLES | | Address Redacted | | | | | | |
| LITTLEJOHNS CATERING | | 1940 BLUE RIDGE ROAD | | | CHARLOTTESVILLE | VA | 22903 | USA |
| LITTLES VENDING SPRING WATER CO | | 6228 YELLOSTONE DR | | | ALEXANDRIA | VA | 22312 | USA |
| LITTLES VENDING SPRING WATER CO | | PO BOX 213 | | | NEWINGTON | VA | 22122-0213 | USA |
| LITTLES, DALTON LEE | | Address Redacted | | | | | | |
| LITTLES, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| LITTLES, DEMARKUS D | | Address Redacted | | | | | | |
| LITTLES, ROMEON JOSHUA | | Address Redacted | | | | | | |
| LITTLETON, ADAM JOSEPH | | Address Redacted | | | | | | |
| LITTLETON, JONATHON SCOTT | | Address Redacted | | | | | | |
| LITTLETON, KRISTY M | | Address Redacted | | | | | | |
| LITTLETON, MICHAEL PETER | | Address Redacted | | | | | | |
| LITTLETON, RYAN ANTHONY | | Address Redacted | | | | | | |
| LITTMAN, CHARLES JOHN | | Address Redacted | | | | | | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | SUITE 200 | | MT PLEASANT | SC | 29464 | USA |
| LIVARCHUK, LESIA | | Address Redacted | | | | | | |
| LIVELY, PAUL | | Address Redacted | | | | | | |
| LIVERNOIS, DAVID J | | Address Redacted | | | | | | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | MORRISVILLE | NC | 27560 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON, CAMERON DION | | Address Redacted | | | | | | |
| LIVINGSTON, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| LIVINGSTON, CYNTHIA LYNNE | | Address Redacted | | | | | | |
| LIVINGSTON, JACOB MATTHEW | | Address Redacted | | | | | | |
| LIVINGSTON, JESSICA LYNN | | Address Redacted | | | | | | |
| LIVINGSTON, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| LIVINGSTON, MARGARET A | | Address Redacted | | | | | | |
| LIVINGSTON, SHANNON | | 3217 PARK AVE | | | RICHMOND | VA | 23221 | USA |
| LIVINGSTON, SHARIA KATRICE | | Address Redacted | | | | | | |
| LIVINGSTONE, JAMES A | | 9700 PURCELL RD | | | RICHMOND | VA | 23228 | USA |
| LIZAMA, FERNANDO O | | Address Redacted | | | | | | |
| LIZANA, AARON LEE | | Address Redacted | | | | | | |
| LIZARDO, ARISTIDES | | Address Redacted | | | | | | |
| LJS ENTERPRISES INC | | 1003 N BERKLEY BLVD | | | GOLDBORO | NC | 27534 | USA |
| LJS ENTERPRISES INC | | PO BOX 11383 | | | GOLDBORO | NC | 27532 | USA |
| LKS ENTERPRISES INC | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | USA |
| LLABRE, PABLO | | Address Redacted | | | | | | |
| LLAMBIA, MANUEL | | Address Redacted | | | | | | |
| LLANES, JONTHAN | | Address Redacted | | | | | | |
| LLANOS, YEDALIZ NICOLE | | Address Redacted | | | | | | |
| LLERENA, LUIS ADAM | | Address Redacted | | | | | | |
| LLEWELLYN, MARK STEELE | | Address Redacted | | | | | | |
| LLEWELLYN, TERESA G | | Address Redacted | | | | | | |
| LLOMPART, NORLAND | | Address Redacted | | | | | | |
| LLOPIS, OMAR OCHOA | | Address Redacted | | | | | | |
| LLORENTE, BRYCE JUSTIN | | Address Redacted | | | | | | |
| LLOSAS, JUAN ALBERTO | | Address Redacted | | | | | | |
| LLOSAS, MANUEL ENRIQUE | | Address Redacted | | | | | | |
| LLOYD & MCDANIEL PLC | | PO BOX 23200 | | | LOUISVILLE | KY | 40223-0200 | USA |
| LLOYD, CHET ANTHONY | | Address Redacted | | | | | | |
| LLOYD, CHRISTOPHER CARTER | | Address Redacted | | | | | | |
| LLOYD, JEREMY RYAN | | Address Redacted | | | | | | |
| LLOYD, JESSICA ANN | | Address Redacted | | | | | | |
| LLOYD, KENNETH W | | 2405 CRYSTAL RIDGE RD | | | RICHMOND | VA | 23233 | USA |
| LLOYD, MARCUS ALLEN | | Address Redacted | | | | | | |
| LLOYD, PATRICIA L | | Address Redacted | | | | | | |
| LLOYD, RYAN FOSTER | | Address Redacted | | | | | | |
| LLOYD, STEPHEN MONROE | | Address Redacted | | | | | | |
| LLOYD, SYLVIA | | 11616 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | USA |
| LLOYDS FLORIST & NURSERY | | 8118 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| LM INDUSTRIAL INC | | 144 W LANDSTREET ROAD | | | ORLANDO | FL | 32824 | USA |
| LMS SATELLITE | | 2775 US RT 35 | | | SOUTHSIDE | WV | 25187 | USA |
| LNC TV | | 613 WOODIS AVE | | | NORFOLK | VA | 23510 | USA |
| LNR JEFFERSON LLC | | 1691 MICHIGAN AVE STE 130 | | | MIAMI BEACH | FL | 33139 | USA |
| LO, ANDY | | Address Redacted | | | | | | |
| LO, PA | | Address Redacted | | | | | | |
| LO, VICTORIA KIN YING | | Address Redacted | | | | | | |
| LOADHOLT, PETER C | | Address Redacted | | | | | | |
| LOADING DOCK EQUIPMENT CO INC | | PO BOX 789 | | | MECHANICSVILLE | VA | 23111 | USA |
| LOAIZA, GRACIELA | | Address Redacted | | | | | | |
| LOAIZA, LUIS DANIEL | | Address Redacted | | | | | | |
| LOBEL FINANCIAL CORP | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOBIANCO, JOHN ANDREW | | Address Redacted | | | | | | |
| LOBISCH, MICHAEL WALTER | | Address Redacted | | | | | | |
| LOBO, SHAUNN CHRISTOPHER | | Address Redacted | | | | | | |
| LOBOZZO, JOSH J | | Address Redacted | | | | | | |
| LOBRANO JR, JOE T | | 5550 CHARLES CITY RD | | | HENRICO | VA | 23231 | USA |
| LOBRANO KINCAID & QUESADA | | SUITE 2100 76 S LAURA STREET | | | JACKSONVILLE | FL | 32202 | USA |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | THOMAS C BAILEY | | AMELIA | VA | 23002 | USA |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | | | AMELIA | VA | 23002 | USA |
| LOCASTRO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| LOCK & SECURITY INC, A | | PO BOX 56588 | | | JACKSONVILLE | FL | 32241 | USA |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 381770164 | USA |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 38177-0164 | USA |
| LOCK NET LLC | | 100 COURCHELLE DR | | | NICHOLASVILLE | KY | 40356 | USA |
| LOCK SOUTH INC | | 1914 D BRASELTON HWY | | | BUFORD | GA | 30519 | USA |
| LOCK, ARNETT | | Address Redacted | | | | | | |
| LOCK, ERICA C | | Address Redacted | | | | | | |
| LOCKAMERICA | | 2891 NW 2ND TERR | | | POMPANO BEACH | FL | 33069 | USA |
| LOCKARD, DONOVAN DEAN | | Address Redacted | | | | | | |
| LOCKE, CHASITY A | | Address Redacted | | | | | | |
| LOCKE, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| LOCKE, LINDA JEAN | | Address Redacted | | | | | | |
| LOCKE, PRISCILLA ROSE | | Address Redacted | | | | | | |
| LOCKE, VINCENT M | | Address Redacted | | | | | | |
| LOCKES | | 700 BLOUNTSTOWN HIGHWAY | | | TALLAHASSEE | FL | 32304 | USA |
| LOCKES | | HEATING AND AIR COND INC | 700 BLOUNTSTOWN HIGHWAY | | TALLAHASSEE | FL | 32304 | USA |
| LOCKETT, CLARENCE D | | Address Redacted | | | | | | |
| LOCKETT, NADRAIA SHARAA | | Address Redacted | | | | | | |
| LOCKETT, SHOTOIYA | | Address Redacted | | | | | | |
| LOCKETT, ZEB SHAH YAMIN | | Address Redacted | | | | | | |
| LOCKEY, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| LOCKHART, CHRIS W | | Address Redacted | | | | | | |
| LOCKHART, DANIELLE MICHELLE | | Address Redacted | | | | | | |
| LOCKHART, ELIZABETH ANN | | Address Redacted | | | | | | |
| LOCKHART, JAMES I | | Address Redacted | | | | | | |
| LOCKHART, JONNY D | | Address Redacted | | | | | | |
| LOCKHART, LONDON CHANTAL | | Address Redacted | | | | | | |
| LOCKHART, TAYLOR STUART | | Address Redacted | | | | | | |
| LOCKLAND, REBECCA L | | Address Redacted | | | | | | |
| LOCKLEAR, DANIEL LEN | | Address Redacted | | | | | | |
| LOCKLEAR, HEIDI NICOLE | | Address Redacted | | | | | | |
| LOCKLEAR, JASON | | Address Redacted | | | | | | |
| LOCKLEAR, SHAMAR ANTON | | Address Redacted | | | | | | |
| LOCKLEY, EDWARD A | | Address Redacted | | | | | | |
| LOCKLEY, HENRY | | Address Redacted | | | | | | |
| LOCKMOBILE INC | | 1401A GREENBRIAR PKY | | | GULF BREEZE | FL | 32561 | USA |
| LOCKSMITH CO | | PO BOX 1504 | | | WOODSTOCK | GA | 30188 | USA |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | GA | 31707 | USA |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | FL | 31707 | USA |
| LOCKSMYTH SHOPPE, THE | | PO BOX 6746 | | | TALLAHASSEE | FL | 32314 | USA |
| LOCKWOOD CLERK, ROBERT E | | 201 SE 6TH STREET | PARKING DIVISION | | FT LAUDERDALE | FL | 33301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKWOOD CLERK, ROBERT E | | PARKING DIVISION | | | FT LAUDERDALE | FL | 33301 | USA |
| LOCKWOOD, CECIL DAVID | | Address Redacted | | | | | | |
| LOCKWOOD, CHRISTOPHER C | | Address Redacted | | | | | | |
| LOCKWOOD, TALICIA R | | Address Redacted | | | | | | |
| LOCUS ONE COMMUNICATIONS INC | | 4496 SOUTHSIDE BLVD | STE 101 | | JACKSONVILLE | FL | 32216 | USA |
| LOCUS ONE COMMUNICATIONS INC | | STE 101 | | | JACKSONVILLE | FL | 32216 | USA |
| LODI METALS INC | | PO BOX 67 | | | LODI | OH | 44254 | USA |
| LOE, JUSTIN RICHARD | | Address Redacted | | | | | | |
| LOEB LIGHTING SERVICES INC | | 906 BURR AVENUE | | | COLUMBUS | OH | 43212 | USA |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 232204633 | USA |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 23220-4633 | USA |
| LOEHR, JASON C | | Address Redacted | | | | | | |
| LOERAKKER, JOSH | | Address Redacted | | | | | | |
| LOESCHE, JENNIFER LYNN | | Address Redacted | | | | | | |
| LOEWEN, GABRIEL JACOB | | Address Redacted | | | | | | |
| LOEWS HOTELS | | 6800 LAKEWOOD PLAZA DR | | | ORLANDO | FL | 32819 | USA |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | USA |
| LOFFTUS BROWN, MARCUS ANTHONY | | Address Redacted | | | | | | |
| LOFGREN, RACHEL HOPE | | Address Redacted | | | | | | |
| LOFTIN II, JOHN | | Address Redacted | | | | | | |
| LOFTIN, MATTHEW D | | Address Redacted | | | | | | |
| LOFTIS, JIMMIE R | | 10617 LUMBERJACK CT | | | GLEN ALLEN | VA | 23060 | USA |
| LOFTLAND, CHARLES LEE | | Address Redacted | | | | | | |
| LOFTON, EZEKIEL | | Address Redacted | | | | | | |
| LOFTON, JAMES WALTER | | Address Redacted | | | | | | |
| LOFTON, KIM E | | Address Redacted | | | | | | |
| LOFTUS, SCOTT | | Address Redacted | | | | | | |
| LOFTY, TIFFANY MONIQUE | | Address Redacted | | | | | | |
| LOGAN HEATING & AIR INC | | PO BOX 11064 | BETHABARA STATION | | WINSTON SALEM | NC | 27116-1064 | USA |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | CHARLOTTE | NC | 282601108 | USA |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | CHARLOTTE | NC | 28260-1108 | USA |
| LOGAN, AMANDA LEIGH | | Address Redacted | | | | | | |
| LOGAN, ANDREW MITCHELL | | Address Redacted | | | | | | |
| LOGAN, BRENT JUSTIN | | Address Redacted | | | | | | |
| LOGAN, CHRISTINA MOZELLE | | Address Redacted | | | | | | |
| LOGAN, CLARENCE | | Address Redacted | | | | | | |
| LOGAN, COLLEEN | | Address Redacted | | | | | | |
| LOGAN, DESMOND WILLIAM | | Address Redacted | | | | | | |
| LOGAN, GENISE DORA | | Address Redacted | | | | | | |
| LOGAN, GERALDINE O | | Address Redacted | | | | | | |
| LOGAN, JAMES | | Address Redacted | | | | | | |
| LOGAN, JAMES ROBERT | | Address Redacted | | | | | | |
| LOGAN, KAYTRINA Y | | Address Redacted | | | | | | |
| LOGAN, KRIS | | Address Redacted | | | | | | |
| LOGAN, RENNKA DEVI | | Address Redacted | | | | | | |
| LOGAN, TONY LEE | | Address Redacted | | | | | | |
| LOGAN, ZACH W | | Address Redacted | | | | | | |
| LOGGINS, BRINTON KYLE | | Address Redacted | | | | | | |
| LOGINOV, SERGIY S | | Address Redacted | | | | | | |
| LOGISTICS TRAINING SYSTEMS | | 12850 SR84 NO 20 9 | | | DAVIE | FL | 33325 | USA |
| LOGO SOLUTIONS | | 4520 56TH STREET WEST | | | BRADENTON | FL | 34210 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGOBUY INC | | PO BOX 422116 | | | ATLANTA | GA | 30342 | USA |
| LOGSDON, JEFFERY KENNETH | | Address Redacted | | | | | | |
| LOGSDON, REBECCA L | | Address Redacted | | | | | | |
| LOGUE, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| LOGWOOD, GREGORY EUGENE | | Address Redacted | | | | | | |
| LOHMAR, HANS WILLIAM | | Address Redacted | | | | | | |
| LOHR ELECTRIC | | 3291 PARSLEY MILL ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| LOHR, RONALD EVAN | | Address Redacted | | | | | | |
| LOHUIZ, JENNIFER | | Address Redacted | | | | | | |
| LOIES, BRENT | | Address Redacted | | | | | | |
| LOKESAK, BRANDON DAVID | | Address Redacted | | | | | | |
| LOLAS BOX LUNCHES | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | USA |
| LOLLIE, LATRECIA JOLINE | | Address Redacted | | | | | | |
| LOLLIS, EMORY THOMAS | | Address Redacted | | | | | | |
| LOLLY JR , RONALD EVERETT | | Address Redacted | | | | | | |
| LOMAX, CORNELIA NATASHA | | Address Redacted | | | | | | |
| LOMAX, MICELI EDWARD | | Address Redacted | | | | | | |
| LOMAX, ROBERT R | | PO BOX 2464 | | | COLUMBUS | GA | 31902 | USA |
| LOMAX, RYAN | | Address Redacted | | | | | | |
| LOMBA, RAFAEL ALEX | | Address Redacted | | | | | | |
| LOMBA, TERRI R | | Address Redacted | | | | | | |
| LOMBARDI, ANN MARIE | | Address Redacted | | | | | | |
| LOMBARDI, EDWARD L | | Address Redacted | | | | | | |
| LOMBARDI, LUIS GIOVANNI | | Address Redacted | | | | | | |
| LOMBARDO & ASSOCIATES | | 6482 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | USA |
| LOMBARDO, JOSEPH EDWARD | | Address Redacted | | | | | | |
| LOMBARDOZZI, ASHLEY MARIE | | Address Redacted | | | | | | |
| LONDON BRIDGE GROUP | | PO BOX 105515 | | | ATLANTA | GA | 303485515 | USA |
| LONDON BRIDGE GROUP | | PO BOX 530103 | DEPT G 0035 | | ATLANTA | GA | 30353-0103 | USA |
| LONDON, APRIL NASHELL | | Address Redacted | | | | | | |
| LONDON, LAURENEE ANNETTE | | Address Redacted | | | | | | |
| LONDONO, NICHOLAS FERNANDO | | Address Redacted | | | | | | |
| LONDREE, LAQUAWANNA NICHELLE | | Address Redacted | | | | | | |
| LONE WOLF DETECTIVE AGENCY | | 147 JEFFERSON AVE STE 302 | | | MEMPHIS | TN | 38103 | USA |
| LONES ELECTRIC CO INC | | PO BOX 11457 | | | HUNTSVILLE | AL | 35814 | USA |
| LONETTI, KELLY | | 136 CLAIRE LN APT 3 | | | MOORESVILLE | NC | 28117 | USA |
| LONG & ASSOCIATES | | 7221 STONEWALL PKY | | | MECHANICSVILLE | VA | 23111 | USA |
| LONG & ASSOCIATES | | PO BOX 300 | | | AYLETT | VA | 23009 | USA |
| LONG & ASSOCIATES, BRAD | | 5036 DR PHILLIPS BLVD STE 320 | | | ORLANDO | FL | 32819 | USA |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | RICHMOND | VA | 23236 | USA |
| LONG INC, JIM | | 726 EAST THIRD AVE | | | GASTONIA | NC | 280531261 | USA |
| LONG INC, JIM | | PO BOX 1261 | 726 EAST THIRD AVE | | GASTONIA | NC | 28053-1261 | USA |
| LONG LIFE LIGHTING | | 665 PERIMETER RD | | | GREENVILLE | SC | 29605 | USA |
| LONG LIFE LIGHTING INC SALEM | | 1399 SOUTHSIDE DR | | | SALEM | VA | 24153 | USA |
| LONG TREASURER, BETSY | | 11512 COURTHOUSE RD | | | LUNENBURG | VA | 23952 | USA |
| LONG TREASURER, BETSY | | PO BOX 643 | | | VICTORIA | VA | 23974 | USA |
| LONG, BOBBY JAMISON | | Address Redacted | | | | | | |
| LONG, CELINA ROSE | | Address Redacted | | | | | | |
| LONG, CHRISTOPHER | | Address Redacted | | | | | | |
| LONG, CHRISTOPHER LAMONT | | Address Redacted | | | | | | |
| LONG, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, CHRISTOPHER R | | Address Redacted | | | | | | |
| LONG, HARRY | | Address Redacted | | | | | | |
| LONG, HEATHER | | Address Redacted | | | | | | |
| LONG, HEATHER E | | Address Redacted | | | | | | |
| LONG, JACKEY L | | 1396 MAPLEBROOK DR | | | COLUMBUS | GA | 31904 | USA |
| LONG, JEREMEY ROBERT | | Address Redacted | | | | | | |
| LONG, JOHN GORMAN | | Address Redacted | | | | | | |
| LONG, JOHN THOMAS | | Address Redacted | | | | | | |
| LONG, JORDAN DEWAYNE | | Address Redacted | | | | | | |
| LONG, JUAN ANTONIO | | 193 GATEWAY EAST | | | RICHMOND | VA | 23229 | USA |
| LONG, JUAN ANTONIO | | 6540 WORTHINGTON RD | | | RICHMOND | VA | 23225 | USA |
| LONG, LESTER WILLIAM | | Address Redacted | | | | | | |
| LONG, NEANA | | Address Redacted | | | | | | |
| LONG, RYAN | | Address Redacted | | | | | | |
| LONG, SEAN MATTHEW | | Address Redacted | | | | | | |
| LONG, TONY LEE | | Address Redacted | | | | | | |
| LONG, VAUGHAN M | | Address Redacted | | | | | | |
| LONG, WILLIAM | | 186 DEVON PL | | | NEWPORT NEWS | VA | 23606 | USA |
| LONGANECKER, TAYLOR RENEE | | Address Redacted | | | | | | |
| LONGERBEAN, ZACHARY JAMES | | Address Redacted | | | | | | |
| LONGEST, LORIS | | 503 W CLAY ST | | | RICHMOND | VA | 23220 | USA |
| LONGFIELD, CHRISTINE PRESTAGE | | Address Redacted | | | | | | |
| LONGJOHN, SOPIRINYE ROGERS | | Address Redacted | | | | | | |
| LONGWOOD UNIVERSITY | | 201 HIGH ST | | | FARMVILLE | VA | 23909 | USA |
| LONGWOOD UNIVERSITY FOUNDATION | | 201 HIGH ST | | | FARMVILLE | VA | 23909-1895 | USA |
| LONS APPLIANCE REPAIR | | 480 POWERS LN | | | CORBIN | KY | 40701 | USA |
| LONSDALE, JOHN W | | Address Redacted | | | | | | |
| LONTAKOS, JOHN MICHEAL | | Address Redacted | | | | | | |
| LOOK SOUND & FEEL | | 20 LOVELL ST | | | ROME | GA | 30165 | USA |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | ROME | GA | 30165 | USA |
| LOOK, HUNTER LAWRENCE | | Address Redacted | | | | | | |
| LOOMAN, CHRISTOPHER S | | Address Redacted | | | | | | |
| LOOMIS FARGO & CO | | PO BOX 100345 | | | ATLANTA | GA | 30384 | USA |
| LOOMUS, JOSEPH NATHAN | | Address Redacted | | | | | | |
| LOOPE, GREGG P | | 3949 PALOMAR BLVD | | | LEXINGTON | KY | 40513 | USA |
| LOOSE ENDS | | 165 CAMVET DRIVE | | | CAMPBELL | OH | 44405 | USA |
| LOPER, JORIE BETH | | Address Redacted | | | | | | |
| LOPER, RONNIE TRAE | | Address Redacted | | | | | | |
| LOPES, ALMIR LUIZ | | Address Redacted | | | | | | |
| LOPES, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| LOPES, NATASHA ELLLEN | | Address Redacted | | | | | | |
| LOPEZ COLEMAN, YAZMIN D | | Address Redacted | | | | | | |
| LOPEZ JR , MARIO ALBERTO | | Address Redacted | | | | | | |
| LOPEZ PEREZ, KATHLEEN MARIE | | Address Redacted | | | | | | |
| LOPEZ ROGINA, ANABEL | | Address Redacted | | | | | | |
| LOPEZ, ADRIAN MANUEL | | Address Redacted | | | | | | |
| LOPEZ, ALISHA M | | Address Redacted | | | | | | |
| LOPEZ, ALVARO | | Address Redacted | | | | | | |
| LOPEZ, AMANDA J | | Address Redacted | | | | | | |
| LOPEZ, AMOS EDUARDO | | Address Redacted | | | | | | |
| LOPEZ, CHRISTIAN A | | Address Redacted | | | | | | |
| LOPEZ, CHRISTIAN EDUARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, DANIEL EDWARD | | Address Redacted | | | | | | |
| LOPEZ, DAVID E | | Address Redacted | | | | | | |
| LOPEZ, DEBRA DENISE | | Address Redacted | | | | | | |
| LOPEZ, DEREK | | Address Redacted | | | | | | |
| LOPEZ, EDUARDO | | Address Redacted | | | | | | |
| LOPEZ, EDWARD | | Address Redacted | | | | | | |
| LOPEZ, EDWIN | | Address Redacted | | | | | | |
| LOPEZ, ERIKA MARIE | | Address Redacted | | | | | | |
| LOPEZ, ERNESTO | | Address Redacted | | | | | | |
| LOPEZ, FABIAN PHILLIP A | | Address Redacted | | | | | | |
| LOPEZ, FRANK | | Address Redacted | | | | | | |
| LOPEZ, FRANK | | Address Redacted | | | | | | |
| LOPEZ, HUMBERTO ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, JASMINE O | | Address Redacted | | | | | | |
| LOPEZ, JASON | | Address Redacted | | | | | | |
| LOPEZ, JEREMY BRIAN | | Address Redacted | | | | | | |
| LOPEZ, JOHN | | Address Redacted | | | | | | |
| LOPEZ, JOSHUA | | Address Redacted | | | | | | |
| LOPEZ, JULIO RAPHEAL | | Address Redacted | | | | | | |
| LOPEZ, JUSTIN J | | Address Redacted | | | | | | |
| LOPEZ, KEVIN | | Address Redacted | | | | | | |
| LOPEZ, KRYSTINE | | Address Redacted | | | | | | |
| LOPEZ, LOIDIE LIZ | | Address Redacted | | | | | | |
| LOPEZ, LUIS | | Address Redacted | | | | | | |
| LOPEZ, LUIS JAVIER | | Address Redacted | | | | | | |
| LOPEZ, MANUELA IDRISSI | | Address Redacted | | | | | | |
| LOPEZ, MARCUS ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, MARIO | | Address Redacted | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | Address Redacted | | | | | | |
| LOPEZ, MELISSA | | Address Redacted | | | | | | |
| LOPEZ, MELISSA DAWN | | Address Redacted | | | | | | |
| LOPEZ, MELODY | | Address Redacted | | | | | | |
| LOPEZ, MIGUEL A | | Address Redacted | | | | | | |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| LOPEZ, NELSON RAFAEL | | Address Redacted | | | | | | |
| LOPEZ, NICHOLAS | | Address Redacted | | | | | | |
| LOPEZ, PALOMA JENNIFER | | Address Redacted | | | | | | |
| LOPEZ, RENE ALBERTO | | Address Redacted | | | | | | |
| LOPEZ, ROBERT ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, RODRIGO | | Address Redacted | | | | | | |
| LOPEZ, ROSARIO J | | Address Redacted | | | | | | |
| LOPEZ, SADIANA MARIA | | Address Redacted | | | | | | |
| LOPEZ, STEWART | | Address Redacted | | | | | | |
| LOPEZ, WALTER JAVIER | | Address Redacted | | | | | | |
| LOPEZ, WILFRED A | | Address Redacted | | | | | | |
| LOPEZ, YAMIR | | Address Redacted | | | | | | |
| LOPORTO, SEAN MICHAEL | | Address Redacted | | | | | | |
| LOR, MAI ZOUA | | Address Redacted | | | | | | |
| LOR, SHOUA | | Address Redacted | | | | | | |
| LORA, MARLENE | | Address Redacted | | | | | | |
| LORAIN COUNTY PROBATE COURT | | 226 MIDDLE AVE | | | ELYRIE | OH | 44035-5628 | USA |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORAIN CSEA | | PO BOX 4004 | 42485 N RIDGE RD | | ELYRIA | OH | 44036 | USA |
| LORAIN CSEA | | PO BOX 4004 | | | ELYRIA | OH | 440362004 | USA |
| LORD, ANTHONY | | Address Redacted | | | | | | |
| LORDEN, JONATHAN P | | Address Redacted | | | | | | |
| LORDEN, MATT JEFFERY | | Address Redacted | | | | | | |
| LORDEUS, MAKENSLEY | | Address Redacted | | | | | | |
| LOREDO, VERONICA | | Address Redacted | | | | | | |
| LORENZ, WALTER T | | 37060 CAPEL RD | | | GRAFTON | OH | 44044 | USA |
| LORENZO, ERIK N | | Address Redacted | | | | | | |
| LORES, KIMBERLY ANN | | Address Redacted | | | | | | |
| LORETTAS MAKEM BAKEM & TAKEM | | 10259 HWY 301 N PO BOX 812 | | | WHITAKERS | NY | 27891 | USA |
| LORETTAS MAKEM BAKEM & TAKEM | | PO BOX 812 | | | WHITAKERS | NC | 27891 | USA |
| LORETTE, BRYAN A | | Address Redacted | | | | | | |
| LORICK OFFICE PRODUCTS INC | | PO BOX 2747 | | | COLUMBIA | SC | 29202 | USA |
| LORICK, WILLIAM BRAGG | | Address Redacted | | | | | | |
| LORMEJUSTE, RONY | | Address Redacted | | | | | | |
| LOSCO, RICK | | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | USA |
| LOSCO, RICK | | 1997 DPMA REGION 18 CONFERENCE | 10308 WARREN RD | | GLEN ALLEN | VA | 23060 | USA |
| LOSEE, JAMES MICHAEL | | Address Redacted | | | | | | |
| LOSH, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| LOSH, KRISTEN M | | Address Redacted | | | | | | |
| LOSITO, KEITH ALAN | | Address Redacted | | | | | | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | CHARLOTTE | NC | 28226 | USA |
| LOSS PREVENTION GROUP, THE | | 1495 ALPHARETTA HWY STE I | | | ALPHARETTA | GA | 30004 | USA |
| LOSS PREVENTION MAGAZINE | | 8037 CORPORATE DR | STE 400 | | CHARLOTTE | NC | 28226 | USA |
| LOSS PREVENTION RECRUITERS LLC | | 9748 ANDREA DR | | | CONCORD TWP | OH | 44060 | USA |
| LOSS PREVENTION RESEARCH COUNCIL | | 3324 W UNIVERSITY AVE | STE 351 | | GAINESVILLE | FL | 32607 | USA |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 442213901 | USA |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 44221-3901 | USA |
| LOSSNER, JACQUELINEB | | Address Redacted | | | | | | |
| LOTESTO, CHRISTOPHER | | Address Redacted | | | | | | |
| LOTIERZO, FRANK MICHAEL | | Address Redacted | | | | | | |
| LOTREAN, BRIAN | | Address Redacted | | | | | | |
| LOTT, BILLY E | | Address Redacted | | | | | | |
| LOTT, FORREST LANDON | | Address Redacted | | | | | | |
| LOTT, JON J | | Address Redacted | | | | | | |
| LOTT, MATT | | Address Redacted | | | | | | |
| LOUBRIEL, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| LOUDEN, DUSTIN LANCE | | Address Redacted | | | | | | |
| LOUDERBACK, BRIAN EARL | | Address Redacted | | | | | | |
| LOUDERMILK, ERIN NOEL | | Address Redacted | | | | | | |
| LOUDERMILL, KIM | | Address Redacted | | | | | | |
| LOUDIN, WILLIAM DANIEL | | Address Redacted | | | | | | |
| LOUDON COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | LOUDON | TN | 37774 | USA |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | CIRCUIT & GENERAL SESSIONS CT | | LOUDON | TN | 37774 | USA |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | 9TH DISTRICT CRIM & CIRCUIT CT | | LOUDON | TN | 37774 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUDON COUNTY CRIMINAL RECORDS | | LOUDON COUNTY SHERRIFFS DEPT | PO BOX 349 | | LOUDON | TN | 37774 | USA |
| LOUDON COUNTY CRIMINAL RECORDS | | PO BOX 349 | | | LOUDON | TN | 37774 | USA |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 220713285 | USA |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 22071-3285 | USA |
| LOUDON, COUNTY OF | | COMMISSIONER OF THE REVENUE | PO BOX 7000 1 HARRISON ST SE | | LEESBURG | VA | 30177-7000 | USA |
| LOUDON, COUNTY OF | | PO BOX 7000 1 HARRISON ST SE | | | LEESBURG | VA | 301777000 | USA |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | LEESBURG | VA | 220751403 | USA |
| LOUDOUN, COUNTY OF | | PO BOX 347 | | | LEESBURG | VA | 220750347 | USA |
| LOUGHREN, SHANE T | | Address Redacted | | | | | | |
| LOUIS DIGITAL SATELLITE SVC | | 509 JOHNSON ST | | | BREMEM | GA | 30110 | USA |
| LOUIS JEAN, OLIVIER | | Address Redacted | | | | | | |
| LOUIS JEAN, THEOPHILE | | Address Redacted | | | | | | |
| LOUIS JR , ALBERT | | Address Redacted | | | | | | |
| LOUIS, CLAUDEN | | Address Redacted | | | | | | |
| LOUIS, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| LOUIS, DOMINIQUE | | Address Redacted | | | | | | |
| LOUIS, FABIOLA | | Address Redacted | | | | | | |
| LOUIS, GILBERT | | Address Redacted | | | | | | |
| LOUIS, GREGROIS | | Address Redacted | | | | | | |
| LOUIS, MONIQUE CAPRI | | Address Redacted | | | | | | |
| LOUIS, YRVA SABRINA | | Address Redacted | | | | | | |
| LOUISA COUNTY, TREASURER OF | | PO BOX 523 | | | LOUISA | VA | 23093 | USA |
| LOUISSAINT, EMMANUEL | | Address Redacted | | | | | | |
| LOUISVILLE CARDINAL INC, THE | | MILLER INFO TECH CTR STE 302 | UNIVERSITY OF LOUISVILLE | | LOUISVILLE | KY | 40292 | USA |
| LOUISVILLE CARDINAL INC, THE | | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | USA |
| LOUISVILLE DEFENDER NEWSPAPER | | PO BOX 2557 | 1720 DIXIE HWY | | LOUISVILLE | KY | 40201 | USA |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 402203801 | USA |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 40220-3801 | USA |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32000 | | | LOUISVILLE | KY | 40232 | USA |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 | ATTN ACCOUNTS PAYABLE | | LOUISVILLE | KY | 40232 | USA |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32020 | C/O PAYROLL DEPT | | LOUISVILLE | KY | 40232-2020 | USA |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 35590 | | | LOUISVILLE | KY | 40232-5590 | USA |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 35410 | REVENUE COMMISSION | | LOUISVILLE | KY | 40232-5410 | USA |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 37740 | REVENUE COMMISSION | | LOUISVILLE | KY | 40233-7740 | USA |
| LOUISVILLE LABEL INC | | 417 S 32ND ST | | | LOUISVILLE | KY | 40212 | USA |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | USA |
| LOUISVILLE METRO POLICE | | PO BOX 950224 | FALSE ALARM REDUCTION PROGRAM | | LOUISVILLE | KY | 40295 | USA |
| LOUISVILLE NON CONVEYABLES | | 7300 A INTERMODAL DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| LOUISVILLE RELOCATIONS SVC INC | | 2525 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40205 | USA |
| LOUISVILLE SEALCOAT CO INC | | PO BOX 35443 | | | LOUISVILLE | KY | 40232 | USA |
| LOUISVILLE SWITCHING SERVICE | | 7400 INTERMODAL DRIVE | | | LOUISVILLE | KY | 40258 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISVILLE TITLE AGENCY FOR NW | | 626 MADISON AVE | | | TOLEDO | OH | 43604-1199 | USA |
| LOUISVILLE URBAN LEAGUE | | 1535 WEST BROADWAY | | | LOUISVILLE | KY | 40203 | USA |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 402322460 | USA |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 40232-2460 | USA |
| LOUISVILLE WELDING SUPPLY INC | | PO BOX 21303 | | | LOUISVILLE | KY | 40221-0303 | USA |
| LOUISVILLE ZOO, THE | | PO BOX 37250 | | | LOUISVILLE | KY | 40233 | USA |
| LOUISVILLE, UNIVERSITY OF | | PO BOX 70800 | DEPT 1561 UCCPE | | LOUISVILLE | KY | 40270-0800 | USA |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | | | UNIVERSITY OF LOUISVILLE | KY | 40292 | USA |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | UNIVERSITY CAREER CTR | | UNIV OF LOUISVILLE | KY | 40292 | USA |
| LOUNSBURY, AMY LYNNE | | Address Redacted | | | | | | |
| LOURENS, RIAAN P | | Address Redacted | | | | | | |
| LOURIGAN, JASON | | Address Redacted | | | | | | |
| LOURO, JAKE | | Address Redacted | | | | | | |
| LOUS TV | | 1010 S MAGNOLIA | | | TALLAHASSEE | FL | 32301 | USA |
| LOUS TV | | 1010 S MAGNOLIA DRIVE | | | TALLAHASSEE | FL | 32301 | USA |
| LOUX, MICHAEL PATRICK | | Address Redacted | | | | | | |
| LOVATO, AMANDA RAE | | Address Redacted | | | | | | |
| LOVE & MITCHELLS | | 349 BROOKS RD E | | | MEMPHIS | TN | 38109 | USA |
| LOVE & MITCHELLS | | REFINISHING AND UPHOLSTERY INC | 349 BROOKS RD E | | MEMPHIS | TN | 38109 | USA |
| LOVE CONTRACTING INC, GENE | | 1340 METHODIST PARK RD | | | WEST COLUMBIA | SC | 29170 | USA |
| LOVE PLUMBING SERVICE, GENE | | PO BOX 5019 | | | W COLUMBIA | SC | 29171 | USA |
| LOVE, AMBER ELAINE | | Address Redacted | | | | | | |
| LOVE, BRANDON J | | Address Redacted | | | | | | |
| LOVE, BRITTANY LEE | | Address Redacted | | | | | | |
| LOVE, DANA LINDSAY | | Address Redacted | | | | | | |
| LOVE, DAVID PONDER | | Address Redacted | | | | | | |
| LOVE, DAVID WILEY | | Address Redacted | | | | | | |
| LOVE, ERIC NATHANIEL | | Address Redacted | | | | | | |
| LOVE, KRYSTAL SHADOW | | Address Redacted | | | | | | |
| LOVE, LEAH BLAKE | | Address Redacted | | | | | | |
| LOVE, LINDSEY | | Address Redacted | | | | | | |
| LOVE, NICK | | Address Redacted | | | | | | |
| LOVE, ORRIN D | | Address Redacted | | | | | | |
| LOVE, ROBERT LOUIS | | Address Redacted | | | | | | |
| LOVE, SHALATA LOVE | | Address Redacted | | | | | | |
| LOVE, SHANIQUA S | | Address Redacted | | | | | | |
| LOVE, SHAWN | | Address Redacted | | | | | | |
| LOVE, SHERRY K | | Address Redacted | | | | | | |
| LOVEGROVE, JOHN ALDEN | | Address Redacted | | | | | | |
| LOVEJOY, DONALD W | | Address Redacted | | | | | | |
| LOVEJOY, SARAH BETH | | Address Redacted | | | | | | |
| LOVELACE, DONALDA LEE | | Address Redacted | | | | | | |
| LOVELACE, ELTON D | | Address Redacted | | | | | | |
| LOVELACE, KELLYE SHAVONE | | Address Redacted | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| LOVELACE, MICHAEL BROOKS | | Address Redacted | | | | | | |
| LOVELAND, CHARLES TIMOTHY | | Address Redacted | | | | | | |
| LOVELAND, MICHAEL | | Address Redacted | | | | | | |
| LOVELL CO, JT | | 702 MELPARK DR | | | NASHVILLE | TN | 37204 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVELL CO, JT | | PO BOX 30155 | | | NASHVILLE | TN | 37241-0155 | USA |
| LOVELL, ANSELM EMMANUEL | | Address Redacted | | | | | | |
| LOVELL, ARTHUR WAYNE | | 22977 EASTERN VALLEY RD | | | MCCALLA | AL | 35111 | USA |
| LOVELL, BRYAN WESTLEY | | Address Redacted | | | | | | |
| LOVELL, MATTHEW JAMES | | Address Redacted | | | | | | |
| LOVELL, RANDALL THOMAS | | Address Redacted | | | | | | |
| LOVELL, STEPHANIE | | Address Redacted | | | | | | |
| LOVELL, THOMAS RUDOLPH | | Address Redacted | | | | | | |
| LOVERN APPRAISAL SERVICES | | 1893 SR 950 | | | MORGANFIELD | KY | 42437 | USA |
| LOVERN, RICHARD ALAN | | Address Redacted | | | | | | |
| LOVETT, JENNINGS BRIAN | | Address Redacted | | | | | | |
| LOVETT, LASHAUN | | Address Redacted | | | | | | |
| LOVETT, MORGAN LANIECE | | Address Redacted | | | | | | |
| LOVETT, ROBERT BRUCE | | Address Redacted | | | | | | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 352052902 | USA |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 35205-2902 | USA |
| LOVING, AMANDA LYNN | | Address Redacted | | | | | | |
| LOVRETICH, JEFFREY SEAN | | Address Redacted | | | | | | |
| LOVVORN HARRIS, AARON | | Address Redacted | | | | | | |
| LOW KEY INSTALLATIONS | | 904 ETNA DR | | | NEWPORT NEWS | VA | 23608 | USA |
| LOW, ROBIN | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | USA |
| LOW, ROBIN | | LOC NO 0031 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| LOWCOUNTRY BARBECUE INC | | 2000 SOUTH PIONEER DRIVE | | | SMYRNA | GA | 30082 | USA |
| LOWDER, AMBERLY CHRISTINE | | Address Redacted | | | | | | |
| LOWE INTERNATIONAL INC, PETER | | 8405 C BENJAMIN ROAD | SUITE SUCCESS | | TAMPA | FL | 33634-1217 | USA |
| LOWE INTERNATIONAL INC, PETER | | SUITE SUCCESS | | | TAMPA | FL | 336341217 | USA |
| LOWE, ADAM C | | Address Redacted | | | | | | |
| LOWE, AMANDA MARIE | | Address Redacted | | | | | | |
| LOWE, AMBER LYNNE | | Address Redacted | | | | | | |
| LOWE, CHAD DRJUAN | | Address Redacted | | | | | | |
| LOWE, CHRISTIAN | | Address Redacted | | | | | | |
| LOWE, EVA MARIE | | Address Redacted | | | | | | |
| LOWE, GERMAIL JANEE | | Address Redacted | | | | | | |
| LOWE, JABRIEL JAMAAL | | Address Redacted | | | | | | |
| LOWE, JOSHUA | | Address Redacted | | | | | | |
| LOWE, JOVAN PHILIP | | Address Redacted | | | | | | |
| LOWE, MATT | | Address Redacted | | | | | | |
| LOWE, NICK KRAIG | | Address Redacted | | | | | | |
| LOWE, NICOLE DANDRIA | | Address Redacted | | | | | | |
| LOWE, ROBIN ELAYNE | | Address Redacted | | | | | | |
| LOWEKE, STEPHEN ANDREAS | | Address Redacted | | | | | | |
| LOWERY, JERMAINE ANTONIO | | Address Redacted | | | | | | |
| LOWERY, JONATHAN M | | 7512 WOODLEY RD | | | RICHMOND | VA | 23223 | USA |
| LOWERY, JOSHUA DAVID | | Address Redacted | | | | | | |
| LOWERY, KYLE P | | Address Redacted | | | | | | |
| LOWERY, LORENZO MONTANEZ | | Address Redacted | | | | | | |
| LOWERY, ROBERT DAMIEN | | Address Redacted | | | | | | |
| LOWERY, TAMMY NICOLE | | Address Redacted | | | | | | |
| LOWES | | 9525 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | USA |
| LOWES | | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656 | USA |
| LOWES | | PO BOX 281791 | | | ATLANTA | GA | 30384-1791 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWES | | PO BOX 6729 | | | RICHMOND | VA | 23230 | USA |
| LOWES | | WSG 0543 | 575 MOLLY LANE | | WOODSTOCK | GA | 30189 | USA |
| LOWES APPLIANCE SERVICE | | 2417 CRILL AVE | | | PALATKA | FL | 32177 | USA |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 312979919 | USA |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 31297-9919 | USA |
| LOWES HIW INC | | PO BOX 1111 | ATTN PROPERTY MGMT | | NORTH WILKSBORO | NC | 28656 | USA |
| LOWES HOME CENTERS INC | | 9490 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| LOWES HOME CENTERS INC | | WRV 0381 | 9490 W BROAD ST | | RICHMOND | VA | 23294 | USA |
| LOWETH, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| LOWEY, JENNIFER STEPHANY | | Address Redacted | | | | | | |
| LOWMAN, RICHARD ALAN | | Address Redacted | | | | | | |
| LOWNDES COUNTY CIRCUIT COURT | | COURT CLERK | | | COLUMBUS | MS | 39703 | USA |
| LOWNDES COUNTY CIRCUIT COURT | | PO BOX 31 | COURT CLERK | | COLUMBUS | MS | 39703 | USA |
| LOWREY, BRANDY MICHELLE | | Address Redacted | | | | | | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BOULEVARD | | | TAMPA | FL | 336044756 | USA |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BOULEVARD | | | TAMPA | FL | 33604-4756 | USA |
| LOWRY, KATHRYNN MARGARET | | Address Redacted | | | | | | |
| LOWRY, LAWRENCE W | | Address Redacted | | | | | | |
| LOWRY, NIKOLAS SINCLAIR | | Address Redacted | | | | | | |
| LOWRY, RICKY LEE | | Address Redacted | | | | | | |
| LOWRY, ROBERT W | | 7442 TOWNCHESTER DR | | | CHESTERFIELD | VA | 23832 | USA |
| LOWRY, STEVE | | Address Redacted | | | | | | |
| LOWRY, TRAMELL JAMES S | | Address Redacted | | | | | | |
| LOWTHER, TIMOTHY LUKE | | Address Redacted | | | | | | |
| LOYAL TERMITE & PEST CONTROL | | 63 E WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | USA |
| LOYAL TERMITE & PEST CONTROL | | 63 EAST WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | USA |
| LOYER, NATHAN E | | Address Redacted | | | | | | |
| LOYOLA, FRANCIS | | Address Redacted | | | | | | |
| LOZADA RILEY, VIANCA | | Address Redacted | | | | | | |
| LOZADA, EMMANUEL RAY | | Address Redacted | | | | | | |
| LOZANO, DAVID EMMANUEL | | Address Redacted | | | | | | |
| LOZANO, JAMES | | Address Redacted | | | | | | |
| LOZANO, JENELLE ELIZABETH | | Address Redacted | | | | | | |
| LOZANO, JEREMEY IVAN | | Address Redacted | | | | | | |
| LOZANO, LUIS | | PO BOX 769 | | | AMHERST | VA | 24521 | USA |
| LOZO, CARRIE | | Address Redacted | | | | | | |
| LPJOBS | | 7868F 318 REA RD | | | CHARLOTTE | NC | 28277 | USA |
| LPS INC | | 21360 CENTER RIDGE RD STE 100 | | | ROCKY RIVER | OH | 44116-3252 | USA |
| LR MITCHELL CHEMICAL & PAPER | | 110 DURANT ST | | | MOBILE | AL | 36607 | USA |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | USA |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 30066-0101 | USA |
| LSI GRAPHIC SOLUTIONS PLUS | | 9260 PLEASANTWOOD AVE NW | | | NORTH CANTON | OH | 44270 | USA |
| LTJ MAINTENANCE INC | | PO BOX 296 | | | ROCKY POINT | NC | 28457 | USA |
| LTM DISTRIBUTING INC | | 170 SHOPPING AVE | | | SARASOTA | FL | 34237 | USA |
| LTS INC | | 400 INTERSTATE NORTH PARKWAY | SUITE 750 | | ATLANTA | GA | 30339 | USA |
| LTS INC | | SUITE 750 | | | ATLANTA | GA | 30339 | USA |
| LU, LIONA | | Address Redacted | | | | | | |
| LUBBERS, TYLER SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBE SPECIALISTS | | PO BOX 220 | | | LAKE CITY | FL | 32056 | USA |
| LUBERISSE, JUNIOR AMOSE | | Address Redacted | | | | | | |
| LUBIC, ADAM LAWRENCE | | Address Redacted | | | | | | |
| LUBIN, DANIEL JUNIOR | | Address Redacted | | | | | | |
| LUBIN, JEAN | | Address Redacted | | | | | | |
| LUBIN, LAURA | | Address Redacted | | | | | | |
| LUBIN, MONA LISA | | Address Redacted | | | | | | |
| LUBINGER, CHRISTOPHER KARL | | Address Redacted | | | | | | |
| LUBY, MICHAEL LEE | | Address Redacted | | | | | | |
| LUC, PATRICIA | | Address Redacted | | | | | | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | POWDER SPRINGS | GA | 30127-3117 | USA |
| LUCAS CIRCUIT CLERK, FRANK | | PO BOX 189 | | | ALEX CITY | AL | 35010 | USA |
| LUCAS COUNTY AUDITOS OFFICE | | ONE GOVERNMENT CENTER | SUITE 600 | | TOLEDO | OH | 43604-2255 | USA |
| LUCAS COUNTY AUDITOS OFFICE | | SUITE 600 | | | TOLEDO | OH | 436042255 | USA |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 43624401 | USA |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 436242401 | USA |
| LUCAS COUNTY PROBATE | | 700 ADAMS ST | | | TOLEDO | OH | 43264 | USA |
| LUCAS GROUP | | 98 ANNEX 672 | | | ATLANTA | GA | 303980672 | USA |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | USA |
| LUCAS, ANDREA LASHUN | | Address Redacted | | | | | | |
| LUCAS, BRANDON JERRARD | | Address Redacted | | | | | | |
| LUCAS, BRYAN JASON | | Address Redacted | | | | | | |
| LUCAS, ELIJAH LEWIS | | Address Redacted | | | | | | |
| LUCAS, JOHN DANIEL | | Address Redacted | | | | | | |
| LUCAS, JOSEPH W | | Address Redacted | | | | | | |
| LUCAS, JUSTIN R | | Address Redacted | | | | | | |
| LUCAS, MATTHEW EDWARD | | Address Redacted | | | | | | |
| LUCAS, PAUL CLIFFORD | | Address Redacted | | | | | | |
| LUCAS, RACHEL ELAINE | | Address Redacted | | | | | | |
| LUCAS, ROBBIE BENJAMIN | | Address Redacted | | | | | | |
| LUCAS, SHIRLEY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| LUCAS, STELLA M | | Address Redacted | | | | | | |
| LUCAS, STEVE M | | Address Redacted | | | | | | |
| LUCAS, THEODORE BREER | | Address Redacted | | | | | | |
| LUCAS, WAYNE | | Address Redacted | | | | | | |
| LUCCA, MATT JAMES | | Address Redacted | | | | | | |
| LUCCI, MICHAEL J | | Address Redacted | | | | | | |
| LUCE, SHEA MICHAEL | | Address Redacted | | | | | | |
| LUCEDALE APPLIANCE | | 227 S MILL ST | | | LUCEDALE | MS | 39452 | USA |
| LUCENT TECHNOLOGIES | | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 | USA |
| LUCENTE, JOHN DAVID | | Address Redacted | | | | | | |
| LUCENTE, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | COLUMBUS | OH | 43219 | USA |
| LUCIANO, KEVIN ANTHONY | | Address Redacted | | | | | | |
| LUCIDO, CAROL | | 2544 NORTHWIND PL | | | RICHMOND | VA | 23233 | USA |
| LUCIEN, CARLHENS M | | Address Redacted | | | | | | |
| LUCIEN, JOSHUA | | Address Redacted | | | | | | |
| LUCIOUS, TONY W | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | USA |
| LUCKETT & FARLEY | | 737 S THIRD ST | | | LOUISVILLE | KY | 40202-2100 | USA |
| LUCKETT, JEREMY AUSTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCKETT, KEVIN EARL | | Address Redacted | | | | | | |
| LUCKETT, TACHANA M | | 5845 E RIDGEWOOD RD | APT M7 | | JACKSON | MS | 39211 | USA |
| LUCKETT, WADETTE MARIE | | Address Redacted | | | | | | |
| LUCKEY JR, LARRY T | | 3101 BUCK HORN CV | | | BIRMINGHAM | AL | 35242 | USA |
| LUCKING, JONATHAN | | Address Redacted | | | | | | |
| LUCKY SNAPPER GRILL & BAR | | 76 E HWY 98 | | | DESTIN | FL | 32541 | USA |
| LUCKY, JACK AARON | | Address Redacted | | | | | | |
| LUCZKOWSKI, HANNAH LOUISE | | Address Redacted | | | | | | |
| LUDDEN, MICHAEL A | | Address Redacted | | | | | | |
| LUDENA, JONATHAN ALBERTO | | Address Redacted | | | | | | |
| LUDLEY, STEPHEN STUART | | Address Redacted | | | | | | |
| LUDLOW, CHINA BLEU | | Address Redacted | | | | | | |
| LUDT, BOB V | | 1870 TAFT AVE | | | NILES | OH | 44446 | USA |
| LUDVIK, MICHAEL JOHN | | Address Redacted | | | | | | |
| LUDWIG, BRANDON CHRISTOPHER | | Address Redacted | | | | | | |
| LUDWIG, JEREMY BREWER | | Address Redacted | | | | | | |
| LUDWIG, SHAUN ROSS | | Address Redacted | | | | | | |
| LUDWIG, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| LUDWIG, TROY | | Address Redacted | | | | | | |
| LUDWIG, ZACHARY B | | Address Redacted | | | | | | |
| LUECKE, ANGEL ANN | | Address Redacted | | | | | | |
| LUEDKE, RYAN | | Address Redacted | | | | | | |
| LUELLEN II, KENNETH WILLIAM | | Address Redacted | | | | | | |
| LUETH, KYLE MICHAEL | | Address Redacted | | | | | | |
| LUGO, ABNER ENRIQUE | | Address Redacted | | | | | | |
| LUGO, HENRY | | Address Redacted | | | | | | |
| LUGO, RONALD J | | Address Redacted | | | | | | |
| LUHMAN, ELIZABETH A | | Address Redacted | | | | | | |
| LUIS, JORGE ALEJANDRO | | Address Redacted | | | | | | |
| LUIS, NICOLE | | Address Redacted | | | | | | |
| LUIS, REYNA E | | Address Redacted | | | | | | |
| LUK, HON LAM | | Address Redacted | | | | | | |
| LUK, MANN K | | Address Redacted | | | | | | |
| LUKA, ADAM | | Address Redacted | | | | | | |
| LUKAS, GARRETT JOHN | | Address Redacted | | | | | | |
| LUKE, BRITTANY LUANNE | | Address Redacted | | | | | | |
| LUKE, DENICE SHARNE | | Address Redacted | | | | | | |
| LUKE, GARISON TURNER | | Address Redacted | | | | | | |
| LUKE, JAMES GREGORY | | Address Redacted | | | | | | |
| LUKE, JASON R | | Address Redacted | | | | | | |
| LUKE, MELISSA AMY | | Address Redacted | | | | | | |
| LUKE, RAMONE | | Address Redacted | | | | | | |
| LUKERT, KIMBERLY CHRISTIN | | Address Redacted | | | | | | |
| LUKES HEATING & AC | | PO BOX 1187 | | | CAMPTON | KY | 41301 | USA |
| LUKES, CHARLIE A | | Address Redacted | | | | | | |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | TOLEDO | OH | 43612 | USA |
| LUMBI, MARTIN ENRIQUE | | Address Redacted | | | | | | |
| LUMBRERAS, COREY CHRISTOPHE | | Address Redacted | | | | | | |
| LUMINARY SERIES | | PO BOX 34470 | | | LOUISVILLE | KY | 40232 | USA |
| LUMMUS SUPPLY CO | | 1554 BOLTON RD NW | | | ATLANTA | GA | 30331 | USA |
| LUMPKIN, ANDRE EUGENE | | Address Redacted | | | | | | |
| LUMPKIN, BENJAMIN BLAKE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUMPKIN, GARY FREEMAN | | Address Redacted | | | | | | |
| LUMPKIN, GREGORY B | | Address Redacted | | | | | | |
| LUMPKIN, KRISTY C | | Address Redacted | | | | | | |
| LUMPKIN, LESLIE N | | Address Redacted | | | | | | |
| LUMS VENDING | | 13721 W PARKWAY | | | CLEVELAND | OH | 44135 | USA |
| LUNA LABOY, JOSE ORLANDO | | Address Redacted | | | | | | |
| LUNA, ALEXANDER | | Address Redacted | | | | | | |
| LUNA, ASHLEY MARIE | | Address Redacted | | | | | | |
| LUNA, BRYAN | | Address Redacted | | | | | | |
| LUNA, NICOLAS ALEJANDRO | | Address Redacted | | | | | | |
| LUNA, RANEE ELIZABETH | | Address Redacted | | | | | | |
| LUND, HOLLI LIANE | | Address Redacted | | | | | | |
| LUNDELL JR, MARK WAYNE | | Address Redacted | | | | | | |
| LUNDMARK, ANN MARIE M | | Address Redacted | | | | | | |
| LUNDSTROM, LEIF CARL | | Address Redacted | | | | | | |
| LUNDY, BRYAN G | | Address Redacted | | | | | | |
| LUNDY, DONOVAN H | | Address Redacted | | | | | | |
| LUNDY, EVAN | | Address Redacted | | | | | | |
| LUNDY, HARRY | | Address Redacted | | | | | | |
| LUNDY, KASHARA ANTONAE | | Address Redacted | | | | | | |
| LUNDY, KENYOTTA LASHONTEA | | Address Redacted | | | | | | |
| LUNDY, KEVIN SCOTT | | Address Redacted | | | | | | |
| LUNDY, MICHAEL | | Address Redacted | | | | | | |
| LUNDY, RONALD V | | PO BOX 1712 | | | PENSACOLA | FL | 32598 | USA |
| LUNDY, TAVARIS TERRELLE | | Address Redacted | | | | | | |
| LUNENBURG COUNTY COMBINED CRT | | COURTHOUSE | | | LUNENBURG | VA | 23952 | USA |
| LUNSFORD, NICHOLAS ADAM | | Address Redacted | | | | | | |
| LUNSFORD, SARAH KATHRYN | | Address Redacted | | | | | | |
| LUNT, AARON MICHAEL | | Address Redacted | | | | | | |
| LUONGO, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| LUPARDUS, CHRIS KENT | | Address Redacted | | | | | | |
| LUPEJKIS, MARSHALL | | 6006 JAHNKE RD | | | RICHMOND | VA | 23225 | USA |
| LUPER, CARMINE THOMAS | | Address Redacted | | | | | | |
| LUPER, VICKI M | | Address Redacted | | | | | | |
| LUPOE, CHRISTAIN LEONARD | | Address Redacted | | | | | | |
| LUPTONS CATERING | | PO BOX 16768 | | | TEMPLE TERRACE | FL | 33687-6768 | USA |
| LUPTOWSKI, KEVIN | | Address Redacted | | | | | | |
| LURAY ELECTRONICS | | 245 EAST MAIN STREET | | | LURAY | VA | 22835 | USA |
| LURRY, MIKE JOSEPH | | Address Redacted | | | | | | |
| LUSANE, ALAINA SHEA | | Address Redacted | | | | | | |
| LUSE, BRYAN | | Address Redacted | | | | | | |
| LUSEKO, ISAAC | | Address Redacted | | | | | | |
| LUSHER, STEVE SEAN | | Address Redacted | | | | | | |
| LUSHMAN, LESLIE ANNE | | Address Redacted | | | | | | |
| LUSK, HEATHER | | 12273 SW 145 ST | | | MIAMI | FL | 33186 | USA |
| LUSK, TRAVIS JOHN | | Address Redacted | | | | | | |
| LUSTER, MELINDA PAIGE | | Address Redacted | | | | | | |
| LUTEN YATES, KIM D | | Address Redacted | | | | | | |
| LUTHERAN CHURCH | | 9601 HULL STREET ROAD | | | RICHMOND | VA | 23236 | USA |
| LUTINS, ELISE NICOLE | | Address Redacted | | | | | | |
| LUTON, DOUGLAS GRAHAM | | Address Redacted | | | | | | |
| LUTTRELL, KATHERINE W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTTRELL, LESTER LEE | | Address Redacted | | | | | | |
| LUTZ CONSULTING | | 400 WAVERLY LN | | | MONETA | VA | 24121 | USA |
| LUTZ JR, CHARLES S | | PO BOX 27032 | HENRICO COUNTY | | RICHMOND | VA | 23273 | USA |
| LUTZ JR, CHARLES S | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| LUTZ, CORY DANIEL | | Address Redacted | | | | | | |
| LUTZ, JAMES R | | Address Redacted | | | | | | |
| LUTZ, MATTHEW B | | Address Redacted | | | | | | |
| LUU, DAT Q | | Address Redacted | | | | | | |
| LUV IT LANDSCAPING | | PO BOX 17192 | | | LOUISVILLE | KY | 40217 | USA |
| LUWA SERVICE | | 120 HALTON ROAD | SUITE 20 | | GREENVILLE | SC | 29607 | USA |
| LUWA SERVICE | | SUITE 20 | | | GREENVILLE | SC | 29607 | USA |
| LUXOR LIMOUSINE SERVICE INC | | 400 MAGNOLIA DR | | | CLEARWATER | FL | 33756 | USA |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | USA |
| LY, DAVID | | Address Redacted | | | | | | |
| LY, DAVID VAN | | Address Redacted | | | | | | |
| LY, NICHOLAS | | Address Redacted | | | | | | |
| LYCANS, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| LYDE, DESHEA ALONIAN | | Address Redacted | | | | | | |
| LYDLE, JUSTIN | | Address Redacted | | | | | | |
| LYDON, KEVIN | | Address Redacted | | | | | | |
| LYKINS, BRETT DANIEL | | Address Redacted | | | | | | |
| LYLES, CYNTHIA S | | Address Redacted | | | | | | |
| LYLES, ERIN C | | Address Redacted | | | | | | |
| LYLES, KEVIN BRADLEY | | Address Redacted | | | | | | |
| LYN, ANDREW CHARLES | | Address Redacted | | | | | | |
| LYNCH ROOFING CO INC, WA | | 1234 RIVER ROAD | | | CHARLOTTESVILLE | VA | 22901 | USA |
| LYNCH SNOWPLOWING & SERVICES,L | | 5654 HARRISON AVE | | | MAPLE HEIGHTS | OH | 44137 | USA |
| LYNCH, AMANDA MARIE | | Address Redacted | | | | | | |
| LYNCH, AMBER | | Address Redacted | | | | | | |
| LYNCH, ANGELA MARIE | | Address Redacted | | | | | | |
| LYNCH, BRITTANY DAWN | | Address Redacted | | | | | | |
| LYNCH, CALEB ANDREW | | Address Redacted | | | | | | |
| LYNCH, CHRISTOPHER BRYSON | | Address Redacted | | | | | | |
| LYNCH, DAVID ANTHONY | | Address Redacted | | | | | | |
| LYNCH, JASON JAMES | | Address Redacted | | | | | | |
| LYNCH, JONATHAN CRAIG | | Address Redacted | | | | | | |
| LYNCH, KEVIN HOWARD | | Address Redacted | | | | | | |
| LYNCH, MARVIN | | Address Redacted | | | | | | |
| LYNCH, MATTHEW ALLAN | | Address Redacted | | | | | | |
| LYNCH, MATTHEW KRAUSS | | Address Redacted | | | | | | |
| LYNCH, MICHAEL J | | Address Redacted | | | | | | |
| LYNCH, MICHAEL SCOTT | | Address Redacted | | | | | | |
| LYNCH, MILISSA PATRICIA | | Address Redacted | | | | | | |
| LYNCH, NICHOLAS BRETT | | Address Redacted | | | | | | |
| LYNCH, RYAN JOSEPH | | Address Redacted | | | | | | |
| LYNCH, RYAN M | | Address Redacted | | | | | | |
| LYNCH, STEVEN D | | Address Redacted | | | | | | |
| LYNCH, TIFFANY CHANTELL | | Address Redacted | | | | | | |
| LYNCHBURG CABLEVISION | | 2820 LINKHORNE DR | | | LYNCHBURG | VA | 24503 | USA |
| LYNCHBURG CABLEVISION | | FOREST HILL SHOPPING CENTER | 2820 LINKHORNE DR | | LYNCHBURG | VA | 24503 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCHBURG CIRCUIT COURT | | PO BOX 4 | | | LYNCHBURG | VA | 24505 | USA |
| LYNCHBURG CLERK OF COURT | | 24TH CIRCUIT CT | PO BOX 4 | | LYNCHBURG | VA | 24505-0004 | USA |
| LYNCHBURG CLERK OF COURT | | PO BOX 4 | | | LYNCHBURG | VA | 245050004 | USA |
| LYNCHBURG COLLEGE | | 1501 LAKESIDE DR | | | LYNCHBURG | VA | 24501-3199 | USA |
| LYNCHBURG COMMISSIONER OF REV | | CITY HALL | | | LYNCHBURG | VA | 24504 | USA |
| LYNCHBURG COMMISSIONER OF REV | | PO BOX 858 | CITY HALL | | LYNCHBURG | VA | 24505-0858 | USA |
| LYNCHBURG EMERGENCY PHYSICIANS | | 2025 TATE SPRINGS RD | | | LYNCHBURG | VA | 24501 | USA |
| LYNCHBURG FIRE EQUIPMENT CO | | 104 CHAPEL LN | | | LYNCHBURG | VA | 24501 | USA |
| LYNCHBURG FIRE EQUIPMENT CO | | PO BOX 11494 | | | LYNCHBURG | VA | 24506 | USA |
| LYNCHBURG GENERAL DISTRICT CT | | 905 COURT ST | | | LYNCHBURG | VA | 24504 | USA |
| LYNCHBURG, CITY OF | | 3621 CANDLERS RD | | | LYNCHBURG | VA | 24502 | USA |
| LYNCHBURG, CITY OF | | PO BOX 27952 | WATER & SEWAGE | | RICHMOND | VA | 23285 | USA |
| LYNCHBURG, CITY OF | | PO BOX 27965 | | | RICHMOND | VA | 232850084 | USA |
| LYNCHBURG, CITY OF | | PO BOX 603 | CITY COLLECTOR | | LYNCHBURG | VA | 24505 | USA |
| LYNCHBURG, CITY OF | | PO BOX 603 | DELINQUENT COLLECTIONS | | LYNCHBURG | VA | 24505 | USA |
| LYNCHBURG, CITY OF | | PO BOX 603 | | | LYNCHBURG | VA | 24505 | USA |
| LYNCHBURG, CITY OF | | PO BOX 6860 | | | LYNCHBURG | VA | 24505-6860 | USA |
| LYNCHBURG, CITY OF | | PO BOX 8000 | | | LYNCHBURG | VA | 24505 | USA |
| LYNCHBURG, CITY OF | | PO BOX 945790 | | | ATLANTA | GA | 30394-5790 | USA |
| LYNCHBURG, CITY OF | | WATER & SEWAGE | | | RICHMOND | VA | 23285 | USA |
| LYNCOOK, JANELLE MELYNDA | | Address Redacted | | | | | | |
| LYNEM, TIMOTHY JORDAN | | Address Redacted | | | | | | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST | | | WARREN | OH | 44481 | USA |
| LYNN, ALEXIS ANN | | Address Redacted | | | | | | |
| LYNN, ANDRE GLENN | | Address Redacted | | | | | | |
| LYNN, BRYAN ANTHONY | | Address Redacted | | | | | | |
| LYNN, CHRISTOPHER D | | Address Redacted | | | | | | |
| LYNN, TOMMY | | Address Redacted | | | | | | |
| LYNN, TRACY DENISE | | Address Redacted | | | | | | |
| LYNQX COMMUNICATIONS INC | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315-3048 | USA |
| LYNSKEY, ROBERT M | | Address Redacted | | | | | | |
| LYON & CO INC, GAYLORD C | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | USA |
| LYON BROWN, LIZABETH KAREN | | Address Redacted | | | | | | |
| LYON JR , GARRY JARVAE | | Address Redacted | | | | | | |
| LYON, AARON G | | Address Redacted | | | | | | |
| LYON, BRIAN JOSHUA | | Address Redacted | | | | | | |
| LYON, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| LYON, ISAIAH DONALD | | Address Redacted | | | | | | |
| LYON, JAMES STEPHEN | | Address Redacted | | | | | | |
| LYON, LYNDSEY MARIE | | Address Redacted | | | | | | |
| LYON, MARGARET AMY | | Address Redacted | | | | | | |
| LYONS, CALVIN KEITH A | | Address Redacted | | | | | | |
| LYONS, CULVER HALL | | Address Redacted | | | | | | |
| LYONS, RODNEY EARL | | Address Redacted | | | | | | |
| LYONS, STEPHEN M | | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139 | USA |
| LYS EXPRESS, THE | | 3035 W CARY ST | | | RICHMOND | VA | 23221 | USA |
| LYTCH, LA QUISA V | | Address Redacted | | | | | | |
| LYTLE, STEPHANIE | | Address Redacted | | | | | | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24205 | | | RICHMOND | VA | 23224 | USA |
| LYTTLE CO INC, STAMIE E | | PO BOX 24272 | 2210 BELT BLVD | | RICHMOND | VA | 23224 | USA |
| LYVERS, JACOB TODD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYWISKI, MITCHELL JOSEPH | | Address Redacted | | | | | | |
| M & D LANDSCAPING INC | | 4132 BOUGAINVILLA DRIVE | | | WEST PALM BEACH | FL | 33406 | USA |
| M A S | | 4590 LAKE HOLDEN HILLS DR | | | ORLANDO | FL | 32839 | USA |
| M A S | | A MOBILE AUTOSOUND & SECURITY | 4590 LAKE HOLDEN HILLS DR | | ORLANDO | FL | 32839 | USA |
| M C P LOCK & SAFE | | 1621 FRAZER AVENUE | | | CANTON | OH | 44703 | USA |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | RICHMOND | VA | 23233 | USA |
| M E CIVIL ENGINEERING INC | | 635 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | USA |
| M ENTERPRISES INC | | 1715 RHOADMILLER ST | | | RICHMOND | VA | 23230 | USA |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | USA |
| M&J APPLIANCE SERVICE | | PO BOX 3557 | | | BOONE | NC | 28607 | USA |
| M&J ELECTRONICS | | 406 COUNTRY COVE | | | SCOTT DEPOT | WV | 25560 | USA |
| M&M MAINTENANCE & JANITORIAL | | 6501 L OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | USA |
| M&M MAINTENANCE & JANITORIAL | | PO BOX 241778 | | | CHARLOTTE | NC | 28224-1778 | USA |
| M&M PRINTING MAILING COMPANY | | PO BOX 36633 | | | CHARLOTTE | NC | 28236 | USA |
| M&M WELDING & FABRICATION | | 357 BUD KANOY ROAD | | | THOMASVILLE | NC | 27360 | USA |
| M&N LAWN MAINTENANCE INC | | PO BOX 561 | | | WATKINSVILLE | GA | 30677 | USA |
| M&S ELECTRONICS | | PO BOX 200 | | | BEVERLY | WV | 26253 | USA |
| M&T INTERNATIONAL LTD | | PO BOX 1036 | THE CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | USA |
| M&T TECHNICAL SVCS INC | | 10448 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | USA |
| M&T TECHNICAL SVCS INC | | TA VIDEOTRONICS | 10448 RIDGEFIELD PKY | | RICHMOND | VA | 23233 | USA |
| M&W ELECTRONICS | | 1300 FLORIDA MANGO STE 17A | | | WEST PALM BEACH | FL | 33409 | USA |
| M&W ELECTRONICS INC | | 4096 HOUSTON AVE | | | MACON | GA | 31206 | USA |
| M2 FOUNDATION FOR KIDS | | 10306 LADY CANDICE LN | | | CHARLOTTE | NC | 28270 | USA |
| M4 MANUFACTURING INC | | 404 FAIRWINDS CT | | | FOREST | VA | 24551 | USA |
| MA, DUY | | Address Redacted | | | | | | |
| MAACO AUTO PAINTING | | 3540 BRAMBLETON AVENUE SW | | | ROANOKE | VA | 24018 | USA |
| MAACO AUTO PAINTING & BODY | | 1964 15TH AVENUE PL SOUTHWEST | | | HICKORY | NC | 28602 | USA |
| MAACO AUTO PAINTING & BODY | | WORKS | 1964 15TH AVENUE PL SOUTHWEST | | HICKORY | NC | 28602 | USA |
| MAACO AUTO PAINTING & BODYWORK | | 3937 TURNPIKE RD | | | PORTSMOUTH | VA | 23701 | USA |
| MAACO ENTERPRISES INC | | 1924 REMOUNT ROAD | | | CHARLOTTE | NC | 28208 | USA |
| MAACO RICHMOND | | 9407 OLD STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| MABE, JERRY A | | Address Redacted | | | | | | |
| MABE, JOSEPH MATTHEW | | Address Redacted | | | | | | |
| MABEE, MARSHA | | Address Redacted | | | | | | |
| MABROUK, HESHAM A | | Address Redacted | | | | | | |
| MABRY RADIO & TV SERVICE | | 3654 TERRY RD | | | JACKSON | MS | 39212 | USA |
| MABRY, MARTHA DALE | | 1615 NEW MARKET RD | | | RICHMOND | VA | 23231 | USA |
| MAC DESIGN MAGAZINE | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677-2922 | USA |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 321761712 | USA |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 32176-1712 | USA |
| MACAGNONE JR, FRANK P | | Address Redacted | | | | | | |
| MACAKANJA, MARK JOSEPH | | Address Redacted | | | | | | |
| MACARAEG, ALFRED TRINIDAD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACARTNEY, RACHEL ANNE | | Address Redacted | | | | | | |
| MACASAET, ALAN P | | Address Redacted | | | | | | |
| MACASIEB, RENATO D | | Address Redacted | | | | | | |
| MACATUGOB, DANIELLE | | Address Redacted | | | | | | |
| MACATUNO, SHANNON ALEXANDER | | Address Redacted | | | | | | |
| MACBETH, SCOTT | | 2535 FODDERSTACK MTN LOOP | | | GREENEVILLE | TN | 37745 | USA |
| MACCANN, HOWARD M | | Address Redacted | | | | | | |
| MACCO ELECTRIC | | 214 APPOMATTOX ROAD | | | LOUISVILLE | KY | 40214 | USA |
| MACCONNELL, THOMAS AUBREY | | Address Redacted | | | | | | |
| MACDILL FEDERAL CREDIT UNION | | ATTN P KICKLITER | | | TAMPA | FL | 336869100 | USA |
| MACDILL FEDERAL CREDIT UNION | | PO BOX 19100 | ATTN P KICKLITER | | TAMPA | FL | 33686-9100 | USA |
| MACDONALD, JEFF WILLIAM | | Address Redacted | | | | | | |
| MACDONALD, MELIDA Y | | Address Redacted | | | | | | |
| MACDONALD, SK | | 2128 OAKHAMPTON PL | | | RICHMOND | VA | 23233 | USA |
| MACDOUGAL, LAURA | | Address Redacted | | | | | | |
| MACDOUGALL, JAMES ONEIL | | Address Redacted | | | | | | |
| MACDOWELL & ASSOCIATES | | PO BOX 450849 | | | ATLANTA | GA | 30319 | USA |
| MACE, ANDREW JOSEPH | | Address Redacted | | | | | | |
| MACE, KEITH | | Address Redacted | | | | | | |
| MACE, PENNEY RENEE | | Address Redacted | | | | | | |
| MACECEVI, WILLIAM PAUL | | Address Redacted | | | | | | |
| MACEIRA, CECILIA A | | Address Redacted | | | | | | |
| MACERICH PARTNERSHIP, THE | | 11500 MIDLOTHIAN TRNPK | | | RICHMOND | VA | 23235 | USA |
| MACERICH PARTNERSHIP, THE | | C/O CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TRNPK | | RICHMOND | VA | 23235 | USA |
| MACEY, ALEX JAY | | Address Redacted | | | | | | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | | | TAMPA | FL | 33601 | USA |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | 400 N TAMPA ST STE 2300 | | TAMPA | FL | 33602 | USA |
| MACFARLANE, SHIRLEY M | | Address Redacted | | | | | | |
| MACGINNIS, ASHLYNN MARIE | | Address Redacted | | | | | | |
| MACGREGOR ASSOC ARCHITECTS | | 2675 PACES FERRY RD NW STE 210 | | | ATLANTA | GA | 30339 | USA |
| MACHAC, LISA DARLINE | | Address Redacted | | | | | | |
| MACHADO, ERIC | | Address Redacted | | | | | | |
| MACHADO, LOUIS | | Address Redacted | | | | | | |
| MACHADO, MARC W | | Address Redacted | | | | | | |
| MACHADO, MIGUEL | | Address Redacted | | | | | | |
| MACHHI, VINAY | | Address Redacted | | | | | | |
| MACHINE SPECIALTIES INC | | 9989 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | USA |
| MACHINO, JOHN FRANCIS | | Address Redacted | | | | | | |
| MACHONA, SIMBARASHE | | Address Redacted | | | | | | |
| MACHUCA, CARLOS EDWARD | | Address Redacted | | | | | | |
| MACHUZAK, RYAN MICHAEL | | Address Redacted | | | | | | |
| MACIAS, FRANK PATRICK | | Address Redacted | | | | | | |
| MACK & DAVES | | 1010 THIRD AVE | | | HUNTINGTON | WV | 25710 | USA |
| MACK DAVIS REPAIR SERVICE | | PO BOX 608 | | | WADEBORO | NC | 28170 | USA |
| MACK, AARON | | Address Redacted | | | | | | |
| MACK, AMANDA CANDACE | | Address Redacted | | | | | | |
| MACK, DESMOND LESHAWN | | Address Redacted | | | | | | |
| MACK, FAITH VICTORIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACK, JOHN KEVIN | | Address Redacted | | | | | | |
| MACK, MARCUS BRANDON | | Address Redacted | | | | | | |
| MACK, NANIKKIA LATRALE | | Address Redacted | | | | | | |
| MACK, PERRY SMITH | | Address Redacted | | | | | | |
| MACK, SHAMAAR RAHEEM | | Address Redacted | | | | | | |
| MACK, THELMA DOREEN | | Address Redacted | | | | | | |
| MACK, TRISTAN BRETT | | Address Redacted | | | | | | |
| MACK, UNIQUA ALISHA | | Address Redacted | | | | | | |
| MACKAY, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| MACKAY, KRISTINA ANN | | Address Redacted | | | | | | |
| MACKEY, JAMES B | | Address Redacted | | | | | | |
| MACKEY, JAMIE DEVON | | Address Redacted | | | | | | |
| MACKEY, MATTHEW CRAIG | | Address Redacted | | | | | | |
| MACKIN, TABITHA | | Address Redacted | | | | | | |
| MACKINNON, JACQUELINE | | Address Redacted | | | | | | |
| MACKLIN, CHRISTOPHER TERENCE | | Address Redacted | | | | | | |
| MACKLIN, LINDSAY RAQUEL | | Address Redacted | | | | | | |
| MACKLIN, MARK A | | Address Redacted | | | | | | |
| MACKLIN, TELIS JANEVIA | | Address Redacted | | | | | | |
| MACKLIN, TONY G | | Address Redacted | | | | | | |
| MACKOVER, LADONNA RUTH | | Address Redacted | | | | | | |
| MACKS INC LUMBER GYPSUM | | 6760 SCHOOL STREET | | | VALLEY CITY | OH | 442800460 | USA |
| MACKS INC LUMBER GYPSUM | | PO BOX 460 | 6760 SCHOOL STREET | | VALLEY CITY | OH | 44280-0460 | USA |
| MACKS RADIO & TV SERVICE INC | | 1305 TEBEAU ST PO BOX 1941 | | | WAYCROSS | GA | 31501 | USA |
| MACKS TV SALES & SERVICE | | 507 E JEFFERSON STREET | | | QUNICY | FL | 32351 | USA |
| MACLAUGHLIN, RYAN ALEXANDER | | Address Redacted | | | | | | |
| MACLAUGHLIN, T SEAN | | 9023 BOYD PLANK RD | | | PETERSBURG | VA | 23803 | USA |
| MACLENNAN, JULIE CHRISTINE | | Address Redacted | | | | | | |
| MACLENNAN, KAREN LYNN | | Address Redacted | | | | | | |
| MACLIN, VIRGINIA MARTIN | | Address Redacted | | | | | | |
| MACMILLAN, DEANNA V | | 1900 BAY MEADOWS CT | | | GREENSBORO | NC | 27406 | USA |
| MACON BIBB CO TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208 | USA |
| MACON BIBB COUNTY PLANNING & | | ZONING COMMISSION | 682 CHERRY ST STE 1000 | | MACON | GA | 31201 | USA |
| MACON COUNTY PROBATE | | 101 E NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | USA |
| MACON POLICE DEPARTMENT | | FINANCE OFFICE | | | MACON | GA | 312982599 | USA |
| MACON POLICE DEPARTMENT | | PO BOX 247 CITY HALL | FINANCE OFFICE | | MACON | GA | 31298-2599 | USA |
| MACON SUPPORT ENFORCEMENT | | 2720 RIVERSIDE DRIVE | | | MACON | GA | 312097467 | USA |
| MACON SUPPORT ENFORCEMENT | | PO BOX 7467 | 2720 RIVERSIDE DRIVE | | MACON | GA | 31209-7467 | USA |
| MACON TELEGRAPH, THE | | PO BOX 4167 | | | MACON | GA | 31213 | USA |
| MACON TELEGRAPH, THE | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | USA |
| MACON, CITY OF | | PO BOX 247 | | | MACON | GA | 31298 | USA |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | MACON | GA | 31202-0247 | USA |
| MACONGRIGSBY, JICOLE | | Address Redacted | | | | | | |
| MACONPOWER | | 444 PLUM STREET | | | MACON | GA | 31201 | USA |
| MACPHERSON, JORDAN P | | Address Redacted | | | | | | |
| MACPHERSON, KRYSSANA I | | Address Redacted | | | | | | |
| MACS FIRE PROTECTION LLC | | PO BOX 23 | | | WEST POINT | KY | 40177 | USA |
| MACS SATELLITE SYSTEMS | | 530 MCDONALD AVE | | | HAMLET | NC | 28345 | USA |
| MACTEC ENGINEERING | | 3901 CARMICHAEL AVENUE | | | JACKSONVILLE | FL | 32207 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACTEC ENGINEERING | | 396 PLASTER AVE | | | ATLANTA | GA | 30324 | USA |
| MACTEC ENGINEERING | | 601 WASHINGTON AVE STE 330 | | | NEWPORT | KY | 41071 | USA |
| MACTEC INC | | PO BOX 1264 | | | GLEN ALLEN | VA | 23060 | USA |
| MACTHRIFT OFFICE FURNITURE | | 601 READE CIRCLE | | | GREENVILLE | NC | 27834 | USA |
| MACTHRIFT OFFICE FURNITURE | | OF GREENVILLE | 601 READE CIRCLE | | GREENVILLE | NC | 27834 | USA |
| MACYS CENTRAL | | C/O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | ATLANTA | GA | 30346 | USA |
| MAD DOG PRODUCTIONS INC | | PO BOX 157 | | | RICHMOND | VA | 23201 | USA |
| MADAKACHERRY, JOHN A | | Address Redacted | | | | | | |
| MADDEN, SARAH M | | Address Redacted | | | | | | |
| MADDEN, TIANNA GRACE | | Address Redacted | | | | | | |
| MADDING, BENJAMIN JOSHUA | | Address Redacted | | | | | | |
| MADDOCKS, JOHN L | | Address Redacted | | | | | | |
| MADDONNI, ELISABETH ANNE | | Address Redacted | | | | | | |
| MADDOX, BRANDON THOMAS | | Address Redacted | | | | | | |
| MADDOX, CHRISTINA CORINNE | | Address Redacted | | | | | | |
| MADDOX, LESTER | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| MADDOX, ROBERT HOLLY | | Address Redacted | | | | | | |
| MADDUX & ASSOC , RICHARD L | | 416 CROSS CREEK CT | | | FRANKLIN | TX | 37067 | USA |
| MADDUX SUPPLY CO | | 5004 WEST CLAY ST | PO BOX 6968 | | RICHMOND | VA | 23230 | USA |
| MADDUX SUPPLY CO | | PO BOX 20487 | | | GREENSBORO | NC | 27420 | USA |
| MADDUX SUPPLY CO | | PO BOX 6968 | | | RICHMOND | VA | 23230 | USA |
| MADDUX, KYLE STEVEN | | Address Redacted | | | | | | |
| MADDY, ADA F | | 315 W CHURCH AVE 2ND FLOOR | | | ROANOKE | VA | 24016 | USA |
| MADDY, ADA F | | ROANOKE GENERAL DISTRICT CT | 315 W CHURCH AVE 2ND FLOOR | | ROANOKE | VA | 24016 | USA |
| MADDY, RODNEY MICHAEL | | PO BOX 333 | | | PRINCE GEORGE | VA | 23875 | USA |
| MADE FROM SCRATCH | | PO BOX 7500 | | | DUBLIN | OH | 43016 | USA |
| MADEAM, CRAIG TREVOR | | Address Redacted | | | | | | |
| MADEDOR, OGENETEGA JEREMIAH | | Address Redacted | | | | | | |
| MADERA, AMANDA JANICE | | Address Redacted | | | | | | |
| MADGEY, JESSICA L | | Address Redacted | | | | | | |
| MADHAV, KUNAL BHARAT | | Address Redacted | | | | | | |
| MADHAVANI, MAYANK | | Address Redacted | | | | | | |
| MADHIWALA, SAGAR PIYUSH | | Address Redacted | | | | | | |
| MADIGAN, GLADA | | 501 PAW PAW ROAD | | | MARSHALL | NC | 28753 | USA |
| MADISON AGENCY | | 426 MARIETTA ST NW STE 410 | | | ATLANTA | GA | 30313-1733 | USA |
| MADISON ARMORED CAR | | 826 3RD AVE S | | | NASHVILLE | TN | 37210 | USA |
| MADISON CO CIRCUIT COURT CLERK | | PO BOX 1626 | | | CANTON | MS | 39046 | USA |
| MADISON CO SMALL CLAIMS COURT | | 100 NORTH SIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | USA |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | USA |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 108 | LICENSE DEPT | | HUNTSVILLE | AL | 35801 | USA |
| MADISON COUNTY | | MADISON CO COURTHOUSE | | | HUNTSVILLE | AL | 35801 | USA |
| MADISON COUNTY CIRCUIT COURT | | 100 N SIDE SQUARE DISTRICT DIV | ATTN BILLY HARBIN CLERK | | HUNTSVILLE | AL | 35801-4820 | USA |
| MADISON COUNTY CLERK OF COURT | | PO BOX 17555 | | | HUNTSVILLE | AL | 35810-7555 | USA |
| MADISON COUNTY CLERK OF COURT | | PO BOX 684 | CRIMINAL RECORDS | | MARSHALL | NC | 28753 | USA |
| MADISON COUNTY CLERK OF COURT | | RM 105 COURTHOUSE | BUSINESS TAX DIVISION | | JACKSON | TN | 38301 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY DIST COURT | | 100 N SIDE ST 8TH FLOOR | ATTN ROBIN | | HUNTSVILLE | AL | 35801 | USA |
| MADISON COUNTY JUSTICE COURT | | 175 N UNION ST | | | CANTON | MS | 39046 | USA |
| MADISON COUNTY TAX COLLECTOR | | 100 NORTHSIDE SQ COURTHOUSE | | | HUNTSVILLE | AL | 35801 | USA |
| MADISON COUNTY TRUSTEE | | 100 E MAIN ROOM 107 | | | JACKSON | TN | 38301 | USA |
| MADISON ELECTRIC INC | | PO BOX 217 | | | MADISON | AL | 35758 | USA |
| MADISON JUVENILE CT, CLERK OF | | PO BOX 1504 | | | JACKSON | TN | 38302 | USA |
| MADISON MARKETING ASSOCIATION | | MSC 0204 800 S MAIN ST | ATTN ROBERT MCMILLEN JMU | | HARRISONBURG | VA | 22807 | USA |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | MADISON | TN | 371160175 | USA |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | MADISON | TN | 37116-0175 | USA |
| MADISON, AMBER ALEXANDRIA | | Address Redacted | | | | | | |
| MADISON, AUSTIN | | Address Redacted | | | | | | |
| MADISON, CITY OF | | 100 HUGHES ROAD REVENUE DEPT | | | MADISON | AL | 35758 | USA |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES ROAD REVENUE DEPT | | MADISON | AL | 35758 | USA |
| MADISON, JENNIFER ANN | | Address Redacted | | | | | | |
| MADISON, JUDITH M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| MADISON, JUDITH M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| MADISON, KEON JERSHAD | | Address Redacted | | | | | | |
| MADISON, LATRECE LOUISE | | Address Redacted | | | | | | |
| MADISON, RICHARD C | | Address Redacted | | | | | | |
| MADISON, SCOTTIE | | Address Redacted | | | | | | |
| MADIX INC | | PO BOX 177 | | | GOODWATER | AL | 35072 | USA |
| MADKIN, LEE T | | Address Redacted | | | | | | |
| MADORE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MADRID, DAVID E | | Address Redacted | | | | | | |
| MADRIZ, JUAN MIGUEL | | Address Redacted | | | | | | |
| MAESER MASTER SERVICES LLC | | 11101 ELECTRON DR | | | LOUISVILLE | KY | 40299 | USA |
| MAFFIA, STEVE J | | Address Redacted | | | | | | |
| MAGALDINO, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MAGANA, RITA | | Address Redacted | | | | | | |
| MAGAZINE CITY | | 630 PETER JEFFERSON PKY | STE 160 | | CHARLOTTESVILLE | VA | 22911 | USA |
| MAGBEE, ROBERT GUY | | Address Redacted | | | | | | |
| MAGDARIAGA, SANDRA | | Address Redacted | | | | | | |
| MAGDZIASZ, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MAGDZIASZ, GEOFFREY FRANCIS | | Address Redacted | | | | | | |
| MAGEE FOSTER GOLDSTEIN SAYERS | | 37 W CHURCH AVENUE SUITE 1200 | | | ROANOKE | VA | 24011 | USA |
| MAGEE SIGN SERVICE INC | | 1604 18TH AVE DR E | | | PALMETTO | FL | 34221 | USA |
| MAGEE, CASSY MARIE | | Address Redacted | | | | | | |
| MAGEE, COVAN WADELL | | Address Redacted | | | | | | |
| MAGEEAN, JOHN F | | Address Redacted | | | | | | |
| MAGER, LAUREN | | Address Redacted | | | | | | |
| MAGGIANOS | | C/O BRINKER | 11800 W BROAD ST STE 2204 | | RICHMOND | VA | 23233 | USA |
| MAGGIANOS LITTLE ITALY | | 3368 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | USA |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 300677557 | USA |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 30067-7557 | USA |
| MAGGIO, SHERRI MARIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 328022007 | USA |
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 32802-2007 | USA |
| MAGIC CHEF INCORPORATED | | P O BOX 100277 | | | ATLANTA | GA | 30384 | USA |
| MAGIC CITY SPRINKLER INC | | 1601 GRANBY ST NE | | | ROANOKE | VA | 24012 | USA |
| MAGIC MARKER SEALING & STRIPIN | | PO BOX 582 | | | RIDGETOP | TN | 37152 | USA |
| MAGIC PEST CONTROL | | PO BOX 650711 | | | MIAMI | FL | 33165 | USA |
| MAGIC SPECIAL EVENTS INC | | 3024 BELLS RD | | | RICHMOND | VA | 23234 | USA |
| MAGIC SPECIAL EVENTS INC | | 3309 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | USA |
| MAGICAL FARE | | PO BOX 7242 | | | RICHMOND | VA | 23221 | USA |
| MAGID, MARC | | Address Redacted | | | | | | |
| MAGILL, JOHN MICHAEL | | Address Redacted | | | | | | |
| MAGIS, ROCK | | Address Redacted | | | | | | |
| MAGISTRATE COURT | | ATHENS CLARK COUNTY | PO BOX 1868 | | ATHENS | GA | 30603 | USA |
| MAGISTRATE COURT CLERK | | 111 COURT ST | JUDICIAL ANNEX BLDG | | CHARLESTON | WV | 25301 | USA |
| MAGISTRATE COURT, CLERK OF | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | USA |
| MAGLOIRE, ALAIN ROBERT | | Address Redacted | | | | | | |
| MAGNETIC ATTRACTIONS | | PO BOX 1370 | | | DURHAM | NC | 27702 | USA |
| MAGNETIC SPRINGS WATER CO INC | | DEPT L1010 | | | COLUMBUS | OH | 43260 | USA |
| MAGNIF | | PO BOX 92084 | | | CLEVELAND | OH | 44101 | USA |
| MAGNOLIA SQUARE ASSOCIATES GP | | 201 SUMMIT VIEW DR STE 110 | C/O GBT REALTY CORP | | BRENTWOOD | TN | 37027 | USA |
| MAGNOTTI, ALLISON ANNE | | Address Redacted | | | | | | |
| MAGNUM EXPRESS INC | | 5304 S CLEVELAND AVE | | | CANTON | OH | 44707 | USA |
| MAGNUM REFRIGERATION & MECH | | PO BOX 2312 | | | DOUGLASVILLE | GA | 30133 | USA |
| MAGNUS, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| MAGNUSON, ERIC B | | Address Redacted | | | | | | |
| MAGNUSON, ERIK ALBERT | | Address Redacted | | | | | | |
| MAGRUDER, ARIELLE DIONNE | | Address Redacted | | | | | | |
| MAGRUDER, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| MAGSI, FARUKH | | Address Redacted | | | | | | |
| MAHAFFEY JR, RICHARD LEE | | Address Redacted | | | | | | |
| MAHAFFEY, LARRY HALL | | Address Redacted | | | | | | |
| MAHALLATI, SAEED SHARIF | | Address Redacted | | | | | | |
| MAHAN JR, GLEN R | | Address Redacted | | | | | | |
| MAHAN, DAN L | | 13125 MCCLINTON RD | | | GRAND BAY | AL | 36541 | USA |
| MAHAN, VERNON MAURICE | | Address Redacted | | | | | | |
| MAHANNA, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MAHARAJ, ALAN P | | Address Redacted | | | | | | |
| MAHARAJ, DEVESH SHARTI | | Address Redacted | | | | | | |
| MAHARAJ, GABRIELLE | | Address Redacted | | | | | | |
| MAHENDRAKAR, SHWETA B | | Address Redacted | | | | | | |
| MAHER, AMIRA ELIZABETH | | Address Redacted | | | | | | |
| MAHER, CASSANDRA LORETTA | | Address Redacted | | | | | | |
| MAHER, HEATHER MARIE | | Address Redacted | | | | | | |
| MAHER, JARED DAVID | | Address Redacted | | | | | | |
| MAHER, JASON | | Address Redacted | | | | | | |
| MAHER, RICHARD FRANCIS | | Address Redacted | | | | | | |
| MAHL CONSULTING, JEFF | | 4824 C TAPERS DRIVE | | | RALEIGH | NC | 27604 | USA |
| MAHL CONSULTING, JEFF | | 4824C TAPERS DR | | | RALEIGH | NC | 27604 | USA |
| MAHLER III, ROBERT H | | Address Redacted | | | | | | |
| MAHMOOD, AHMED | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHMOOD, FARHAN I | | Address Redacted | | | | | | |
| MAHMOOD, SYED KASHIF | | Address Redacted | | | | | | |
| MAHMOUD, HEATHER S | | Address Redacted | | | | | | |
| MAHONE, SHENDERIS | | Address Redacted | | | | | | |
| MAHONEY DIGITAL SAT, DEAN | | 6879 PENTLAND WAY 64 | | | FORT MYERS | FL | 33912 | USA |
| MAHONEY, BRIANNA | | Address Redacted | | | | | | |
| MAHONEY, JARED THOMAS | | Address Redacted | | | | | | |
| MAHONEY, JENNIFER NICHOLE | | Address Redacted | | | | | | |
| MAHONEY, JOSEPH A | | 7117 CATLIN RD | | | MECHANICSVILLE | VA | 23111 | USA |
| MAHONING CO CHILD SUPPORT AGCY | | 112 COMMERCE ST | PO BOX 119 | | YOUNGSTOWN | OH | 44501 | USA |
| MAHONING CO CHILD SUPPORT AGCY | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | USA |
| MAHONING COUNTY | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | USA |
| MAHONING COUNTY | | 120 MARKET ST | JOHN REARDON | | YOUNGSTOWN | OH | 44503 | USA |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 445010119 | USA |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | USA |
| MAHONING COUNTY COURT | | 127 BOARDMAN CANFIELD RD | AREA NO 2 | | BOARDMAN | OH | 44512 | USA |
| MAHONING COUNTY COURT 4 | | 6000 MAHONING AVE 254 | AUSTINTOWN PLAZA | | YOUNGSTOWN | OH | 44515 | USA |
| MAHONING COUNTY PROBATE | | 120 MARKET | | | YOUNGSTOWN | OH | 44503 | USA |
| MAICHRYC, JENNIFER SUE | | Address Redacted | | | | | | |
| MAIDEN BROOK | | 1801 E FOWLER | | | TAMPA | FL | 33682 | USA |
| MAIDEN BROOK | | PO BOX 150969 | | | ALTAMONTE SPRING | FL | 32715 | USA |
| MAIDHOF, STEVEN REED | | Address Redacted | | | | | | |
| MAIER, JESSE | | Address Redacted | | | | | | |
| MAIER, RANDY SCOTT | | Address Redacted | | | | | | |
| MAIERHOFER, JOSHUA AARON | | Address Redacted | | | | | | |
| MAIL AMERICA POSTAGE ACCOUNT | | PO BOX 870 | | | FOREST | VA | 24551 | USA |
| MAIL BOXES ETC | | 3420 PUMP RD | SHORT PUMP CROSSING | | RICHMOND | VA | 23233 | USA |
| MAIL ROOM PLUS | | 718 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | USA |
| MAIL SERVICES & SUCH | | 3300 W CARY ST | | | RICHMOND | VA | 23221 | USA |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 381336074 | USA |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 38133-6074 | USA |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230 | USA |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230-4408 | USA |
| MAILING SERVICES INC | | 1524 BROOK RD | | | RICHMOND | VA | 23220 | USA |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | RICHMOND | VA | 23220 | USA |
| MAILING SYSTEMS OF GA INC | | 1580 BELLS FERRY RD | | | MARIETTA | GA | 30067 | USA |
| MAILING SYSTEMS OF GA INC | | 1710 CUMBERLAND POINT DR STE 7 | | | MARIETTA | GA | 30067 | USA |
| MAILLO, JOEANN MARIE | | Address Redacted | | | | | | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 402131915 | USA |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 40213-1915 | USA |
| MAIN STAGE PRODUCTIONS INC | | 12810 WALTON LAKE DR | | | MIDLOTHIAN | VA | 23113 | USA |
| MAIN STREET PRODUCTIONS INC | | 1300 WEST MAIN STREET | | | RICHMOND | VA | 23220 | USA |
| MAIN STREET REPROGRAPHICS INC | | PO BOX 503 | | | RICHMOND | VA | 23218 | USA |
| MAIN, SARAH CATHERINE | | Address Redacted | | | | | | |
| MAINER, MICHAEL | | Address Redacted | | | | | | |
| MAINGUY LANDSCAPE | | 1855 S FLAMINGO RD | | | DAVIE | FL | 33325 | USA |
| MAINLINE INFORMATION SYSTEMS | | 1700 SUMMIT LAKE DR | | | TALLAHASSEE | FL | 32311 | USA |
| MAINLINE INFORMATION SYSTEMS | | PO BOX 402989 | | | ATLANTA | GA | 30384-2989 | USA |
| MAINTENANCE SYSTEMS INC | | PO BOX 1203 | | | ELYRIA | OH | 44036 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 379503153 | USA |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 37950-3153 | USA |
| MAINTENX MANAGEMENT INC | | PO BOX 271132 | | | TAMPA | FL | 33688 | USA |
| MAINVILLE, CHRISTINA GERALDINE | | Address Redacted | | | | | | |
| MAIOLINO, DON | | Address Redacted | | | | | | |
| MAISONET, DIANE | | Address Redacted | | | | | | |
| MAISONET, JASON | | Address Redacted | | | | | | |
| MAIUCCI, JULIAN L | | Address Redacted | | | | | | |
| MAJEED, SHAH ABDUL | | Address Redacted | | | | | | |
| MAJERUS, CAROLE A | | Address Redacted | | | | | | |
| MAJETT, JANAI CHANEL | | Address Redacted | | | | | | |
| MAJIED, KHALIL YASIN | | Address Redacted | | | | | | |
| MAJKA, JOSEPH PATRICK | | Address Redacted | | | | | | |
| MAJOR APPLIANCE PARTS & SVC | | 2310 KING RD | | | SHELBY | NC | 28150 | USA |
| MAJOR APPLIANCE PARTS &SVC INC | | 2312 KINGS ROAD | | | SHELBY | NC | 28150 | USA |
| MAJOR APPLIANCE REPAIR | | 175 RIPPLE LN | | | BRUNSWICK | GA | 31523 | USA |
| MAJOR, ALISON ANN | | Address Redacted | | | | | | |
| MAJOR, JOYCE E | | 11808 WESTCOTT LANDING CT | | | GLEN ALLEN | VA | 23059-7077 | USA |
| MAJOR, ROBERT WILLIAM | | Address Redacted | | | | | | |
| MAJOR, TERRI R | | Address Redacted | | | | | | |
| MAJOR, WILLIAM ROBERT | | Address Redacted | | | | | | |
| MAJURE, NATHAN CHARELS | | Address Redacted | | | | | | |
| MAK, RODERICK CANNON | | Address Redacted | | | | | | |
| MAKAM, MITHUN SRINIVAS | | Address Redacted | | | | | | |
| MAKING CONNECTIONS INC | | PO BOX 849 | | | CORNELIUS | NC | 28031 | USA |
| MAKINGS, RYAN DAVID | | Address Redacted | | | | | | |
| MAKITA, JEAN PATRICK | | Address Redacted | | | | | | |
| MAKLE, MONIQUE F | | Address Redacted | | | | | | |
| MAKLEY, GORDON C | | Address Redacted | | | | | | |
| MAKOSKI, GREGORY RANDOLPH | | Address Redacted | | | | | | |
| MAKOVSKY, ASHLEIGH MARIE | | Address Redacted | | | | | | |
| MAKOWSKI, VINCENT ALBERT | | Address Redacted | | | | | | |
| MAKOWSKY, STAN CHARLES | | Address Redacted | | | | | | |
| MALAGISI, MARK ANTHONY | | Address Redacted | | | | | | |
| MALAGON, MICHAEL A | | Address Redacted | | | | | | |
| MALAKOUTI, DAVID S | | Address Redacted | | | | | | |
| MALANDRUCCOLO, SHERRY LYNN | | Address Redacted | | | | | | |
| MALAVE, JOAN ANDRES | | Address Redacted | | | | | | |
| MALBROUGH, GERARD D | | 1013 WILLOW LAWN DR | | | RICHMOND | VA | 23226 | USA |
| MALCOLM, ALLISON MARIE | | Address Redacted | | | | | | |
| MALCOM, TIFFANY MARIE | | Address Redacted | | | | | | |
| MALCUIT, SHEA RUSSELL | | Address Redacted | | | | | | |
| MALDEN, TREMAINE DELVEON | | Address Redacted | | | | | | |
| MALDONADO JR, HENRY | | Address Redacted | | | | | | |
| MALDONADO, ANTHONY M | | 232 ENTERPRISE ST | | | BRUNSWICK | GA | 31525 | USA |
| MALDONADO, DIANA | | Address Redacted | | | | | | |
| MALDONADO, EDUARDO LUIS | | Address Redacted | | | | | | |
| MALDONADO, JOE | | Address Redacted | | | | | | |
| MALDONADO, MARIA JULIA | | Address Redacted | | | | | | |
| MALDONADO, NATASHA M | | Address Redacted | | | | | | |
| MALDONADO, YANIBETH | | Address Redacted | | | | | | |
| MALDY FORD LIN MER INC | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALESKI, CHARLES J | | Address Redacted | | | | | | |
| MALIK, ABDULLAH A | | Address Redacted | | | | | | |
| MALIK, JIMMY | | Address Redacted | | | | | | |
| MALIN IV, GEORGE BOSTON | | Address Redacted | | | | | | |
| MALINOWSKY, JESSICA MARIE | | Address Redacted | | | | | | |
| MALISSE, JEREMY JAYMES | | Address Redacted | | | | | | |
| MALIZIA, STEVEN M | | Address Redacted | | | | | | |
| MALKIN, KIMBERLY LYNN | | Address Redacted | | | | | | |
| MALLAMACI, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| MALLARD COVE APARTMENTS | | 4123 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | USA |
| MALLARD COVE APARTMENTS | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| MALLARD CREEK GOLF COURSE | | 34500 ROYALTON RD | RT 82 | | COLUMBIA STATION | OH | 44028 | USA |
| MALLARD CREEK GOLF COURSE | | RT 82 | | | COLUMBIA STATION | OH | 44028 | USA |
| MALLARDS RESTAURANT | | PO BOX 4977 | | | FLORENCE | SC | 29502 | USA |
| MALLET, LATISHA | | Address Redacted | | | | | | |
| MALLICK, FAVAD | | Address Redacted | | | | | | |
| MALLIN, ROBERT JOHN | | Address Redacted | | | | | | |
| MALLOREY, CHRISTINE ALAIRE | | Address Redacted | | | | | | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | SCOTTDALE | GA | 30079 | USA |
| MALLORY VALLEY UTILITY DISTRIC | | PO BOX 936 | | | FRANKLIN | TN | 37065 | USA |
| MALLORY, JAHMIL M | | Address Redacted | | | | | | |
| MALLORY, MARVA O | | Address Redacted | | | | | | |
| MALLOTT, JILL | | Address Redacted | | | | | | |
| MALLOY, RICARDO MARQUIETTE | | Address Redacted | | | | | | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | USA |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | WESTLAKE | OH | 44145 | USA |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | USA |
| MALONE ASSOCIATES, JC | | 1941 BISHOP LN 100 WATTERSON CITY | | | LOUISVILLE | KY | 40218 | USA |
| MALONE ENTERPRISES INC, BILL | | 21702 MARIGOT DR | | | BOCA RATON | FL | 33428 | USA |
| MALONE ENTERPRISES INC, BILL | | 3019 COAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | USA |
| MALONE, ANTHONY DOMINICK | | Address Redacted | | | | | | |
| MALONE, ASHLEY | | Address Redacted | | | | | | |
| MALONE, BRYAN JOHN | | Address Redacted | | | | | | |
| MALONE, CHRISTI ANN | | Address Redacted | | | | | | |
| MALONE, GARRETT ANTHONY | | Address Redacted | | | | | | |
| MALONE, GEORGE THOMAS | | Address Redacted | | | | | | |
| MALONE, JESSICA DAWN | | Address Redacted | | | | | | |
| MALONE, JESSIE E | | Address Redacted | | | | | | |
| MALONE, JOHN P | | Address Redacted | | | | | | |
| MALONE, JOSEPHUS | | Address Redacted | | | | | | |
| MALONE, KATE | | Address Redacted | | | | | | |
| MALONE, MARSHALL AARON | | Address Redacted | | | | | | |
| MALONE, MEKO | | Address Redacted | | | | | | |
| MALONE, NICHOLAS GUNTER | | Address Redacted | | | | | | |
| MALONEY, LORIE | | 139 STROUD AVE | | | WEIRTON | WV | 26062 | USA |
| MALONEY, MICHAEL & DANA | | 1253 STANDISH WAY | | | LEXINGTON | KY | 40504 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALONEY, TIMOTHY DAVID | | Address Redacted | | | | | | |
| MALOOF, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MALORTIGUE, LOUIS EDOUARD | | Address Redacted | | | | | | |
| MALOUF, ELIAS JOSEPH | | Address Redacted | | | | | | |
| MALOY & COMPANY INC | | 2212 THIRD AVE | | | BIRMINGHAM | AL | 35203 | USA |
| MALOY APPLIANCE SERVICE | | 101 PEACHTREE RD | | | APALACHICOLA | FL | 32320 | USA |
| MALOY FORD LIN MER | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | USA |
| MALOYD, KENYA LATARIA | | Address Redacted | | | | | | |
| MALPICA, CHRISTOPHER | | Address Redacted | | | | | | |
| MALTESE SIGNS INC | | 5550 PEACHTREE IND BLVD | | | NORCROSS | GA | 30071 | USA |
| MALTESE SIGNS INC | | 5785 PEACHTREE IND BLVD | | | ATLANTA | GA | 30341 | USA |
| MALY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MALZAHN, CHRISTINA TAMARA | | Address Redacted | | | | | | |
| MAMMOTH GRADING | | 5521 OVERLEAF CT | | | RALEIGH | NC | 27615 | USA |
| MANAGEMENT CENTER | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| MANAGEMENT CLEANING CONTROLS | | 10101 LINN STA RD STE 600 | | | LOUISVILLE | KY | 40223 | USA |
| MANAGEMENT CONCEPTS INC | | 8230 LEESBURG PIKE STE 800 | | | VIENNA | VA | 22182 | USA |
| MANAGEMENT INSTITUTE | | SPECIAL PROGRAMS BUILDING | | | UNIV OF RICHMOND | VA | 23173 | USA |
| MANAGEMENT RECRUITERS | | 19501 HIGHWAY 73 WEST NO 20 | | | DAVIDSON | NC | 28036 | USA |
| MANAGEMENT RECRUITERS INTL | | 200 PUBLIC SQUARE 31ST FL | ATTN CO OFFICES ACCTS RECVBL | | CLEVELAN | OH | 44114-2301 | USA |
| MANAGEMENT ROUND TABLE | | 13924 PAGEHURST TERRACE | | | MIDLOTHIAN | VA | 23113 | USA |
| MANAGEMENT ROUND TABLE | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | RICHMOND | VA | 23219 | USA |
| MANAHAN PIETRYKOWSKI ET AL | | 414 N ERIE ST PO BOX 2328 | | | TOLEDO | OH | 43603 | USA |
| MANAHAN PIETRYKOWSKI ET AL | | PO BOX 2328 | 414 N ERIE ST | | TOLEDO | OH | 43603 | USA |
| MANALANSAN, JOHN | | Address Redacted | | | | | | |
| MANALAYSAY, EDWARD JOHN | | Address Redacted | | | | | | |
| MANALO, TINA | | Address Redacted | | | | | | |
| MANATEE COUNTY | | KEN BURTON JR TAX COLLECTOR | PO BOX 25025 | | BRADENTON | FL | 34206 | USA |
| MANATEE COUNTY | | PO BOX 25025 | | | BRADENTON | FL | 34206 | USA |
| MANATEE COUNTY SHERIFF | | 515 11TH STREET WEST | | | BRADENTON | FL | 342057727 | USA |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | BRADENTON | FL | 34205 | USA |
| MANCE, LATOYA RACHELLE | | Address Redacted | | | | | | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST | COMMERCE BLDG ATRIUM LEVEL 2 | | YOUNGSTOWN | OH | 44503-1641 | USA |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST COMMERCE BLDG | | | YOUNGSTOWN | OH | 445031641 | USA |
| MANCHESTER EQUIPMENT CO INC | | SUITE 270 | | | BOCA RATON | FL | 33431 | USA |
| MANCHESTER HIGH SCHOOL | | 12601 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| MANCILL ELECTRIC & PLUMBING CO | | 3201 MR JOE WHITE AVE | | | MYRTLE BEACH | SC | 29577 | USA |
| MANCILLA, MICHAEL | | Address Redacted | | | | | | |
| MANCILLAS, JOSE LUIS | | Address Redacted | | | | | | |
| MANCINI, JOSEPH ANDREW | | Address Redacted | | | | | | |
| MANDAU, MICHELLE ELISE | | Address Redacted | | | | | | |
| MANDELL, CORRIE P | | Address Redacted | | | | | | |
| MANDELL, DAVID IAN | | Address Redacted | | | | | | |
| MANDERS, ROBERT MARK | | Address Redacted | | | | | | |
| MANENTE, MICHAEL NICHOLAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANESH, SARAH JUNE | | Address Redacted | | | | | | |
| MANFRE, ROBERT B | | Address Redacted | | | | | | |
| MANG, AMY | | Address Redacted | | | | | | |
| MANGANO, JOSEPH S | | Address Redacted | | | | | | |
| MANGANO, JULIAN DAVID | | Address Redacted | | | | | | |
| MANGIN, CHRISTOPHER TYRONE | | Address Redacted | | | | | | |
| MANGINI, ANDREW RYAN | | Address Redacted | | | | | | |
| MANGO, BRYAN PHILLIP | | Address Redacted | | | | | | |
| MANGRUM, CHRISTOPHER ONEAL | | Address Redacted | | | | | | |
| MANGUAL, CARLOS ALEXANDER | | Address Redacted | | | | | | |
| MANGUM ATTY AT LAW, DAVID G | | 172 SECOND AVE N STE 210 | | | NASHVILLE | TN | 37201 | USA |
| MANGUM, ANTHONY MOSES | | Address Redacted | | | | | | |
| MANHATTAN MAINTENANCE INC | | PO BOX 1060 | 512 E 8TH ST | | RICHMOND | VA | 23208 | USA |
| MANHEIM, ROBERT LEE | | Address Redacted | | | | | | |
| MANIE, BIANCA MARIE | | Address Redacted | | | | | | |
| MANIGAT, JENTEL MARDOCHEE | | Address Redacted | | | | | | |
| MANIGAULT, CLAIRE LASHAY | | Address Redacted | | | | | | |
| MANIGAULT, JASON S | | Address Redacted | | | | | | |
| MANIGAULT, KEITH J | | Address Redacted | | | | | | |
| MANIGAULT, KELLY MONET | | Address Redacted | | | | | | |
| MANING GOMEZ, YADIRA | | Address Redacted | | | | | | |
| MANION, MARIE A | | Address Redacted | | | | | | |
| MANIS CANNON, TERESA ANN | | Address Redacted | | | | | | |
| MANKE, SHANE M | | Address Redacted | | | | | | |
| MANKOFF, JACOB LOREN | | Address Redacted | | | | | | |
| MANLEY SIGNS | | PO BOX 11721 | | | LYNCHBURG | VA | 24506 | USA |
| MANLEY, ALISHA DENISE | | Address Redacted | | | | | | |
| MANLEY, RACHEL | | Address Redacted | | | | | | |
| MANLEY, SHANTITA S | | Address Redacted | | | | | | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | | | ATLANTA | GA | 303031601 | USA |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303-1601 | USA |
| MANN CORTES, MAURICIO | | Address Redacted | | | | | | |
| MANN, AMBER M | | Address Redacted | | | | | | |
| MANN, APRIL DEVINE | | Address Redacted | | | | | | |
| MANN, BRIAN DAVID | | Address Redacted | | | | | | |
| MANN, CHASSIDY CHANTEA | | Address Redacted | | | | | | |
| MANN, JAMIE | | 415 E GRACE ST 304 | | | RICHMOND | VA | 23219 | USA |
| MANN, JEFFERY KEITH | | Address Redacted | | | | | | |
| MANN, ROBYN CHRISTINA | | Address Redacted | | | | | | |
| MANN, SHANE THOMAS | | Address Redacted | | | | | | |
| MANN, STUART JAMES | | Address Redacted | | | | | | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220 | USA |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220-2917 | USA |
| MANN, THOMAS EARL | | Address Redacted | | | | | | |
| MANNERS, JASON SCOTT | | Address Redacted | | | | | | |
| MANNING & MANNING | | 200 EAST GOVERNMENT ST | | | PENSACOLA | FL | 32501 | USA |
| MANNING FULTON & SKINNER PA | | 3605 GLENWOOD AVE STE 500 | | | RALEIGH | NC | 27612 | USA |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 402017441 | USA |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 40201-7441 | USA |
| MANNING, BRANDON LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNING, BRENDAN M | | 104 BROWN LN | | | SIMPSONVILLE | SC | 29681 | USA |
| MANNING, CAROLINE PAGE | | Address Redacted | | | | | | |
| MANNING, CHASE EVERETT | | Address Redacted | | | | | | |
| MANNING, DAVID MICHAEL | | Address Redacted | | | | | | |
| MANNING, ERIKA E | | Address Redacted | | | | | | |
| MANNING, HAILEY MICHELLE | | Address Redacted | | | | | | |
| MANNING, JAMES FRANKLIN | | Address Redacted | | | | | | |
| MANNING, JAQUISHA LYNETTE | | Address Redacted | | | | | | |
| MANNING, JOSHUA ADAM | | Address Redacted | | | | | | |
| MANNING, JOSHUA SCOTT | | Address Redacted | | | | | | |
| MANNING, KEVIN J | | Address Redacted | | | | | | |
| MANNING, MARCY LOUISE | | Address Redacted | | | | | | |
| MANNING, MARK A | | Address Redacted | | | | | | |
| MANNING, MICHAEL ISAIAH | | Address Redacted | | | | | | |
| MANNING, PATRICK WESLEY | | Address Redacted | | | | | | |
| MANNING, SASHA SHAKIRA | | Address Redacted | | | | | | |
| MANNING, TODD M | | Address Redacted | | | | | | |
| MANNINO, ANTHONY N | | Address Redacted | | | | | | |
| MANNO, RUEBEN JAMES | | Address Redacted | | | | | | |
| MANNON, MICHAEL BREECE | | Address Redacted | | | | | | |
| MANNS, BRADLEY RYAN | | Address Redacted | | | | | | |
| MANOFF, JAMES G | | Address Redacted | | | | | | |
| MANOR, MARISSA ANN | | Address Redacted | | | | | | |
| MANPOWER | | 1817 AILOR AVE | | | KNOXVILLE | TN | 37921-5845 | USA |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 257080385 | USA |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | USA |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 441012199 | USA |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 44101-2199 | USA |
| MANPOWER TEMPORARY SERVICES | | P O BOX 0060293 | | | CHARLOTTE | NC | 28260 | USA |
| MANSFIELD OIL COMPANY | | PO BOX 101772 | | | ATLANTA | GA | 303921772 | USA |
| MANSFIELD OIL COMPANY | | PO BOX 530100 | | | ATLANTA | GA | 30353-0100 | USA |
| MANSFIELD, DOUGLAS MARR | | Address Redacted | | | | | | |
| MANSFIELD, ERICA NICOLE | | Address Redacted | | | | | | |
| MANSFIELD, JOEL ANDREW | | Address Redacted | | | | | | |
| MANSILLA, CINDY R | | Address Redacted | | | | | | |
| MANSON & UTLEY INC | | PO BOX 27243 | | | RICHMOND | VA | 23261 | USA |
| MANSON, RODNEY ALLAN | | Address Redacted | | | | | | |
| MANSOORI, HAYDEE | | Address Redacted | | | | | | |
| MANSOUR, YAZ RIYAD | | Address Redacted | | | | | | |
| MANSOURS INC | | PO BOX 1349 | | | LAGRANGE | GA | 30241 | USA |
| MANSY, ROBERT J | | Address Redacted | | | | | | |
| MANTOOTH, KELLY MICHELLE | | Address Redacted | | | | | | |
| MANUEL JR, STEVEN PAUL | | Address Redacted | | | | | | |
| MANUEL, GARY D | | Address Redacted | | | | | | |
| MANUEL, JESSE H | | Address Redacted | | | | | | |
| MANUS INC | | 4130 ST NICHOLAS DRIVE LOT NO 2 | | | EIGHT MILE | AL | 36613 | USA |
| MANZANAREZ, RUDIS ALFRED | | Address Redacted | | | | | | |
| MANZINI & ASSOCIATES TRUST | | 169 EAST FLAGER STREET | | | MIAMI | FL | 33131 | USA |
| MANZO JR, JAMES L | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | USA |
| MANZO, JOSEANN | | Address Redacted | | | | | | |
| MANZUR, ELIAS D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAP & GLOBE STORES INC | | 1920 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | USA |
| MAP SALES AND SERVICES | | 1100 LEBANON ROAD | | | NASHVILLE | TN | 37210 | USA |
| MAP SOUND & VIDEO | | 2611 W MAIN ST | | | TUPELO | MS | 38801 | USA |
| MAP STORE, THE | | 900 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918-1420 | USA |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 273741748 | USA |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 27374-1748 | USA |
| MAPCO | | P O BOX 23488 | | | JACKSONVILLE | FL | 32241 | USA |
| MAPLE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| MAPOTHER & MAPOTHER ATTYS | | 801 W JEFFERSON ST | RM 02 36349 0 | | LOUISVILLE | KY | 40202-9791 | USA |
| MAPP JR , DUDLEY LAWRENCE | | Address Redacted | | | | | | |
| MAPPS, JENNIFER MAE | | Address Redacted | | | | | | |
| MAPS & GRAPHICS CO, A | | 1151 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| MAPS & GRAPHICS CO, A | | 689 ELEVENTH ST NW STE A | | | ATLANTA | GA | 30318 | USA |
| MAPSOURCE INC | | 14821 FEATHER COVE LN | | | CLEARWATER | FL | 33762-3022 | USA |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 392960001 | USA |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 39296-0001 | USA |
| MARABLE, JAMES HENRY | | Address Redacted | | | | | | |
| MARADIAGA, ALEXANDER | | Address Redacted | | | | | | |
| MARAJ, DINO | | Address Redacted | | | | | | |
| MARAJ, NAVINDRA | | Address Redacted | | | | | | |
| MARAKOVITZ, DAVID | | Address Redacted | | | | | | |
| MARAS TOMASSI APPRAISAL CO | | 1569 WOODLAND AVENUE NE STE1 | | | WARREN | OH | 44483 | USA |
| MARASCO, CACEY ROBERT | | Address Redacted | | | | | | |
| MARATHON AIR CONDITIONING | | 2499 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | USA |
| MARATHON EQUIPMENT CO | | PO BOX 409565 | | | ATLANTA | GA | 30384-9565 | USA |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201 | USA |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201-2244 | USA |
| MARATOS, NICHOLAS J | | Address Redacted | | | | | | |
| MARAZITI, MICHAEL | | Address Redacted | | | | | | |
| MARBLE, BRITTANY LAUREN | | Address Redacted | | | | | | |
| MARBLE, BRITTANY SHANTEL | | Address Redacted | | | | | | |
| MARBURY ENGINEERING CO | | 2334 LAKE PARK DR | | | ALBANY | GA | 31707 | USA |
| MARCANO, NELSON LUIS | | Address Redacted | | | | | | |
| MARCEAU, CHANTAL KUULEILANI | | Address Redacted | | | | | | |
| MARCELIN, JACQUES E | | Address Redacted | | | | | | |
| MARCELLE, VANESSA CAROL | | Address Redacted | | | | | | |
| MARCELLUS, WISNY | | Address Redacted | | | | | | |
| MARCH OF DIMES | | 2700 S QUINCY ST | SUITE 220 | | ARLINGTON | VA | 22206 | USA |
| MARCH, JOSEPH | | Address Redacted | | | | | | |
| MARCHAND, CAITLIN | | Address Redacted | | | | | | |
| MARCHAND, KENNETH L | | Address Redacted | | | | | | |
| MARCHAND, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| MARCHANTS TV & ELECTRONICS | | PO BOX 427 | 220 W OAK ST | | MC RAE | GA | 31055 | USA |
| MARCHENA, JAMES | | Address Redacted | | | | | | |
| MARCHESE, JOSEPH J | | Address Redacted | | | | | | |
| MARCHESSAULT, CHRISTOPHER A | | Address Redacted | | | | | | |
| MARCHISIN, LISA | | 150 BONAVENTURE BLVD 203 | | | WESTON | FL | 33326 | USA |
| MARCHISIN, MICHAEL P | | Address Redacted | | | | | | |
| MARCIAL, ANALYN FLORDELEZ | | Address Redacted | | | | | | |
| MARCIANO, RICHARD L | | Address Redacted | | | | | | |
| MARCINEK, JEFF T | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCO ISLAND EXCURSIONS INC | | 1079 BALD EAGLE DRIVE NO 2A | | | MARCO ISLAND | FL | 34145 | USA |
| MARCONE | | 4410 ADAMO DR | SUITE NO 102 | | TAMPA | FL | 33605 | USA |
| MARCONE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | USA |
| MARCONE | | 812 ROSSELLE ST | | | JACKSONVILLE | FL | 32204 | USA |
| MARCONE | | SUITE NO 102 | | | TAMPA | FL | 33605 | USA |
| MARCONI COMMUNICATIONS | | PO BOX 198206 | | | ATLANTA | GA | 30384-8206 | USA |
| MARCOS, ROSTIN ANTHONY | | Address Redacted | | | | | | |
| MARCUM, DANIEL K | | 453 WOODRUFF DR | | | AYLETT | VA | 23009 | USA |
| MARCUM, DEREK | | Address Redacted | | | | | | |
| MARCUM, KYLE MCKENZI | | Address Redacted | | | | | | |
| MARCUM, WILLIAM ANDREW | | Address Redacted | | | | | | |
| MARCUS, CHAD ERIC | | Address Redacted | | | | | | |
| MARCUS, LORI DIANE | | Address Redacted | | | | | | |
| MARCUS, PAT NOEL | | Address Redacted | | | | | | |
| MARCUS, REID | | Address Redacted | | | | | | |
| MARCUS, STEPHEN A | | Address Redacted | | | | | | |
| MARDER, DAVID ANDREW | | Address Redacted | | | | | | |
| MARDRE, STANLEY R | | Address Redacted | | | | | | |
| MAREADY, BRADLEY JACOB | | Address Redacted | | | | | | |
| MAREFAT, JESSICA SARAH | | Address Redacted | | | | | | |
| MARELLO, CRYSTAL MARIE | | Address Redacted | | | | | | |
| MARES, MARIO | | Address Redacted | | | | | | |
| MARESCA, JOHN | | Address Redacted | | | | | | |
| MAREUS, ANELLE | | Address Redacted | | | | | | |
| MAREUS, CHINA LINDA | | Address Redacted | | | | | | |
| MARGAE INC | | 540 COYOTE HOLLOW RD | | | WAYNESVILLE | NC | 28785 | USA |
| MARGARET, HOWARD S | | Address Redacted | | | | | | |
| MARGIOTIS, CONSTANTINOS C | | Address Redacted | | | | | | |
| MARGOLIES, ANDREW ROBERT | | Address Redacted | | | | | | |
| MARGOLIUS, JUSTIN FRANCIS | | Address Redacted | | | | | | |
| MARIAH, BELLOTTE RUTH | | Address Redacted | | | | | | |
| MARIANI, ENRICO DONATO | | Address Redacted | | | | | | |
| MARIANO, MICHAEL SCOTT | | Address Redacted | | | | | | |
| MARICHAL, ANGEL GEDY | | Address Redacted | | | | | | |
| MARIE, BEAUREGARD RUE | | 1514 W AVE | | | RICHMOND | VA | 23220 | USA |
| MARIETTA COFFEE SERVICE | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | USA |
| MARIETTA COUNTRY CLUB | | 1400 MARIETTA COUNTRY CLUB DR | | | KENNESAW | GA | 30152 | USA |
| MARIETTA COUNTY | | PO BOX 3010 | CHILD SUPPORT ENFORCEMENT | | MARIETTA | GA | 30061 | USA |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | 580 FAIRGROUND ST | | MARIETTA | GA | 30061 | USA |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | | | MARIETTA | GA | 30061 | USA |
| MARIETTA FLOWER SHOP | | 799 ROSWELL ST NE | | | MARIETTA | GA | 30060-2134 | USA |
| MARIETTA HIGH SCHOOL | | 121 WINN ST NW | | | MARIETTA | GA | 30064 | USA |
| MARIETTA TAX DEPT, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | USA |
| MARIETTA TROPHY & ENGRAVING | | 1400 S MARIETTA PKWY STE 101 | | | MARIETTA | GA | 30067 | USA |
| MARIETTA, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | USA |
| MARIETTA, CITY OF | | TAX DEPARTMENT | PO BOX 609 | | MARIETTA | GA | 30061 | USA |
| MARIHUGH, DANIEL | | Address Redacted | | | | | | |
| MARILYNS INC | | 601 NORWALK STREET | | | GREENSBORO | NC | 27407 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIMUTU, AMMAR | | Address Redacted | | | | | | |
| MARIN, ALEJANDRO DAVID | | Address Redacted | | | | | | |
| MARIN, ALEX LUIS | | Address Redacted | | | | | | |
| MARIN, ALEXANDER ALEXIS | | Address Redacted | | | | | | |
| MARIN, JONATHAN | | Address Redacted | | | | | | |
| MARIN, KERRY JEAN | | Address Redacted | | | | | | |
| MARIN, MARITZA | | Address Redacted | | | | | | |
| MARIN, SERGIO LEON | | Address Redacted | | | | | | |
| MARINE TV SALES & SERVICE | | 919 N MARINE BLVD | | | JACKSONVILLE | NC | 28540 | USA |
| MARINERS LANDING | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| MARINGER, ANGELA RENEE | | Address Redacted | | | | | | |
| MARINO JR, GEORGE B | | 9420 MT VERNON CIR | | | ALEXANDRIA | VA | 22309 | USA |
| MARINO, CAITIE | | Address Redacted | | | | | | |
| MARINO, CARLOS | | Address Redacted | | | | | | |
| MARINO, JASON MICHAEL | | Address Redacted | | | | | | |
| MARINO, MICHAEL TERRENCE | | Address Redacted | | | | | | |
| MARINOS, CHRISTOPHER M | | Address Redacted | | | | | | |
| MARINOS, TED G | | Address Redacted | | | | | | |
| MARION APPLIANCE SERVICE | | 1031 HWY 221 N | | | MARION | NC | 28752 | USA |
| MARION COUNTY | | PO BOX 1030 | CIRCUIT & COUNTY COURTS | | OCALA | FL | 34478 | USA |
| MARION COUNTY BUILDING DEPT | | 2631 SE 3RD ST | LICENSING DIVISION | | OCALA | FL | 34471-9101 | USA |
| MARION COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS PAYMENTS | | | OCALA | FL | 34478 | USA |
| MARION COUNTY CIRCUIT COURT | | PO BOX 836 | DOMESTIC RELATIONS PAYMENTS | | OCALA | FL | 34478 | USA |
| MARION COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | MARION | SC | 29571 | USA |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | CHILD SUPPORT DIVISION | | MARION | SC | 29571 | USA |
| MARION COUNTY TAX COLLECTOR | | 503 SE 25TH AVENUE | | | OCALA | FL | 344781812 | USA |
| MARION COUNTY TAX COLLECTOR | | GEORGE ALBRIGHT | PO BOX 970 | | OCALA | FL | 34478-0970 | USA |
| MARION COUNTY TAX COLLECTOR | | PO BOX 1812 | | | OCALA | FL | 34478-1812 | USA |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | TAX COLLECTOR MARION COUNTY | | OCALA | FL | 34478-0970 | USA |
| MARION, REGAN ALYCE | | Address Redacted | | | | | | |
| MARION, TERRYN | | Address Redacted | | | | | | |
| MARIOTTI, DAVID | | Address Redacted | | | | | | |
| MARISTAFF TEMPORARY SVCS INC | | PO BOX 421394 | | | ATLANTA | GA | 30342 | USA |
| MARITZ RESEARCH | | PO BOX 406507 | | | ATLANTA | GA | 30385-6507 | USA |
| MARK WISKUP COMMUNICATIONS | | PO BOX 273087 | | | TAMPA | FL | 33688-3097 | USA |
| MARK, ADRIENNE LASHONDRA | | Address Redacted | | | | | | |
| MARK, DENNIS | | 400 N 9TH ST | 2ND FL STE 203 | | RICHMOND | VA | 23219 | USA |
| MARKANTONIS, JOHN | | Address Redacted | | | | | | |
| MARKER, BRITTANY DCAIN | | Address Redacted | | | | | | |
| MARKER, ELIZABETH A | | Address Redacted | | | | | | |
| MARKET ANALYSIS RESEARCH | | 17934 SW 20TH ST | | | HOLLYWOOD | FL | 33029 | USA |
| MARKET FORCE INFORMATION | | PO BOX 740045 | | | ATLANTA | GA | 30374-0045 | USA |
| MARKETING MASTERS INTL | | 1315 N SHORE DR | | | ROSWELL | GA | 30076-2815 | USA |
| MARKETING PUBLISHERS INC | | 309 MILL ST | | | OCCOQUAN | VA | 22125 | USA |
| MARKETSHARE | | 7275 GLEN FOREST DR STE 203 | | | RICHMOND | VA | 23226 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKETSOURCE SALES SERVICES | | PO BOX 102348 | | | ATLANTA | GA | 30368-2348 | USA |
| MARKHAM, MICHAEL B | | Address Redacted | | | | | | |
| MARKINS, JASON JAMES | | Address Redacted | | | | | | |
| MARKLE, ERIC JOSEPH | | Address Redacted | | | | | | |
| MARKLE, KATIE RUTH | | Address Redacted | | | | | | |
| MARKLEY, TYLER JON | | Address Redacted | | | | | | |
| MARKLIN, KRISTINA MARIE | | Address Redacted | | | | | | |
| MARKOFF, CHRISTINA L | | Address Redacted | | | | | | |
| MARKOW FLORIST | | 7601 BROOK RD STE F | | | RICHMOND | VA | 232271867 | USA |
| MARKOW FLORIST | | 8221 MIDLOTHIAN | | | RICHMOND | VA | 23235 | USA |
| MARKOW, LAUREN | | Address Redacted | | | | | | |
| MARKOWITZ, BENJAMIN POWELL | | Address Redacted | | | | | | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD | | | LOUISVILLE | KY | 40223 | USA |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD STE G | | | LOUISVILLE | KY | 40223 | USA |
| MARKS JR, KEITH MATTHEW | | Address Redacted | | | | | | |
| MARKS, DAVID DWIGHT | | Address Redacted | | | | | | |
| MARKS, JAMES D | | Address Redacted | | | | | | |
| MARKS, JOE F | | Address Redacted | | | | | | |
| MARKS, JOHN J | | 105 HEIGHTS AVE | | | NORTHFIELD | OH | 44067 | USA |
| MARKWELL, TIMOTHY A | | Address Redacted | | | | | | |
| MARKWITH, RYAN JOSEPH | | Address Redacted | | | | | | |
| MARLBORO APPLIANCE CENTER | | 521 CHERAW ST | | | BENNETTSVILLE | SC | 29512 | USA |
| MARLEAU, SUZANNE | | Address Redacted | | | | | | |
| MARLER, JEFFREY VINCENT | | Address Redacted | | | | | | |
| MARLEY, CHRISTOPHER W | | Address Redacted | | | | | | |
| MARLING, CHAD FOSTER | | Address Redacted | | | | | | |
| MARLING, SUSAN | | Address Redacted | | | | | | |
| MARLOW CONNELL VALERIUS ET AL | | 4000 PONCE DE LEON BLVD | STE 570 | | CORAL GABLES | FL | 33146 | USA |
| MARLOW, GARY C | | 3132 BRINSFERD DR | | | FRANKLIN | TN | 37064 | USA |
| MARLOWE, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | |
| MARONE, BRANDY MICHELLE | | Address Redacted | | | | | | |
| MAROUANE, ADIB | | Address Redacted | | | | | | |
| MAROULIS, JULIA | | Address Redacted | | | | | | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 323162068 | USA |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 32316-2068 | USA |
| MARPLE, CARA RENEE | | Address Redacted | | | | | | |
| MARPLE, JASON DANIEL | | Address Redacted | | | | | | |
| MARQUE INTERNATIONAL | | 3516 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | USA |
| MARQUES, SAMUEL | | 926 N HAMILTON ST | | | RICHMOND | VA | 23221 | USA |
| MARQUEZ, JESUS A | | Address Redacted | | | | | | |
| MARQUEZ, MERCY ELENA | | Address Redacted | | | | | | |
| MARQUEZ, RENE | | Address Redacted | | | | | | |
| MARQUEZ, ULYSSES JUSAY | | Address Redacted | | | | | | |
| MARQUEZ, YENY | | Address Redacted | | | | | | |
| MARQUINA, KENNETH | | Address Redacted | | | | | | |
| MARR, JULIE | | Address Redacted | | | | | | |
| MARR, KAREN L | | Address Redacted | | | | | | |
| MARR, MOLLIE | | 14244 HOPEFUL RD | | | MONTPELIER | VA | 23192 | USA |
| MARR, PATRICK RYAN | | Address Redacted | | | | | | |
| MARRA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARRERO, ALEJANDRO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRERO, CINDY MELISSA | | Address Redacted | | | | | | |
| MARRERO, JOSEPH A | | Address Redacted | | | | | | |
| MARRERO, MANUEL RENE | | Address Redacted | | | | | | |
| MARRERO, RAFAEL ANGEL | | Address Redacted | | | | | | |
| MARRINER, SEAN MICHEAL | | Address Redacted | | | | | | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | RICHMOND | VA | 23235 | USA |
| MARRIOTT | & GOLF CLUB | 400 S COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | USA |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BEACH | FL | 32082 | USA |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BCH | FL | 32082 | USA |
| MARRIOTT | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1305 | USA |
| MARRIOTT | | 1401 LEE HWY | | | ARLINGTON | VA | 22209 | USA |
| MARRIOTT | | 200 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | USA |
| MARRIOTT | | 3300 LENOX RD | | | ATLANTA | GA | 30326 | USA |
| MARRIOTT | | 4277 W 150TH ST | | | CLEVELAND | OH | 44135 | USA |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | USA |
| MARRIOTT | | 5700 WESTPARK DRIVE | | | CHARLOTTE | NC | 28217 | USA |
| MARRIOTT | | 600 MARRIOTT DR | | | NASHVILLE | TN | 37214-5010 | USA |
| MARRIOTT | | BOA LOCKBOX SVCS BOX 402642 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30384 | USA |
| MARRIOTT | | PO BOX 3022 | | | WILLIAMSBURG | VA | 23187 | USA |
| MARRIOTT | | PO BOX 402642 | | | ATLANTA | GA | 30384-2642 | USA |
| MARRIOTT | | PO BOX 402820 | | | ATLANTA | GA | 30384-2820 | USA |
| MARRIOTT | | PO BOX 403370 | | | ATLANTA | GA | 30384 | USA |
| MARRIOTT EXECUSTAY | | 5601 POWERLINE RD STE 301 | | | FT LAUDERDALE | FL | 33309 | USA |
| MARRIOTT EXECUSTAY | | PO BOX 608577 | | | ORLANDO | FL | 32860-8577 | USA |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | USA |
| MARRIOTT KEY LARGO BAY | | 103800 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | USA |
| MARRIOTT NORFOLK | | 235 EAST MAIN STREET | | | NORFOLK | VA | 23510 | USA |
| MARRIOTT NORFOLK | | BRASSTOWN VALLEY RESORT | 6321 US HYWY 76 | | YOUNG HARRIS | GA | 30582 | USA |
| MARRIOTT ORLANDO | | 8001 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | USA |
| MARRIOTT ORLANDO AIRPORT | | 7499 AUGUSTA NATIONAL DRIVE | | | ORLANDO | FL | 32822 | USA |
| MARRIOTT SUITES CLEARWATER BCH | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | USA |
| MARRIOTT SUITES MIDTOWN | | 35 14TH ST | | | ATLANTA | GA | 30309 | USA |
| MARRIOTT TOWNE PLACE SUITES | | 7925 WESTSIDE PKY | | | ALPHARETTA | GA | 30004 | USA |
| MARROW, DAVID BRIAN | | Address Redacted | | | | | | |
| MARROW, NDIJAH D | | Address Redacted | | | | | | |
| MARRUFO, ERNEST R | | Address Redacted | | | | | | |
| MARS INC | | 5300 N POWERLINE RD | | | FT LAUDERDALE | FL | 33309 | USA |
| MARS INC | | 5300 W POWERLINE RD | | | FT LAUDERDALE | FL | 33716 | USA |
| MARSCHHEUSER, MELISSA JOAN | | Address Redacted | | | | | | |
| MARSDEN, RANDALL WAINWRIGHT | | Address Redacted | | | | | | |
| MARSEILLE, JEAN GARCIA | | Address Redacted | | | | | | |
| MARSH JR, JOHN RANDALL | | Address Redacted | | | | | | |
| MARSH SOFTWARE SYSTEMS | | 1020A CENTRAL DRIVE | ATTN DONALD H MARSH | | CONCORD | NC | 28027 | USA |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 303848952 | USA |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 30384-8952 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSH USA INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | USA |
| MARSH, JARED LOGAN | | Address Redacted | | | | | | |
| MARSH, JESSICA RENEE | | Address Redacted | | | | | | |
| MARSH, NICOLE AUDREY | | Address Redacted | | | | | | |
| MARSH, NICOLE ELISE | | Address Redacted | | | | | | |
| MARSH, PATRICIA ANN | | Address Redacted | | | | | | |
| MARSH, PHILLIP GREGORY | | Address Redacted | | | | | | |
| MARSH, RYAN A | | Address Redacted | | | | | | |
| MARSH, VINCE BRAINARD | | Address Redacted | | | | | | |
| MARSHAK, SARAH BROOKE | | Address Redacted | | | | | | |
| MARSHALL COUNTY CIRCUIT CLERK | | CRIMINAL RECORDS | | | HOLLY SPRINGS | MS | 38635 | USA |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 459 | CRIMINAL RECORDS | | HOLLY SPRINGS | MS | 38635 | USA |
| MARSHALL COUNTY CLERK | | 17TH DISTRICT CIRCUIT CT | GENERAL SESSIONS COURTHOUSE | | LEWISBURG | TN | 37091 | USA |
| MARSHALL COUNTY CLERK | | GENERAL SESSIONS COURTHOUSE | | | LEWISBURG | TN | 37091 | USA |
| MARSHALL COUNTY PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERVILLE | AL | 35976 | USA |
| MARSHALL JR, JOHN C | | 9300 WALHALLA POINT | | | RICHMOND | VA | 23236 | USA |
| MARSHALL JR, KEVIN DELON | | Address Redacted | | | | | | |
| MARSHALL SERVICE INC, JAKE | | PO BOX 4324 | | | CHATTANOOGA | TN | 37405 | USA |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 257553102 | USA |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 25755-3102 | USA |
| MARSHALL, BILLIE S | | Address Redacted | | | | | | |
| MARSHALL, CHARLES E | | Address Redacted | | | | | | |
| MARSHALL, DANIEL | | Address Redacted | | | | | | |
| MARSHALL, DEON D | | Address Redacted | | | | | | |
| MARSHALL, EDDIE MICHAEL | | Address Redacted | | | | | | |
| MARSHALL, ERIC JAMES | | Address Redacted | | | | | | |
| MARSHALL, GARY KEITH | | Address Redacted | | | | | | |
| MARSHALL, JARVIS JERMAINE | | Address Redacted | | | | | | |
| MARSHALL, JERRY LEE | | Address Redacted | | | | | | |
| MARSHALL, JEWELL MIKIALA | | Address Redacted | | | | | | |
| MARSHALL, JOHN R | | 39 E MARGARET AVE | | | NILES | OH | 44446 | USA |
| MARSHALL, JOSH TRAVIS | | Address Redacted | | | | | | |
| MARSHALL, KENDALL LELAND | | Address Redacted | | | | | | |
| MARSHALL, LOUIS C | | Address Redacted | | | | | | |
| MARSHALL, MARIE ANTOINETTE | | Address Redacted | | | | | | |
| MARSHALL, RICARDO CHRISTOPHER | | Address Redacted | | | | | | |
| MARSHALL, ROBERT EDWARD | | Address Redacted | | | | | | |
| MARSHALL, SHEENA | | Address Redacted | | | | | | |
| MARSHALL, SHRAI MONIQUE | | Address Redacted | | | | | | |
| MARSHALL, STEVE | | 4411 BEE RIDGE RD NO 111 | | | SARASOTA | FL | 34233 | USA |
| MARSHALL, STEVE | | AAPEX SECURITY & INVESTIGATION | 4411 BEE RIDGE RD NO 111 | | SARASOTA | FL | 34233 | USA |
| MARSHALL, STEVE | | Address Redacted | | | | | | |
| MARSHALL, WHITLEY NICOLE | | Address Redacted | | | | | | |
| MARSHALL, WILLIAM RICHARD | | Address Redacted | | | | | | |
| MARSHALL, ZACHARY EDWARD | | Address Redacted | | | | | | |
| MARSHALLS LOCKSMITH SVC INC | | 4205 POOLE RD | | | RALEIGH | NC | 27610 | USA |
| MARSHAND, TIFFANY J | | Address Redacted | | | | | | |
| MARSHBURN, WESLEY AARON | | Address Redacted | | | | | | |
| MARSHMAN, ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 221513406 | USA |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 22151-3406 | USA |
| MARTCO INC | | 337 BYRNE AVENUE | | | LOUISVILLE | KY | 402091853 | USA |
| MARTCO INC | | 337 BYRNE AVENUE | | | LOUISVILLE | KY | 40209-1853 | USA |
| MARTE, WILFREDO A | | Address Redacted | | | | | | |
| MARTENS, JAMES PAUL | | Address Redacted | | | | | | |
| MARTERLLO, JADE M | | Address Redacted | | | | | | |
| MARTHA REAS FLORIST | | 2150 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | USA |
| MARTICH, JULIO MANUEL | | Address Redacted | | | | | | |
| MARTIN & BRUNAVS | | 2800 DRUID HILLS RD BLDG B STE 100 | | | ATLANTA | GA | 30329 | USA |
| MARTIN & BRUNAVS | | 2800 N DRUID HILLS RD NE | BLDG B STE 100 | | ATLANTA | GA | 30329 | USA |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 254021286 | USA |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 25402-1286 | USA |
| MARTIN CO CLERK OF COURT | | PO BOX 807 | SUPERIOR & DISTRICT COURT | | WILLIAMSTON | NC | 27892 | USA |
| MARTIN CO CLERK OF COURT | | SUPERIOR & DISTRICT COURT | | | WILLIAMSTON | NC | 27892 | USA |
| MARTIN COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2401 SE MONTEREY RD | | STUART | FL | 34996 | USA |
| MARTIN COUNTY | | FALSE ALARM UNIT | 800 SE MONTEREY RD | | STUART | FL | 34994 | USA |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | STUART | FL | 34994-5062 | USA |
| MARTIN COUNTY TAX COLLECTOR | | SPA DEPT | | | STUART | FL | 34995 | USA |
| MARTIN COUNTY UTILITIES | | PO BOX 9000 | | | STUART | FL | 34996 | USA |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | SHELBYVILLE | KY | 40065 | USA |
| MARTIN FIRE & SAFETY, JT | | PO BOX 670 | 1 STADIUM DR | | CLARKSBURG | WV | 26302-0670 | USA |
| MARTIN III, ARNOLD EUGENE | | Address Redacted | | | | | | |
| MARTIN JR, ALLAN DARRELL | | 12172 PERRIN MILL ESTATES LN | | | ASHLAND | VA | 23005 | USA |
| MARTIN JR, RALPH B | | Address Redacted | | | | | | |
| MARTIN JR, ROBERT C | | Address Redacted | | | | | | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | | | ASHLAND | VA | 23005 | USA |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | DIVISION OF HENRY CLAY INN INC | | ASHLAND | VA | 23005 | USA |
| MARTIN MARIETTA AGGREGATES | | PO BOX 75328 | | | CHARLOTTE | NC | 28275 | USA |
| MARTIN METALFAB INC | | 5891 LEWIS ROAD | | | SANDSTON | VA | 23150 | USA |
| MARTIN RESEARCH | | ACCOUNTING OFFICE | | | ROANOKE | VA | 24014 | USA |
| MARTIN RESEARCH | | PO BOX 8595 | ACCOUNTING OFFICE | | ROANOKE | VA | 24014 | USA |
| MARTIN WHEEL CO | | 342 WEST AVENUE | | | TALLMADGE | OH | 44278 | USA |
| MARTIN WHEEL CO | | PO BOX 157 | | | TALLMADGE | OH | 44278 | USA |
| MARTIN, ANDREW | | Address Redacted | | | | | | |
| MARTIN, ANDREW GREGORY | | Address Redacted | | | | | | |
| MARTIN, ANTONIO MARQUEZ | | Address Redacted | | | | | | |
| MARTIN, ANWAR KHALIL | | Address Redacted | | | | | | |
| MARTIN, ARCHIE THOMAS | | Address Redacted | | | | | | |
| MARTIN, ASHELEY A | | Address Redacted | | | | | | |
| MARTIN, ASHLEY | | Address Redacted | | | | | | |
| MARTIN, ASHLEY A | | Address Redacted | | | | | | |
| MARTIN, ASHLEY L | | Address Redacted | | | | | | |
| MARTIN, ASHLEY REBECCA | | Address Redacted | | | | | | |
| MARTIN, AUSTON | | Address Redacted | | | | | | |
| MARTIN, BELINDA C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, BENJAMIN ALAN | | Address Redacted | | | | | | |
| MARTIN, BRANDON ALLEN | | Address Redacted | | | | | | |
| MARTIN, BRIAN | | Address Redacted | | | | | | |
| MARTIN, BRITTNEY ALISHA | | Address Redacted | | | | | | |
| MARTIN, CARL | | 115 GRANITE AVE | | | RICHMOND | VA | 23226 | USA |
| MARTIN, CHERI L | | Address Redacted | | | | | | |
| MARTIN, CHRISTINA ANN | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER SHAWN | | Address Redacted | | | | | | |
| MARTIN, CLAUD JACOB | | Address Redacted | | | | | | |
| MARTIN, CRAIG ALLEN | | Address Redacted | | | | | | |
| MARTIN, DANIEL ROBERT | | Address Redacted | | | | | | |
| MARTIN, DANIELLE MARIE | | Address Redacted | | | | | | |
| MARTIN, DARREN ALLEN | | Address Redacted | | | | | | |
| MARTIN, DAVID PATRICK | | Address Redacted | | | | | | |
| MARTIN, DAVID S | | Address Redacted | | | | | | |
| MARTIN, DELOREEN D | | Address Redacted | | | | | | |
| MARTIN, DENISE E | | Address Redacted | | | | | | |
| MARTIN, DESIREE | | Address Redacted | | | | | | |
| MARTIN, DINA OLIVA | | Address Redacted | | | | | | |
| MARTIN, DONIKA MARIE | | Address Redacted | | | | | | |
| MARTIN, DUANE L | | Address Redacted | | | | | | |
| MARTIN, ELKEITH ROOZELL | | Address Redacted | | | | | | |
| MARTIN, ERIC SLYVESTER | | Address Redacted | | | | | | |
| MARTIN, FRIENDS OF STEVE | | PO BOX 36147 | | | RICHMOND | VA | 23235-0147 | USA |
| MARTIN, GABRIEL | | Address Redacted | | | | | | |
| MARTIN, GLENN ROSS SORIANO | | Address Redacted | | | | | | |
| MARTIN, HEBRON | | 608 CLEVELAND ST 4 | | | RICHMOND | VA | 23221 | USA |
| MARTIN, INDIA MICHELLE | | Address Redacted | | | | | | |
| MARTIN, JAMES ARTEZ | | Address Redacted | | | | | | |
| MARTIN, JASMINE MERCEDES | | Address Redacted | | | | | | |
| MARTIN, JEFF | | Address Redacted | | | | | | |
| MARTIN, JENNELLE | | Address Redacted | | | | | | |
| MARTIN, JENNIFER MARIE | | Address Redacted | | | | | | |
| MARTIN, JEREMY JOHN | | Address Redacted | | | | | | |
| MARTIN, JESSE | | Address Redacted | | | | | | |
| MARTIN, JESSICA RENEE | | Address Redacted | | | | | | |
| MARTIN, JOHN CURTIS | | Address Redacted | | | | | | |
| MARTIN, JONATHAN | | 2618 E CLAY ST | | | RICHMOND | VA | 23223 | USA |
| MARTIN, JONATHAN ELIAS | | Address Redacted | | | | | | |
| MARTIN, JOSE RICARDO | | Address Redacted | | | | | | |
| MARTIN, JOSH MICHAEL | | Address Redacted | | | | | | |
| MARTIN, JOSHUA ALLEN | | Address Redacted | | | | | | |
| MARTIN, JOSHUA JAMES | | Address Redacted | | | | | | |
| MARTIN, JOSHUA LAMAR | | Address Redacted | | | | | | |
| MARTIN, JOSHUA LLOYD | | Address Redacted | | | | | | |
| MARTIN, JOSHUA MITCHELL | | Address Redacted | | | | | | |
| MARTIN, JOSHUA WAYNE | | Address Redacted | | | | | | |
| MARTIN, JUSTIN B | | Address Redacted | | | | | | |
| MARTIN, KATHLEEN JANE | | Address Redacted | | | | | | |
| MARTIN, KEVIN ANDREW | | Address Redacted | | | | | | |
| MARTIN, KIMBERLY DIANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, KRISTINE MELANIE | | Address Redacted | | | | | | |
| MARTIN, KRYSTAL RAE | | Address Redacted | | | | | | |
| MARTIN, KYLE PATRICK | | Address Redacted | | | | | | |
| MARTIN, KYLE TAJEL | | Address Redacted | | | | | | |
| MARTIN, LANCE ANDRE | | Address Redacted | | | | | | |
| MARTIN, LANCE E | | Address Redacted | | | | | | |
| MARTIN, MARQUIES RAHMOND | | Address Redacted | | | | | | |
| MARTIN, MARVIN | | Address Redacted | | | | | | |
| MARTIN, MAXX MICHAEL | | Address Redacted | | | | | | |
| MARTIN, MELISSA ANN | | Address Redacted | | | | | | |
| MARTIN, MICHAEL | | Address Redacted | | | | | | |
| MARTIN, MICHAEL LEE | | Address Redacted | | | | | | |
| MARTIN, MICHELLE YVONNE | | Address Redacted | | | | | | |
| MARTIN, NELSON M | | Address Redacted | | | | | | |
| MARTIN, RANDALL L | | Address Redacted | | | | | | |
| MARTIN, REMY | | Address Redacted | | | | | | |
| MARTIN, RIESA A | | Address Redacted | | | | | | |
| MARTIN, ROBERT WILLIAM | | Address Redacted | | | | | | |
| MARTIN, ROBIN MICHELE | | Address Redacted | | | | | | |
| MARTIN, ROY LEE | | Address Redacted | | | | | | |
| MARTIN, RYAN | | Address Redacted | | | | | | |
| MARTIN, RYAN HAMILTON | | Address Redacted | | | | | | |
| MARTIN, SARA MARIE | | Address Redacted | | | | | | |
| MARTIN, SETH EUGENE | | Address Redacted | | | | | | |
| MARTIN, SHAKITA S | | Address Redacted | | | | | | |
| MARTIN, SHARIFA | | Address Redacted | | | | | | |
| MARTIN, SHAUNTAE NICOLE | | Address Redacted | | | | | | |
| MARTIN, SHAWN M | | Address Redacted | | | | | | |
| MARTIN, SHEAUNDRA TJUANA | | Address Redacted | | | | | | |
| MARTIN, SIMON W | | Address Redacted | | | | | | |
| MARTIN, STEPHEN | | Address Redacted | | | | | | |
| MARTIN, STUART | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | USA |
| MARTIN, TAVARIS LEEANTHONY | | Address Redacted | | | | | | |
| MARTIN, TERRY | | Address Redacted | | | | | | |
| MARTIN, TERRY | | Address Redacted | | | | | | |
| MARTIN, THERESA A | | Address Redacted | | | | | | |
| MARTIN, THOMAS KEITH | | Address Redacted | | | | | | |
| MARTIN, THOMAS RAYMOND | | Address Redacted | | | | | | |
| MARTIN, TREAVOR ANGELO | | Address Redacted | | | | | | |
| MARTIN, TROY DANIEL | | Address Redacted | | | | | | |
| MARTIN, TYLER SHANE | | Address Redacted | | | | | | |
| MARTIN, WILLIAM BRIAN | | Address Redacted | | | | | | |
| MARTINA, JAHNNE CHRISTY | | Address Redacted | | | | | | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON RD | | | MARTINEZ | GA | 30907 | USA |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON ROAD | | | MARTINEZ | GA | 30907 | USA |
| MARTINEK, TENISHA RENEE | | Address Redacted | | | | | | |
| MARTINEZ DE ESCOBAR, VERONICA | | Address Redacted | | | | | | |
| MARTINEZ JR, FELIX ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ URGENT CARE INC | | 210 BOBBY JONES EXP | | | MARTINEZ | GA | 30907 | USA |
| MARTINEZ, ADRIAN | | Address Redacted | | | | | | |
| MARTINEZ, ADRIAN ELVIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AMNERIS | | Address Redacted | | | | | | |
| MARTINEZ, BEZALEEL | | Address Redacted | | | | | | |
| MARTINEZ, CASIE D | | Address Redacted | | | | | | |
| MARTINEZ, CHARLES EDWARD | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTIAN TIGER | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, COURTNEY ELIZABETH | | Address Redacted | | | | | | |
| MARTINEZ, DAMON ROYCE | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, DANIELA CATHY | | Address Redacted | | | | | | |
| MARTINEZ, DANNY | | Address Redacted | | | | | | |
| MARTINEZ, DAVID | | Address Redacted | | | | | | |
| MARTINEZ, DAYAN | | Address Redacted | | | | | | |
| MARTINEZ, EDUARDO ARTURO | | Address Redacted | | | | | | |
| MARTINEZ, EDWARD RAUL | | Address Redacted | | | | | | |
| MARTINEZ, EFRAIN FRANKIE | | Address Redacted | | | | | | |
| MARTINEZ, EMANUEL | | Address Redacted | | | | | | |
| MARTINEZ, ERICA M | | Address Redacted | | | | | | |
| MARTINEZ, ERNEST BLAKE | | Address Redacted | | | | | | |
| MARTINEZ, FAVIO C | | Address Redacted | | | | | | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | |
| MARTINEZ, IVAN MARINO | | Address Redacted | | | | | | |
| MARTINEZ, JAMIE DAVID | | Address Redacted | | | | | | |
| MARTINEZ, JASON | | Address Redacted | | | | | | |
| MARTINEZ, JERALDINE DIANE | | Address Redacted | | | | | | |
| MARTINEZ, JESSICA R | | Address Redacted | | | | | | |
| MARTINEZ, JOHN ALEXANDER | | Address Redacted | | | | | | |
| MARTINEZ, JONATHAN ANDRES | | Address Redacted | | | | | | |
| MARTINEZ, JOSE JUAN | | Address Redacted | | | | | | |
| MARTINEZ, JOSE ORLANDO | | Address Redacted | | | | | | |
| MARTINEZ, JOSEPH EDWARD | | Address Redacted | | | | | | |
| MARTINEZ, JUAN PABLO | | Address Redacted | | | | | | |
| MARTINEZ, JUCEF FRANCISCO | | Address Redacted | | | | | | |
| MARTINEZ, JULIO CESAR | | Address Redacted | | | | | | |
| MARTINEZ, KENNETH FERNANDO | | Address Redacted | | | | | | |
| MARTINEZ, LEONEL | | Address Redacted | | | | | | |
| MARTINEZ, MANUEL ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, MARISOL MIOSOTTIS | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL R | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| MARTINEZ, MILTON FELIX | | Address Redacted | | | | | | |
| MARTINEZ, NICOLAS MIGUEL | | Address Redacted | | | | | | |
| MARTINEZ, NOEL B | | Address Redacted | | | | | | |
| MARTINEZ, NURIS BEL | | Address Redacted | | | | | | |
| MARTINEZ, PEDRO L | | Address Redacted | | | | | | |
| MARTINEZ, RODOLFO | | Address Redacted | | | | | | |
| MARTINEZ, STEVEN | | Address Redacted | | | | | | |
| MARTINEZ, TAMARA L | | Address Redacted | | | | | | |
| MARTINEZ, THEODORE | | Address Redacted | | | | | | |
| MARTINEZ, THERESA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINI, ALEXANDER Z | | Address Redacted | | | | | | |
| MARTINI, ANTHONY JON | | Address Redacted | | | | | | |
| MARTINI, GEORGE ANDREW | | Address Redacted | | | | | | |
| MARTINO, JOANNA LEE | | Address Redacted | | | | | | |
| MARTINO, YVAN DOMINIC | | Address Redacted | | | | | | |
| MARTINS UNIFORMS | | 10055 SEMINOLE BLVD | | | SEMINOLE | FL | 33775-0002 | USA |
| MARTINS UNIFORMS | | PO BOX 932058 | | | ATLANTA | GA | 31193-2058 | USA |
| MARTINS, NOAH | | Address Redacted | | | | | | |
| MARTINS, NOAH SHAKESPEAR | | Address Redacted | | | | | | |
| MARTINSBURG, CITY OF | | PO BOX 828 | | | MARTINSBURG | WV | 25402 | USA |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | MARTINSVILLE | VA | 24115 | USA |
| MARTINSVILLE HENRY CO | | PO BOX 709 | CHAMBER OF COMMERCE | | MARTINSVILLE | VA | 24114-0709 | USA |
| MARTINSVILLE SPEEDWAY INC | | PO BOX 3311 | | | MARTINSVILLE | VA | 24115 | USA |
| MARTINSVILLE, CITY OF | | 3160 KINGS MOUNTAIN RD STE B | HENRY CO CIRCUIT COURT | | MARTINSVILLE | VA | 24112-3956 | USA |
| MARTINSVILLE, CITY OF | | COMMISSIONER OF THE REVENUE | | | MARTINSVILLE | VA | 24114 | USA |
| MARTINSVILLE, CITY OF | | PO BOX 1023 | C/O CITY TREASURER | | MARTINSVILLE | VA | 24114 | USA |
| MARTINSVILLE, CITY OF | | PO BOX 1222 | COMMISSIONER OF REVENUE | | MARTINSVILLE | VA | 24114 | USA |
| MARTIRE, LENNY V | | Address Redacted | | | | | | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DRIVE | | | QUINCY | FL | 323511920 | USA |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DRIVE | | | QUINCY | FL | 32351-1920 | USA |
| MARUG | | 56 ROBINSON LN | | | LEXINGTON | VA | 24450 | USA |
| MARUG | | PO BOX 85333 | | | RICHMOND | VA | 23293 | USA |
| MARUNIAK, JOSEPH ISIAH | | Address Redacted | | | | | | |
| MARUS, JEFFREY | | Address Redacted | | | | | | |
| MARVIN, BRANDON BLAIR | | Address Redacted | | | | | | |
| MARVINS ELECTRONICS INC | | 927 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | USA |
| MARVINS TV | | 6331 GEORGIA AVE | | | PORT ST JOE | FL | 32456 | USA |
| MARVRAY II, ANDRE BENEDICT | | Address Redacted | | | | | | |
| MARWITZ, JOSH | | Address Redacted | | | | | | |
| MARX & BENSDORF | | 959 RIDGEWAY LOOP 101 | | | MEMPHIS | TN | 38120 | USA |
| MARX, JEREMY MICHAEL | | Address Redacted | | | | | | |
| MARY BALDWIN COLLEGE | | PO BOX 1500 | | | STAUNTON | VA | 24402 | USA |
| MARY BLACK MEMORIAL HOSP | | LOCKBOX 601058 | | | CHARLOTTE | NC | 28260 | USA |
| MARY WASHINGTON COLLEGE | | 121 UNIVERSITY BLVD | JAMES MONROE CTR | | FREDERICKSBURG | VA | 22406 | USA |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 224015358 | USA |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 22401-5358 | USA |
| MARY WASHINGTON HOSPITAL | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | USA |
| MARY WASHINGTON HOSPITAL | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | USA |
| MARY WASHINGTON, UNIVERSITY OF | | 1119 HANOVER ST | | | FREDERICKSBURG | VA | 22401-5412 | USA |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | CHARLOTTE | NC | 28258-0492 | USA |
| MARYLAND AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND AMERICAN WATER | | PO BOX 802 | | | CHARLESTON | WV | 25323-0802 | USA |
| MARYMOUNT UNIVERSITY | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DISTRICT | | ARLINGTON | VA | 22201 | USA |
| MARYSVILLE MUNICIPAL | | PO BOX 322 | 125 E SIXTH ST | | MARYSVILLE | OH | 43040 | USA |
| MARZAN, BRENDAN ONEILL | | Address Redacted | | | | | | |
| MARZETT, PATRICK NATHANIEL | | Address Redacted | | | | | | |
| MARZIALI, MARCO WADE | | Address Redacted | | | | | | |
| MARZOLA, JENNIFER LYNN | | Address Redacted | | | | | | |
| MAS INC | | PO BOX 526 | 2718 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | USA |
| MASA CORP | | PO BOX 10263 | | | NORFOLK | VA | 23513 | USA |
| MASARIK, PATRICK M | | Address Redacted | | | | | | |
| MASCARENHAS, PRISCILLA | | Address Redacted | | | | | | |
| MASCHOK, STEVEN GREGORY | | Address Redacted | | | | | | |
| MASCO | | 4419 SEILS WAY | | | ORLANDO | FL | 32812 | USA |
| MASCO APPLIANCE & A/C INC | | 5586 NW 31 AVE | | | FT LAUDERDALE | FL | 33309 | USA |
| MASER, JOHN MICHAEL | | Address Redacted | | | | | | |
| MASHBURN JR, RICKIE | | Address Redacted | | | | | | |
| MASHBURN, BRUCE ALAN | | Address Redacted | | | | | | |
| MASHNI, IBRAHIM JOHN | | Address Redacted | | | | | | |
| MASHRAGHI, ALAN SERGIO | | Address Redacted | | | | | | |
| MASIELLO, TAYLOR RENEE | | Address Redacted | | | | | | |
| MASINI, DAVID C | | 3447 SUNCREST VILLAGE LN | | | RALEIGH | NC | 27616 | USA |
| MASIS FLORES, GUSTAVO ADOLFO | | Address Redacted | | | | | | |
| MASK, PAUL MATHEW | | Address Redacted | | | | | | |
| MASKE, CHARLES DANIEL | | Address Redacted | | | | | | |
| MASKEW, BRANDON JAMES | | Address Redacted | | | | | | |
| MASLOWSKI, MARIA FERNANDA | | Address Redacted | | | | | | |
| MASLUK, KAREN ANN | | Address Redacted | | | | | | |
| MASO, ALEXANDER JOHN | | Address Redacted | | | | | | |
| MASON ASSOCIATES, JOE | | 4010 WEST FRANKLIN STREET | | | RICHMOND | VA | 23221 | USA |
| MASON HOTEL LTD | | PO BOX 27 | | | PROSPECT | OH | 43342 | USA |
| MASON MOVING & STORAGE INC | | 3910 ADAMS ROAD | | | RICHMOND | VA | 23222 | USA |
| MASON, ASHLEY | | Address Redacted | | | | | | |
| MASON, ASHLI ARTINCY | | Address Redacted | | | | | | |
| MASON, AUSTEN PIERCE | | Address Redacted | | | | | | |
| MASON, BRANDON MICHEAL | | Address Redacted | | | | | | |
| MASON, BRENTON CORDELL | | Address Redacted | | | | | | |
| MASON, CHELSEA ANNE | | Address Redacted | | | | | | |
| MASON, CHRISTINA DENISE | | Address Redacted | | | | | | |
| MASON, CHRISTOPHER DWAYNE | | Address Redacted | | | | | | |
| MASON, DARREN LEE | | Address Redacted | | | | | | |
| MASON, DAVID M | | Address Redacted | | | | | | |
| MASON, DAWN L | | Address Redacted | | | | | | |
| MASON, DEXTER ALLEN | | Address Redacted | | | | | | |
| MASON, DUSTIN PATRICK | | Address Redacted | | | | | | |
| MASON, GREGORY JAMES | | Address Redacted | | | | | | |
| MASON, JAIME L | | Address Redacted | | | | | | |
| MASON, JESSICA | | Address Redacted | | | | | | |
| MASON, JOSHUA BRANDON | | Address Redacted | | | | | | |
| MASON, KEITH MICHAEL | | Address Redacted | | | | | | |
| MASON, KELLY MARIE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, LAMESHIA VONTRICE | | Address Redacted | | | | | | |
| MASON, MATTHEW C | | Address Redacted | | | | | | |
| MASON, PATRICK JASON | | Address Redacted | | | | | | |
| MASON, SABRINA LECOLE | | Address Redacted | | | | | | |
| MASON, SAMMY GREG | | Address Redacted | | | | | | |
| MASON, SHAQUAN ANTONIO | | Address Redacted | | | | | | |
| MASON, SHARON BRITTNI | | Address Redacted | | | | | | |
| MASON, SHAWMAINIAN MITIONEA | | Address Redacted | | | | | | |
| MASON, STEVEN | | Address Redacted | | | | | | |
| MASON, WHITNEY MICHELE | | Address Redacted | | | | | | |
| MASONS PLUMBING INC | | PO BOX 162 | | | CLEMMONS | NC | 27012 | USA |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 228409725 | USA |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 22840-9725 | USA |
| MASSARD, MICHELLE | | Address Redacted | | | | | | |
| MASSECAR, JUSTIN HENRY | | Address Redacted | | | | | | |
| MASSENBURG, ADRIAN NATASHA | | Address Redacted | | | | | | |
| MASSENGILL, TRAVIS LYLE | | Address Redacted | | | | | | |
| MASSER, JEREMY CRAIG | | Address Redacted | | | | | | |
| MASSETTI, MATTHEW JOHN | | Address Redacted | | | | | | |
| MASSEY CANCER CENTER | | PO BOX 980037 | | | RICHMOND | VA | 23298 | USA |
| MASSEY CONSTRUCTION, WILLIAM H | | 800 E BROWARD BLVD NO 604 | | | FT LAUDERDALE | FL | 33301 | USA |
| MASSEY WOOD & WEST INC | | PO BOX 5008 | | | RICHMOND | VA | 23220 | USA |
| MASSEY, ANTHONEY RYAN | | Address Redacted | | | | | | |
| MASSEY, BRANDON STEVE | | Address Redacted | | | | | | |
| MASSEY, BYRON | | Address Redacted | | | | | | |
| MASSEY, CHRISTOPHER ANDREW JAY | | Address Redacted | | | | | | |
| MASSEY, DOMINIQUE JENNIFER | | Address Redacted | | | | | | |
| MASSEY, EMILY ELIZABETH | | Address Redacted | | | | | | |
| MASSEY, ERIC RAYMOND | | Address Redacted | | | | | | |
| MASSEY, GERARD ALLEN | | Address Redacted | | | | | | |
| MASSEY, JUSTIN WAYNE | | Address Redacted | | | | | | |
| MASSEY, RENEE D | | Address Redacted | | | | | | |
| MASSEY, TOMMY CARTER | | Address Redacted | | | | | | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 276290845 | USA |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 27629-0845 | USA |
| MASSIE, DANIEL R | | Address Redacted | | | | | | |
| MASSIE, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| MASSIE, RYAN KELLEY | | Address Redacted | | | | | | |
| MASSILLON CABLE | | PO BOX 814 | | | MASSILLON | OH | 44648 | USA |
| MASSILLON MUNICIPAL COURT | | CASE NO CVH 97 2876 | | | MASSILLON | OH | 44646 | USA |
| MASSILLON MUNICIPAL COURT | | CITY HALL ST | CASE NO CVH 97 2876 | | MASSILLON | OH | 44646 | USA |
| MASSILLON MUNICIPAL COURT | | PO BOX 1040 | JOHNIE A MAIER JR CLERK | | MASSILLON | OH | 44648 | USA |
| MASSILLON, VLADIMIR | | Address Redacted | | | | | | |
| MASSIMIANO, MARIA ELISA | | Address Redacted | | | | | | |
| MASSINOS CASINOS INC | | 1703 ATLEE ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| MASSINOS CASINOS INC | | 8115 ATLEE RD | | | MECHANICSVILLE | VA | 23111 | USA |
| MASSMUTUAL FINANCIAL GROUP | | 4510 COX RD STE 200 | ATTN SANDRA CHATHAM | | GLEN ALLEN | VA | 23060 | USA |
| MASSOP, DOMINIC JAMES | | Address Redacted | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAST, MICHAEL AUSTIN | | Address Redacted | | | | | | |
| MASTEC COMTEC | | BOX 86 1353 | | | ORLANDO | FL | 328861353 | USA |
| MASTEC COMTEC | | BOX 861353 | | | ORLANDO | FL | 32886-1353 | USA |
| MASTER CRAFT PLUMBING CONT INC | | 787 BRENTWOOD DRIVE | | | DAYTONA BEACH | FL | 32117 | USA |
| MASTER CRAFT PLUMBING CONT INC | | 887 BRENTWOOD DRIVE | | | DAYTONA BEACH | FL | 32117 | USA |
| MASTER DESIGN FURNITURE | | PO BOX 4986 FACTORING DIV | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | USA |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 25625 | USA |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 28625 | USA |
| MASTER KEY STORAGE | | 24275 US HWY 19 N | | | CLEARWATER | FL | 33763 | USA |
| MASTER TECH APPLIANCE SERVICE | | 805 DENMAN AVE | | | COSHOCTON | OH | 43812 | USA |
| MASTER TV & SATELLITE | | 2138 COLONIAL AVE SW | | | ROANOKE | VA | 24015 | USA |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | COLUMBUS | GA | 31907 | USA |
| MASTERCARE INC | | 700 MAIN STREET | | | ELSLMORE | KY | 41018 | USA |
| MASTERFLOW PLUMBING CO | | 7014 VANTAGE DR | | | ALEXANDRIA | VA | 22306 | USA |
| MASTERS TOUCH, THE | | 4664 OLD BROADWAY | | | KNOXVILLE | TN | 37918 | USA |
| MASTERS, CAMERON ROSS | | Address Redacted | | | | | | |
| MASTERSON, MELINDA A | | Address Redacted | | | | | | |
| MASTERSONS | | 1830 S THIRD ST | | | LOUISVILLE | KY | 40208 | USA |
| MASTOROPOULOS, ANDY NICHOLAS | | Address Redacted | | | | | | |
| MATADIN, JOHN | | Address Redacted | | | | | | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | USA |
| MATEER & HARBERT TRUST ACCOUNT | | 225 E ROBINSON ST | LANDMARK CENTER TWO STE 600 | | ORLANDO | FL | 32802 | USA |
| MATEER, ERIC ELLINGTON | | Address Redacted | | | | | | |
| MATERA, MATTHEW M | | Address Redacted | | | | | | |
| MATERIAL MANAGEMENT SPECIALTY | | PO BOX 617681 | | | ORLANDO | FL | 32861 | USA |
| MATERIALS FOR PACKAGING INC | | 1030 NORTHPOINT PKWY | | | ACWORTH | GA | 30102 | USA |
| MATERIALS HANDLING & MGMT | | 8720 RED OAK BLVD STE 224 | | | CHARLOTTE | NC | 28217 | USA |
| MATERIALS HANDLING SERVICES | | PO BOX 40303 | | | NASHVILLE | TN | 37204 | USA |
| MATESICH, DEBBIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | USA |
| MATEUS, NATALIE | | Address Redacted | | | | | | |
| MATHENA, JASON ALAN | | Address Redacted | | | | | | |
| MATHENY, KIMBERLY FAITH | | Address Redacted | | | | | | |
| MATHERS, JOSHUA A | | Address Redacted | | | | | | |
| MATHES, CLYDE EUGENE | | Address Redacted | | | | | | |
| MATHES, STEVEN E | | Address Redacted | | | | | | |
| MATHESON, BRETT A | | Address Redacted | | | | | | |
| MATHEUS, DHUWELLS | | Address Redacted | | | | | | |
| MATHEW, ANGELA R | | 9960 MAYLAND DR VISUAL DISPLAY | | | RICHMOND | VA | 23233 | USA |
| MATHEW, ANGELA R | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR VISUAL DISPLAY | | RICHMOND | VA | 23233 | USA |
| MATHEWS CO, JB | | 425 S HUNT CLUB BLVD | STE 2001 | | APOPKA | FL | 32703 | USA |
| MATHEWS CONVEYOR | | PO BOX 60720 | | | CHARLOTTE | NC | 28260 | USA |
| MATHEWS CONVEYOR | | PO BOX 928 | | | DANVILLE | KY | 40422 | USA |
| MATHEWS MD, MARION J | | 425 W 19TH ST STE A | | | PANAMA CITY | FL | 32405 | USA |
| MATHEWS, ANGELA | | VISUAL DISPLAY PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| MATHEWS, ASHLEY MARIE | | Address Redacted | | | | | | |
| MATHEWS, BRIAN GEOFFREY | | Address Redacted | | | | | | |
| MATHEWS, CHRISTINA S | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEWS, CODY WILLIAM | | Address Redacted | | | | | | |
| MATHEWS, JOHN ROBERT | | Address Redacted | | | | | | |
| MATHEWS, MARK | | Address Redacted | | | | | | |
| MATHEWS, MARKETTA NETANIS | | Address Redacted | | | | | | |
| MATHEWS, MELISSA ANN | | Address Redacted | | | | | | |
| MATHEWS, MIRIAM SEYELENE | | Address Redacted | | | | | | |
| MATHEWS, WILLIAM C | | Address Redacted | | | | | | |
| MATHEY PAINTING | | 5111 LINWOOD CIR | | | SANFORD | FL | 32771 | USA |
| MATHEY PAINTING | | PO BOX 950566 | | | LAKE MARY | FL | 32795-0566 | USA |
| MATHIAK, EMILIE DORR | | Address Redacted | | | | | | |
| MATHIAS, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| MATHIAS, REBECCA | | HC 79 BOX 24G | | | ROMNEY | WV | 26757 | USA |
| MATHIEU, ANN MARIE | | Address Redacted | | | | | | |
| MATHIEU, JEAN D | | Address Redacted | | | | | | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 402121415 | USA |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 40212-1415 | USA |
| MATHIS, ALICIA LYNN | | Address Redacted | | | | | | |
| MATHIS, CARLOS | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | USA |
| MATHIS, CHRISTON ERNEST | | Address Redacted | | | | | | |
| MATHIS, CLAYTON CHARLES | | Address Redacted | | | | | | |
| MATHIS, JONATHAN CLEO | | Address Redacted | | | | | | |
| MATHIS, KATRINA ANNE | | Address Redacted | | | | | | |
| MATHIS, KENDRA CHARISSE | | Address Redacted | | | | | | |
| MATHIS, KHASHIA CORDAI | | Address Redacted | | | | | | |
| MATHIS, REBEKAH J | | Address Redacted | | | | | | |
| MATHIS, TOWAN EDWARD | | Address Redacted | | | | | | |
| MATHLEY, MARK | | Address Redacted | | | | | | |
| MATHLEY, MATTHEW ERIC | | Address Redacted | | | | | | |
| MATHURIN, CRIS FERNAND | | Address Redacted | | | | | | |
| MATL & ASSOCIATES, LOIS T | | 125 CHURCH ST | | | LEXINGTON | KY | 40507 | USA |
| MATLEY TOBIN, LYNN | | Address Redacted | | | | | | |
| MATLOCK, THOMAS DYLAN | | Address Redacted | | | | | | |
| MATNEY TV | | 151 CHASE STREET | | | FLORENCE | SC | 29503 | USA |
| MATNEY, MARY V | | 13712 ARROWHEAD CT | | | MIDLOTHIAN | VA | 23112 | USA |
| MATNEY, MARY V | | 13712 ARROWOOD CT | | | MIDLOTHIAN | VA | 23112 | USA |
| MATOS, CLAUDIA JOSELIN | | Address Redacted | | | | | | |
| MATOS, FRANK | | Address Redacted | | | | | | |
| MATOS, JOE | | Address Redacted | | | | | | |
| MATOS, LUZ DEL ALBA | | Address Redacted | | | | | | |
| MATOS, MELISSA ANN | | Address Redacted | | | | | | |
| MATOS, TANCREDO ALFONSO | | Address Redacted | | | | | | |
| MATOWITZ CONSTRUCTION, BK | | 4403 TALL HICKORY DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| MATSON III, ROGER QUENTIN | | Address Redacted | | | | | | |
| MATSON, BEV | | 6562 PLESENTON DR | | | WORTHINGTON | OH | 43085 | USA |
| MATSON, BEVERLY | | 3816 DANEWOOD DRIVE | | | RICHMOND | VA | 23233 | USA |
| MATTE, GARY LEE | | Address Redacted | | | | | | |
| MATTEL INC | | PO BOX 100125 | | | ATLANTA | GA | 30384 | USA |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | ATLANTA | GA | 30384 | USA |
| MATTEO, JOSE CARLOS | | Address Redacted | | | | | | |
| MATTEO, JOSEPH | | 2962 SW PALM BROOK CT | | | PALM CITY | FL | 34990 | USA |
| MATTERN & CRAIG INC | | 701 FIRST ST SW | | | ROANOKE | VA | 24016 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTES, SUSAN | | 440 SAWGRASS CORP PKWY NO 108 | | | SUNRISE | FL | 33325 | USA |
| MATTES, SUSAN | | LOC NO 0036 PETTY CASH | 440 SAWGRASS CORP PKWY 210 | | SUNRISE | FL | 33325 | USA |
| MATTESON, CHRISTINA MARIE | | Address Redacted | | | | | | |
| MATTHEW JR , VINCENT A | | Address Redacted | | | | | | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKELEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | USA |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | USA |
| MATTHEW, BRENT | | Address Redacted | | | | | | |
| MATTHEW, WILEY KENNETH | | Address Redacted | | | | | | |
| MATTHEWS JR , WADE C | | Address Redacted | | | | | | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 231124029 | USA |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 23112-4029 | USA |
| MATTHEWS MARKET LLC | | 125 SCALEYBARK RD | | | CHARLOTTE | NC | 28209 | USA |
| MATTHEWS, ALISON | | Address Redacted | | | | | | |
| MATTHEWS, AUBREY SHAWN | | Address Redacted | | | | | | |
| MATTHEWS, CATHERINE JESSICA | | Address Redacted | | | | | | |
| MATTHEWS, CHARLES LAVERN | | Address Redacted | | | | | | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 402570097 | USA |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | USA |
| MATTHEWS, GEKECIAL SHONTATE | | Address Redacted | | | | | | |
| MATTHEWS, GERROD CHARLES | | Address Redacted | | | | | | |
| MATTHEWS, JEREMY C | | Address Redacted | | | | | | |
| MATTHEWS, JERRY | | Address Redacted | | | | | | |
| MATTHEWS, JESSICA ELAINE | | Address Redacted | | | | | | |
| MATTHEWS, JOSHUA DAVID | | Address Redacted | | | | | | |
| MATTHEWS, JOSHUA MARK | | Address Redacted | | | | | | |
| MATTHEWS, KIMBERLY SHANNON | | Address Redacted | | | | | | |
| MATTHEWS, MARIO ANTONIO | | Address Redacted | | | | | | |
| MATTHEWS, MARY | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | USA |
| MATTHEWS, MELVIN DAN | | Address Redacted | | | | | | |
| MATTHEWS, RANDYSHA LACHE | | Address Redacted | | | | | | |
| MATTHEWS, ROBERT | | Address Redacted | | | | | | |
| MATTHEWS, ROBERT EUGENE | | Address Redacted | | | | | | |
| MATTHEWS, ROBERT MILES | | Address Redacted | | | | | | |
| MATTHEWS, SHELDON RAYSHAWN | | Address Redacted | | | | | | |
| MATTHEWS, STEPHEN | | Address Redacted | | | | | | |
| MATTHEWS, TERESA KAY | | Address Redacted | | | | | | |
| MATTHEWS, TOWN OF | | 232 MATTHEWS STATION ST | | | MATTHEWS | NC | 28105 | USA |
| MATTHEWS, TOWN OF | | PO BOX 300014 | ALARM TRACKING & BILLING | | RALEIGH | NC | 27622 | USA |
| MATTHEWS, WESLEY CORY | | Address Redacted | | | | | | |
| MATTHEWS, WILLIAM JAREN | | Address Redacted | | | | | | |
| MATTHIS, MARK A | | Address Redacted | | | | | | |
| MATTINGLY DEVELOPMENT COMPANY | | 4743 POPULAR LEVEL RD | | | LOUISVILLE | KY | 40213 | USA |
| MATTINGLY, JIMMY DOMINICK | | Address Redacted | | | | | | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 223112094 | USA |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 22311-2094 | USA |
| MATTOX, JENNIFER | | Address Redacted | | | | | | |
| MATTOX, JUSTIN RIDGEWAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTS APPLIANCE SERVICE | | 805 MAYLAND RD | | | BROADWAY | VA | 22815 | USA |
| MATTS APPLIANCE SERVICE | | RT 3 BOX 68 | | | BROADWAY | VA | 22815 | USA |
| MATTSON, MATTHEW | | Address Redacted | | | | | | |
| MATTY, ALYSSA MARIA | | Address Redacted | | | | | | |
| MAU, CLAY ALEXANDER | | Address Redacted | | | | | | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | RICHMOND | VA | 23230 | USA |
| MAUCK & CO | | PO BOX 6538 | | | RICHMOND | VA | 23230 | USA |
| MAUD BAKER FLOWER SHOPPE | | 252 W PONCE DE LEON | | | DECATUR | GA | 30030 | USA |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISIN AVENUE | | | ORLANDO | FL | 32805 | USA |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | USA |
| MAUDUDI, SAYED ASHRAF | | Address Redacted | | | | | | |
| MAUL, LATOYA N | | Address Redacted | | | | | | |
| MAULL, LERANDRA S | | Address Redacted | | | | | | |
| MAULTSBY, CHANDRA SHANELLE | | Address Redacted | | | | | | |
| MAUMEE BAY RESORT | | 1750 PARK RD 2 | | | OREGON | OH | 43618-9700 | USA |
| MAUMEE MUNICIPAL COURT | | 400 CONANT ST | | | MAUMEE | OH | 43537 | USA |
| MAUMEE VALLEY APPRAISAL CO | | 221 ALLEN ST | | | MAUMEE | OH | 43537 | USA |
| MAUMEE VALLEY APPRAISAL CO | | 709 MADISON AVE STE 311 | | | TOLEDO | OH | 43624 | USA |
| MAUNEY, DOMONIQUE MAHOGANY | | Address Redacted | | | | | | |
| MAUNEY, NELL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| MAUNZ ELECTRONICS INC | | 931 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | USA |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 276041064 | USA |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 27604-1064 | USA |
| MAUPIN, KRYSTAL MICHELLE | | Address Redacted | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | Address Redacted | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | Address Redacted | | | | | | |
| MAURER, MICHAEL | | Address Redacted | | | | | | |
| MAURER, NICHOLE ELIZABETH | | Address Redacted | | | | | | |
| MAURER, RYAN DANIEL | | Address Redacted | | | | | | |
| MAURICE ELECTRONICS | | 6220 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23404 | USA |
| MAURICE, LOGAN T | | Address Redacted | | | | | | |
| MAURITZEN, CHRISTOPHER JON | | Address Redacted | | | | | | |
| MAURO, BRANDON EDWARD | | Address Redacted | | | | | | |
| MAURO, JEFFREY THOMAS | | Address Redacted | | | | | | |
| MAUROVICH, LUIS | | Address Redacted | | | | | | |
| MAURY COUNTY CLERK | | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | COLUMBIA | TN | 38401 | USA |
| MAURY COUNTY COURTHOUSE | | 41 PUBLIC SQUARE | KATHY KELLEY CLERK | | COLUMBIA | TN | 38401 | USA |
| MAURY COUNTY COURTHOUSE | | KATHY KELLEY CLERK | | | COLUMBIA | TN | 38401 | USA |
| MAUSER, BRAD ALLEN | | Address Redacted | | | | | | |
| MAUSLING, JASON STUART | | Address Redacted | | | | | | |
| MAUZE III, GERARD | | Address Redacted | | | | | | |
| MAVRICK, ANTHONY T | | Address Redacted | | | | | | |
| MAX PRODUCTIONS INTL CORP | | 650 SW 124TH TERRACE | STE P 309 | | PEMBROKE PINES | FL | 33027 | USA |
| MAXA, CRAIG T | | Address Redacted | | | | | | |
| MAXELL CORP | | DRAWER CS 100773 | | | ATLANTA | GA | 30384-0773 | USA |
| MAXEY JR, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MAXEY, JENNIFER DENISE | | Address Redacted | | | | | | |
| MAXEY, LAUREN RENEE | | Address Redacted | | | | | | |
| MAXEY, MICHALE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXEY, SHARON L | | Address Redacted | | | | | | |
| MAXFIELD, DAVID MARCELLO | | Address Redacted | | | | | | |
| MAXFIELD, MATT J | | Address Redacted | | | | | | |
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 303848572 | USA |
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 30384-8572 | USA |
| MAXIM GROUP INCORPORATED | | 210 TOWN PARK DRIVE | | | KENNESAW | GA | 30144 | USA |
| MAXIMUM GUIDED TOURS | | 1310 JAMESTOWN RD | 2ND FLOOR | | WILLIAMSBURG | VA | 23185 | USA |
| MAXIMUM GUIDED TOURS | | 2ND FLOOR | | | WILLIAMSBURG | VA | 23185 | USA |
| MAXIMUM SOUND LLC | | 815 COST AVE | | | STONEWOOD | WV | 26301 | USA |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | RICHMOND | VA | 23238-1480 | USA |
| MAXSON, JUSTIN ALLIN | | Address Redacted | | | | | | |
| MAXSON, KYLE TRAVIS | | Address Redacted | | | | | | |
| MAXSON, RONALD JOEL | | Address Redacted | | | | | | |
| MAXTEL COMMUNICATIONS | | PO BOX 29069 | | | RICHMOND | VA | 23242 | USA |
| MAXTRANS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | USA |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | MAXWELL AFB | AL | 36114 | USA |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 277172396 | USA |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 27717-2396 | USA |
| MAXWELL PLUMBING, LANCE | | 5310 TOWER RD | | | TALLAHASSEE | FL | 32303 | USA |
| MAXWELL ROOM, THE | | 10 S NEW RIVER DR E | | | FT LAUDERDALE | FL | 33301 | USA |
| MAXWELL, BRETT ADAM | | Address Redacted | | | | | | |
| MAXWELL, CARRIE E | | Address Redacted | | | | | | |
| MAXWELL, DOUGLAS | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| MAXWELL, LAWRENCE ROBERT | | Address Redacted | | | | | | |
| MAXWELL, MARGARET | | Address Redacted | | | | | | |
| MAXWELL, MARTIN COREY | | Address Redacted | | | | | | |
| MAXWELL, MERLON | | Address Redacted | | | | | | |
| MAXWELL, SHAWN D | | Address Redacted | | | | | | |
| MAXWELL, VAQUITA SHONYAE | | Address Redacted | | | | | | |
| MAXXGUARD INCORPORATED | | 420 E MAIN STREET | | | JACKSON | TN | 38301 | USA |
| MAY & PARMAN AGENCY INC | | PO BOX 677 | 151 W MAIN ST | | LEBANON | KY | 40033 | USA |
| MAY DEPARTMENT STORES | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | USA |
| MAY DEPARTMENT STORES | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | USA |
| MAY DEPARTMENT STORES | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322 | USA |
| MAY DEPARTMENT STORES | | 4301 E PARHAM RD | | | RICHMOND | VA | 23328 | USA |
| MAY DEPARTMENT STORES | | DISTRICT CT 9311 LEE AVE | | | MANASSAS | VA | 22110 | USA |
| MAY DEPARTMENT STORES | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |
| MAY DEPARTMENT STORES | | PRINCE WILLIAM COUNTY GENERAL | DISTRICT CT 9311 LEE AVE | | MANASSAS | VA | 22110 | USA |
| MAY DEPARTMENT STORES, THE | | 9500 COURTHOUSE RD | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | USA |
| MAY DEPARTMENT STORES, THE | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | USA |
| MAY DEPT STORES, THE | | 400 N 9TH ST STE 20 | C/O RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219-1546 | USA |
| MAY III, JACK HOWARD | | Address Redacted | | | | | | |
| MAY, AARON | | 321 S LAUREL ST | | | RICHMOND | VA | 23220 | USA |
| MAY, AMANDA MARIE | | Address Redacted | | | | | | |
| MAY, AMY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, BRANDON MARQUI | | Address Redacted | | | | | | |
| MAY, CHRISTOPHER DEWAYNE | | Address Redacted | | | | | | |
| MAY, CORA S | | Address Redacted | | | | | | |
| MAY, ERNEST HOWARD | | Address Redacted | | | | | | |
| MAY, GREGORY D | | Address Redacted | | | | | | |
| MAY, JAMES L | | Address Redacted | | | | | | |
| MAY, JAZSMUN ELLIS | | Address Redacted | | | | | | |
| MAY, JOHNATHON RICHARD | | Address Redacted | | | | | | |
| MAY, JOSHUA DANIEL | | Address Redacted | | | | | | |
| MAY, MARANJA | | Address Redacted | | | | | | |
| MAY, MATTHEW RYAN | | Address Redacted | | | | | | |
| MAY, MICHAEL R | | Address Redacted | | | | | | |
| MAY, RYAN JAMES | | Address Redacted | | | | | | |
| MAY, TANYA MARIE | | Address Redacted | | | | | | |
| MAY, WILLIAM BRYAN | | Address Redacted | | | | | | |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | USA |
| MAYBERRY, IAN D | | Address Redacted | | | | | | |
| MAYBERRY, JOHN TYLER | | Address Redacted | | | | | | |
| MAYBERRY, MICHAEL LEE | | Address Redacted | | | | | | |
| MAYBERRY, SAMUEL J | | 255S MAIN ST | | | HURRICANE | WV | 25526 | USA |
| MAYBOLD SHOES | | PO BOX 4163 | | | NEWARK | OH | 43058-4163 | USA |
| MAYCOCK, PATRICK A | | Address Redacted | | | | | | |
| MAYE, TRENTON TREMAINE | | Address Redacted | | | | | | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 1328 | | | BIRMINGHAM | AL | 35201-1328 | USA |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 5150 | | | NORCROSS | GA | 30091 | USA |
| MAYER INC, BILL | | 240 FORKNER DR | | | DECATUR | GA | 30030 | USA |
| MAYER, JEFFREY L | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | USA |
| MAYER, JOHN JOSE | | Address Redacted | | | | | | |
| MAYER, JOHN STEPHEN | | Address Redacted | | | | | | |
| MAYER, NICOLE | | Address Redacted | | | | | | |
| MAYERNIK, KYLE JAMES | | Address Redacted | | | | | | |
| MAYES, ALACIA MONIQUE | | Address Redacted | | | | | | |
| MAYES, ANDREW SCOTT | | Address Redacted | | | | | | |
| MAYES, JOHNNIE | | Address Redacted | | | | | | |
| MAYES, TERRANCE ALEXANDER | | Address Redacted | | | | | | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124 | USA |
| MAYFIELD, ARTHUR LEE | | Address Redacted | | | | | | |
| MAYFIELD, COREY S | | Address Redacted | | | | | | |
| MAYFIELD, RODERICK ANTIONE | | Address Redacted | | | | | | |
| MAYFIELD, TRAVIS | | Address Redacted | | | | | | |
| MAYHEW, ROBERT T | | Address Redacted | | | | | | |
| MAYLE, CHRISTINA M | | Address Redacted | | | | | | |
| MAYLE, CHRISTY ANN | | Address Redacted | | | | | | |
| MAYMONT FOUNDATION | | 1700 HAMPTON STREET | | | RICHMOND | VA | 23220 | USA |
| MAYNARD, DAVID B | | Address Redacted | | | | | | |
| MAYNARD, JAMES ETHAN | | Address Redacted | | | | | | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 235180467 | USA |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 23518-0467 | USA |
| MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO RD | | | JACKSONVILLE | FL | 32224 | USA |
| MAYO, AMANDA | | Address Redacted | | | | | | |
| MAYO, AMANDA LEA | | Address Redacted | | | | | | |
| MAYO, CAROLYN W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYO, CHARLES ELIOT | | Address Redacted | | | | | | |
| MAYO, CHARLES LESLIE | | Address Redacted | | | | | | |
| MAYO, CHARLES TYLER | | Address Redacted | | | | | | |
| MAYO, DANNY WAYNE | | Address Redacted | | | | | | |
| MAYO, JAMEL ESQUE | | Address Redacted | | | | | | |
| MAYO, JAMES | | 612 THREE CHOPT RD | | | MANAKIN | VA | 23103 | USA |
| MAYO, JAMES | | 612 THREE CHOPT ROAD | | | MANAKIN | VA | 23103 | USA |
| MAYO, KRISTEN ANNETTE | | Address Redacted | | | | | | |
| MAYO, SHARON | | 3408 NORTH STREET | | | ETTRIC | VA | 23803 | USA |
| MAYO, STANLEY | | 2751 DOGTOWN RD | | | GOOCHLAND | VA | 23063 | USA |
| MAYOR, KEITH | | Address Redacted | | | | | | |
| MAYORAL CORTES, LUIS ANTONIO | | Address Redacted | | | | | | |
| MAYORGA, JOSHUA CALEB | | Address Redacted | | | | | | |
| MAYORGA, LEONARD | | Address Redacted | | | | | | |
| MAYORQUIN, RAUL | | Address Redacted | | | | | | |
| MAYS & VALENTINE | | 1111 E MAIN ST PO BOX 1122 | | | RICHMOND | VA | 232181122 | USA |
| MAYS & VALENTINE | | PO BOX 1122 | 1111 E MAIN ST | | RICHMOND | VA | 23218-1122 | USA |
| MAYS, AKILAH ONI | | Address Redacted | | | | | | |
| MAYS, BRANDON ONEIL | | Address Redacted | | | | | | |
| MAYS, DALLAS NICOLE | | Address Redacted | | | | | | |
| MAYS, DIANNE | | EASTERN DIVISION PETTY CASH | DR 1 5TH FL | | RICHMOND | VA | 23233 | USA |
| MAYS, ERIC | | 7109 STAPLES MILL RD PMB 282 | | | RICHMOND | VA | 23228 | USA |
| MAYS, JEFF | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| MAYS, JEFF | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| MAYS, JOHN PERRY | | Address Redacted | | | | | | |
| MAYS, JOSHUA ADAM | | Address Redacted | | | | | | |
| MAYS, JUSTIN T | | Address Redacted | | | | | | |
| MAYS, QUENTIN ALEXANDER | | Address Redacted | | | | | | |
| MAYS, RACHEL COURTNEY | | Address Redacted | | | | | | |
| MAYS, TEENA J | | Address Redacted | | | | | | |
| MAYS, WALTER ROY | | Address Redacted | | | | | | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 373202370 | USA |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 37320-2370 | USA |
| MAYTAG SERVICE CO | | 1500 SOUTH SHELBY STREET | | | LOUISVILLE | KY | 40217 | USA |
| MAYWA, TAMEKA TAMARA | | Address Redacted | | | | | | |
| MAZ, AUGUSTO R | | Address Redacted | | | | | | |
| MAZANETZ, AARON JOSEPH | | Address Redacted | | | | | | |
| MAZE, RICHARD L | | Address Redacted | | | | | | |
| MAZERIK, MICHAEL | | Address Redacted | | | | | | |
| MAZEROSKI, CHRIS BRANDT | | Address Redacted | | | | | | |
| MAZEROSKI, JASON E | | Address Redacted | | | | | | |
| MAZHAR, HAROON | | Address Redacted | | | | | | |
| MAZUMDAR, ARMAN | | Address Redacted | | | | | | |
| MAZUR, WAYLAND R | | Address Redacted | | | | | | |
| MAZUREK, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| MAZUREK, JON PAUL | | Address Redacted | | | | | | |
| MAZYCK, ALEX | | Address Redacted | | | | | | |
| MAZZA, AMY J | | Address Redacted | | | | | | |
| MAZZA, TINA RENEE | | Address Redacted | | | | | | |
| MAZZACUA, AIMEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZZELLA DI BOSCO, DOMENICO | | Address Redacted | | | | | | |
| MAZZIOTTA, ANGELA LEIGH | | Address Redacted | | | | | | |
| MAZZOLA, MAURO | | Address Redacted | | | | | | |
| MAZZOLI, PETE | | Address Redacted | | | | | | |
| MB ELECTRIC CO INC | | 1313 W EVANS ST | | | FLORENCE | SC | 29501 | USA |
| MB ELECTRIC CO INC | | PO BOX 5745 | | | FLORENCE | SC | 29502 | USA |
| MBA, OLIVIER | | Address Redacted | | | | | | |
| MBADINGA, STELLINA D | | Address Redacted | | | | | | |
| MBC COMPUTER SERVICES INC | | 4930 CHASTAIN AVE | | | CHARLOTTE | NC | 28217 | USA |
| MBJ ENTERPRISES INC | | 5909 BLILEY ROAD | | | RICHMOND | VA | 23225 | USA |
| MC CALLA, CHRISTINA JAYMIE | | Address Redacted | | | | | | |
| MC DANIEL, PAMELA Y | | Address Redacted | | | | | | |
| MC DANIELS, TERRENCE ERIC | | Address Redacted | | | | | | |
| MC DONALD, CODY PIERRE | | Address Redacted | | | | | | |
| MC GLYNN, CHRIS R | | Address Redacted | | | | | | |
| MC LEAN, JASON ANTHONY | | Address Redacted | | | | | | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | | MENTOR | OH | 44060 | USA |
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 440050693 | USA |
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 44005-0693 | USA |
| MCABEE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| MCADAMS, DAVID BROCK | | Address Redacted | | | | | | |
| MCADAMS, LEONARD | | Address Redacted | | | | | | |
| MCADEN, ERIC LAMONT | | Address Redacted | | | | | | |
| MCADOO, MARLIS NICOLE | | Address Redacted | | | | | | |
| MCAFEE JR, BILLY V | | 19915 FLAT FOOT RD | | | STONY CREEK | VA | 23882 | USA |
| MCAFEE MILLER INC C 0041 | | 3329 POPLAR AVE SUITE 206 | | | MEMPHIS | TN | 38111 | USA |
| MCAFEE MILLER INC C 0041 | | DBA FEDERAL ALARM CO | 3329 POPLAR AVE SUITE 206 | | MEMPHIS | TN | 38111 | USA |
| MCALEER III, JOHN C | | PO BOX 1884 | | | MOBILE | AL | 36633 | USA |
| MCALEER III, JOHN C | | STANDING TRUSTEE | PO BOX 1884 | | MOBILE | AL | 36633 | USA |
| MCALISTER, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| MCALISTERS DELI | | 116800 W BROAD ST | | | GLEN ALLEN | VA | 23233 | USA |
| MCALISTERS DELI | | 31 GRAND BAYOU CIR | | | HATTIESBURG | MS | 39402 | USA |
| MCALISTERS DELI | | PO BOX 2480 | | | RIDGELAND | MS | 39158-2480 | USA |
| MCALLISTER JR, OLIVER OCTAVIOUS | | Address Redacted | | | | | | |
| MCALLISTER, AARON WARREN | | Address Redacted | | | | | | |
| MCALLISTER, CORY BLAINE | | Address Redacted | | | | | | |
| MCALLISTER, GABRIELLE LECOLE | | Address Redacted | | | | | | |
| MCALLISTER, YACHIKA NICOLE | | Address Redacted | | | | | | |
| MCALPINE JR, WILLIAM | | Address Redacted | | | | | | |
| MCANAUGH, TYLER TIMOTHY | | Address Redacted | | | | | | |
| MCANINCH, DEBORAH ANN | | Address Redacted | | | | | | |
| MCANTIRE, CHRISTINA M | | Address Redacted | | | | | | |
| MCARTHUR, CHRISTINE LEE | | Address Redacted | | | | | | |
| MCARTHUR, JOHN KEVIN | | Address Redacted | | | | | | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 366911717 | USA |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 36691-1717 | USA |
| MCATEER, PATRICK ALLEN | | Address Redacted | | | | | | |
| MCAULIFFE, NICOLE HELEN | | Address Redacted | | | | | | |
| MCAVEY, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MCB CONSTRUCTION INC | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | USA |
| MCBANE BROWN INC | | 421 SPRING GARDEN ST | ACCT NO 190475 | | GREENSBORO | NC | 27402 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBANE BROWN INC | | ACCT NO 190475 | | | GREENSBORO | NC | 27402 | USA |
| MCBATH, SAMUEL RUSSELL | | Address Redacted | | | | | | |
| MCBEATH, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| MCBRAYER, ROBERT | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | USA |
| MCBRIDE MACK TRUCK SALES | | PO BOX 2620 | | | PADUCAH | KY | 42001 | USA |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| MCBRIDE, CHRISTOPHER J | | Address Redacted | | | | | | |
| MCBRIDE, NIVEK | | Address Redacted | | | | | | |
| MCBRIDE, REBECCA TRIVETT | | Address Redacted | | | | | | |
| MCBRIDE, RYAN LEON | | Address Redacted | | | | | | |
| MCBRIDE, SHAWN | | Address Redacted | | | | | | |
| MCBURNEY, ROBERT CLINT | | Address Redacted | | | | | | |
| MCC PANASONIC | | 776 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | USA |
| MCCABE, KATHLEEN S | | 4002 CUTSHAW AVE | | | RICHMOND | VA | 23230 | USA |
| MCCADDEN JR , WILLIE DEE | | Address Redacted | | | | | | |
| MCCADDEN, BRIAN LAMONT | | Address Redacted | | | | | | |
| MCCAFFREY, JASON ANDREW | | Address Redacted | | | | | | |
| MCCAIN, JOSHUA DAVID | | Address Redacted | | | | | | |
| MCCALE, KIRSTEN MARIE | | Address Redacted | | | | | | |
| MCCALE, LEE EDWARD | | Address Redacted | | | | | | |
| MCCALEBB, JEREMIAH | | Address Redacted | | | | | | |
| MCCALL SERVICE INC | | 2861 COLLEGE ST | | | JACKSONVILLE | FL | 32203 | USA |
| MCCALL SERVICE INC | | PO BOX 2221 | 2861 COLLEGE ST | | JACKSONVILLE | FL | 32203 | USA |
| MCCALL, ANGELA CHERISE | | Address Redacted | | | | | | |
| MCCALL, ANGELA MICHELLE | | Address Redacted | | | | | | |
| MCCALL, CAITLIN ALLYN | | Address Redacted | | | | | | |
| MCCALL, CORNELL RYAN | | Address Redacted | | | | | | |
| MCCALL, DELECIA TAYWANNA | | Address Redacted | | | | | | |
| MCCALL, DENECIO ANTIONE | | Address Redacted | | | | | | |
| MCCALL, JAIME | | Address Redacted | | | | | | |
| MCCALL, KATIE | | 1932 LANSING AVE | | | RICHMOND | VA | 23225 | USA |
| MCCALL, KATIE | | 7553 INGELNOOK CT | | | RICHMOND | VA | 23225 | USA |
| MCCALL, MELISSA D | | Address Redacted | | | | | | |
| MCCALL, PETER L | | Address Redacted | | | | | | |
| MCCALL, RUSSELL J | | Address Redacted | | | | | | |
| MCCALL, VALENCIA C | | Address Redacted | | | | | | |
| MCCALLIE SCHOOL, THE | | 500 DODDS AVE | | | CHATTANOOGA | TN | 37404 | USA |
| MCCALLION, DEVIN J | | Address Redacted | | | | | | |
| MCCALLISTER, BETTY JEAN | | Address Redacted | | | | | | |
| MCCALLISTER, CODY | | Address Redacted | | | | | | |
| MCCALLISTER, LARRY | | 104 E SUNSET DR | | | RED SPRINGS | NC | 28377 | USA |
| MCCALLISTER, MIKE KEVIN | | Address Redacted | | | | | | |
| MCCALLS TV SALES & SERVICE | | 115 NW 1ST AVE | | | HIGH SPRINGS | FL | 32643 | USA |
| MCCALLUM, ASHLEY | | Address Redacted | | | | | | |
| MCCALLUM, CHRIS JAMES | | Address Redacted | | | | | | |
| MCCALLUM, FRAN ALLISON | | 2710 WATERFORD WAY APT 10 | | | MIDLOTHIAN | VA | 23112 | USA |
| MCCAMEY, MAUREEN S | | Address Redacted | | | | | | |
| MCCAMMON GROUP LTD, THE | | 1111 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | USA |
| MCCAMMON, WILLIAM MATTHEW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 PO BOX 796 | | | RICHMOND | VA | 23218 | USA |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | RICHMOND | VA | 23218 | USA |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MCCANN, CHAD A | | Address Redacted | | | | | | |
| MCCANN, DELVIN EARL | | Address Redacted | | | | | | |
| MCCANN, KRISTI LINAE | | Address Redacted | | | | | | |
| MCCANTS, NICHOLAS EMMANUEL | | Address Redacted | | | | | | |
| MCCANTS, TINA NICHOLE | | Address Redacted | | | | | | |
| MCCARLEY, JOHN PAUL | | Address Redacted | | | | | | |
| MCCARREY, DAVID W | | Address Redacted | | | | | | |
| MCCARROLL, JOSHUA SEAN | | Address Redacted | | | | | | |
| MCCARROLL, QUENTEN EMMANUEL | | Address Redacted | | | | | | |
| MCCARTER ELECTRICAL MOVER | | PO BOX 868 | | | LAURINBURG | NC | 28352 | USA |
| MCCARTER III, JOHN D | | Address Redacted | | | | | | |
| MCCARTHEY, JOSHUA JAMES | | Address Redacted | | | | | | |
| MCCARTHY, BEVERLEE | | Address Redacted | | | | | | |
| MCCARTHY, BRIAN PATRICK | | Address Redacted | | | | | | |
| MCCARTHY, CARA J | | Address Redacted | | | | | | |
| MCCARTHY, CATHERINE D | | Address Redacted | | | | | | |
| MCCARTHY, ERIK MICHAEL | | Address Redacted | | | | | | |
| MCCARTHY, JAMES B | | 222 SOUTH MAIN STREET | | | AKRON | OH | 443081538 | USA |
| MCCARTHY, JAMES B | | SUMMIT COUNTY AUDITOR | 222 SOUTH MAIN STREET | | AKRON | OH | 44308-1538 | USA |
| MCCARTHY, KEITH | | Address Redacted | | | | | | |
| MCCARTHY, KYLE | | Address Redacted | | | | | | |
| MCCARTHY, SHAUN K | | 3060 KELLIPE DR | | | GLEN ALLEN | VA | 23059 | USA |
| MCCARTNEY, DAVID MICHAEL | | Address Redacted | | | | | | |
| MCCARTY & DEMALA INC | | 10325 LINN STATION RD | | | LOUISVILLE | KY | 40223 | USA |
| MCCARTY, ALLEN JAMES | | Address Redacted | | | | | | |
| MCCARTY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MCCARTY, STEPHEN GABRIEL | | Address Redacted | | | | | | |
| MCCASKILL, HOLLY E | | Address Redacted | | | | | | |
| MCCASLIN, BRANDON | | Address Redacted | | | | | | |
| MCCASLIN, KIMBERLY JEAN | | Address Redacted | | | | | | |
| MCCATTY, DARRELL S | | Address Redacted | | | | | | |
| MCCAUGHAN, GEORGE S | | Address Redacted | | | | | | |
| MCCAUGHEY, MARC MONTGOMERY | | Address Redacted | | | | | | |
| MCCAULEY INC, GRADY | | 7584 WHIPPLE AVENUE | | | NORTH CANTON | OH | 44720 | USA |
| MCCAULEY, COLLEEN DIANE | | Address Redacted | | | | | | |
| MCCAULEY, DANIEL MATTHEW | | Address Redacted | | | | | | |
| MCCAULEY, JASMINE RACHEAL | | Address Redacted | | | | | | |
| MCCAULEY, JASON RICHARD | | Address Redacted | | | | | | |
| MCCAULEY, JOHN C | | Address Redacted | | | | | | |
| MCCAULEYS HEATING & AC | | 257 N RUTHERFORD RD | | | GREER | SC | 29651 | USA |
| MCCHESNEY, ANDREW MICHAEL | | Address Redacted | | | | | | |
| MCCLADDIE, DWAYNE T | | Address Redacted | | | | | | |
| MCCLAIN III, JOSEPH B | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLAIN, JASON EDWARD | | Address Redacted | | | | | | |
| MCCLAIN, JESSE LEE | | Address Redacted | | | | | | |
| MCCLAIN, MICHAEL LEE | | Address Redacted | | | | | | |
| MCCLAIN, ROBERT D | | Address Redacted | | | | | | |
| MCCLAIN, STEVEN BARNARD | | Address Redacted | | | | | | |
| MCCLAM, MONIQUE KISHA | | Address Redacted | | | | | | |
| MCCLANE, WILLIAM WESELY | | Address Redacted | | | | | | |
| MCCLANTOC, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MCCLARIN JR, RONALD P | | PO BOX 36354 | | | RICHMOND | VA | 23235 | USA |
| MCCLARY, STEVEN LUKE | | Address Redacted | | | | | | |
| MCCLAY, BRELL CARTEZ | | Address Redacted | | | | | | |
| MCCLEARY, JANET C | | Address Redacted | | | | | | |
| MCCLEARY, LEVI JOSEPH | | Address Redacted | | | | | | |
| MCCLELLAN, ADAM | | 2020 MONUMENT AVE | NO 2R | | RICHMOND | VA | 23220 | USA |
| MCCLELLAN, ADAM | | NO 2R | | | RICHMOND | VA | 23220 | USA |
| MCCLELLAN, JULIAN J | | Address Redacted | | | | | | |
| MCCLELLAN, JULIE S | | 2707 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| MCCLELLAN, SUZANNE | | Address Redacted | | | | | | |
| MCCLELLAN, TERENCE MICHAEL | | Address Redacted | | | | | | |
| MCCLELLAND, BRIAN KEITH | | Address Redacted | | | | | | |
| MCCLELLAND, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MCCLELLAND, JONATHAN L | | Address Redacted | | | | | | |
| MCCLELLAND, KENNETH D | | Address Redacted | | | | | | |
| MCCLENDON, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | USA |
| MCCLENDON, KERNNETTA M | | Address Redacted | | | | | | |
| MCCLENDON, MARLIN DARMEL | | Address Redacted | | | | | | |
| MCCLENDON, TIERRA LASHEA | | Address Redacted | | | | | | |
| MCCLENIC, DEITRA | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | USA |
| MCCLENIC, HAROLD B | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | USA |
| MCCLENIC, MARIA C | | Address Redacted | | | | | | |
| MCCLENNON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| MCCLENTY II, STEVEN A | | Address Redacted | | | | | | |
| MCCLINNAHAN, DEJUAN L | | Address Redacted | | | | | | |
| MCCLINTOCK, SHARO | | Address Redacted | | | | | | |
| MCCLORA, CANDIUS | | Address Redacted | | | | | | |
| MCCLOSKEY, ALEX DALTON | | Address Redacted | | | | | | |
| MCCLOSKEY, MARK JACOB | | Address Redacted | | | | | | |
| MCCLOUD, ANGELA | | 615 W 19TH STREET | | | RICHMOND | VA | 23225 | USA |
| MCCLOUD, BRANDON JAMAL | | Address Redacted | | | | | | |
| MCCLOUD, KELLI SUZANNE | | Address Redacted | | | | | | |
| MCCLUNG, BLAIR ALLEN | | Address Redacted | | | | | | |
| MCCLURE, ALLISON MAURA | | Address Redacted | | | | | | |
| MCCLURE, COREY HARDIN | | Address Redacted | | | | | | |
| MCCLURE, LYNDON SCOTT | | Address Redacted | | | | | | |
| MCCLURE, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| MCCLURE, MICHAEL LEE | | Address Redacted | | | | | | |
| MCCLURE, ROBERT C | | Address Redacted | | | | | | |
| MCCLURES ELECTRONICS | | 445 RICHMOND ST PO BOX 1218 | | | MT VERNON | KY | 40456 | USA |
| MCCLURES ELECTRONICS | | PO BOX 1218 | 445 RICHMOND ST | | MT VERNON | KY | 40456 | USA |
| MCCLURES LAWN CARE SERVICE | | 224 PARK AVE | | | ELSMERE | KY | 41018 | USA |
| MCCLURKIN, MIKAL MIHADI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLURKIN, VAUGHN ALAN | | Address Redacted | | | | | | |
| MCCOIG, TIFFANY PENNER | | Address Redacted | | | | | | |
| MCCOLISTER, DEBORAH A | | Address Redacted | | | | | | |
| MCCOLISTER, DERRICK LEE | | Address Redacted | | | | | | |
| MCCOLLOUGH, PATRICK RAY | | Address Redacted | | | | | | |
| MCCOLLOUGH, WARREN A | | Address Redacted | | | | | | |
| MCCOLLUM, BARRY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| MCCOLLUM, BARRY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| MCCOLLUM, ROBERT C | | Address Redacted | | | | | | |
| MCCOMB, JESSICA NICOLE | | Address Redacted | | | | | | |
| MCCOMB, LARRY W | | 2307 CRICKHOLLOW CT | | | RICHMOND | VA | 23233 | USA |
| MCCOMISKEY, BRIAN EDWARD | | Address Redacted | | | | | | |
| MCCONATHY, KELLY LYNN | | Address Redacted | | | | | | |
| MCCONKEY, MEGAN KELLI | | Address Redacted | | | | | | |
| MCCONNELL APPLIANCE SERVICE | | 2620 S 4TH ST | | | LOUISVILLE | KY | 40258 | USA |
| MCCONNELL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| MCCONNELL, DOROTHY CURTIS | | Address Redacted | | | | | | |
| MCCONNELL, JASON S | | Address Redacted | | | | | | |
| MCCONNELL, JOHN BRADLEY | | Address Redacted | | | | | | |
| MCCONNELL, JOHN BRIAN | | Address Redacted | | | | | | |
| MCCONNELL, KYLE BRANDEN | | Address Redacted | | | | | | |
| MCCONNER, JASMINE SHARMAIN | | Address Redacted | | | | | | |
| MCCONNICO, EVELYN D | | Address Redacted | | | | | | |
| MCCORD, BARBARA | | Address Redacted | | | | | | |
| MCCORD, DENNIS PATRICK | | Address Redacted | | | | | | |
| MCCORDY, ELIZABETH | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | USA |
| MCCORDY, ELIZABETH L | | Address Redacted | | | | | | |
| MCCOREY III, WILLIAM | | Address Redacted | | | | | | |
| MCCOREY, JENNIFER K | | Address Redacted | | | | | | |
| MCCORKLE, NATHAN ERIC | | Address Redacted | | | | | | |
| MCCORMACK, DAVE | | 2200 W GRACE ST | | | RICHMOND | VA | 23220 | USA |
| MCCORMACK, MILES WESTON | | Address Redacted | | | | | | |
| MCCORMICK, BARRETT ZACHARY | | Address Redacted | | | | | | |
| MCCORMICK, BRIAN C | | Address Redacted | | | | | | |
| MCCORMICK, JUSTIN | | Address Redacted | | | | | | |
| MCCORMICK, JUSTIN KENT | | Address Redacted | | | | | | |
| MCCORMICK, KRISTIE ANNE | | Address Redacted | | | | | | |
| MCCORMICK, MATT | | Address Redacted | | | | | | |
| MCCORMICK, SEAN MICHAEL | | Address Redacted | | | | | | |
| MCCORRY, KATIE MONIKA | | Address Redacted | | | | | | |
| MCCORVEY, KRYSTAL RAE | | Address Redacted | | | | | | |
| MCCOTTER, JOSHUA PAUL | | Address Redacted | | | | | | |
| MCCOWAN, PRISCILLA C | | Address Redacted | | | | | | |
| MCCOWN, JAMES TAYLOR | | Address Redacted | | | | | | |
| MCCOY JR , FRED THOMAS | | Address Redacted | | | | | | |
| MCCOY PLUMBING & HEATING INC | | 5121 VIRGINIA BEACH BLVD | C 1 | | NORFOLK | VA | 23502 | USA |
| MCCOY PLUMBING & HEATING INC | | C 1 | | | NORFOLK | VA | 23502 | USA |
| MCCOY, AARON | | Address Redacted | | | | | | |
| MCCOY, ADAM LEE | | Address Redacted | | | | | | |
| MCCOY, ANDREA MICHELLE | | Address Redacted | | | | | | |
| MCCOY, BRIAN LEE | | Address Redacted | | | | | | |
| MCCOY, CHAUNCEY AUNDREY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MCCOY, DANNY EUGENE | | Address Redacted | | | | | | |
| MCCOY, DAVID PATRICK | | Address Redacted | | | | | | |
| MCCOY, DAWN MARIE | | Address Redacted | | | | | | |
| MCCOY, FREDDIE JUNIUS | | Address Redacted | | | | | | |
| MCCOY, JACK AUGUST | | Address Redacted | | | | | | |
| MCCOY, JOHNNY ACE | | Address Redacted | | | | | | |
| MCCOY, KARA | | Address Redacted | | | | | | |
| MCCOY, KIARA MONIQUE | | Address Redacted | | | | | | |
| MCCOY, LAWRENCE W | | Address Redacted | | | | | | |
| MCCOY, MATTHEW B | | Address Redacted | | | | | | |
| MCCOY, MATTHEW RYAN | | Address Redacted | | | | | | |
| MCCOY, PHILLIP | | Address Redacted | | | | | | |
| MCCOY, SHONTRIA LAVETTE | | Address Redacted | | | | | | |
| MCCOY, STEPHEN G | | Address Redacted | | | | | | |
| MCCOY, SYREETA TRAMAINE | | Address Redacted | | | | | | |
| MCCOY, THOMAS GARLAND | | Address Redacted | | | | | | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 274299655 | USA |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 27429-9655 | USA |
| MCCRACKEN DISTRICT COURT | | PO BOX 1436 | | | PADUCAH | KY | 42002 | USA |
| MCCRACKEN, JON E | | Address Redacted | | | | | | |
| MCCRACKEN, OVRHEAD DOOR CO OF | | 523 N FRIENDSHIP RD | | | PADUCAH | KY | 42001 | USA |
| MCCRAE, CURTIS | | Address Redacted | | | | | | |
| MCCRAE, DAVAUGHN EDWARD | | Address Redacted | | | | | | |
| MCCRAE, DEONTAYE ARMONE | | Address Redacted | | | | | | |
| MCCRAINEY, TODD DEWAYNE | | Address Redacted | | | | | | |
| MCCRANN, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MCCRARY, KALEY CHANEL | | Address Redacted | | | | | | |
| MCCRARY, LATOYIA DESHA | | Address Redacted | | | | | | |
| MCCRARY, SAMUEL ALEXANDER | | Address Redacted | | | | | | |
| MCCRAW JR, JOHN | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| MCCRAW JR, JOHN | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| MCCRAW, CODY ALLEN | | Address Redacted | | | | | | |
| MCCRAY DESIGN, CHRIS | | 112 N BOULEVARD | | | RICHMOND | VA | 23220 | USA |
| MCCRAY, CRYSTAL CHERRELLE | | Address Redacted | | | | | | |
| MCCRAY, DEDRICK LASHAWN | | Address Redacted | | | | | | |
| MCCRAY, FANNIE MARIE | | Address Redacted | | | | | | |
| MCCRAY, JOSEPH WATSON | | Address Redacted | | | | | | |
| MCCRAY, MAKEDA | | Address Redacted | | | | | | |
| MCCREA, EDMONDE DONNELL | | Address Redacted | | | | | | |
| MCCREA, JONATHAN EARL | | Address Redacted | | | | | | |
| MCCREA, NIKKI NICHELLE | | Address Redacted | | | | | | |
| MCCREARY, TANYA LEE | | Address Redacted | | | | | | |
| MCCREE, BRIAN HUNTER | | Address Redacted | | | | | | |
| MCCROBA, KRISTIN NATALIE | | Address Redacted | | | | | | |
| MCCROSSON, MITCHELL THOMAS | | Address Redacted | | | | | | |
| MCCRYSTAL, DANIELLE KATHRYN | | Address Redacted | | | | | | |
| MCCUBBIN SERVICE | | 2205 SUNBEAM RD | | | LEITCHFIELD | KY | 42754 | USA |
| MCCUE, KYLE ANTHONY | | Address Redacted | | | | | | |
| MCCUEN, RYAN | | Address Redacted | | | | | | |
| MCCULLEY, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| MCCULLOCH, RICHARD ALLEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULLOM, BARRY D | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| MCCULLOM, BARRY D | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| MCCULLOUGH & MCCULLOUGH | | 200 JEFFERSON STE 711 | | | MEMPHIS | TN | 38103 | USA |
| MCCULLOUGH II, THOMAS O | | 5618 HUNTINGCREEK DR | | | RICHMOND | VA | 23237 | USA |
| MCCULLOUGH, BRIAN KEITH | | Address Redacted | | | | | | |
| MCCULLOUGH, JAMES J | | Address Redacted | | | | | | |
| MCCULLOUGH, LAKENDRIA | | Address Redacted | | | | | | |
| MCCULLOUGH, MARKUS NATHANIEL | | Address Redacted | | | | | | |
| MCCULLOUGH, RONALD JEROME | | Address Redacted | | | | | | |
| MCCULLOUGH, TIM | | Address Redacted | | | | | | |
| MCCULLOUGHS WELDING SERVICE | | 3600 MATTINGLY RD | | | BUCKNER | KY | 40010 | USA |
| MCCUNE, CARLY | | Address Redacted | | | | | | |
| MCCUNE, GALE D | | 148 HERITAGE POINTE | | | WILLIAMSBURG | VA | 23188 | USA |
| MCCURDY, CARL ANTHONY | | Address Redacted | | | | | | |
| MCCURRY, BEN ALAN | | Address Redacted | | | | | | |
| MCCUTCHENS APPLIANCE SVC CO | | PO BOX 3 | | | SECTION | AL | 35771 | USA |
| MCCUTCHEON HEATING & AC INC | | 3774 DENT RD | | | APPLING | GA | 30802 | USA |
| MCCUTCHEON, DANIEL | | Address Redacted | | | | | | |
| MCDADE, DOMINIC DANNY | | Address Redacted | | | | | | |
| MCDANAL, THOMAS HENRY | | Address Redacted | | | | | | |
| MCDANIEL, ANGELA | | 514 JEFFERSON ST | APT 2 | | VINTON | VA | 24179 | USA |
| MCDANIEL, ANGELA | | APT 2 | | | VINTON | VA | 24179 | USA |
| MCDANIEL, CHASE EDWARD | | Address Redacted | | | | | | |
| MCDANIEL, CHRIS JOHN | | Address Redacted | | | | | | |
| MCDANIEL, KIMBERLY LYNN | | Address Redacted | | | | | | |
| MCDANIEL, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MCDANIEL, OMART | | Address Redacted | | | | | | |
| MCDANIEL, ORVILLE | | 1422 POOSHEE DR | | | CHARLESTON | SC | 29407 | USA |
| MCDANIEL, RODERICK | | Address Redacted | | | | | | |
| MCDANIEL, SALIM M | | Address Redacted | | | | | | |
| MCDANIEL, ZACKERY ALLEN | | Address Redacted | | | | | | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | 1608 26TH AVE | | GULFPORT | MS | 39502 | USA |
| MCDEDE, DANIEL RYAN | | Address Redacted | | | | | | |
| MCDEVITT AIR | | 600 W 51ST ST | | | SAVANNAH | GA | 31405 | USA |
| MCDOE, KENNETH E | | Address Redacted | | | | | | |
| MCDONALD APPRAISAL GROUP, THE | | 2915 PROVIDENCE ROAD STE 420 | | | CHARLOTTE | NC | 28211 | USA |
| MCDONALD, ALISSA MARIE | | Address Redacted | | | | | | |
| MCDONALD, AMANDA ANN | | Address Redacted | | | | | | |
| MCDONALD, ARIC LEE | | Address Redacted | | | | | | |
| MCDONALD, BRIAN JOSEPH | | Address Redacted | | | | | | |
| MCDONALD, CHRISTOPHER E | | Address Redacted | | | | | | |
| MCDONALD, CRAIG JORDAN | | Address Redacted | | | | | | |
| MCDONALD, DEVIN WALLACE | | Address Redacted | | | | | | |
| MCDONALD, DONNA L | | Address Redacted | | | | | | |
| MCDONALD, GROVER CLAYTON | | Address Redacted | | | | | | |
| MCDONALD, HERMAN JOEL | | Address Redacted | | | | | | |
| MCDONALD, JEREMY M | | Address Redacted | | | | | | |
| MCDONALD, JUVANE O | | Address Redacted | | | | | | |
| MCDONALD, KATHRYN CLARICE | | Address Redacted | | | | | | |
| MCDONALD, KELLY | | Address Redacted | | | | | | |
| MCDONALD, KEVIN MARTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, KRAIG ALLEN | | Address Redacted | | | | | | |
| MCDONALD, LAUREN VICTORIA | | Address Redacted | | | | | | |
| MCDONALD, MATT JAMES | | Address Redacted | | | | | | |
| MCDONALD, MICHAEL | | Address Redacted | | | | | | |
| MCDONALD, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| MCDONALD, NICOLE L | | Address Redacted | | | | | | |
| MCDONALD, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| MCDONALD, REID MICHAEL | | Address Redacted | | | | | | |
| MCDONALD, SHANNA LILLIAN | | Address Redacted | | | | | | |
| MCDONALD, TAMARA LYNN | | Address Redacted | | | | | | |
| MCDONALD, TAUNYA BRADFORD | | Address Redacted | | | | | | |
| MCDONALD, THOMAS LIBARDO | | Address Redacted | | | | | | |
| MCDONALD, THOMAS RICHARD | | Address Redacted | | | | | | |
| MCDONALD, TIMOTHY E | | Address Redacted | | | | | | |
| MCDONALD, WALLACE LLOYD | | Address Redacted | | | | | | |
| MCDONALD, WILLIAM TRAVIS | | Address Redacted | | | | | | |
| MCDONALDS APPLIANCE SERVICE | | 1000 EAST PARK AVE | | | VALDOSTA | GA | 31602 | USA |
| MCDONALDS SERVICE CENTER INC | | 914 PENDLETON ST | | | GREENVILLE | SC | 29601 | USA |
| MCDONNELL, BRANDEN I | | Address Redacted | | | | | | |
| MCDONNELL, BRITTANIE MONIQUE | | Address Redacted | | | | | | |
| MCDONNELL, FRIENDS OF BOB | | PO BOX 62244 | | | VIRGINIA BEACH | VA | 23466 | USA |
| MCDONNELL, MIKE | | Address Redacted | | | | | | |
| MCDONNOLD, HEATHER M | | Address Redacted | | | | | | |
| MCDONOLD, JENNIFER ANNE | | Address Redacted | | | | | | |
| MCDONOUGH, PAUL W | | Address Redacted | | | | | | |
| MCDORMAN, KYLE LANDON | | Address Redacted | | | | | | |
| MCDOUGAL, BRADLY NEALE | | Address Redacted | | | | | | |
| MCDOUGAL, CARISSA LASHAE | | Address Redacted | | | | | | |
| MCDOUGALL CO INC, JOHN W | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | USA |
| MCDOUGALL CO INC, JOHN W | | DRAWER T 1184 | | | NASHVILLE | TN | 37244 | USA |
| MCDOWELL COUNTY CLERK OF COURT | | PO BOX 729 | SUPERIOR DISTRICT COURT | | MARION | NC | 28752 | USA |
| MCDOWELL COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | MARION | NC | 28752 | USA |
| MCDOWELL KNIGHT ROEDDER ET AL | | 63 S WATER ST STE 900 | | | MOBILE | AL | 36602 | USA |
| MCDOWELL KNIGHT ROEDDER ET AL | | PO BOX 350 | | | MOBILE | AL | 36601 | USA |
| MCDOWELL, AMANDA | | Address Redacted | | | | | | |
| MCDOWELL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MCDOWELL, LAMAR GREGORY | | Address Redacted | | | | | | |
| MCDOWELL, LISA | | Address Redacted | | | | | | |
| MCDOWELL, PHILLIP JOSEPH | | Address Redacted | | | | | | |
| MCDOWNEY, SHANNON | | Address Redacted | | | | | | |
| MCDUFF, DARLENE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | USA |
| MCDUFFY, SOMMER MYTRICE | | Address Redacted | | | | | | |
| MCELDERRY, BRITTNY ASTYN | | Address Redacted | | | | | | |
| MCELROY, BRANDON SCOTT | | Address Redacted | | | | | | |
| MCELROY, ELIJAH BYRON | | Address Redacted | | | | | | |
| MCELROY, JONATHAN STUART | | Address Redacted | | | | | | |
| MCELROY, JOY L | | Address Redacted | | | | | | |
| MCELVAINE, ROBERT | | Address Redacted | | | | | | |
| MCELWEE, PATRICK WILLIAM | | Address Redacted | | | | | | |
| MCENENY, PHILLIP JAMES | | Address Redacted | | | | | | |
| MCENTEGART, BRYAN PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCEWEN, WILLIAM S | | Address Redacted | | | | | | |
| MCFADDEN, KRISTOPHER E | | Address Redacted | | | | | | |
| MCFADDEN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MCFADDEN, TVON MONTRELL | | Address Redacted | | | | | | |
| MCFADEN, SARA | | Address Redacted | | | | | | |
| MCFALL, MICHAEL C | | Address Redacted | | | | | | |
| MCFALLS, ALAN | | 1411 RICHLAND DR | | | CHARLOTTE | NC | 28205 | USA |
| MCFARLAND, JOHN EMERSON | | Address Redacted | | | | | | |
| MCFARLAND, MATINA A | | Address Redacted | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | Address Redacted | | | | | | |
| MCFARLANE, NATHANIEL C | | Address Redacted | | | | | | |
| MCFARLANE, RICHARD | | 1338 BEAR CREEK LN | | | SALUDA | NC | 28773 | USA |
| MCFARLEY, OLIVIA | | Address Redacted | | | | | | |
| MCFEE, CHADWICK JAMES | | Address Redacted | | | | | | |
| MCFEE, CURT | | Address Redacted | | | | | | |
| MCFEE, KIMBERLY L | | Address Redacted | | | | | | |
| MCFEETURE, CHRISSY MARIE | | Address Redacted | | | | | | |
| MCFERIN, STACY MARIE | | Address Redacted | | | | | | |
| MCFERREN, MARGARET | | Address Redacted | | | | | | |
| MCGALL, JEFFREY A | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | USA |
| MCGALLIARD, FALLON NICOLE | | Address Redacted | | | | | | |
| MCGALLIARD, SARA ELIZABETH | | Address Redacted | | | | | | |
| MCGANN, TAKIYAH AISHA | | Address Redacted | | | | | | |
| MCGARRY, CRAIG | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| MCGARRY, CRAIG | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| MCGEE, CHURON LAROY | | Address Redacted | | | | | | |
| MCGEE, DOUGLAS | | 4926 W BROAD ST | | | RICHMOND | VA | 23060 | USA |
| MCGEE, DUSTIN THOMAS | | Address Redacted | | | | | | |
| MCGEE, JONATHAN VICTOR | | Address Redacted | | | | | | |
| MCGEE, MICHAEL PATRICK | | Address Redacted | | | | | | |
| MCGEE, THOMAS SPEIGHT | | Address Redacted | | | | | | |
| MCGEE, TRACEY ANNETTE | | Address Redacted | | | | | | |
| MCGEEHEN, LOGAN SCOTT | | Address Redacted | | | | | | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 361092134 | USA |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 36109-2134 | USA |
| MCGEORGE TOYOTA | | 9319 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| MCGHEE, BOB | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | USA |
| MCGHEE, BOB | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | USA |
| MCGHEE, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| MCGHEE, KAREN ELIZABETH | | Address Redacted | | | | | | |
| MCGHEE, MATTHEW | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| MCGHEE, MATTHEW | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| MCGHEE, MATTHEW W | | Address Redacted | | | | | | |
| MCGHEE, MICHAEL TRASHUN | | Address Redacted | | | | | | |
| MCGHEE, RENA | | Address Redacted | | | | | | |
| MCGHEE, TERRY R | | Address Redacted | | | | | | |
| MCGIE, EARL LEE | | Address Redacted | | | | | | |
| MCGILL, ANTHONY J | | Address Redacted | | | | | | |
| MCGILL, JOSEPH N | | Address Redacted | | | | | | |
| MCGILL, KENDRICK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGILL, NASIYR H | | Address Redacted | | | | | | |
| MCGILL, STEVEN MAURICE | | Address Redacted | | | | | | |
| MCGILLICUDDY, KEVIN J | | Address Redacted | | | | | | |
| MCGILVERY, JESSICA | | 936 PENNSYLVANIA AVE 4 | | | MIAMI BEACH | FL | 33139 | USA |
| MCGINNIS, BAKER ALEXANDER | | Address Redacted | | | | | | |
| MCGINNIS, DANIEL BRETT | | Address Redacted | | | | | | |
| MCGINNIS, DAVID DEVORE | | Address Redacted | | | | | | |
| MCGINNIS, JASON AARON | | Address Redacted | | | | | | |
| MCGINNIS, JENNIFER MERRINE | | Address Redacted | | | | | | |
| MCGINNIS, MATTHEW RYAN | | Address Redacted | | | | | | |
| MCGINNIS, TRAVIS DONALD | | Address Redacted | | | | | | |
| MCGINNISS, DANIEL K | | Address Redacted | | | | | | |
| MCGLINCHEY STAFFORD PLLC | | DEPT 5200 PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5200 | USA |
| MCGLOFLIN, TINA | | Address Redacted | | | | | | |
| MCGLONE, AMBER SHEA | | Address Redacted | | | | | | |
| MCGOWAN, JEWEL ANNMARIE | | Address Redacted | | | | | | |
| MCGOWAN, KYLE LARON | | Address Redacted | | | | | | |
| MCGOWAN, MICHAEL ANTWON | | Address Redacted | | | | | | |
| MCGOWAN, NORTISHA CIERRE | | Address Redacted | | | | | | |
| MCGOWEN CATERING SERVICE | | 401 RIO CONCHO DR | | | SAN ANGELO | TX | 36903 | USA |
| MCGOWIN, GREG | | Address Redacted | | | | | | |
| MCGOWN TV SALES & SERVICE | | 1011 E 10TH ST | | | BOWLING GREEN | KY | 42103 | USA |
| MCGRADY, SAMANTHA MORGAN | | Address Redacted | | | | | | |
| MCGRAIL, CRISTIN EILEEN | | Address Redacted | | | | | | |
| MCGRATH, CHRIS | | Address Redacted | | | | | | |
| MCGRATH, DON ARTHUR | | Address Redacted | | | | | | |
| MCGRATH, JOHN WILLIAM | | Address Redacted | | | | | | |
| MCGRATH, TRAVIS SHANE | | Address Redacted | | | | | | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 232616748 | USA |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 23261-6748 | USA |
| MCGREGOR, CHRIS JOEY | | Address Redacted | | | | | | |
| MCGREGOR, GARY P | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | USA |
| MCGREGOR, GARY P | | PO BOX 148 | C/O CHESTERFIELD CTY POLICE | | CHESTERFIELD | VA | 23832 | USA |
| MCGREGOR, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MCGREW, TYLER RENEA | | Address Redacted | | | | | | |
| MCGRIFF, COURTNEY ANTION | | Address Redacted | | | | | | |
| MCGRIFF, MICHAEL | | Address Redacted | | | | | | |
| MCGRUDER, BOBBIE ANN | | Address Redacted | | | | | | |
| MCGUFF, ASHLIE NICHOLE | | Address Redacted | | | | | | |
| MCGUFFIN, AARON M | | Address Redacted | | | | | | |
| MCGUINNESS & ASSOCIATES INC | | 1900 CORAL WAY STE 303 | | | MIAMI | FL | 33145-2661 | USA |
| MCGUIRE LAW OFFICE LPA, THE | | 3040 RIVERSIDE DR STE 103 | | | COLUMBUS | OH | 43221 | USA |
| MCGUIRE PLUMBING HEATING INC | | 4814 BANDY RD S E | | | ROANOKE | VA | 24014 | USA |
| MCGUIRE, AMANDA LEIGH | | Address Redacted | | | | | | |
| MCGUIRE, BETSY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| MCGUIRE, JASMINE LEA | | Address Redacted | | | | | | |
| MCGUIRE, MATTHEW | | Address Redacted | | | | | | |
| MCGUIRE, ROSALYN YOLANDA | | Address Redacted | | | | | | |
| MCGUIREWOODS LLP | | 901 E CARY 1 JAMES CTR | | | RICHMOND | VA | 23219 | USA |
| MCGUIRT, BENJAMIN JOHNSTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGURN, JEFFREY KEVIN | | Address Redacted | | | | | | |
| MCHALE, ALIX | | Address Redacted | | | | | | |
| MCHENRY, JONATHAN DAVID | | Address Redacted | | | | | | |
| MCHENRY, NICOLE SHANELL | | Address Redacted | | | | | | |
| MCHERRON, ANGELA | | Address Redacted | | | | | | |
| MCHOMES, TAMMIE ROCHELLE | | Address Redacted | | | | | | |
| MCHUGH, BRYAN | | Address Redacted | | | | | | |
| MCHUGH, EKO A | | Address Redacted | | | | | | |
| MCHUGH, KYLE JOHN | | Address Redacted | | | | | | |
| MCHUGH, NOAH MICHAEL | | Address Redacted | | | | | | |
| MCHUGH, THOMAS J | | Address Redacted | | | | | | |
| MCI | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | USA |
| MCI | | PO BOX 85025 | | | LOUISVILLE | KY | 40285-5025 | USA |
| MCI | | PO BOX 85053 | | | LOUISVILLE | KY | 40285-5053 | USA |
| MCI | | PO BOX 85059 | | | LOUISVILLE | KY | 40285-5059 | USA |
| MCI | | PO BOX 85081 | | | LOUISVILLE | KY | 40285-5081 | USA |
| MCI | | PO BOX 856059 | | | LOUISVILLE | KY | 40285-6059 | USA |
| MCI | | PO BOX 600674 | | | JACKSONVILLE | FL | 32260 | USA |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | ARLINGTON | VA | 22202 | USA |
| MCI WORLD COMM INC | | PO BOX 905236 | | | CHARLOTTE | NC | 28290-5236 | USA |
| MCI WORLDCOM | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | USA |
| MCILWAIN, ANTHONY | | Address Redacted | | | | | | |
| MCINNIS, ALICIA MYLEIA | | Address Redacted | | | | | | |
| MCINTEE, WILLIE JAMES | | Address Redacted | | | | | | |
| MCINTIRE SCHOOL OF COMMERCE | | 102 MONROE HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22903 | USA |
| MCINTIRE SCHOOL OF COMMERCE | | CARRETT HALL UVA | OFFICE OF CAREER PLANNING | | CHARLOTTESVILLE | VA | 22903 | USA |
| MCINTIRE SCHOOL OF COMMERCE | | OFFICE OF CAREER PLANNING | | | CHARLOTTESVILLE | VA | 22903 | USA |
| MCINTIRE SCHOOL OF COMMERCE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22903 | USA |
| MCINTOSH ASSOC INC, DONALD W | | 2200 PARK AVE N | | | WINTER PARK | FL | 32789 | USA |
| MCINTOSH, ANDREW M | | Address Redacted | | | | | | |
| MCINTOSH, BARRON FLETCHER | | Address Redacted | | | | | | |
| MCINTOSH, DERRICK LAVELLE | | Address Redacted | | | | | | |
| MCINTOSH, GREGORY W | | Address Redacted | | | | | | |
| MCINTOSH, MITCHELL A | | Address Redacted | | | | | | |
| MCINTOSH, NATASHA KERRI ANNE | | Address Redacted | | | | | | |
| MCINTOSH, PATRICK RANDELL | | Address Redacted | | | | | | |
| MCINTURFF, DAVID W | | 118 30 ST NW | | | BRADENTON | FL | 34205 | USA |
| MCINTYRE II, KENNETH | | Address Redacted | | | | | | |
| MCINTYRE, DAVID MICHAEL | | Address Redacted | | | | | | |
| MCIRVIN, SCOTT REISS | | Address Redacted | | | | | | |
| MCIVER, JOHN HENRY | | Address Redacted | | | | | | |
| MCKALE, DUSTIN L | | Address Redacted | | | | | | |
| MCKASSON, MAGGIE CALLA | | Address Redacted | | | | | | |
| MCKAY & SIMPSON | | 655 HWY 51 STE A | | | RIDGELAND | MS | 39157 | USA |
| MCKAY & SIMPSON | | 655 HYWY 51 STE | | | RIDGELAND | MS | 39157 | USA |
| MCKAY JR , ERIC JON | | Address Redacted | | | | | | |
| MCKAY, DEANO C | | Address Redacted | | | | | | |
| MCKEAN, JASON MARK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEAN, SHAWN | | Address Redacted | | | | | | |
| MCKECHNIE PLASTIC COMPONENTS | | PO BOX 2369 HWY 93 | | | EASLEY | SC | 29641 | USA |
| MCKEE & ASSOCIATES, CG | | PO BOX 6358 | | | FLORENCE | KY | 41022 | USA |
| MCKEE, ANDREW L | | Address Redacted | | | | | | |
| MCKEE, JACI ANNA | | Address Redacted | | | | | | |
| MCKEE, JOSEPH E | | Address Redacted | | | | | | |
| MCKEE, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MCKEE, MICHAEL T | | PO BOX 1464 | | | CHESTERFIELD | VA | 23832 | USA |
| MCKEE, MICHAEL T | | PO BOX 2560 | | | RICHMOND | VA | 23218 | USA |
| MCKEE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| MCKEEBE, CARY ALAN | | Address Redacted | | | | | | |
| MCKEEN SECURITY INC | | 1144 MARKET ST STE 203 | | | WHEELING | WV | 26003 | USA |
| MCKEEVER, JOHN M | | Address Redacted | | | | | | |
| MCKEEVER, KEVIN | | Address Redacted | | | | | | |
| MCKEITHAN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| MCKENDREE IMAGING SYSTEMS | | 8119 STAPLES MILL RD | | | RICHMOND | VA | 23228 | USA |
| MCKENDREE IMAGING SYSTEMS | | PO BOX 6223 | | | NORFOLK | VA | 23508-0223 | USA |
| MCKENDRICK, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| MCKENNA, DANA C | | Address Redacted | | | | | | |
| MCKENNA, JAMES P | | Address Redacted | | | | | | |
| MCKENNA, LAWRENCE J | | Address Redacted | | | | | | |
| MCKENNA, RYAN PATRICK | | Address Redacted | | | | | | |
| MCKENNEYS INC | | 1056 MORELAND IND BLVD S E | | | ATLANTA | GA | 30316 | USA |
| MCKENNEYS INC | | PO BOX 406340 | | | ATLANTA | GA | 30384-6340 | USA |
| MCKENNIE, KEITH R | | Address Redacted | | | | | | |
| MCKENZIE, BRIAN | | Address Redacted | | | | | | |
| MCKENZIE, CARL WINSTON | | Address Redacted | | | | | | |
| MCKENZIE, CRISTY ANN | | Address Redacted | | | | | | |
| MCKENZIE, DWAYNE | | Address Redacted | | | | | | |
| MCKENZIE, JAMES B | | Address Redacted | | | | | | |
| MCKENZIE, JASON D | | Address Redacted | | | | | | |
| MCKENZIE, JAY TRAVIS | | Address Redacted | | | | | | |
| MCKENZIE, KALONDRA DESHARA | | Address Redacted | | | | | | |
| MCKENZIE, LORI ANN D | | Address Redacted | | | | | | |
| MCKENZIE, MICHAEL | | Address Redacted | | | | | | |
| MCKENZIE, NATASHA ALESIA | | Address Redacted | | | | | | |
| MCKENZIE, STAFON D | | Address Redacted | | | | | | |
| MCKENZIE, TERRI | | Address Redacted | | | | | | |
| MCKENZIE, TIA C | | Address Redacted | | | | | | |
| MCKENZIE, TONYA RUTH | | Address Redacted | | | | | | |
| MCKIBBEN, TIMOTHY D | | Address Redacted | | | | | | |
| MCKIE, JOSEF | | Address Redacted | | | | | | |
| MCKIE, RON STEPHEN | | Address Redacted | | | | | | |
| MCKIERNAN, JAMES PATRICK | | Address Redacted | | | | | | |
| MCKIERNAN, SAMANTHA ALYSE | | Address Redacted | | | | | | |
| MCKILLOP, DARRYL NELSON | | Address Redacted | | | | | | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | CHARLOTTE | NC | 28289-0003 | USA |
| MCKINLEY, APRIL DANIELLE | | Address Redacted | | | | | | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY W | | | RICHMOND | VA | 23233 | USA |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY WEST | | | RICHMOND | VA | 23233 | USA |
| MCKINNEY AND COMPANY LP | | 100 S RAILROAD AVENUE | PO BOX 109 | | ASHLAND | VA | 23005 | USA |
| MCKINNEY AND COMPANY LP | | PO BOX 109 | | | ASHLAND | VA | 23005 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY APPRAISAL SERVICE | | 977 DOUGHERTY RD | | | AIKEN | SC | 29803 | USA |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36195-2901 | USA |
| MCKINNEY JR, REESE | | PO BOX 223 | | | MONTGOMERY | AL | 361952901 | USA |
| MCKINNEY, ANDREA LESHUN | | Address Redacted | | | | | | |
| MCKINNEY, BRANDON VONE | | Address Redacted | | | | | | |
| MCKINNEY, BRETT ROBERT | | Address Redacted | | | | | | |
| MCKINNEY, CHANDRA SHURNICE | | Address Redacted | | | | | | |
| MCKINNEY, CORTILLIUS L | | Address Redacted | | | | | | |
| MCKINNEY, DEMETRIUS LAMAR | | Address Redacted | | | | | | |
| MCKINNEY, GREGORY L | | Address Redacted | | | | | | |
| MCKINNEY, HUSTON | | Address Redacted | | | | | | |
| MCKINNEY, INESSA MONAKE | | Address Redacted | | | | | | |
| MCKINNEY, JAMES | | Address Redacted | | | | | | |
| MCKINNEY, JON PAUL | | Address Redacted | | | | | | |
| MCKINNEY, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| MCKINNEY, NICOLETTE LATRICE | | Address Redacted | | | | | | |
| MCKINNEY, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MCKINNEY, RODNEY JARRED | | Address Redacted | | | | | | |
| MCKINNEY, RONALD HORACE | | Address Redacted | | | | | | |
| MCKINNEY, SABREKA DANIELLE | | Address Redacted | | | | | | |
| MCKINNEY, SHERRI RICHMOND | | 10700 SHADYFORD LN | | | GLEN ALLEN | VA | 23060 | USA |
| MCKINNEY, SONYA T | | Address Redacted | | | | | | |
| MCKINNEY, TONY TERRELL | | Address Redacted | | | | | | |
| MCKINNEY, TRAVIS LEE | | Address Redacted | | | | | | |
| MCKINNON, ISAIAH LEVON | | Address Redacted | | | | | | |
| MCKINNON, LEE FOSTER | | Address Redacted | | | | | | |
| MCKINNON, ROSHANDA AMY | | Address Redacted | | | | | | |
| MCKISSACK JR, RUSSELL SCOTT | | Address Redacted | | | | | | |
| MCKISSIC, LAWRENCE CECIL | | Address Redacted | | | | | | |
| MCKISSICK, ANEERA LEAWNNA | | Address Redacted | | | | | | |
| MCKISSICK, LEON | | Address Redacted | | | | | | |
| MCKIVER IV, ULYSSES | | Address Redacted | | | | | | |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | SAVANNAH | GA | 31406 | USA |
| MCKNIGHT, CALVIN JESSE | | Address Redacted | | | | | | |
| MCKNIGHT, CODY RYAN | | Address Redacted | | | | | | |
| MCKNIGHT, MARK D | | Address Redacted | | | | | | |
| MCKNIGHT, MICHAEL JAYSON | | Address Redacted | | | | | | |
| MCKNIGHT, RYAN GEORGE | | Address Redacted | | | | | | |
| MCKOWN SALES COMPANY INC | | 713 FIFTH AVE | PO BOX 2527 | | HUNTINGTON | WV | 25726 | USA |
| MCKOWN SALES COMPANY INC | | PO BOX 2527 | | | HUNTINGTON | WV | 25726 | USA |
| MCKOWN, ALEX MICHAEL | | Address Redacted | | | | | | |
| MCKOY, KENDRICK ROYEL | | Address Redacted | | | | | | |
| MCKOY, MICHAEL | | Address Redacted | | | | | | |
| MCKOY, SEAN DESMONE | | Address Redacted | | | | | | |
| MCLAIN, BRIAN VERNON | | Address Redacted | | | | | | |
| MCLAIN, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| MCLAMB, BRANDON ODELL | | Address Redacted | | | | | | |
| MCLANE, CHARLES F | | Address Redacted | | | | | | |
| MCLANE, JOSHUA LEE | | Address Redacted | | | | | | |
| MCLAUGHLIN TRUCK SERVICE | | PO BOX 176 | | | ROCKINGHAM | NC | 28380 | USA |
| MCLAUGHLIN, AMY L | | Address Redacted | | | | | | |
| MCLAUGHLIN, JAMES MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, JOHN | | Address Redacted | | | | | | |
| MCLAUGHLIN, KIP MADISON | | Address Redacted | | | | | | |
| MCLAUGHLIN, KYLE | | Address Redacted | | | | | | |
| MCLAUGHLIN, MATTHEW | | Address Redacted | | | | | | |
| MCLAUGHLIN, STEVEN WILLIAM | | Address Redacted | | | | | | |
| MCLAUGHLIN, TRAVIS STEVEN | | Address Redacted | | | | | | |
| MCLAURIN, JUSTIN TAYLOR | | Address Redacted | | | | | | |
| MCLAURINE, CHRIS MATTHEW | | Address Redacted | | | | | | |
| MCLEAN REAL ESTATE | | PO BOX 35850 | | | FAYETTEVILLE | NC | 28303 | USA |
| MCLEAN, ALLEN WAYNE | | Address Redacted | | | | | | |
| MCLEAN, ANDREA M | | Address Redacted | | | | | | |
| MCLEAN, KRISTINA | | PO BOX 3446 | | | KNOXVILLE | TN | 37927 | USA |
| MCLEAN, NATASHA | | Address Redacted | | | | | | |
| MCLEAN, SCOTT JOSEPH | | Address Redacted | | | | | | |
| MCLEAY, IAN KEITH | | Address Redacted | | | | | | |
| MCLEMORE, DERIC WILLIAM | | Address Redacted | | | | | | |
| MCLEMORE, STEPHEN BRIGGS | | Address Redacted | | | | | | |
| MCLENDON, HELEN | | Address Redacted | | | | | | |
| MCLENDON, RYAN A | | Address Redacted | | | | | | |
| MCLEOD & ASSOCIATES | | 609 LAURENS ST | | | CAMDEN | SC | 29020 | USA |
| MCLEOD & ASSOCIATES | | PO BOX 612 | 609 LAURENS ST | | CAMDEN | SC | 29020 | USA |
| MCLEOD, CLIFTON CALVIN | | Address Redacted | | | | | | |
| MCLEOD, DANIEL CHRISTOPHE | | Address Redacted | | | | | | |
| MCLEOD, KAYAL LEON | | Address Redacted | | | | | | |
| MCLEOD, KENDRA D | | Address Redacted | | | | | | |
| MCLEOD, VICKI | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | USA |
| MCLEODS SERVICE CENTER | | 1101 SOUTH BROADWAY STREET | | | MCCOMB | MS | 39648-5139 | USA |
| MCLEODS SERVICE CENTER | | DBA MCLEODS SERVICE CENTER | | | MCCOMB | MS | 396485139 | USA |
| MCLEWIN, PETER | | 841 WEDGEFIELD CT | | | NORFOLK | VA | 23502 | USA |
| MCLLOYD, JASMINE NICOLE | | Address Redacted | | | | | | |
| MCMAHAN II, BRIAN SCOTT | | Address Redacted | | | | | | |
| MCMAHON, ANDREW J | | Address Redacted | | | | | | |
| MCMAHON, CHARLIE | | Address Redacted | | | | | | |
| MCMAHON, JIMMY | | Address Redacted | | | | | | |
| MCMAHON, PATRICK JAMES | | Address Redacted | | | | | | |
| MCMAHON, TODD | | 1628 MONUMENT AVE APT A | | | RICHMOND | VA | 23220 | USA |
| MCMAHON, TODD | | 4134 ULINE AVE | | | ALEXANDRIA | VA | 22304 | USA |
| MCMANIS, PERRY WALTER | | Address Redacted | | | | | | |
| MCMANUS, HOLLIE EARL | | Address Redacted | | | | | | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | ATLANTA | GA | 30374-0100 | USA |
| MCMASTER FOR ATTORNEY GENERAL | | PO BOX 7337 | | | COLUMBIA | SC | 29202 | USA |
| MCMEANS, MICHAEL ROBERT | | Address Redacted | | | | | | |
| MCMICHAEL, BRANDEN COE | | Address Redacted | | | | | | |
| MCMICHAEL, CARLOS J | | Address Redacted | | | | | | |
| MCMICHAEL, CARLOS JAMES | | Address Redacted | | | | | | |
| MCMICHAEL, CHARLOTTE LINDA | | Address Redacted | | | | | | |
| MCMICHAEL, KATRINA LAVANTE | | Address Redacted | | | | | | |
| MCMICHAEL, RYAN KEVIN | | Address Redacted | | | | | | |
| MCMICHAEL, SHAWN PATRICK | | Address Redacted | | | | | | |
| MCMILLAN, CHARLES E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN, DAWN | | 10610 RAMSHORN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| MCMILLAN, JACOB COLE | | Address Redacted | | | | | | |
| MCMILLAN, JORDAN EDWARD | | Address Redacted | | | | | | |
| MCMILLAN, PATRICIA JEAN | | Address Redacted | | | | | | |
| MCMILLAN, WENDELL S | | Address Redacted | | | | | | |
| MCMILLEN, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| MCMILLIAN, ALEX ANTHONY | | Address Redacted | | | | | | |
| MCMILLIAN, HARLEM TYRONE | | Address Redacted | | | | | | |
| MCMINN, EVAN KURON | | Address Redacted | | | | | | |
| MCMINN, KEVIN LEE | | Address Redacted | | | | | | |
| MCMONIGLE, SUSAN P | | Address Redacted | | | | | | |
| MCMORAN, CALVIN WAYNE | | Address Redacted | | | | | | |
| MCMORRIS, ALICIA | | Address Redacted | | | | | | |
| MCMORRIS, VICTORIA SONYA | | Address Redacted | | | | | | |
| MCMULLAN, ERIN | | Address Redacted | | | | | | |
| MCMULLEN, ANDY DELANE | | Address Redacted | | | | | | |
| MCMULLEN, WILLIAM JUDSON | | Address Redacted | | | | | | |
| MCMULLINS, ZACK C | | Address Redacted | | | | | | |
| MCMURRAY, FRED D | | 2411 GLENRIDGE DR | | | GASTONIA | NC | 28054 | USA |
| MCMURRAY, GARY ISSAC | | Address Redacted | | | | | | |
| MCMURRAY, JONATHAN LEE | | Address Redacted | | | | | | |
| MCMURRAY, LAQUITA | | Address Redacted | | | | | | |
| MCMURRAY, MICHAEL CARL | | Address Redacted | | | | | | |
| MCMURRAY, MICHAEL JOHN | | Address Redacted | | | | | | |
| MCNABB, BENJAMIN HACKETT | | Address Redacted | | | | | | |
| MCNACK, TEQILA V | | Address Redacted | | | | | | |
| MCNAIR, CHRISTOPHER BERNARD | | Address Redacted | | | | | | |
| MCNAIR, JASMINE SHIMIA | | Address Redacted | | | | | | |
| MCNAIR, JASSMINE LASHAE | | Address Redacted | | | | | | |
| MCNAIR, NIKITA LESHIEK | | Address Redacted | | | | | | |
| MCNAIR, PRECHAIE ALEJANDRO | | Address Redacted | | | | | | |
| MCNAIRY & ASSOCIATES | | 1616A BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | USA |
| MCNAIRY COUNTY CIRCUIT COURT | | 25TH DISTRICT COURT GEN SESSIO | | | SELMER | TN | 38375 | USA |
| MCNAIRY COUNTY CIRCUIT COURT | | 300 INDUSTRIAL PARK | 25TH DISTRICT COURT GEN SESSIO | | SELMER | TN | 38375 | USA |
| MCNALLIE, JAMES E | | 315 S CHURCH ST | | | ROCKWOOD | TN | 37854 | USA |
| MCNALLY, BRYAN STEPHAN | | Address Redacted | | | | | | |
| MCNALLY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| MCNALLY, SEAN ROBERT | | Address Redacted | | | | | | |
| MCNALLY, VIRGINIA D | | 5536 MAGNOLIA TREE TERR | | | SARASOTA | FL | 34233 | USA |
| MCNAMARA, ADAM LEE | | Address Redacted | | | | | | |
| MCNAMARA, ELLIOTT | | Address Redacted | | | | | | |
| MCNAMARA, JOHN RUSSELL | | Address Redacted | | | | | | |
| MCNAMARA, RYAN JOHN | | Address Redacted | | | | | | |
| MCNAMARA, THOMAS JAMES | | Address Redacted | | | | | | |
| MCNAUGHTON, ALEC | | Address Redacted | | | | | | |
| MCNEAL, MARCUS R | | Address Redacted | | | | | | |
| MCNEAL, MEGAN F | | Address Redacted | | | | | | |
| MCNEER, JASON TROY | | Address Redacted | | | | | | |
| MCNEIL JR , KENNETH DONALD | | Address Redacted | | | | | | |
| MCNEIL, ALYSIA DARBY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEIL, AMBER NICOLE | | Address Redacted | | | | | | |
| MCNEIL, JASMINE SHAVON | | Address Redacted | | | | | | |
| MCNEIL, LAMONICA JURLEESA | | Address Redacted | | | | | | |
| MCNEIL, MARK A | | Address Redacted | | | | | | |
| MCNEIL, ZACHARY QUINN | | Address Redacted | | | | | | |
| MCNEILAGE, ALEX ANDREW | | Address Redacted | | | | | | |
| MCNEILL III, GEORGE W | | Address Redacted | | | | | | |
| MCNEILL, ANTHONY V | | Address Redacted | | | | | | |
| MCNEILL, CHONSIE LEJUAN | | Address Redacted | | | | | | |
| MCNEILL, MAMIE CHARMAINE | | Address Redacted | | | | | | |
| MCNULTY, BRANDON THOMAS | | Address Redacted | | | | | | |
| MCNULTY, BRIAN J | | Address Redacted | | | | | | |
| MCNULTY, JAMES F | | Address Redacted | | | | | | |
| MCNULTY, NIKODEMAS SIMONAS | | Address Redacted | | | | | | |
| MCNUTT SERVICE GROUP INC | | 111 SUGAR LOAF RD | | | HENDERSONVILLE | NC | 28792 | USA |
| MCNUTT, BRITTANY ELAINE | | Address Redacted | | | | | | |
| MCPARTLIN, PATRICK D | | 6164 LIBRARY LN | | | BEALETON | VA | 22712 | USA |
| MCPHAIL, NATHAN LEE | | Address Redacted | | | | | | |
| MCPHEE, ORREN HAGANS | | Address Redacted | | | | | | |
| MCPHERSON JR, PAUL D | | Address Redacted | | | | | | |
| MCPHERSON, ASHLEY TENESA | | Address Redacted | | | | | | |
| MCPHERSON, BENNY | | Address Redacted | | | | | | |
| MCPHERSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MCPHERSON, DARRELL | | Address Redacted | | | | | | |
| MCPWD | | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | USA |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 336303061 | USA |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 33630-3061 | USA |
| MCQUEARY, BRADLEY GENE | | Address Redacted | | | | | | |
| MCQUEEN JR, BRIAN ROBIN | | Address Redacted | | | | | | |
| MCQUEEN, JANET | | Address Redacted | | | | | | |
| MCQUEEN, KELLY D | | Address Redacted | | | | | | |
| MCQUILLEN, DERRICK M | | Address Redacted | | | | | | |
| MCQUILLEN, STEPHANIE GRACE | | Address Redacted | | | | | | |
| MCQUILLER, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| MCQUILLIN, JAMES PATRICK | | Address Redacted | | | | | | |
| MCRAE, CYNTHIA DENISE | | Address Redacted | | | | | | |
| MCRAE, JOSHUA | | Address Redacted | | | | | | |
| MCRAE, KEVIN DAIRIAN | | Address Redacted | | | | | | |
| MCRAE, MICHAEL DAVID | | Address Redacted | | | | | | |
| MCRARY, GRAHAM PHILIP | | Address Redacted | | | | | | |
| MCREYNOLDS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| MCRIGHT, STEVEN JAMES | | Address Redacted | | | | | | |
| MCROBBIE, IAN | | Address Redacted | | | | | | |
| MCROBBIE, RYAN PATRICK | | Address Redacted | | | | | | |
| MCROBERT, WILLIAM | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | USA |
| MCSHAN, JONATHAN K | | Address Redacted | | | | | | |
| MCSHANE, ADRIAN LAMONT | | Address Redacted | | | | | | |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 432650231 | USA |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 43265-0231 | USA |
| MCSPADDEN, DAVID LAWRENCE | | Address Redacted | | | | | | |
| MCSPARIN, WESLEY JOSEPH | | Address Redacted | | | | | | |
| MCSTAY, AUBREY JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCSWAIN, GIRSHIRA DENISE | | Address Redacted | | | | | | |
| MCSWAIN, MICHELLE LEIGH | | Address Redacted | | | | | | |
| MCSWAIN, TRAVIS RAMONE | | Address Redacted | | | | | | |
| MCSWEENEY BURTCH & CRUMP | | PO BOX 1463 | | | RICHMOND | VA | 23218 | USA |
| MCTYRE LOCK AND SAFE | | 4116 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30057 | USA |
| MCUCS | | PO BOX 25350 | | | BRADENTON | FL | 34206 | USA |
| MCUCS | | PO BOX 30061 | | | TAMPA | FL | 33630-3061 | USA |
| MCV ASSOCIATED PHYSICIANS | | 400 NORTH NINTH STREET | RICHMOND GEN DIST CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| MCV ASSOCIATED PHYSICIANS | | 5 EAST FRANKLIN ST | C/O PERRISH AND LEBAR LLP | | RICHMOND | VA | 23219 | USA |
| MCV ASSOCIATED PHYSICIANS | | RICHMOND GEN DIST CIVIL DIV | | | RICHMOND | VA | 23219 | USA |
| MCVEY, MEGAN L | | Address Redacted | | | | | | |
| MCVICKERS, JOSH RHYNE | | Address Redacted | | | | | | |
| MCWHORTER, ANNA MARIE | | Address Redacted | | | | | | |
| MD APPLIANCE SERVICE | | 6525 SE 110 ST | | | BELLEVIEW | FL | 34420 | USA |
| MDMA | | PO BOX 855 | | | SHALIMAR | FL | 32579 | USA |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 330092006 | USA |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 33009-2006 | USA |
| MEA MEDICAL CLINICS | | 308 CORPORATE DR | | | RIDGELAND | MS | 39157 | USA |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD | | | JACKSON | MS | 39211 | USA |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON ROAD D | | | JACKSON | MS | 39211 | USA |
| MEA MEDICAL CLINICS | | PO BOX 160 | | | MADISON | MS | 39130 | USA |
| MEACHAM & ASSOCIATES | | 100 SE 12 ST | | | FORT LAUDERDALE | FL | 33316 | USA |
| MEACHAM, DOUGLAS R | | Address Redacted | | | | | | |
| MEAD CONSUMER & OFFICE PRODUCT | | PO BOX 100812 | | | ATLANTA | GA | 30384-0812 | USA |
| MEAD, ELIZABETH VERONICA | | Address Redacted | | | | | | |
| MEADE CONSTRUCTION CO INC, SC | | 12440 STONE HORSE CT | | | GLEN ALLEN | VA | 23059 | USA |
| MEADE, JUSTIN CARL | | Address Redacted | | | | | | |
| MEADE, TERRANCE ALEXANDER | | Address Redacted | | | | | | |
| MEADOR & CO | | 108 E CHURCH AVE SE | | | ROANOKE | VA | 24011 | USA |
| MEADOR, MATT T | | Address Redacted | | | | | | |
| MEADOWCROFT, STEPHANIE LEE | | Address Redacted | | | | | | |
| MEADOWS, BILLIE JO | | Address Redacted | | | | | | |
| MEADOWS, BRANDON DESHAWN | | Address Redacted | | | | | | |
| MEADOWS, COLIN | | Address Redacted | | | | | | |
| MEADOWS, COLIN DREW | | Address Redacted | | | | | | |
| MEADOWS, DAN | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | USA |
| MEADOWS, JESSICA LYNNE | | Address Redacted | | | | | | |
| MEADOWS, SARAH C | | 4614 RIVER MILL COURT | | | GLEN ALLEN | VA | 23060 | USA |
| MEADOWS, SARAH C | | 4614 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | USA |
| MEADOWS, STACY MARIE | | Address Redacted | | | | | | |
| MEADVIN, STACEY H | | Address Redacted | | | | | | |
| MEADWELL, MELISSA | | Address Redacted | | | | | | |
| MEAIGE, DESTINY | | Address Redacted | | | | | | |
| MEALEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| MEALING, ROBERT CHRIS | | Address Redacted | | | | | | |
| MEALS EXPRESS | | 183 SHAWNEE TRAIL | | | MARIETTA | GA | 30067 | USA |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD G | | | RICHMOND | VA | 23227 | USA |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD NO G | | | RICHMOND | VA | 23227 | USA |
| MEANA, FRANK EMILIO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEANS, DAVID ANDREUS | | Address Redacted | | | | | | |
| MEANS, DONNTE | | Address Redacted | | | | | | |
| MEANS, TWALA LASHANA | | Address Redacted | | | | | | |
| MEANS, VICTOR LYNN | | Address Redacted | | | | | | |
| MEARS TRANSPORTATION GROUP | | 324 W GORE ST | | | ORLANDO | FL | 32806 | USA |
| MEARS, DUSTIN JAMES | | Address Redacted | | | | | | |
| MEAS, CHRISTOPHER | | Address Redacted | | | | | | |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | ROSWELL | GA | 30076 | USA |
| MECHANICAL ENGINEERING SVCS | | 159 E LUCY ST | | | FLORIDA CITY | FL | 33034 | USA |
| MECKES, PAUL G | | Address Redacted | | | | | | |
| MECKLENBURG CO CLERK OF COURT | | 800 E FOURTH ST | | | CHARLOTTE | NC | 28202 | USA |
| MECKLENBURG CO CLERK OF COURT | | PO BOX 37971 | CASHIERS DEPT RM 102 | | CHARLOTTE | NC | 28237-7971 | USA |
| MECKLENBURG COUNTY EMS | | 700 NORTH TRYON STREET | PO BOX 32728 | | CHARLOTTE | NC | 28232-2728 | USA |
| MECKLENBURG COUNTY EMS | | PO BOX 32728 | | | CHARLOTTE | NC | 282322728 | USA |
| MECKLENBURG GENERAL DIST COURT | | PO BOX 306 | JEFFERSON ST | | BOYDTON | VA | 23917 | USA |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 271145084 | USA |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 27114-5084 | USA |
| MED ATLANTIC | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | USA |
| MED ATLANTIC | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| MED CARE | | 5612 WHITESVILLE ROAD | | | COLUMBUS | GA | 31904 | USA |
| MED CENTER MEDICAL GROUP | | 8555 SWEET VALLEY DRIVE | SUITE A | | VALLEY VIEW | OH | 44125 | USA |
| MED CENTER MEDICAL GROUP | | SUITE A | | | VALLEY VIEW | OH | 44125 | USA |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BLVD | | | ANDERSON | SC | 29621 | USA |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BOULEVARD | | | ANDERSON | SC | 29621 | USA |
| MED CHOICE | | 1501 E STONE DR | | | KINGSPORT | TN | 37660 | USA |
| MED PLAN INC | | PO BOX 1055 | | | PADUCAH | KY | 42002-1055 | USA |
| MED SOUTH URGENT CARE | | 4355 HWY 58 PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | USA |
| MED SOUTH URGENT CARE | | PO BOX 22266 | PHYSICIANS BILLING 007 | | CHATTANOOGA | TN | 37422 | USA |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | USA |
| MEDCENTRAL | | 1720 WESTCHESTER DR | | | HIGH POINT | NC | 27262 | USA |
| MEDDERS ELECTRONIC REPAIR | | PO BOX 579 | | | HOLLISTER | FL | 32147 | USA |
| MEDEARIS CLERK JUDITH | | 600 MARKET STREET | | | CHATTANOOGA | TN | 37402 | USA |
| MEDEARIS CLERK JUDITH | | ROOM 111 COURTS BUILDING | 600 MARKET STREET | | CHATTANOOGA | TN | 37402 | USA |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | | | CHATTANOOGA | TN | 37402 | USA |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | GENERAL SESSIONS CT | | CHATTANOOGA | TN | 37402 | USA |
| MEDEIROS II, ROBERT ANTHONY | | Address Redacted | | | | | | |
| MEDELUS, LINDA | | Address Redacted | | | | | | |
| MEDER, KELLY ANNE | | Address Redacted | | | | | | |
| MEDERO MEDICAL | | 1109 SW 10 ST | | | OCALA | FL | 34474 | USA |
| MEDERO MEDICAL | | 312 S LAKE ST STE 2 | | | LEESBURG | FL | 34748 | USA |
| MEDIA CONCEPTS | | 3140 PINE FOREST RD | | | CANTONMENT | FL | 32533 | USA |
| MEDIA CONSULTANTS | | 3908 E VALLEY DR | | | RALEIGH | NC | 27606 | USA |
| MEDIA DESIGN GROUP INC | | 2025 E MAIN ST STE 114 | | | RICHMOND | VA | 23223 | USA |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR 51 | | | CHARLOTTE | NC | 28208 | USA |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR STE 51 | | | CHARLOTTE | NC | 28208 | USA |
| MEDIA GENERAL ALABAMA | | PO BOX 85333 | | | RICHMOND | VA | 23293 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | ATTN LYNN KOTRADY | | RICHMOND | VA | 23293 | USA |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | | | RICHMOND | VA | 23293 | USA |
| MEDIA LIGHTING AND SUPPLY | | 1996 NE 148TH TERRACE | | | MIAMI | FL | 33181 | USA |
| MEDIA MAGIC INC | | 4536 BARCLAY DRIVE | ATTN SEAN MUSCIO | | ATLANTA | GA | 30338 | USA |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 223340749 | USA |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 22334-0749 | USA |
| MEDIA ONE HOME THEATRE INC | | 6821 REGENTS VILLAGE WAY | | | APOLLO BEACH | FL | 33572 | USA |
| MEDIA POST INC | | 3965 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 232220160 | USA |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 23222-0160 | USA |
| MEDIA WORKSHOP LLC | | 3429 BANKHEAD HWY | | | LITHIA SPRING | GA | 30122 | USA |
| MEDIAMAN PRODUCTIONS INC | | 201 SUNRISE DR 104 | | | KEY BISCAYNE | FL | 33149 | USA |
| MEDIAMON INC | | 1520 E SUNRISE BLVD STE 202 | | | FORT LAUDERDALE | FL | 33304 | USA |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 300644139 | USA |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 30064-4139 | USA |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 303485508 | USA |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 30348-5508 | USA |
| MEDIASOUTH COMPUTER SUPP INC | | 6021 LIVE OAK PARKWAY | | | NORCROSS | GA | 30093 | USA |
| MEDIATECH | | PO BOX 53 | | | SALEM | OH | 44460 | USA |
| MEDIC 1 CLINICS INC | | 3429 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-4170 | USA |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 322470239 | USA |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 32247-0239 | USA |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 383033099 | USA |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 38303-3099 | USA |
| MEDICAL CENTER OF CENTRAL GA | | 777 HEMLOCK STREET | P O BOX 9065 | | MACON | GA | 31297-7399 | USA |
| MEDICAL CENTER OF CENTRAL GA | | P O BOX 9065 | | | MACON | GA | 312977399 | USA |
| MEDICAL CLINIC KS SERAI | | 5054 CRAWFORDVILLE RD | | | TALLAHASSEE | FL | 32310 | USA |
| MEDICAL EVALUATION SERVICES | | 3400 NORTH HIGH ST | | | COLUMBUS | OH | 43202 | USA |
| MEDICAL GAS SERVICE | | PO BOX 1931 | | | NEWPORT NEWS | VA | 23601 | USA |
| MEDICAL LABORATORIES OF VA | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | USA |
| MEDICAL OFFICE CONSULTANTS INC | | 5636 HANSEL AVE | | | ORLANDO | FL | 328090000 | USA |
| MEDICAL OFFICE CONSULTANTS INC | | DBA PINE CASTLE WALK IN CLINIC | 5636 HANSEL AVE | | ORLANDO | FL | 32809-0000 | USA |
| MEDICAL SERVICES OF AMERICA | JOHN D KEIM | PO BOX 1928 | | | LEXINGTON | SC | 29071 | USA |
| MEDICAL SERVICES OF AMERICA | | PO BOX 1928 | | | LEXINGTON | SC | 29071 | USA |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 232263796 | USA |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 23226-3796 | USA |
| MEDIGOVIC, MARC ANTONI | | Address Redacted | | | | | | |
| MEDINA & SONS INC | | 75 WEST 4TH STREET | | | HIALEAH | FL | 33010 | USA |
| MEDINA COUNTY CSEA | | PO BOX 1389 | | | MEDINA | OH | 44258 | USA |
| MEDINA COUNTY PROBATE | | 93 PUBLIC SQUARE | | | MEDINA | OH | 44256-2205 | USA |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY REAL ESTATE TAX | C/O JOHN A BURKE TREASURER | | MEDINA | OH | 44256 | USA |
| MEDINA COUNTY TREASURER | | C/O JOHN A BURKE TREASURER | | | MEDINA | OH | 44256 | USA |
| MEDINA GLASS CO | | 3643 PEARL RD | | | MEDINA | OH | 44256 | USA |
| MEDINA, ANAILI | | Address Redacted | | | | | | |
| MEDINA, ANNETTE | | Address Redacted | | | | | | |
| MEDINA, CANDACE G | | 11805 LAKE STONE WAY | | | PROSPECT | KY | 40059 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, CARL KAINOA | | Address Redacted | | | | | | |
| MEDINA, ELIEZER A | | Address Redacted | | | | | | |
| MEDINA, GIOVANNIE ALEXANDER | | Address Redacted | | | | | | |
| MEDINA, JESUS M | | Address Redacted | | | | | | |
| MEDINA, JOSE MIGUEL | | Address Redacted | | | | | | |
| MEDINA, LEO ALBERTO | | Address Redacted | | | | | | |
| MEDINA, MAGEN MARIE | | Address Redacted | | | | | | |
| MEDINA, MANUEL LUIS | | Address Redacted | | | | | | |
| MEDINA, MARANGELY | | Address Redacted | | | | | | |
| MEDINA, RICARDO R | | Address Redacted | | | | | | |
| MEDINA, RICHARD | | Address Redacted | | | | | | |
| MEDINA, YASEL | | Address Redacted | | | | | | |
| MEDINA, YOLANDA ALEJANDRA | | Address Redacted | | | | | | |
| MEDLEY, PARKER LARSON | | Address Redacted | | | | | | |
| MEDLEY, TYLER ALEXANDER | | Address Redacted | | | | | | |
| MEDLIN, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| MEDLIN, JUSTIN KENNY | | Address Redacted | | | | | | |
| MEDLIN, MATTHEW ADAM | | Address Redacted | | | | | | |
| MEDORE, JAYSON CUYLER | | Address Redacted | | | | | | |
| MEDRANO, ERIC | | Address Redacted | | | | | | |
| MEDSERV CORP | | 1337 CANTON RD STE F | | | MARIETTA | GA | 30066 | USA |
| MEDVED, CHRISTINA D | | Address Redacted | | | | | | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | 1019 W OAKLAND AVE | | | JOHNSON CITY | TN | 37604 | USA |
| MEDWORKS YOUR HEALTH ADVANTAGE | | PO BOX 3556 | | | JOHNSON CITY | TN | 37602-3556 | USA |
| MEECE, HEATHER DANIELLE | | Address Redacted | | | | | | |
| MEECE, KIMBERLY DANA | | Address Redacted | | | | | | |
| MEECH, HEATHER DIANE MAKELY | | Address Redacted | | | | | | |
| MEEHAN, BRANDY KAYE | | Address Redacted | | | | | | |
| MEEHAN, DENNIS | | Address Redacted | | | | | | |
| MEEHAN, EUGENE CHARLES | | Address Redacted | | | | | | |
| MEEK, TYRONISIA L | | Address Redacted | | | | | | |
| MEEKER, DEWAYNE | | Address Redacted | | | | | | |
| MEEKER, DEWAYNE EDWARD | | Address Redacted | | | | | | |
| MEEKINS, JOSEPH | | Address Redacted | | | | | | |
| MEEKS PLUMBING | | 1111 7TH AVE | | | VERO BEACH | FL | 32960 | USA |
| MEEKS, BRITTANY | | Address Redacted | | | | | | |
| MEEKS, KEVIN R | | Address Redacted | | | | | | |
| MEEKS, MICHAEL W | | Address Redacted | | | | | | |
| MEEKS, STUART BAKER | | Address Redacted | | | | | | |
| MEELHEIM WILKINSON & MEELHEIM | | 2013 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | USA |
| MEENA JR, RICHARD | | 125 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | USA |
| MEERS, CHARLIE E | | Address Redacted | | | | | | |
| MEERS, MATT | | 2105 FLOYD AVENUE | | | RICHMOND | VA | 23220 | USA |
| MEETING THAT MOVE | | 1401 JOHNSON FERRY ROAD NO 328DS | | | MARIETTA | GA | 30062 | USA |
| MEETINGS THAT MOVE INC | | 1401 JOHNSON FERRY ROAD | SUITE 328 DS | | MARIETTA | GA | 30062 | USA |
| MEETINGS THAT MOVE INC | | SUITE 328 DS | | | MARIETTA | GA | 30062 | USA |
| MEETZE PLUMBING CO INC | | 10009 BROAD RIVER ROAD | | | IRMO | SC | 29063 | USA |
| MEETZE PLUMBING CO INC | | PO BOX 2549 | | | IRMO | SC | 29063 | USA |
| MEFFORD, JAMES HUNTER | | Address Redacted | | | | | | |
| MEFFORD, PATRICIA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEFFORD, TYLER ALAN | | Address Redacted | | | | | | |
| MEGA BITE SPORTFISH CHARTERS | | 6327 PASADENA PT BLVD S | | | GULFPORT | FL | 33707 | USA |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | ASHLAND | VA | 23005 | USA |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON ROAD | | | ASHLAND | VA | 23005 | USA |
| MEGABYTE BUSINESS SYSTEMS | | PO BOX 6385 | | | ASHLAND | VA | 23005 | USA |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 327329741 | USA |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 32732-9741 | USA |
| MEGGETT, CHERRELLE NICHOLE | | Address Redacted | | | | | | |
| MEGHA, RAJENDRA N | | Address Redacted | | | | | | |
| MEGNA, PETER VINCENT | | Address Redacted | | | | | | |
| MEHANNA, JOHN RAMSEY | | Address Redacted | | | | | | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 23220 | USA |
| MEHFOUD, ANTHONY MICHAEL | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | USA |
| MEHFOUD, ANTHONY MICHAEL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| MEHLHOPE, MATTHEW DRAKE | | Address Redacted | | | | | | |
| MEHRER, RJ | | Address Redacted | | | | | | |
| MEHRER, ROBERT | | Address Redacted | | | | | | |
| MEHTA, KEVIN | | Address Redacted | | | | | | |
| MEHTAJI, BINOLA | | Address Redacted | | | | | | |
| MEIER, ROBERT L | | Address Redacted | | | | | | |
| MEIER, ROBERT TYLER | | Address Redacted | | | | | | |
| MEILI JR, RICHARD | | Address Redacted | | | | | | |
| MEINERT II, RICHARD ARTHUR | | Address Redacted | | | | | | |
| MEINHARDT, DAVID M | | Address Redacted | | | | | | |
| MEINTS, CRAIG JAMES | | Address Redacted | | | | | | |
| MEISBERGER, SEAN T | | Address Redacted | | | | | | |
| MEISNER JR, JAMES | | PO BOX 4743 | | | RICHMOND | VA | 23220 | USA |
| MEISNER, JEFFREY | | 8928 HAWKBILL RD | | | RICHMOND | VA | 23237 | USA |
| MEISOLL, STEVAN MICHAEL | | Address Redacted | | | | | | |
| MEJIA, DEBORAH YOMARA | | Address Redacted | | | | | | |
| MEJIA, EDWARD | | Address Redacted | | | | | | |
| MEJIA, IVAN P | | Address Redacted | | | | | | |
| MEJIA, SARA | | Address Redacted | | | | | | |
| MEJIAS, ENRIQUE RAUL | | Address Redacted | | | | | | |
| MEJIAS, JOSEPH EMMANUEL | | Address Redacted | | | | | | |
| MEKA, ASSEFA GIZAW | | Address Redacted | | | | | | |
| MEKALIAN NIGHTLIFE MUSIC, ED | | 825 BELLE MEADE RD | | | BUMPASS | VA | 23024 | USA |
| MEKONG RESTAURANT | | 6004 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| MELANSON, JEFF MARTIN | | Address Redacted | | | | | | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK RD | | | MELBOURNE VILLAGE | FL | 32904-2513 | USA |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK ROAD | | | MELBOURNE VILLAGE | FL | 32904-2513 | USA |
| MELBOURNE, CITY OF | | 900 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | USA |
| MELCHERT, JACOB CHRISTOPHE | | Address Redacted | | | | | | |
| MELCO | | 3939 AIRWAY CIR | | | CLEARWATER | FL | 337620039 | USA |
| MELCO | | PO BOX 17039 | 3939 AIRWAY CIR | | CLEARWATER | FL | 33762-0039 | USA |
| MELDER, ALEX HENRY | | Address Redacted | | | | | | |
| MELEADY, JUSTIN PAUL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELELLA, CHARLES JOSEPH | | Address Redacted | | | | | | |
| MELENDEZ DOENS, MARA ARGELIA | | Address Redacted | | | | | | |
| MELENDEZ, ALICIA LAUREN | | Address Redacted | | | | | | |
| MELENDEZ, CESAR HUMBERTO | | Address Redacted | | | | | | |
| MELENDEZ, DANIEL E | | Address Redacted | | | | | | |
| MELENDEZ, EDWIN | | Address Redacted | | | | | | |
| MELENDEZ, GERARDO E | | Address Redacted | | | | | | |
| MELENDEZ, IVAN | | Address Redacted | | | | | | |
| MELENDEZ, JOSEPH CARL | | Address Redacted | | | | | | |
| MELENDEZ, KRYSTAL DANIELLE | | Address Redacted | | | | | | |
| MELENDEZ, NATHANIEL RICHARD | | Address Redacted | | | | | | |
| MELGAREJO, MIGUEL A | | Address Redacted | | | | | | |
| MELIA, DOMINIC | | Address Redacted | | | | | | |
| MELISSA, PIEDRAHITA | | Address Redacted | | | | | | |
| MELISSINOS, RYAN EDWARD | | Address Redacted | | | | | | |
| MELITA INTERNATIONAL CORP | | 5051 PEACHTREE CORNERS CIRCLE | | | NORCROSS | GA | 30092 | USA |
| MELITA INTERNATIONAL CORP | | PO BOX 281826 | | | ATLANTA | GA | 30384-1826 | USA |
| MELITA INTERNATIONAL CORP | | PO BOX 930205 | | | ATLANTA | GA | 31193 | USA |
| MELITA INTERNATIONAL USER GRP | | BANK ONE COLUMBUS NA | DEPT 0542 800 BROOKSEDGE BLVD | | WESTERVILLE | OH | 43081 | USA |
| MELITA INTERNATIONAL USER GRP | | DEPT 0542 800 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | USA |
| MELLA, FRANCISCO J | | Address Redacted | | | | | | |
| MELLA, LUIS YASENKI | | Address Redacted | | | | | | |
| MELLECKER, BRENT RICHARD | | Address Redacted | | | | | | |
| MELLES GRIOT INC | | PO BOX 402508 | | | ATLANTA | GA | 30384-2508 | USA |
| MELLON LYNN, MICHAEL F | | Address Redacted | | | | | | |
| MELLOTT, BARRY LUCAS | | Address Redacted | | | | | | |
| MELLOTT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| MELLOW, ANDREW M | | Address Redacted | | | | | | |
| MELO, LUIS | | Address Redacted | | | | | | |
| MELS RESTAURANT | | 4403B FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | USA |
| MELT DOWN SOUNDS INC | | 3223 W PLEASANT VALLEY RD | | | PARMA | OH | 44134-5905 | USA |
| MELTON ELECTRIC CO INC | | 704 A SEABOARD STREET | | | MYRTLE BEACH | SC | 29577 | USA |
| MELTON JR, EDGAR H | | Address Redacted | | | | | | |
| MELTON, BETH S | | Address Redacted | | | | | | |
| MELTON, ERIN J | | Address Redacted | | | | | | |
| MELTON, GREY COAL | | Address Redacted | | | | | | |
| MELTON, JACOURTANY | | Address Redacted | | | | | | |
| MELTON, JONATHAN ERIC | | Address Redacted | | | | | | |
| MELTON, KAI BENJAMIN | | Address Redacted | | | | | | |
| MELTON, KELLY JEANETTE | | Address Redacted | | | | | | |
| MELTON, MATTHEW SCOT | | Address Redacted | | | | | | |
| MELTON, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| MELTON, MICHAEL LORNE | | Address Redacted | | | | | | |
| MELTON, NALANDER CHRISTEN | | Address Redacted | | | | | | |
| MELTON, NANCY G | | 6923 HOLLAND ST | | | RICHMOND | VA | 23231 | USA |
| MELTON, PAUL ST CLAIR | | Address Redacted | | | | | | |
| MELTON, SABRINA A | | Address Redacted | | | | | | |
| MELTON, WILLIE FRANK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELTONS TV SERVICE | | 4900 ROSSVILLE BLVD | | | CHATANOOGA | TN | 37407 | USA |
| MELVIN JR, ANDRE LEON | | Address Redacted | | | | | | |
| MELVIN MD, PERRY D | | 1410 RUSSELL PKY | | | WARNER ROBINS | GA | 31088 | USA |
| MELVIN, HARRIET JAMES | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | USA |
| MELVIN, NORM | | Address Redacted | | | | | | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | USA |
| MELWOOD SPRINGS WATER CO | | PO BOX 43065 | | | ATLANTA | GA | 30378 | USA |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 303401406 | USA |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 30340-1406 | USA |
| MEMON, WAQAS | | Address Redacted | | | | | | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | RICHMOND | VA | 23230 | USA |
| MEMORIAL CHILD GUIDANCE CLINIC | | SUITE 217 | | | RICHMOND | VA | 23230 | USA |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | C/O ROY K HANDEE | | NORCROSS | GA | 30092 | USA |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | | | NORCROSS | GA | 30092 | USA |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 321140000 | USA |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| MEMORIAL HOSPITAL | | 4500 13TH ST | | | GULFPORT | MS | 395012569 | USA |
| MEMORIAL HOSPITAL | | PO BOX 1810 | | | GULFPORT | MS | 39502-1810 | USA |
| MEMORY BANK COMPUTERS | | 4772 EUCLID RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| MEMPHIS & SHELBY CO | | 6465 MULLINS STATION | OFFICE OF CONSTRUCTION CODE | | MEMPHIS | TN | 38134 | USA |
| MEMPHIS & SHELBY CO | | OFFICE OF CONSTRUCTION CODE | | | MEMPHIS | TN | 38134 | USA |
| MEMPHIS BBQ CO | | 3438 PUMP RD | | | RICHMOND | VA | 23233 | USA |
| MEMPHIS BUSINESS JOURNAL | | 88 UNION AVE STE 102 | | | MEMPHIS | TN | 38103 | USA |
| MEMPHIS CLERK OF CIRCUIT COURT | | COURTHOUSE ROOM 304 | | | MEMPHIS | TN | 38103 | USA |
| MEMPHIS COMMONS LTD | | PO BOX 3661 | | | MEMPHIS | TN | 381733661 | USA |
| MEMPHIS INN EAST | | 6050 MASON COVE ROAD | | | MEMPHIS | TN | 38134 | USA |
| MEMPHIS LIGHT GAS WATER DIV | | PO BOX 388 | | | MEMPHIS | TN | 38145 | USA |
| MEMPHIS PROBATE CT, COUNTY OF | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | USA |
| MEMPHIS SERVICE CENTER | | 3905 E RAINES RD | | | MEMPHIS | TN | 38118 | USA |
| MEMPHIS TREASURER | | 125 NORTH MAIN ROOM 375 | | | MEMPHIS | TN | 381032080 | USA |
| MEMPHIS TREASURER | | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | USA |
| MEMPHIS, CITY OF | | 201 POPLAR RM 1 11A | PERMIT OFFICE | | MEMPHIS | TN | 38103 | USA |
| MEMPHIS, CITY OF | | PO BOX 580 | METRO ALARM OFFICE | | MEMPHIS | TN | 38101-9998 | USA |
| MEMPHIS, CITY OF | | TREASURER | | | MEMPHIS | TN | 38101 | USA |
| MEMPHIS, UNIVERSITY OF | | 115 ADMIN | | | MEMPHIS | TN | 38152 | USA |
| MEMPHIS, UNIVERSITY OF | | CAREER FAIR/ALUMNI ASSOCIATION | | | MEMPHIS | TN | 38152 | USA |
| MEMPHIS, UNIVERSITY OF | | FEDEX CENTER FOR CYCLE TIME RS | FOGELMAN EXECUTIVE CTR/STE 104 | | MEMPHIS | TN | 38152 | USA |
| MEMPHIS/SHELBY CO JUVENILE | | COURT | P O BOX 310 | | MEMPHIS | TN | 38101 | USA |
| MEMPHIS/SHELBY CO JUVENILE | | P O BOX 310 | | | MEMPHIS | TN | 38101 | USA |
| MENA, ANA MARIELA | | Address Redacted | | | | | | |
| MENA, JOSE LUIS | | Address Redacted | | | | | | |
| MENA, LORENA | | 14853 SW 148TH STREET CIR | | | MIAMI | FL | 33196 | USA |
| MENA, MARISLEYDIS | | Address Redacted | | | | | | |
| MENARD, BARRETT JAMES | | Address Redacted | | | | | | |
| MENAS FOR SUPERVISOR, BOB | | 7513 HAWTHORNE AVE | | | RICHMOND | VA | 23227 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENCHER, JEREMY | | Address Redacted | | | | | | |
| MENDELSON LAW FIRM | | 799 ESTATE PL | | | MEMPHIS | TN | 38187 | USA |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | MEMPHIS | TN | 38187-0235 | USA |
| MENDELSON, WINTER ELISE | | Address Redacted | | | | | | |
| MENDEZ, CARLOS J | | Address Redacted | | | | | | |
| MENDEZ, CHEETARA MARIE | | Address Redacted | | | | | | |
| MENDEZ, GEORGE | | Address Redacted | | | | | | |
| MENDEZ, HELEN K | | Address Redacted | | | | | | |
| MENDEZ, JULIO ANGEL | | Address Redacted | | | | | | |
| MENDEZ, MANUEL ALEJANDRO | | Address Redacted | | | | | | |
| MENDEZ, PABLO JAVIER | | Address Redacted | | | | | | |
| MENDEZ, URIEL ANTONIO | | Address Redacted | | | | | | |
| MENDIETA, MARIAG | | Address Redacted | | | | | | |
| MENDOLA, ANDREW PHILLIP | | Address Redacted | | | | | | |
| MENDONCA, EDSON | | Address Redacted | | | | | | |
| MENDOZA, ALEX | | Address Redacted | | | | | | |
| MENDOZA, ANA BERENICE | | Address Redacted | | | | | | |
| MENDOZA, DAVID | | Address Redacted | | | | | | |
| MENDOZA, RANDALL | | Address Redacted | | | | | | |
| MENDOZA, RICHARD FERNANDO | | Address Redacted | | | | | | |
| MENDOZA, URIEL DIMITRIUS | | Address Redacted | | | | | | |
| MENDOZA, YOISMEL | | Address Redacted | | | | | | |
| MENDOZA, YUSMELY | | Address Redacted | | | | | | |
| MENENDEZ, ANDREW | | Address Redacted | | | | | | |
| MENENDEZ, ANDY CARLOS | | Address Redacted | | | | | | |
| MENENDEZ, KARLA | | Address Redacted | | | | | | |
| MENESES, DIEGO PAIVA | | Address Redacted | | | | | | |
| MENESES, ROGER | | Address Redacted | | | | | | |
| MENG, MARIA MAY | | Address Redacted | | | | | | |
| MENGAZIOL, DEAN ERIC | | Address Redacted | | | | | | |
| MENGESHA, EMEBIET | | Address Redacted | | | | | | |
| MENGHIS, SEMERE TESFAY | | Address Redacted | | | | | | |
| MENIS, ANASTASIYA VITALYEVNA | | Address Redacted | | | | | | |
| MENIUS, KEVIN M | | Address Redacted | | | | | | |
| MENKEL, HAHNA ADIA | | Address Redacted | | | | | | |
| MENNINGER, ANDREW P | | Address Redacted | | | | | | |
| MENNONE, MARCELLO RAFFAELE | | Address Redacted | | | | | | |
| MENS FITNESS | | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | USA |
| MENSAH, SOPHIA YABA | | Address Redacted | | | | | | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 440602499 | USA |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060-2499 | USA |
| MEOLA, JAMIE LOUIS | | Address Redacted | | | | | | |
| MEORE, CHARLES F | | Address Redacted | | | | | | |
| MERALUS, DAVE | | Address Redacted | | | | | | |
| MERANI, REBER | | Address Redacted | | | | | | |
| MERCADO, NORBERTO | | Address Redacted | | | | | | |
| MERCADO, RANDY RHODES | | Address Redacted | | | | | | |
| MERCADO, SAMANTHA JANAINE | | Address Redacted | | | | | | |
| MERCATANTE, ALESHIA D | | Address Redacted | | | | | | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 930484 | | | ATLANTA | GA | 31193 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER INC, WILLIAM M | | PO BOX 27506 | | | RICHMOND | VA | 23261 | USA |
| MERCER INC, WILLIAM M | | PO BOX 930484 | | | ATLANTA | GA | 31193 | USA |
| MERCER INC, WILLIAM M | | SUITE 400 | | | GLEN ALLEN | VA | 23060 | USA |
| MERCER, DAVID LEIGH | | Address Redacted | | | | | | |
| MERCER, KIMBERLY ANNE | | Address Redacted | | | | | | |
| MERCER, MICHELLE J | | Address Redacted | | | | | | |
| MERCER, RICHARD EARL | | Address Redacted | | | | | | |
| MERCER, WILLIAM M | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | USA |
| MERCER, WILLIAM M | | DEPT 97512 | | | LOUISVILLE | KY | 40297 | USA |
| MERCHANDISING SERVICES 2000 | | 999 WHARTON DR | | | ATLANTA | GA | 30336 | USA |
| MERCHANT PRODUCT SERVICES | | 7500 EMPIRE DR | | | FLORENCE | KY | 41042 | USA |
| MERCHANT, ALNAWAZ SALIM | | Address Redacted | | | | | | |
| MERCHANT, JACOB WILLIAM | | Address Redacted | | | | | | |
| MERCHANT, KENDRA LANELL | | Address Redacted | | | | | | |
| MERCHANTS ASSOC CREDIT BUREAU | | PO BOX 972 | | | TAMPA | FL | 33601 | USA |
| MERCHANTS PATROL SERVICES INC | | PO BOX 33234 | | | CHARLOTTE | NC | 28233 | USA |
| MERCHANTS SECURITY EXCHANGE | | PO BOX 972 | | | TAMPA | FL | 33601 | USA |
| MERCK, DYLAN THOMAS | | Address Redacted | | | | | | |
| MERCURY FINANCE CO | | 800 E MARSHALL STREET | CITY OF RICHMOND | | RICHMOND | VA | 23219-1997 | USA |
| MERCURY FINANCE CO | | 8075 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| MERCURY FINANCE CO | | 9500 CHESTERFIELD RD | | | CHESTERFIELD | VA | 23832 | USA |
| MERCURY FINANCE CO | | CITY OF RICHMOND | | | RICHMOND | VA | 232191997 | USA |
| MERCURY HDTV ELECTRONICS SVC | | 3618 SW 2ND ST | | | MIAMI | FL | 33135-1006 | USA |
| MERCURY KELLER TV SERVICE | | 1452 E LIVINGSTON AVE | | | COLUMBUS | OH | 43205 | USA |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 372240834 | USA |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 37224-0834 | USA |
| MERCY MEDICAL SERVICES | | PO BOX 1014 | | | HIGH POINT | NC | 27261 | USA |
| MEREDITH CORP | | PO BOX 751493 | | | CHARLOTTE | NC | 28275-1493 | USA |
| MEREDITH, CRAIG | | 2613 TOWNGATE COURT | | | RICHMOND | VA | 23233 | USA |
| MEREDITH, CRAIG L | | Address Redacted | | | | | | |
| MEREDITH, MATTHEW | | Address Redacted | | | | | | |
| MEREDITH, MICHELLE JEAN | | Address Redacted | | | | | | |
| MEREDITH, PAUL ASHLEY | | Address Redacted | | | | | | |
| MEREDITH, SHAWN | | Address Redacted | | | | | | |
| MEREDITH, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | RICHMOND | VA | 23230 | USA |
| MERGO, MICHAEL M | | Address Redacted | | | | | | |
| MERIDIAN BUSINESS CAMPUS | | PO BOX 863913 | C/O ADVANTIS | | ORLANDO | FL | 32886-3913 | USA |
| MERINO, KEILA J | | Address Redacted | | | | | | |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 441014755 | USA |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 44101-4755 | USA |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR 107 | | | FORT MYERS | FL | 33908 | USA |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR STE 107 | | | FORT MYERS | FL | 33908 | USA |
| MERKEL, STEFAN LAWRENCE | | Address Redacted | | | | | | |
| MERKERSON, ANTONIO LEE | | Address Redacted | | | | | | |
| MERKLE, BRANDON R | | Address Redacted | | | | | | |
| MERKLE, HEATHER JANE | | Address Redacted | | | | | | |
| MERKLING, MELODY NICOLE | | Address Redacted | | | | | | |
| MERL, THOMAS EDWARD | | Address Redacted | | | | | | |
| MERLINO, KATHRYN JO | | Address Redacted | | | | | | |
| MERLO, CHRISTOPHER ANTONIO | | Address Redacted | | | | | | |
| MERLO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEROW, JOSEPH CHRISTOPHE | | Address Redacted | | | | | | |
| MERRELL JR, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| MERRELL, ADAM BRANDON | | Address Redacted | | | | | | |
| MERRELL, ANTONYO LOMAR | | Address Redacted | | | | | | |
| MERRELL, SAMANTHA JEAN | | Address Redacted | | | | | | |
| MERRICK, JUSTIN LAWRENCE | | Address Redacted | | | | | | |
| MERRICK, KEVIN CASEY | | Address Redacted | | | | | | |
| MERRILL LYNCH | | 707 EAST MAIN STREET | PO BOX 1899 | | RICHMOND | VA | 23215 | USA |
| MERRILL LYNCH | | PO BOX 1899 | | | RICHMOND | VA | 23215 | USA |
| MERRILL REFRIG | | 3623 TRAMMELL DR | | | BESSEMER | AL | 35023 | USA |
| MERRILL, BILLY CONNIE | | Address Redacted | | | | | | |
| MERRILL, LESTER SCOTT | | Address Redacted | | | | | | |
| MERRILL, MICHAEL JAMES | | Address Redacted | | | | | | |
| MERRILL, RYAN | | Address Redacted | | | | | | |
| MERRILL, TIMOTHY ALAN | | Address Redacted | | | | | | |
| MERRIMAN, HEATHER MARIE | | Address Redacted | | | | | | |
| MERRIMAN, KENNETH NEIL | | Address Redacted | | | | | | |
| MERRINGER, JAY M | | Address Redacted | | | | | | |
| MERRITT, ANGEL RODRIGO | | Address Redacted | | | | | | |
| MERRITT, BRANDON RUSSELL | | Address Redacted | | | | | | |
| MERRITT, JENNIFER | | Address Redacted | | | | | | |
| MERRITT, JOSHUA DANIEL | | Address Redacted | | | | | | |
| MERRITT, MICHELE CHAMPION | | Address Redacted | | | | | | |
| MERRITT, TINA MARIE | | Address Redacted | | | | | | |
| MERRIWEATHER, DARIS C | | Address Redacted | | | | | | |
| MERRIWEATHER, ERIC RYAN | | Address Redacted | | | | | | |
| MERRIWEATHER, GLORIA D | | Address Redacted | | | | | | |
| MERRIWETHER, DWAYNE | | Address Redacted | | | | | | |
| MERRIWETHER, LAMARIUS ARMOND | | Address Redacted | | | | | | |
| MERRY ACRES RESTAURANT | | PO BOX 6101 | | | ALBANY | GA | 31706-6101 | USA |
| MERRY GO ROUND AUTO SPA | | 715 PARIS DR | | | LAWRENCEVILLE | GA | 30043 | USA |
| MERSCHBACH, DOMINIC J | | Address Redacted | | | | | | |
| MERSHON, CHASE LOGAN | | Address Redacted | | | | | | |
| MERTU, SELAMAWIT G | | Address Redacted | | | | | | |
| MERZ, ALBERT D | | 10875 MILLINGTON LN | | | RICHMOND | VA | 23238 | USA |
| MERZ, WARREN M | | Address Redacted | | | | | | |
| MESA, BRYAN EMMANUEL | | Address Redacted | | | | | | |
| MESA, CHRISTOPHER JORGE | | Address Redacted | | | | | | |
| MESA, JASON DARIO | | Address Redacted | | | | | | |
| MESA, MICHAEL | | Address Redacted | | | | | | |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 392252781 | USA |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 39225-2781 | USA |
| MESCAN, ADAM ALEXANDER | | Address Redacted | | | | | | |
| MESEN, JENNIFER LYNN | | Address Redacted | | | | | | |
| MESFIN, BROOK | | Address Redacted | | | | | | |
| MESHA, HENDERSON | | Address Redacted | | | | | | |
| MESHREKI, MICHAEL | | Address Redacted | | | | | | |
| MESHREKI, MINA S | | Address Redacted | | | | | | |
| MESHREKI, SAMER M | | Address Redacted | | | | | | |
| MESIDOR, JENNIFER | | Address Redacted | | | | | | |
| MESSA, DAMIAN FRANK | | Address Redacted | | | | | | |
| MESSENGER, CRAIG ALAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSENGER, STEPHEN L | | Address Redacted | | | | | | |
| MESSER MARKETING | | PO BOX 331127 | | | NASHVILLE | TN | 37203-7510 | USA |
| MESSER, CHRISTOPHER M | | Address Redacted | | | | | | |
| MESSER, STEPHANIE | | Address Redacted | | | | | | |
| MESSICK & CO INC | | 3703B W MARKET ST | | | GREENSBORO | NC | 37403 | USA |
| MESSICK & CO INC | | 3719 D WEST MARKET STREET | | | GREENSBORO | NC | 27403 | USA |
| MESSIEHA, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| MESSIER SERVICES | | DEPT AT 40023 | | | ATLANTA | GA | 31192-0023 | USA |
| MESSIER, JUSTIN M | | Address Redacted | | | | | | |
| MESSIMER, JAMES WILLIAM | | Address Redacted | | | | | | |
| MESSINGER, STEVEN COTY | | Address Redacted | | | | | | |
| MESSMAN, JOHN STEVEN | | Address Redacted | | | | | | |
| MESSNER, SCOTT | | Address Redacted | | | | | | |
| MESTRE, ELIZABETH A | | Address Redacted | | | | | | |
| MESTRE, HENRY SCOTT | | Address Redacted | | | | | | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| METAL ROOFING CONTRACTORS INC | | 4685 95TH ST N | | | ST PETERSBURG | FL | 33708-3721 | USA |
| METCALF, AARON LEE | | Address Redacted | | | | | | |
| METCALF, DANIEL CARL | | Address Redacted | | | | | | |
| METCALF, JAMES DAVID | | Address Redacted | | | | | | |
| METCALF, JESSE NATHAN | | Address Redacted | | | | | | |
| METCALF, JUSTIN REED | | Address Redacted | | | | | | |
| METCALF, MATTHEW GREGG | | Address Redacted | | | | | | |
| METELLUS, FRANKLIN | | Address Redacted | | | | | | |
| METEO SPECIAL POLICE INC | | PO BOX 36241 | | | LOUISVILLE | KY | 40233 | USA |
| METERMASTER INC | | PO BOX 1837 | | | KENNESAW | GA | 30144-8837 | USA |
| METHENEY JR, RONALD WAYNE | | Address Redacted | | | | | | |
| METHODIST MINOR MEDICAL | | 8071 WINCHESTER STE 3 | | | MEMPHIS | TN | 38125 | USA |
| METIVIER, MEDJINA | | Address Redacted | | | | | | |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER STREET | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | USA |
| METRA ELECTRONICS CORP | | BLDG A 10 | | | HOLLY HILL | FL | 321172699 | USA |
| METRAHEALTH | | PO BOX 75294 | | | CHARLOTTE | NC | 23275 | USA |
| METRO ALARM OFFICE | | PO BOX 178 | | | MEMPHIS | TN | 38101 | USA |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | ATTN RICHARD SANDERS | | ATLANTA | GA | 30331 | USA |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | | | ATLANTA | GA | 30331 | USA |
| METRO BROKERS INC | | 5775D GLENRIDGE DR 200 | RELOCATION DEPT | | ATLANTA | GA | 30328 | USA |
| METRO BROKERS INC | | 750 HAMMOND DRIVE | BLVD 5 | | ATLANTA | GA | 30328 | USA |
| METRO BROKERS INC | | BLVD 5 | | | ATLANTA | GA | 30328 | USA |
| METRO CHEMICAL ENVIRONMENTAL | | 25200 EUCLID AVENUE | | | EUCLID | OH | 44117 | USA |
| METRO CLEVELAND SECURITY | | 3850 W 20TH ST | | | CLEVELAND | OH | 44109 | USA |
| METRO COURT TRAFFIC VIOLATIONS | | PO BOX 196302 | | | NASHVILLE | TN | 37219-6302 | USA |
| METRO DADE POLICE DEPARTMENT | | 9105 NW 25 ST | CRIMINAL RECORDS | | MIAMI | FL | 33172 | USA |
| METRO DADE POLICE DEPARTMENT | | CRIMINAL RECORDS | | | MIAMI | FL | 33172 | USA |
| METRO DESIGN | | 9 BELLEVIEW CIR | | | COLUMBIA | SC | 29201 | USA |
| METRO GROUP INC | | 20 S COLONIAL AVE | | | RICHMOND | VA | 23221 | USA |
| METRO GROUP INC | | 20 S COLONIAL AVE | ATTN RODNEY WRIGHT | | RICHMOND | VA | 23221 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO GROUP INC | | 2323 WESTWOOD AVE | T/A DYNAMIC FLOORS & INTERIORS | | RICHMOND | VA | 23230 | USA |
| METRO INFORMATION SERVICES | | 7202 GLEN FOREST DR STE 105 | | | RICHMOND | VA | 23226 | USA |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | ATLANTA | GA | 303847031 | USA |
| METRO INFORMATION SERVICES | | PO BOX 277031 | ACCTS PAYABLE | | ATLANTA | GA | 30384-7031 | USA |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | ATLANTA | GA | 30384-7031 | USA |
| METRO MAINTENANCE | | 3326 DEL PRADO BLVD NO 10 | | | CAPE CORAL | FL | 33904 | USA |
| METRO MAINTENANCE | | C/O EXPRESS BUSINESS FUNDING | 3326 DEL PRADO BLVD NO 10 | | CAPE CORAL | FL | 33904 | USA |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 350910250 | USA |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 35091-0250 | USA |
| METRO MAINTENANCE INC | | PO BOX 1398 | | | ROCKY MOUNT | NC | 27802 | USA |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22080 | USA |
| METRO RICHMOND EAR NOSE & | | THROAT PHYSICIAN & SURGEON | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | USA |
| METRO RICHMOND SPORTS | | 5312 GOLF VILLA LN | | | GLEN ALLEN | VA | 23059 | USA |
| METRO SEWER & DRAIN | | PO BOX 11185 | C/O UNION PLANTERS BANK | | CHATTANOOGA | TN | 37401 | USA |
| METRO SEWER & DRAIN | | PO BOX 9336 | | | CHATTANOOGA | TN | 37412 | USA |
| METRO SPECIAL POLICE INC | | 5618 CLINTON RD | | | PADUCAH | KY | 42001 | USA |
| METRO SPECIAL POLICE INC | | PO BOX 1216 | | | PADUCAH | KY | 42002 | USA |
| METRO TOUR SHUTTLE INC | | PO BOX 310988 | | | ATLANTA | GA | 31131 | USA |
| METRO VIDEO PRODUCTIONS | | 424 DUKE OF CLOUCESTER ST | | | WILLIAMSBURG | VA | 23185 | USA |
| METRO WATER SERVICES | | PO BOX 305072 | | | NASHVILLE | TN | 372305072 | USA |
| METRO WATER SERVICES | | PO BOX 305225 | | | NASHVILLE | TN | 37230-5225 | USA |
| METROCALL | | 4164 VIRGINIA BEACH BLVD | STE 200 | | VIRGINIA BEACH | VA | 23452 | USA |
| METROCALL | | PO BOX 530577 | PAYMENT PROCESSING CTR | | ATLANTA | GA | 30353-0577 | USA |
| METROCALL | | PO BOX 740519 | | | ATLANTA | GA | 30374-0519 | USA |
| METROCALL | | PO BOX 740520 | | | ATLANTA | GA | 30374-0520 | USA |
| METROCALL | | PO BOX 740521 | | | ATLANTA | GA | 30374-0521 | USA |
| METROLINA APPLIANCE SERVICE | | 507 SILVERSMITH LANE | | | CHARLOTTE | NC | 28270 | USA |
| METROLINA LANDSCAPE CO, THE | | 309 MORNINGSIDE | | | CHARLOTTE | NC | 28266 | USA |
| METROLINA LANDSCAPE CO, THE | | PO BOX 669003 | | | CHARLOTTE | NC | 28266 | USA |
| METRON DIGITAL SERVICES INC | | PO BOX 102014 | | | ATLANTA | GA | 30368 | USA |
| METROPOLITAN AREA PROJECT | | PO BOX 842512 | | | RICHMOND | VA | 23284 | USA |
| METROPOLITAN GOVERNMENT | | 205 METROPOLITAN COURTHOUSE | METROPOLITAN CLERKS OFFICE | | NASHVILLE | TN | 37201-5026 | USA |
| METROPOLITAN GOVERNMENT | | 225 POLK AVE | | | NASHVILLE | TN | 37203 | USA |
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | ALARM REGISTRATION SECTION | | NASHVILLE | TN | 37219-6321 | USA |
| METROPOLITAN HEALTH SYSTEMS | | PO BOX 35849 | | | RICHMOND | VA | 23235 | USA |
| METROPOLITAN KNOXVILLE AIRPORT | | MCGHEE TYSON AIRPORT | PO BOX 15600 | | KNOXVILLE | TN | 37901 | USA |
| METROPOLITAN KNOXVILLE AIRPORT | | PO BOX 15600 | | | KNOXVILLE | TN | 37901 | USA |
| METROPOLITAN LIFE INSURANCE CO | | 18210 CRANE NEST DR | REAL ESTATE DENISE SANDIFORD | | TAMPA | FL | 33647-2748 | USA |
| METROPOLITAN RICH RECREATION | | PO BOX 6753 | | | RICHMOND | VA | 23230 | USA |
| METROPOLITAN RICHMOND SPORTS | | 7275 GLEN FOREST DRIVE STE 204 | | | RICHMOND | VA | 23226 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN RICHMOND SPORTS | | BACKERS | 7275 GLEN FOREST DRIVE STE 204 | | RICHMOND | VA | 23226 | USA |
| METROPOLITAN SIGN COMPANY INC | | 6824 ATMORE DR | | | RICHMOND | VA | 23225 | USA |
| METROPOLITAN TECHNOLOGIES | | 5965 PEACHTREE CORNERS E | STE C2 | | NORCROSS | GA | 30071 | USA |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 372305012 | USA |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 37230-50122 | USA |
| METROPOWER | | 1703 WEBB DR | | | NORCROSS | GA | 30093 | USA |
| METTIAS, ADAM | | Address Redacted | | | | | | |
| METTLER TOLEDO INC | | L 857 | | | COLUMBUS | OH | 43260 | USA |
| METTLER, DAVID LEWIS | | Address Redacted | | | | | | |
| METTS, KASEY ERIN | | Address Redacted | | | | | | |
| METZ, ANDREW D | | Address Redacted | | | | | | |
| METZ, DAVID A | | Address Redacted | | | | | | |
| METZ, JOSEPH HENRY | | Address Redacted | | | | | | |
| METZE, BRIAN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | USA |
| METZEL, SALLY | | RC BOX 182 | 28 WESTHAMPTON WAY | | RICHMOND | VA | 23173-6224 | USA |
| METZEL, SALLY | | RC BOX 182 28 WESTHAMPTON WAY | | | RICHMOND | VA | 231736224 | USA |
| METZGER, LARRY JOEL | | Address Redacted | | | | | | |
| METZINGER, LINDSAY NICOLE | | Address Redacted | | | | | | |
| METZLER, COREY A | | Address Redacted | | | | | | |
| MEURER, AUSTIN MICHAEL | | Address Redacted | | | | | | |
| MEXIL, WILLINA | | Address Redacted | | | | | | |
| MEYBOHM REALTY INC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | USA |
| MEYBOHM REALTY INC | | 3525 B WALTON WAY EXT | ATTN RELOCATION DEPT | | AUGUSTA | GA | 30909 | USA |
| MEYER CHAPTER 13 TRUSTEE, LYDIA | | PO BOX 190 | | | MEMPHIS | TX | 38101-0190 | USA |
| MEYER, AMY ELISE | | Address Redacted | | | | | | |
| MEYER, ANGIE MARIE | | Address Redacted | | | | | | |
| MEYER, EMILY ELIZABETH | | Address Redacted | | | | | | |
| MEYER, JOHN MICHAEL | | Address Redacted | | | | | | |
| MEYER, JONATHAN CLAYTON | | Address Redacted | | | | | | |
| MEYER, JOSHUA PAUL | | Address Redacted | | | | | | |
| MEYER, JUSTIN | | Address Redacted | | | | | | |
| MEYER, KELLI | | 13024 DENSMORE CT | | | RICHMOND | VA | 23233 | USA |
| MEYER, MIKE | | Address Redacted | | | | | | |
| MEYER, ROBERT HENRY | | Address Redacted | | | | | | |
| MEYER, RUSS LOGAN | | Address Redacted | | | | | | |
| MEYERHOFF, JOEY | | Address Redacted | | | | | | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | USA |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES | | ATLANTA | GA | 30327 | USA |
| MEYERLAND PLAZA DE LLC | | 3290 NORTHSIDE PKY | STE 250 | | ATLANTA | GA | 30327 | USA |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | ATLANTA | GA | 31193 | USA |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | USA |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| MEYERS, ERINN MICHELLE | | Address Redacted | | | | | | |
| MEYERS, JESSE G | | Address Redacted | | | | | | |
| MEYERS, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MEYERS, TIMOTHY ALAN | | Address Redacted | | | | | | |
| MEZA, JOAQUIN ERNESTO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEZERA, CHARLES PAUL | | Address Redacted | | | | | | |
| MEZGAR, ERIN KEOUGH | | Address Redacted | | | | | | |
| MEZQUITA, NICOLE MARIE | | Address Redacted | | | | | | |
| MG CLIENT SERVICES | | 12921 HOUNDSTOOTH WAY | | | RICHMOND | VA | 23233 | USA |
| MG CONSTRUCTION INC | | 2323 WESTWOOD AVE | | | RICHMOND | VA | 23230 | USA |
| MG WINDOW TINTING | | 411 SPRINGDALE DR | | | ATLANTA | GA | 30305 | USA |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940 | USA |
| MHW WARNER ROBINS, LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | USA |
| MI JENN VENTURES INC | | 600 INTERCHANGE DRIVE | | | ATLANTA | GA | 30336 | USA |
| MI JENN VENTURES INC | | D/B/A SWISHER C/O H CUMBIE | 600 INTERCHANGE DRIVE | | ATLANTA | GA | 30336 | USA |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | LEXINGTON | KY | 40513 | USA |
| MIA BROOKHAVEN LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVENS | | LEXINGTON | KY | 40509 | USA |
| MIA DEVELOPMENT COMPANY LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVINS SR | | LEXINGTON | KY | 40509 | USA |
| MIAHS RESTAURANT & LOUNGE | | 52601 HOLIDAY DR | | | ST CLAIRSVILLE | OH | 43930 | USA |
| MIALE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MIALIK, EDWARD E | | Address Redacted | | | | | | |
| MIALIK, OLGA | | Address Redacted | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | 1ST FLOOR | | MIAMI BEACH | FL | 33139 | USA |
| MIAMI CIRCUIT & COUNTY COURTS | | 370 S E 1ST ST SUITE 200 | | | MIAMI | FL | 33131 | USA |
| MIAMI CIRCUIT & COUNTY COURTS | | ALIMONY/SUPPORT DIVISION | 370 S E 1ST ST SUITE 200 | | MIAMI | FL | 33131 | USA |
| MIAMI CLERK OF CIRCUIT COURT | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131 | USA |
| MIAMI CLERK OF CIRCUIT COURT | | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131 | USA |
| MIAMI CLERK OF COURT | | 111 NORTH W 1ST ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | USA |
| MIAMI CLERK OF COURT | | ALARM UNIT | 400 NW 2 AVE NO 208 | | MIAMI | FL | 33128 | USA |
| MIAMI CLERK OF COURT | | CODE ENFORCEMENT | | | MIAMI | FL | 331281981 | USA |
| MIAMI DADE COUNTY CONS SERV DEPT | | 140 W FLAGER ST STE 902 | MOTOR VEHICLE REPAIR SECTION | | MIAMI | FL | 33130 | USA |
| MIAMI DADE COUNTY CONS SERV DEPT | | MOTOR VEHICLE REPAIR SECTION | | | MIAMI | FL | 33130 | USA |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | MIAMI | FL | 33178 | USA |
| MIAMI DADE POLICE DEPT | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183 | USA |
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | MIAMI | FL | 33130 | USA |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 331020280 | USA |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 33102-0280 | USA |
| MIAMI DADE WATER & SEWER | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | USA |
| MIAMI DADE WATER & SEWER | | PO BOX 31651 | | | TAMPA | FL | 33631-3651 | USA |
| MIAMI DOLPHINS LTD | | 7500 SW 30TH ST | | | DAVIE | FL | 33314 | USA |
| MIAMI DOLPHINS LTD | | PO BOX 4011 | | | MIAMI | FL | 33269 | USA |
| MIAMI HERALD | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | USA |
| MIAMI HERALD | | P O BOX 010629 | | | MIAMI | FL | 33101-9855 | USA |
| MIAMI HERALD | | PO BOX 019135 | | | MIAMI | FL | 33101-9135 | USA |
| MIAMI HERALD | | PO BOX 019135 | 1 HERALD PLAZA | | MIAMI | FL | 33101-9135 | USA |
| MIAMI HERALD | | PO BOX 019140 | | | MIAMI | FL | 33101-9140 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI HERALD | | PO BOX 019663 | SUBSCRIBER SVCS CENTER | | MIAMI | FL | 33101-9663 | USA |
| MIAMI HIALEAH MEDICAL CENTER | | 1025 EAST 25TH STREET | | | HIALEAH | FL | 33013 | USA |
| MIAMI, CITY OF | | PO BOX 105206 | | | ATLANTA | GA | 30348-5206 | USA |
| MIANI INSTALLATIONS INC | | 27954 US HWY 19 NORTH | | | CLEARWATER | FL | 34621 | USA |
| MIBAREV DEVELOPMENT I LLC | | 6400 POWERS FERRY RD STE 395 | | | ATLANTA | GA | 30339 | USA |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891-9213 | USA |
| MIBAREV DEVELOPMENT I LLC | | C/O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | USA |
| MICHAEL LAWN CARE | | 1236 BOURBON AVE | | | LOUISVILLE | KY | 40213 | USA |
| MICHAEL OF ENGLAND INC | | 4611 S UNIVERSITY DR STE 431 | | | DAVIE | FL | 33328 | USA |
| MICHAEL OF ENGLAND INC | | PHOTOGRAPHY & VIDEO | 4611 S UNIVERSITY DR STE 431 | | DAVIE | FL | 33328 | USA |
| MICHAEL, BRITTANY ANN | | Address Redacted | | | | | | |
| MICHAEL, DAVID GRAHAM | | Address Redacted | | | | | | |
| MICHAEL, JEFFREY CARLTON | | Address Redacted | | | | | | |
| MICHAEL, JOSEPH SIDNEY | | Address Redacted | | | | | | |
| MICHAEL, JUSTIN TYLER | | Address Redacted | | | | | | |
| MICHAEL, KASANDRA LASHEA | | Address Redacted | | | | | | |
| MICHAEL, PATRICIA SUE | | Address Redacted | | | | | | |
| MICHAEL, RENA | | Address Redacted | | | | | | |
| MICHAELS ADVANCED ELECTRONICS | | 349 JOHNSON CIR | | | CLINTON | TN | 37716 | USA |
| MICHAELS APPRAISAL INC | | 501 W PROSPECT RD | | | OAKLAND PARK | FL | 33309-3931 | USA |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 328574597 | USA |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 32857-4597 | USA |
| MICHAELS VIDEO | | 326 BOB LITTLE RD | | | PANAMA CITY | FL | 32404 | USA |
| MICHAL, JUSTIN TRIP | | Address Redacted | | | | | | |
| MICHALCZYK, JOSHUA ADAM | | Address Redacted | | | | | | |
| MICHALOWICZ, MICHAEL | | 9626 WENDHURST DR | | | GLEN ALLEN | VA | 23060 | USA |
| MICHALSKI, PATRICK CASEY | | Address Redacted | | | | | | |
| MICHAUD, MARC HENRY | | Address Redacted | | | | | | |
| MICHAUD, NICOLE YVONNE | | Address Redacted | | | | | | |
| MICHAUD, STEPHEN | | Address Redacted | | | | | | |
| MICHAUX, FREDRICK ALLEN | | Address Redacted | | | | | | |
| MICHEL JR , ELTON | | Address Redacted | | | | | | |
| MICHEL, AUSTIN CRAIG | | Address Redacted | | | | | | |
| MICHEL, JUSTIN PHILIP | | Address Redacted | | | | | | |
| MICHELE, MACMILLEN | | Address Redacted | | | | | | |
| MICHELENA, GIBEL ANGEL | | Address Redacted | | | | | | |
| MICHELICH, JAMES | | Address Redacted | | | | | | |
| MICHELSON & ASSOCIATES INC | | 4784 KITTY HAWK DR | | | ATLANTA | GA | 30342 | USA |
| MICHELSONS TROPHIES | | 680 NW 113TH STREET | | | MIAMI | FL | 33168 | USA |
| MICHENER, CHRISTOPHER JON | | Address Redacted | | | | | | |
| MICHETTI, MICHAEL A | | Address Redacted | | | | | | |
| MICHIGAN AVENUE COLLISION CTR | | 2360 W MICHIGAN AVE | | | PENSACOLA | FL | 32526 | USA |
| MICHIGAN GUARANTY AGENCY | | PO BOX 361563 STUDENT LOAN SVC | ALLIED INTERSTATE INC | | COLUMBUS | OH | 43236-1563 | USA |
| MICKEL, MASHUNDA L | | Address Redacted | | | | | | |
| MICKELSON, MERCEDES NICHOLE | | Address Redacted | | | | | | |
| MICKENS JR, WILLIAM CARVER | | Address Redacted | | | | | | |
| MICKENS, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKLES CLEANING SERVICE | | ROUTE 3 BOX 85 | | | RUSTBURG | VA | 24588 | USA |
| MICRO CENTER EDUCATION | | 747 BETHEL RD | | | COLUMBUS | OH | 43214 | USA |
| MICRO CENTER EDUCATION | | 747 BETHEL ROAD | | | COLUMBUS | OH | 43214 | USA |
| MICRO COMPUTER SOLUTIONS | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | USA |
| MICRO MULTIMEDIA LABS INC | | THE CIT GROUP/COMMERCIAL SERVI | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | USA |
| MICRO SERVICES INC | | 9822 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | USA |
| MICRO TECH REPAIR CENTER | | 303 MCGEE RD | | | ANDERSON | SC | 29625 | USA |
| MICRO VIEW | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | USA |
| MICRO VIEW | | PO BOX 32711 | | | CHARLOTTE | NC | 282322711 | USA |
| MICRO VIEW | | PO BOX 609 | | | FORT MILL | SC | 29716 | USA |
| MICROBILT | | DEPT AT40138 | | | ATLANTA | GA | 311920138 | USA |
| MICRODATA CORP | | 3001 EXECUTIVE DRIVE CENTER | SUITE 270 | | CLEARWATER | FL | 34622 | USA |
| MICRODATA CORP | | SUITE 270 | | | CLEARWATER | FL | 34622 | USA |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 232605998 | USA |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | USA |
| MICRORAM ELECTRONICS INC | | 222 DUNBAR CT | | | OLDSMAR | FL | 34677 | USA |
| MICROSOFT | | 8050 MICROSOFT WAY | | | CHARLOTTE | NC | 28273 | USA |
| MICROSOFT | | 8050 MICROSOFT WAY | PREMIER SALES | | CHARLOTTE | NC | 28273 | USA |
| MICROSOFT | | PO BOX 651443 | | | CHARLOTTE | NC | 28265-1443 | USA |
| MICROSOFT CREDIT DEPT | | PO BOX 740603 | | | ATLANTA | GA | 30374 | USA |
| MICROSTRATEGY | | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | USA |
| MICROTEL INN | | 1050 ULTIMATE DR | | | ATHENS | GA | 30606 | USA |
| MICROTEL INN | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | USA |
| MICROTEL INN & SUITES | | 220 VANN DR | | | JACKSON | TN | 38305 | USA |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44512 | USA |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44515 | USA |
| MICROWAVE COMPONENTS INC | | 3171 SE DOMINICA TERRACE | | | STUART | FL | 34997 | USA |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 381861038 | USA |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 38186-1038 | USA |
| MID ATLANTIC BDM INC | | 5605 MAPLE BROOK COURT | | | MIDLOTHIAN | VA | 23112 | USA |
| MID ATLANTIC BUSINESS SYSTEMS | | PO BOX 11391 | | | RICHMOND | VA | 23230 | USA |
| MID ATLANTIC ENTRY SYSTEMS INC | | 3010 W MARSHALL ST | | | RICHMOND | VA | 23230 | USA |
| MID ATLANTIC HOME BUILDERS | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | USA |
| MID ATLANTIC KNIFE COMPANY | | 10403 S LEADBETTER RD STE E | | | ASHLAND | VA | 23005 | USA |
| MID ATLANTIC KNIFE COMPANY | | 2281 H DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| MID ATLANTIC SCALE CO INC | | PO BOX 6308 | | | ASHLAND | VA | 23005 | USA |
| MID CAROLINA ELECTRIC COOP | | PO BOX 669 | | | LEXINGTON | SC | 29071-0669 | USA |
| MID FLORIDA FORKLIFT INC | | 9856 SOUTH ORANGE AVE | | | ORLANDO | FL | 32824 | USA |
| MID FLORIDA IRRIGATION | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | USA |
| MID SOUTH AUTOMATIC DOORS | | 2075 FLETCHER CREEK DRIVE | | | MEMPHIS | TN | 38133 | USA |
| MID SOUTH ELECTRIC CO INC | | 6006 TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | USA |
| MID SOUTH ROOF SYSTEMS | | PO BOX 45717 | | | ATLANTA | GA | 30320 | USA |
| MID SOUTH SIGNS | | 2533 S GREEN ST BLDG D | | | TUPELO | MS | 38801 | USA |
| MID SOUTH SUPPLY CO | | PO BOX 43191 | | | ATLANTA | GA | 30336 | USA |
| MID STATE ELECTRIC INC | | 1612 NE 6TH AVE | | | OCALA | FL | 34470 | USA |
| MID STATE GARAGE DOOR CO INC | | 5415 HOUSTON RD | | | MACON | GA | 31206 | USA |
| MIDDENDORF, HEIDI LAUREL | | Address Redacted | | | | | | |
| MIDDLE DISTRICT OF GEORGIA | | CHAPTER 13 TRUSTEE | P O BOX954 | | MACON | GA | 31202 | USA |
| MIDDLE DISTRICT OF GEORGIA | | P O BOX954 | | | MACON | GA | 31202 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208-4167 | USA |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 370681709 | USA |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 37068-1709 | USA |
| MIDDLEBROOKS GLASS & MIRROR INC | | 94 N SHORECREST RD | | | COLUMBIA | SC | 29209 | USA |
| MIDDLEBROOKS, DEXTER MAURICE | | Address Redacted | | | | | | |
| MIDDLEKAUFF, MITCHELL CRAIG | | Address Redacted | | | | | | |
| MIDDLEMOUNT FLOWER SHOP | | PO BOX 7008 | | | ASHEVILLE | NC | 28802 | USA |
| MIDDLESEX COUNTY | | PO BOX 182 | | | SALUDA | VA | 23149 | USA |
| MIDDLETON, ASHLEY MARGARET | | Address Redacted | | | | | | |
| MIDDLETON, DESMAN DMON | | Address Redacted | | | | | | |
| MIDDLETON, DONALD J | | Address Redacted | | | | | | |
| MIDDLETON, EVERETT LEROY | | Address Redacted | | | | | | |
| MIDDLETON, JASON COLVIN | | Address Redacted | | | | | | |
| MIDDLETON, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MIDDLETON, NEIL H | | Address Redacted | | | | | | |
| MIDDLETON, RICK EARLY | | Address Redacted | | | | | | |
| MIDFORD, GALEN THOMAS | | Address Redacted | | | | | | |
| MIDKIFF, TRAVIS TYLER | | Address Redacted | | | | | | |
| MIDLAND CITY, TOWN OF | | PO BOX 69 | | | MIDLAND CITY | AL | 36350 | USA |
| MIDLAND CLARKLIFT INC | | PO BOX 21424 | | | COLUMBIA | SC | 29221 | USA |
| MIDLAND CREDIT MANAGEMENT INC | | 315 CHURCH AVE SW 2ND FL | ROANOKE CITY GDC CIV DIV | | ROANOKE | VA | 24016 | USA |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 144 | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM RD | | | APOPKA | FL | 32703 | USA |
| MIDNIGHT RIDE BAND | | C/O GARY ZABADAL | | | WHITE HOUSE | TN | 37188 | USA |
| MIDNIGHT RIDE BAND | | PO BOX 874 | C/O GARY ZABADAL | | WHITE HOUSE | TN | 37188 | USA |
| MIDNIGHT STARR INVESTIGATIONS | | PO BOX 2935 | | | MATTHEWS | NC | 28106 | USA |
| MIDSOUTH MECHANICAL INC | | PO BOX 1283 | | | LAGRANGE | GA | 30241 | USA |
| MIDSOUTH SIGNS | | 1901 JONES ST | | | KNOXVILLE | TN | 37920 | USA |
| MIDSTATE ADVERTISING CO | | PO BOX 70027 | | | MONTGOMERY | AL | 36107 | USA |
| MIDTOWN AGENCY INC | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| MIDTOWN AGENCY INC | | STE 1420 THREE JAMES CENTER | 1051 E CARY ST | | RICHMOND | VA | 23219 | USA |
| MIDTOWN INN & CONFERENCE CTR | | 3200 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| MIDTOWN MIAMI COMM DEVLP DIST | | 210 N UNIVERSITY DR | 710 | | CORAL SPRINGS | FL | 33071 | USA |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | USA |
| MIDWAY APPLIANCE INC | | 736 CAUDILL ROAD | | | BEATTYVILLE | KY | 41311 | USA |
| MIDWAY GLAZING CONTRACTORS | | 763 UNION ST | | | SALEM | VA | 24153 | USA |
| MIDWAY SERVICES UTILITIES | | 10522 SEMINOLE BLVD | | | LARGO | FL | 34648 | USA |
| MIDWAY SERVICES UTILITIES | | 4677 118TH AVE N | | | CLEARWATER | FL | 33762 | USA |
| MIDWAY SERVICES UTILITIES | | 4685 118TH AVE N | | | CLEARWATER | FL | 337624444 | USA |
| MIDWEST AUDIO GROUP INC | | 1465 S BROOK STREET | | | LOUISVILLE | KY | 40208 | USA |
| MIDWEST CON OF STATE RETAIL | | 50 WEST BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | USA |
| MIDWEST CON OF STATE RETAIL | | C/O JOHN C MAHANEY JR | 50 WEST BROAD ST STE 2020 | | COLUMBUS | OH | 43215 | USA |
| MIDWEST PROPERTY TAX ASSOC LLC | | 400 E LAZELLE RD STE 4 | | | COLUMBUS | OH | 43240 | USA |
| MIELE, PHILIP J | | Address Redacted | | | | | | |
| MIELES, HORTENCIA | | Address Redacted | | | | | | |
| MIELKE, ASHLEY MARCUS | | Address Redacted | | | | | | |
| MIERKE, DAN | | Address Redacted | | | | | | |
| MIERS, BETTIE V | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIERZWIAK, CHRISTOPHER | | Address Redacted | | | | | | |
| MIGHTY SERVICES INC | | 717 PINE BROW TRAIL | | | CHATTANOOGA | TN | 37421 | USA |
| MIGLIORE, MATTHEW SAL | | Address Redacted | | | | | | |
| MIGNANO, NICK | | Address Redacted | | | | | | |
| MIHAL, MICHAEL LEE | | Address Redacted | | | | | | |
| MIHALCOE, TIMOTHY | | 6410 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | USA |
| MIKANIK, MATTHEW P | | Address Redacted | | | | | | |
| MIKE HOLT ENTERPRISES INC | | 7310 WEST MCNAB RD | SUITE 201 | | TAMARAC | FL | 33321 | USA |
| MIKE HOLT ENTERPRISES INC | | SUITE 201 | | | TAMARAC | FL | 33321 | USA |
| MIKE KELLEY | | 3436 KEENAN DRIVE | | | COLA | SC | 29201 | USA |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 294652274 | USA |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 29465-2274 | USA |
| MIKE, ANDREW J | | Address Redacted | | | | | | |
| MIKELS, JASON | | Address Redacted | | | | | | |
| MIKES A/C & APPLIANCE SERVICE | | 401 HIGHWAY 27 | PO BOX 1291 | | MOORE HAVEN | FL | 33471 | USA |
| MIKES A/C & APPLIANCE SERVICE | | PO BOX 1291 | | | MOORE HAVEN | FL | 33471 | USA |
| MIKES ELECTRONICS | | 820 US 31W BYPASS | | | BOWLING GREEN | KY | 42101 | USA |
| MIKES MAYTAG HOME | | 8121C W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| MIKES PRESSURE CLEANING INC | | PO BOX 988 | | | ELLABELL | GA | 31308-0988 | USA |
| MIKES RADIO & TV SERVICE | | 317 MAIN ST PO BOX 751 | | | S BOSTON | VA | 24592 | USA |
| MIKES TREE SERVICE INC | | 33173 JUST IMAGINE DR | | | AVON | OH | 44011-1318 | USA |
| MIKES WATER SERVICE | | 105 ADRIANNE RD | | | ELGIN | SC | 29045 | USA |
| MIKES WRECKER SERVICE | | 1007 HUNDLEY DR | | | HUNTSVILLE | AL | 35801 | USA |
| MIKESELL, ADAM K | | Address Redacted | | | | | | |
| MIKOLAJCZAK, MARTIN | | 503 BELLWOOD ST | | | ASHLAND CITY | TN | 37015 | USA |
| MIKOLASHEK, MATTHEW DAVID | | Address Redacted | | | | | | |
| MIKOWSKI, ANDREW ALBERT | | Address Redacted | | | | | | |
| MILAM, JAMIE LEA | | Address Redacted | | | | | | |
| MILAM, QUINCY JAMES | | Address Redacted | | | | | | |
| MILAN, FLAVOUS MARTINEZ | | Address Redacted | | | | | | |
| MILAZZO, BRENTON | | 5148 HAIR ROAD | | | DISPUTANTAI | VA | 23842 | USA |
| MILBURN II, RUSSELL EDWARD | | Address Redacted | | | | | | |
| MILCON GROUP INC | | PO BOX 205 | 8086 TATE RD | | RUTHER GLEN | VA | 22546 | USA |
| MILDERN, JOHN | | Address Redacted | | | | | | |
| MILES & SONS INC, JD | | P O BOX 5008 | | | CHESAPEAKE | VA | 23324 | USA |
| MILES & SONS INC, JD | | PO BOX 5008 | 210 B ST | | CHESAPEAKE | VA | 23324 | USA |
| MILES, AKILAH | | Address Redacted | | | | | | |
| MILES, AMANDA MARIE | | Address Redacted | | | | | | |
| MILES, ANTHONY JACK | | Address Redacted | | | | | | |
| MILES, BRANDON | | Address Redacted | | | | | | |
| MILES, COHEN PETTAWAY | | Address Redacted | | | | | | |
| MILES, CRAIG | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| MILES, CRAIG | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| MILES, CRYSTAL WYNDHAM | | Address Redacted | | | | | | |
| MILES, DARYL I | | Address Redacted | | | | | | |
| MILES, ELMO L | | 25506 COX RD | | | PETERSBURG | VA | 23803 | USA |
| MILES, HARRISON BRYCE | | Address Redacted | | | | | | |
| MILES, HEATHER ANN | | Address Redacted | | | | | | |
| MILES, JAMES MICHAEL | | Address Redacted | | | | | | |
| MILES, JESSICA E | | Address Redacted | | | | | | |
| MILES, KEN K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, KEVIN DEAN | | Address Redacted | | | | | | |
| MILES, PAMELA D | | Address Redacted | | | | | | |
| MILES, SHATIK SHAROD | | Address Redacted | | | | | | |
| MILES, STEVEN BRADLEY | | Address Redacted | | | | | | |
| MILES, TERI C | | Address Redacted | | | | | | |
| MILES, VICTORIA ANN | | Address Redacted | | | | | | |
| MILES, ZACH PORTER | | Address Redacted | | | | | | |
| MILEWCZIK, JOSEPH A | | 32 WEST LAMINGTON RD | | | HAMPTON | VA | 23669 | USA |
| MILEY, ADRIAN J | | Address Redacted | | | | | | |
| MILEY, JAY WESLEY | | Address Redacted | | | | | | |
| MILHOAN, CORY ROBERTS | | Address Redacted | | | | | | |
| MILHOLIN, NATHAN | | Address Redacted | | | | | | |
| MILI, LAMINE | | 206 N WASHINGTON ST STE 400 | ALEXANDRIA RESEARCH INST | | ALEXANDRIA | VA | 22314 | USA |
| MILITARY NEWSPAPERS OF VA | | NORFOLK COMMERCE PARK | PO BOX 10304 2509 WALMER AVE | | NORFOLK | VA | 23513 | USA |
| MILITARY NEWSPAPERS OF VA | | PO BOX 10304 2509 WALMER AVE | | | NORFOLK | VA | 23513 | USA |
| MILLAR, SUSAN C | | 4608 MILLVALE CT | | | CHESTERFIELD | VA | 23832 | USA |
| MILLARD, AMANDA N | | Address Redacted | | | | | | |
| MILLARD, NICHOLAS A | | Address Redacted | | | | | | |
| MILLARD, PAUL EDWARD | | Address Redacted | | | | | | |
| MILLAY, ADAM CHARLES | | Address Redacted | | | | | | |
| MILLBROOK, CITY OF | | P O BOX C | | | MILLBROOK | AL | 36054 | USA |
| MILLBROOK, CITY OF | | PO BOX 630 | LICENSE DEPT | | MILLBROOK | AL | 36054 | USA |
| MILLEFOLIE, PAUL M | | Address Redacted | | | | | | |
| MILLEN, CHRISTOPHER S | | Address Redacted | | | | | | |
| MILLENIUM TV SERVICE | | 202 B W NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | USA |
| MILLENNIUM IMAGING INC | | 4215 JIMMY LEE SMITH PKWY | SUITE 21 | | HIRAM | GA | 30141 | USA |
| MILLENNIUM IMAGING INC | | SUITE 21 | | | HIRAM | GA | 30141 | USA |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | USA |
| MILLER & ASSOCIATES, RICHARD K | | 5880 LIVE OAK PKY STE 270 | | | NORCROSS | GA | 30093 | USA |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | CHATTANOOGA | TN | 37402-2289 | USA |
| MILLER & MARTIN | | SUITE 1000 VOLUNTEER BUILDING | | | CHATTANOOGA | TN | 374022289 | USA |
| MILLER COMPANY INC | | 13060 MIDDLETOWN IND BLVD | P O BOX 436087 | | LOUISVILLE | KY | 40253-6087 | USA |
| MILLER COMPANY INC | | P O BOX 436087 | | | LOUISVILLE | KY | 402536087 | USA |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | USA |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | USA |
| MILLER ELECTRIC COMPANY | | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32201 | USA |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | 2251 ROSSELLE ST | | JACKSONVILLE | FL | 32201 | USA |
| MILLER EQUIPMENT CORP | | 620 RESEARCH RD | PO BOX 35014 | | RICHMOND | VA | 23235-0014 | USA |
| MILLER EQUIPMENT CORP | | PO BOX 35014 | | | RICHMOND | VA | 232350014 | USA |
| MILLER FORD CORP, PAUL | | PO BOX 1435 | 975 E NEW CIR RD | | LEXINGTON | KY | 40591 | USA |
| MILLER GROUP, THE | | PO BOX 1356 | | | RICHMOND | VA | 23218 | USA |
| MILLER HAMILTON SNIDER & ODOM | | 254 256 STATE ST PO BOX 46 | | | MOBILE | AL | 36601 | USA |
| MILLER HAMILTON SNIDER & ODOM | | PO BOX 46 | 254 256 STATE ST | | MOBILE | AL | 36601 | USA |
| MILLER JR , DOUG JAMES | | Address Redacted | | | | | | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | NEWPORT NEWS | VA | 23609 | USA |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR | | | TALLAHASSEE | FL | 32312 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR RD | | | TALLAHASSEE | FL | 32312 | USA |
| MILLER MD, LAWRENCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| MILLER OIL COMPANY FLEETCARD | | PO BOX 1858 | | | NORFOLK | VA | 23501 | USA |
| MILLER PLUMBING | | 1023 29TH ST | | | ORLANDO | FL | 32805 | USA |
| MILLER PLUMBING REPAIR, RAY | | PO BOX 367 | | | VERONA | MS | 38879 | USA |
| MILLER PRODUCTS | | 882 BIRDS MILL SE | | | MARIETTA | GA | 30067 | USA |
| MILLER REFUSE SERVICE INC, R C | | 1800 NINTH ST NE | PO BOX 7909 | | CANTON | OH | 44705-7909 | USA |
| MILLER REFUSE SERVICE INC, R C | | PO BOX 7909 | | | CANTON | OH | 447057909 | USA |
| MILLER ROMANOFF ELECTRIC INC | | 1288 RESEARCH RD | | | GAHANNA | OH | 43230 | USA |
| MILLER ROOFING INC | | PO BOX 1484 | | | JASPER | AL | 35502 | USA |
| MILLER ZELL | | 4715 FREDERICK DR SW | | | ATLANTA | GA | 30336 | USA |
| MILLER ZELL INC | | PO BOX 102039 | | | ATLANTA | GA | 3036820398 | USA |
| MILLER, ALAN SCOTT | | Address Redacted | | | | | | |
| MILLER, ALEXANDER JACOB | | Address Redacted | | | | | | |
| MILLER, ANDRE MARQUIS | | Address Redacted | | | | | | |
| MILLER, ANDREA G | | Address Redacted | | | | | | |
| MILLER, ANDREW DAVID | | Address Redacted | | | | | | |
| MILLER, ANDREW KURTUS | | Address Redacted | | | | | | |
| MILLER, ANN E | | PO BOX 29388 | | | RICHMOND | VA | 23242 | USA |
| MILLER, ANN E | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| MILLER, ASHLEE DANIELLE | | Address Redacted | | | | | | |
| MILLER, BENJAMIN A | | Address Redacted | | | | | | |
| MILLER, BRADLEY ANTHONY | | Address Redacted | | | | | | |
| MILLER, BRANDON THOMAS | | Address Redacted | | | | | | |
| MILLER, BRANDY SUE | | Address Redacted | | | | | | |
| MILLER, BRENSTEN CORINTHIAN | | Address Redacted | | | | | | |
| MILLER, BRETT DENISON | | Address Redacted | | | | | | |
| MILLER, BRETT EDWARD | | Address Redacted | | | | | | |
| MILLER, BRIAN JOSEPH | | Address Redacted | | | | | | |
| MILLER, BRIAN JUSTIN | | Address Redacted | | | | | | |
| MILLER, CANDY EVELYN | | Address Redacted | | | | | | |
| MILLER, CANDY SUE | | Address Redacted | | | | | | |
| MILLER, CHARLAYE RACHELLE | | Address Redacted | | | | | | |
| MILLER, CHRISTEN LEIGH | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MILLER, CLEVELAND EMERSON | | Address Redacted | | | | | | |
| MILLER, CODY ROBERT | | Address Redacted | | | | | | |
| MILLER, COREY L O | | Address Redacted | | | | | | |
| MILLER, COREY RAY | | Address Redacted | | | | | | |
| MILLER, CORNELIUS CHARLES | | Address Redacted | | | | | | |
| MILLER, CORY | | Address Redacted | | | | | | |
| MILLER, DALE COLIN | | Address Redacted | | | | | | |
| MILLER, DANIEL CODY | | Address Redacted | | | | | | |
| MILLER, DANIEL J | | Address Redacted | | | | | | |
| MILLER, DEBORAH ELAINE | | Address Redacted | | | | | | |
| MILLER, DENISE M | | Address Redacted | | | | | | |
| MILLER, DOUGLAS JAMES | | Address Redacted | | | | | | |
| MILLER, DUSTIN | | Address Redacted | | | | | | |
| MILLER, DYLAN CASEY | | Address Redacted | | | | | | |
| MILLER, EDNIE MARY | | Address Redacted | | | | | | |
| MILLER, ELISABETH ANN | | Address Redacted | | | | | | |
| MILLER, ELLIOT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, ERIC ANTHONY | | Address Redacted | | | | | | |
| MILLER, ERIC DEMARCUS | | Address Redacted | | | | | | |
| MILLER, ERIC MICHAEL | | Address Redacted | | | | | | |
| MILLER, ERIKA VICTORIA | | Address Redacted | | | | | | |
| MILLER, EVAN LEWIS | | Address Redacted | | | | | | |
| MILLER, EZEKIEL TYLER | | Address Redacted | | | | | | |
| MILLER, GAITHER ELLIS | | Address Redacted | | | | | | |
| MILLER, GARY OTHNIEL | | Address Redacted | | | | | | |
| MILLER, GERALD C | | 104 QUARTER MILE WAY | | | NICHOLASVILLE | KY | 40356 | USA |
| MILLER, GLEN D | | Address Redacted | | | | | | |
| MILLER, GRADY WINSTEAD | | Address Redacted | | | | | | |
| MILLER, GREG DEAN | | Address Redacted | | | | | | |
| MILLER, GREGG | | Address Redacted | | | | | | |
| MILLER, JAKE C | | Address Redacted | | | | | | |
| MILLER, JAMES LAMAR | | Address Redacted | | | | | | |
| MILLER, JARRIEL LINDSAY | | Address Redacted | | | | | | |
| MILLER, JEREMY | | Address Redacted | | | | | | |
| MILLER, JONATHAN | | Address Redacted | | | | | | |
| MILLER, JONATHAN R | | Address Redacted | | | | | | |
| MILLER, JONATHAN W | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | USA |
| MILLER, JONATHAN W | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| MILLER, JOSEPH BRYANT | | Address Redacted | | | | | | |
| MILLER, JOSEPH KENNETH | | Address Redacted | | | | | | |
| MILLER, JOSEPH ROBERT | | Address Redacted | | | | | | |
| MILLER, JOSEPH RYAN | | Address Redacted | | | | | | |
| MILLER, JOSHUA EARL | | Address Redacted | | | | | | |
| MILLER, JULES | | Address Redacted | | | | | | |
| MILLER, JULIE ANN | | Address Redacted | | | | | | |
| MILLER, JUSTIN LANE | | Address Redacted | | | | | | |
| MILLER, JUSTIN LEA | | Address Redacted | | | | | | |
| MILLER, KAMALA MADELLE | | Address Redacted | | | | | | |
| MILLER, KARA SAMANTHA | | Address Redacted | | | | | | |
| MILLER, KAREN J | | Address Redacted | | | | | | |
| MILLER, KATHLEEN GWEN | | Address Redacted | | | | | | |
| MILLER, KEITH A | | Address Redacted | | | | | | |
| MILLER, KELLY D | | Address Redacted | | | | | | |
| MILLER, KERI LYNN | | Address Redacted | | | | | | |
| MILLER, KRISTEN MARIE | | Address Redacted | | | | | | |
| MILLER, KRISTIN KEANE | | Address Redacted | | | | | | |
| MILLER, KRISTOPHER S | | Address Redacted | | | | | | |
| MILLER, KYLE A | | Address Redacted | | | | | | |
| MILLER, KYLE J | | Address Redacted | | | | | | |
| MILLER, LATOYA CHERIE | | Address Redacted | | | | | | |
| MILLER, LAUREN | | Address Redacted | | | | | | |
| MILLER, LEONARD | | 701 JEFFERSON DR | | | CONYERS | GA | 30094 | USA |
| MILLER, LEONARD E | | Address Redacted | | | | | | |
| MILLER, MARCUS JAMAL | | Address Redacted | | | | | | |
| MILLER, MARCUS WESLEY | | Address Redacted | | | | | | |
| MILLER, MARSHALL ALAN | | Address Redacted | | | | | | |
| MILLER, MATTHEW S | | Address Redacted | | | | | | |
| MILLER, MAX RUEBEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, MAXINE A | | PO BOX 11 | | | MILFORD | VA | 22514 | USA |
| MILLER, MAXINE A | | PO BOX O | | | MILFORD | VA | 22514 | USA |
| MILLER, MEGHAN A | | Address Redacted | | | | | | |
| MILLER, MELISHA SHAVON | | Address Redacted | | | | | | |
| MILLER, MICHAEL A | | Address Redacted | | | | | | |
| MILLER, MICHAEL ALLEN | | Address Redacted | | | | | | |
| MILLER, MICHAEL ANDERSON | | Address Redacted | | | | | | |
| MILLER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MILLER, MICHELLE VICTORIA | | Address Redacted | | | | | | |
| MILLER, MIKE | | Address Redacted | | | | | | |
| MILLER, MIKE LLOYD | | Address Redacted | | | | | | |
| MILLER, NATHAN DALE | | Address Redacted | | | | | | |
| MILLER, NATHANIEL L | | Address Redacted | | | | | | |
| MILLER, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| MILLER, PATRICK DEMARICIO | | Address Redacted | | | | | | |
| MILLER, QUARLECIA LAKESHION | | Address Redacted | | | | | | |
| MILLER, RACHEL NOEL | | Address Redacted | | | | | | |
| MILLER, RAVEN SHAWNTE | | Address Redacted | | | | | | |
| MILLER, REBECCA MARIE | | Address Redacted | | | | | | |
| MILLER, RICHARD | | Address Redacted | | | | | | |
| MILLER, ROBERT E | | Address Redacted | | | | | | |
| MILLER, ROBERT MARSEE | | Address Redacted | | | | | | |
| MILLER, ROBERT NATHAN | | Address Redacted | | | | | | |
| MILLER, ROBERT PAUL | | Address Redacted | | | | | | |
| MILLER, RONDE LEE | | Address Redacted | | | | | | |
| MILLER, RYAN | | Address Redacted | | | | | | |
| MILLER, RYAN | | Address Redacted | | | | | | |
| MILLER, RYAN KEITH | | Address Redacted | | | | | | |
| MILLER, SARAH ANN | | Address Redacted | | | | | | |
| MILLER, SCOTT | | 13206 TUTTLE BEE CT | | | CHARLOTTE | NC | 28273 | USA |
| MILLER, SETH P | | Address Redacted | | | | | | |
| MILLER, SHANNEL TANEESHA | | Address Redacted | | | | | | |
| MILLER, SHAUN | | Address Redacted | | | | | | |
| MILLER, SHERRY A | | Address Redacted | | | | | | |
| MILLER, SHERRY L | | Address Redacted | | | | | | |
| MILLER, SHINITA E | | 13818 COFFEE BLUFF RD | | | SAVANNAH | GA | 31419 | USA |
| MILLER, STEMMA RENEE | | Address Redacted | | | | | | |
| MILLER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| MILLER, STEPHEN J | | Address Redacted | | | | | | |
| MILLER, STEPHEN LEE | | Address Redacted | | | | | | |
| MILLER, STEVEN M | | Address Redacted | | | | | | |
| MILLER, TARA ELIZABETH | | Address Redacted | | | | | | |
| MILLER, TENEA | | Address Redacted | | | | | | |
| MILLER, TERRY A | | Address Redacted | | | | | | |
| MILLER, THEODORE J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| MILLER, TIFFANY | | Address Redacted | | | | | | |
| MILLER, TIM ALLEN | | Address Redacted | | | | | | |
| MILLER, TIMOTHY E | | Address Redacted | | | | | | |
| MILLER, TODD LINDSEY | | Address Redacted | | | | | | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | USA |
| MILLER, TRAVIS JACOB | | Address Redacted | | | | | | |
| MILLER, TRAVIS LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, TROY J | | Address Redacted | | | | | | |
| MILLER, VICKI E | | Address Redacted | | | | | | |
| MILLER, VINCENT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| MILLER, VINCENT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| MILLER, WANDA D | | Address Redacted | | | | | | |
| MILLER, WILLIAM CHAD | | Address Redacted | | | | | | |
| MILLERS FLORIST | | 211 E OLD HICKORY BLVD | | | MADISON | TN | 37115 | USA |
| MILLERS OVERHEAD DOOR INC | | 503B N CENTERVILLE TPKE | | | CHESAPEAKE | VA | 23320 | USA |
| MILLERS RESTAURANT, SAM | | 1210 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| MILLERS SPRING WATER INC | | P O BOX 6314 | | | CHESAPEAKE | VA | 23323 | USA |
| MILLET, BERICE WINSTON | | Address Redacted | | | | | | |
| MILLET, CYNDIA LIZ | | Address Redacted | | | | | | |
| MILLET, MARIELIS | | Address Redacted | | | | | | |
| MILLHOUSE, GEORGE | | Address Redacted | | | | | | |
| MILLIANS, ASHLEY ANN | | Address Redacted | | | | | | |
| MILLIEN, YVES PIERRE | | Address Redacted | | | | | | |
| MILLIGAN, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MILLIGAN, CRISTINA M | | Address Redacted | | | | | | |
| MILLIGAN, MARQUIS JAMAL | | Address Redacted | | | | | | |
| MILLIGAN, PATRICK TANNER | | Address Redacted | | | | | | |
| MILLIGAN, SHANNON ASHLEY | | Address Redacted | | | | | | |
| MILLIGER, RANDY EUGENE | | Address Redacted | | | | | | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | HIGH POINT | NC | 27261 | USA |
| MILLIKEN, DANIEL | | Address Redacted | | | | | | |
| MILLIYARD, YONAS | | Address Redacted | | | | | | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | ORLANDO | FL | 32803 | USA |
| MILLS INC, WG | | 3301 WHITFIELD AVE | | | SARASOTA | FL | 34243 | USA |
| MILLS RADIO & TV INC | | 418 BROAD STREET | | | NEW BERN | NC | 28560 | USA |
| MILLS TV | | 717 N WESTOVER BLVD STE C | | | ALBANY | GA | 31707 | USA |
| MILLS TV CORP | | PO BOX 406126 | | | ATLANTA | GA | 30384-6126 | USA |
| MILLS, AMANDA LEANNE | | Address Redacted | | | | | | |
| MILLS, ASHLEE ANN | | Address Redacted | | | | | | |
| MILLS, BRETT C | | Address Redacted | | | | | | |
| MILLS, CASSANDRA MARIE | | Address Redacted | | | | | | |
| MILLS, DUANE LAMAR | | Address Redacted | | | | | | |
| MILLS, HARVEY WAYLAND | | Address Redacted | | | | | | |
| MILLS, JEREMY CLAY | | 1301 BUCKINGHAM STATION DRIVE | APT 30 | | MIDLOTHIAN | VA | 23113 | USA |
| MILLS, JEREMY CLAY | | APT 30 | | | MIDLOTHIAN | VA | 23113 | USA |
| MILLS, JESSICA CARD | | Address Redacted | | | | | | |
| MILLS, KEVIN | | Address Redacted | | | | | | |
| MILLS, KRISTEN MARIE | | Address Redacted | | | | | | |
| MILLS, MARK D | | Address Redacted | | | | | | |
| MILLS, MASON W | | 307 N DAVIS AVE 1 | | | RICHMOND | VA | 23220 | USA |
| MILLS, MASON W | | 307 N DAVIS AVE NO 1 | | | RICHMOND | VA | 23220 | USA |
| MILLS, PAMM | | 7161 W BROWARD BLVD | | | PLANTATION | FL | 33317 | USA |
| MILLS, RYAN L | | Address Redacted | | | | | | |
| MILLS, SHATEIM LA TEIK | | Address Redacted | | | | | | |
| MILLS, STEPHEN WESLEY | | Address Redacted | | | | | | |
| MILLS, WILLIAM T | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | USA |
| MILLSAP, JONQAVIOUS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLSAPS, LEONARD CHRISTOPHE | | Address Redacted | | | | | | |
| MILLSAPS, PERRY | | Address Redacted | | | | | | |
| MILLSGRASSIN, ETHAN ANDREW | | Address Redacted | | | | | | |
| MILLSTONE & KANNENSOHN | | 3660 STUTZ DR | ATTORNEYS FOR JUDGMENT CREDIT | | CANFIELD | OH | 44406 | USA |
| MILLWARD, CRAIG | | Address Redacted | | | | | | |
| MILLWOOD, PHILLIP MATTHEW | | Address Redacted | | | | | | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 232551746 | USA |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 23255-1746 | USA |
| MILNER DOCUMENT PRODUCTS INC | | 5125 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30093 | USA |
| MILNER II, JOHN | | Address Redacted | | | | | | |
| MILNER RENTAL CENTER | | 940 PASS RD | | | GULFPORT | MS | 39501 | USA |
| MILNER, MARK BRANDON | | Address Redacted | | | | | | |
| MILO, JEAN MICHELLE | | Address Redacted | | | | | | |
| MILOT, STEPHEN L | | Address Redacted | | | | | | |
| MILSANT, NOUNOUCHE | | Address Redacted | | | | | | |
| MILSAP, CASTOREO JARBAR | | Address Redacted | | | | | | |
| MILSTEAD, JACOB GLENN | | Address Redacted | | | | | | |
| MILTON, CHANTELLE ALISE | | Address Redacted | | | | | | |
| MIMMS INVESTMENTS | | 780 OLD ROSWELL PL | STE 100 | | ROSWELL | GA | 30076 | USA |
| MIMMS, BRIDGETTE | | 5726 B THORNDALE LANE | | | RICHMOND | VA | 23225 | USA |
| MIMS, ASHLEY ELAINE | | Address Redacted | | | | | | |
| MIMS, BERNARD EDWIN | | Address Redacted | | | | | | |
| MIMS, DOMINIQUE | | Address Redacted | | | | | | |
| MIMS, MICHAEL THOMAS | | Address Redacted | | | | | | |
| MIMS, SHANA LYNETTE | | Address Redacted | | | | | | |
| MIMS, SIARA RYAN | | Address Redacted | | | | | | |
| MIN, SAMOEUN | | Address Redacted | | | | | | |
| MINACHKINE, ILYA | | Address Redacted | | | | | | |
| MINAHAN, RACHEL BRIDGET | | Address Redacted | | | | | | |
| MINCEY, CALVIN LAMAR | | Address Redacted | | | | | | |
| MINCY, MATTHEW DANIEL | | Address Redacted | | | | | | |
| MINDER, KENNETH D | | Address Redacted | | | | | | |
| MINDER, MARK ALLEN | | Address Redacted | | | | | | |
| MINDLER, SHELBY NICOLE | | Address Redacted | | | | | | |
| MINDLIN, SAMUEL EDWARD | | Address Redacted | | | | | | |
| MINDSPRING ENTERPRISES INC | | 1430 WEST PEACHTREE STREET NW | SUITE 400 | | ATLANTA | GA | 30309 | USA |
| MINDSPRING ENTERPRISES INC | | PO BOX 7645 | | | ATLANTA | GA | 30357-0645 | USA |
| MINDSPRING ENTERPRISES INC | | SUITE 400 | | | ATLANTA | GA | 30309 | USA |
| MINEO, ANDREW JAMES | | Address Redacted | | | | | | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | CIRCUIT COURT | | KEYSER | WV | 26726 | USA |
| MINERAL HOUSE OF FLOWERS | | 971 ZACHARY TAYLOR HWY | | | MINERAL | VA | 23117 | USA |
| MINERAL HOUSE OF FLOWERS | | PO BOX 580 | 971 ZACHARY TAYLOR HWY | | MINERAL | VA | 23117 | USA |
| MINES, JAMES H | | Address Redacted | | | | | | |
| MINES, MATTHEW EDWARD | | Address Redacted | | | | | | |
| MINES, URSULA A | | PO BOX 1144 | | | ASHLAND | VA | 23005 | USA |
| MINETREE, TIMOTHY D | | Address Redacted | | | | | | |
| MINGO, CHANTAL MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINI JOBS | | 3325 EAST WOOD VALLEY ROAD | | | ATLANTA | GA | 30327 | USA |
| MINI MAID | | 12 DIAMOND LN | | | COLUMBIA | SC | 29210 | USA |
| MINICOZZI, RYAN ANDREW | | Address Redacted | | | | | | |
| MINIEX, CHAD N | | Address Redacted | | | | | | |
| MINK HEALTH & SAFETY INC | | PO BOX 158421 | | | NASHVILLE | TN | 37215 | USA |
| MINK, ERNEST C | | Address Redacted | | | | | | |
| MINN, VICTOR | | 129 LAUREL GREEN CT | | | SAVANNAH | GA | 31419 | USA |
| MINNEHAHA SPRING WATER | | 1906 E 40TH ST | | | CLEVELAND | OH | 44103 | USA |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 347550781 | USA |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 34755-0781 | USA |
| MINNER, ERIC M | | Address Redacted | | | | | | |
| MINNICK, BROOKS | | Address Redacted | | | | | | |
| MINNIS, GARLAND JAMEEL | | Address Redacted | | | | | | |
| MINNIX, KIM D | | 111 BLUE SPRINGS CT | | | KISSIMMEE | FL | 34743 | USA |
| MINOCHA, NATASHA | | Address Redacted | | | | | | |
| MINOGUE, JOHN K | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| MINOGUE, JOHN K | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| MINOLTA | | PO BOX 403718 | | | ATLANTA | GA | 30384-3718 | USA |
| MINOLTA CORPORATION | | PO BOX 277005 | | | ATLANTA | GA | 30384-7005 | USA |
| MINOR MED CLINIC OF JACKSON TN | | 719 OLD HICKORY BLVD | | | JACKSON | TN | 38305 | USA |
| MINOR MEDICAL OCCMED CLINIC | | 17 CENTRE PLAZA DR | | | JACKSON | TN | 38305 | USA |
| MINOR, CALEB | | Address Redacted | | | | | | |
| MINOR, IAN KENT | | Address Redacted | | | | | | |
| MINOR, KATRINA MICHELLE | | Address Redacted | | | | | | |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 232410084 | USA |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 23241-0084 | USA |
| MINOTT, JAHSON MANI | | Address Redacted | | | | | | |
| MINSON, ROBIN ADAIR | | Address Redacted | | | | | | |
| MINTER ROOFING CO INC | | PO BOX 406 | 1922 CHURCH GROVE RD | | BENTON | KY | 42025 | USA |
| MINTER, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| MINTERN, BRITTANY D | | Address Redacted | | | | | | |
| MINTON, CHARLOTTE M | | Address Redacted | | | | | | |
| MINTZ, ADAM PAUL | | Address Redacted | | | | | | |
| MINUS, KEICHELL Q | | Address Redacted | | | | | | |
| MINUTE MEN INC | | PO BOX 70671T | | | CLEVELAND | OH | 44190 | USA |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 301352306 | USA |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 30135-2306 | USA |
| MINUTEMAN PRESS | | 7463 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | USA |
| MIRABAL, ARMANDO NA | | Address Redacted | | | | | | |
| MIRABAL, CARLOS A | | Address Redacted | | | | | | |
| MIRACLE CLEAN | | 3307 PEMBROOKE LN | | | BIRMINGHAM | AL | 35226 | USA |
| MIRACLE, ROGER DOUGLAS | | Address Redacted | | | | | | |
| MIRACLE, STEVE | | 2117 S MIAMI RD 3 | | | FT LAUDERDALE | FL | 33316 | USA |
| MIRALDI, SCOTT D | | Address Redacted | | | | | | |
| MIRALLES, MARIO FERNANDO | | Address Redacted | | | | | | |
| MIRAMAR, CITY OF | | 2300 CIVIC CENTER PL | | | MIRAMAR | FL | 33025 | USA |
| MIRAMAR, CITY OF | | 6901 MIRAMAR PKY | COMMUNITY STANDARDS DIV | | MIRAMAR | FL | 33023-4897 | USA |
| MIRANDA, ANTHONY | | Address Redacted | | | | | | |
| MIRANDA, CARLOS ALBERTO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA, CESAR | | Address Redacted | | | | | | |
| MIRANDA, DANIEL DAVID | | Address Redacted | | | | | | |
| MIRANDA, DANIEL JORGE | | Address Redacted | | | | | | |
| MIRANDA, DOMINGO ANTONIO | | Address Redacted | | | | | | |
| MIRANDA, EMMANUEL | | Address Redacted | | | | | | |
| MIRANDA, ERICK ANDRES | | Address Redacted | | | | | | |
| MIRANDA, HANS | | Address Redacted | | | | | | |
| MIRANDA, ISRAEL L | | Address Redacted | | | | | | |
| MIRANDA, LARISSA DEARAUJO | | Address Redacted | | | | | | |
| MIRANDA, MARCOS ANDRES | | Address Redacted | | | | | | |
| MIRANDA, VALERIA | | Address Redacted | | | | | | |
| MIRANDA, WENDY YAMILETH | | Address Redacted | | | | | | |
| MIRE, JOSHUA | | Address Redacted | | | | | | |
| MIRROR LAWN | | PO BOX 7966 | | | JACKSON | TN | 38308 | USA |
| MIRTHWORKS INC | | 1227 MANCHESTER AVE | | | NORFOLK | VA | 23508 | USA |
| MIRVIL LASHLEY, GERREN KEITH | | Address Redacted | | | | | | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | ROSWELL | GA | 30075 | USA |
| MISC REBATE VENDOR | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| MISCARLIEN, EVENA | | Address Redacted | | | | | | |
| MISCHAL, ALEXIS ELENA SOLITARIO | | Address Redacted | | | | | | |
| MISCHAL, SABRINA M | | Address Redacted | | | | | | |
| MISENHEIMER, DALE RAY | | Address Redacted | | | | | | |
| MISERENDINO, CRISTINA PATRICIA | | Address Redacted | | | | | | |
| MISH, JAMES D | | Address Redacted | | | | | | |
| MISHLER, CHANCE SCOTT | | Address Redacted | | | | | | |
| MISHRA, MAYANK | | Address Redacted | | | | | | |
| MISKIMEN, ASHLEY JU | | Address Redacted | | | | | | |
| MISSELWITZ, ERIC H | | Address Redacted | | | | | | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | USA |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | USA |
| MISSION SQUARE MEDICAL CLINIC | | 4820 UNIVERSITY DR | SUITE 35 | | HUNTSVILLE | AL | 35816 | USA |
| MISSION SQUARE MEDICAL CLINIC | | SUITE 35 | | | HUNTSVILLE | AL | 35816 | USA |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39205 | USA |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39215 | USA |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MS | 39296-4301 | USA |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 8107 | | | GREENWOOD | MS | 38935 | USA |
| MISSISSIPPI POWER | | PO BOX 245 | | | BIRMINGHAM | AL | 35201-0245 | USA |
| MISSISSIPPI SECRETARY OF STATE | | P O BOX 23041 | | | JACKSON | MS | 392253041 | USA |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 136 | | | JACKSON | MS | 39205-0136 | USA |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | USA |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | JACKSON | MS | 39205-0220 | USA |
| MISSISSIPPI STATE COMMISSION | | PO BOX 23338 | | | JACKSON | MS | 39225 | USA |
| MISSISSIPPI STATE TAX COMM | | PO BOX 1033 | CORPORATE SECTION | | JACKSON | MS | 39215 | USA |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | | | JACKSON | MS | 392253075 | USA |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | SALES TAX DIVISION | | JACKSON | MS | 39225-3075 | USA |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | USA |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | USA |
| MISSISSIPPI STATE UNIVERSITY | | PO BOX 193 | | | POPLARVILLE | MS | 39470 | USA |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 3377 | | | JACKSON | MS | 39207 | USA |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 530593 | | | ATLANTA | GA | 30353-0593 | USA |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | USA |
| MISSISSIPPI, RETAIL ASSOC OF | | 4785 I 55N STE 103 | | | JACKSON | MS | 39206 | USA |
| MISSISSIPPI, RETAIL ASSOC OF | | SUITE 103 | | | JACKSON | MS | 39206 | USA |
| MISSISSIPPI, STATE OF | | PO BOX 79 | INSURANCE DEPT | | JACKSON | MS | 39205-0079 | USA |
| MISSISSIPPI, UNIVERSITY OF | | PO BOX 1848 234 MARTINDALE | CAREER CENTER | | UNIVERSITY | MS | 38677-1848 | USA |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 300624314 | USA |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 30062-4314 | USA |
| MISZEWSKI, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MITCHELL & ASSOCIATES | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | USA |
| MITCHELL APPLIANCE CO | | 6701 E STRICKLAND ST | | | DOUGLASVILLE | GA | 30133 | USA |
| MITCHELL APPLIANCE CO | | PO BOX 795 | 6701 E STRICKLAND ST | | DOUGLASVILLE | GA | 30133 | USA |
| MITCHELL DESIGN & GRAPHICS | | 3965 SE 45TH COURT | UNIT NO 1 | | OCALA | FL | 34480 | USA |
| MITCHELL DESIGN & GRAPHICS | | UNIT NO 1 | | | OCALA | FL | 34480 | USA |
| MITCHELL JR, CLIFTON LEE | | Address Redacted | | | | | | |
| MITCHELL SR , ERIC MACELL | | Address Redacted | | | | | | |
| MITCHELL, AARON ANTHONY | | Address Redacted | | | | | | |
| MITCHELL, AEEMAH | | Address Redacted | | | | | | |
| MITCHELL, ALICIA MARIE | | Address Redacted | | | | | | |
| MITCHELL, ALICIA S | | Address Redacted | | | | | | |
| MITCHELL, ASHLEY A | | Address Redacted | | | | | | |
| MITCHELL, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| MITCHELL, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| MITCHELL, AUTAYVIA KERI | | Address Redacted | | | | | | |
| MITCHELL, AYANNA ARABA | | Address Redacted | | | | | | |
| MITCHELL, BRANDON | | Address Redacted | | | | | | |
| MITCHELL, BYRON CHRISTOPHE | | Address Redacted | | | | | | |
| MITCHELL, COLIN | | Address Redacted | | | | | | |
| MITCHELL, COREY MICHEAL | | Address Redacted | | | | | | |
| MITCHELL, DARYL V | | Address Redacted | | | | | | |
| MITCHELL, DAVID LAMAR | | Address Redacted | | | | | | |
| MITCHELL, DEMETRI ALEXANDER | | Address Redacted | | | | | | |
| MITCHELL, DEMETRIA R | | Address Redacted | | | | | | |
| MITCHELL, DIANE LEE | | Address Redacted | | | | | | |
| MITCHELL, DOUGLAS P | | Address Redacted | | | | | | |
| MITCHELL, EMILY A | | Address Redacted | | | | | | |
| MITCHELL, ERIK CHRISTOPHE | | Address Redacted | | | | | | |
| MITCHELL, EVERETT R | | Address Redacted | | | | | | |
| MITCHELL, FERRIN | | Address Redacted | | | | | | |
| MITCHELL, GERALD IVAN | | Address Redacted | | | | | | |
| MITCHELL, HEATHER KATHLEEN | | Address Redacted | | | | | | |
| MITCHELL, HEATHER N | | Address Redacted | | | | | | |
| MITCHELL, JACARE LEON | | Address Redacted | | | | | | |
| MITCHELL, JACOB | | Address Redacted | | | | | | |
| MITCHELL, JACOB BLAKE | | Address Redacted | | | | | | |
| MITCHELL, JAMEL FRANKLIN | | Address Redacted | | | | | | |
| MITCHELL, JAMES THADDEUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, JAMESCIA LYNN | | Address Redacted | | | | | | |
| MITCHELL, JANET | | Address Redacted | | | | | | |
| MITCHELL, JEDEDIAH S | | Address Redacted | | | | | | |
| MITCHELL, JESSICA NICOLE | | Address Redacted | | | | | | |
| MITCHELL, JOSEPH ANDREW | | Address Redacted | | | | | | |
| MITCHELL, JUSTIN PERRY | | Address Redacted | | | | | | |
| MITCHELL, KATHERINE FRANCES | | Address Redacted | | | | | | |
| MITCHELL, KATHY | | Address Redacted | | | | | | |
| MITCHELL, KATLIN NICOLE | | Address Redacted | | | | | | |
| MITCHELL, KELVIN MAURICE | | Address Redacted | | | | | | |
| MITCHELL, KRYSTAL MARIE | | Address Redacted | | | | | | |
| MITCHELL, KYLE C | | Address Redacted | | | | | | |
| MITCHELL, LAUREN JANINE | | Address Redacted | | | | | | |
| MITCHELL, LESLEY A | | Address Redacted | | | | | | |
| MITCHELL, LESTER | | Address Redacted | | | | | | |
| MITCHELL, MARK | | Address Redacted | | | | | | |
| MITCHELL, MARK ALAN | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL ALLEN | | Address Redacted | | | | | | |
| MITCHELL, PAUL DOMINICK | | Address Redacted | | | | | | |
| MITCHELL, PERCY DONNELLE | | Address Redacted | | | | | | |
| MITCHELL, PHILLIP EUGENE | | Address Redacted | | | | | | |
| MITCHELL, RAY | | Address Redacted | | | | | | |
| MITCHELL, REGINALD ANTWON | | Address Redacted | | | | | | |
| MITCHELL, RICHARD JOSEPH | | Address Redacted | | | | | | |
| MITCHELL, ROBERT | | Address Redacted | | | | | | |
| MITCHELL, ROBERT C | | Address Redacted | | | | | | |
| MITCHELL, RODERITA LYNN | | Address Redacted | | | | | | |
| MITCHELL, RONALD | | LOC NO 8263 PETTY CASH | 9950 MAYLAND DR MARKETING | | RICHMOND | VA | 23233 | USA |
| MITCHELL, SARAH KAYLYN | | Address Redacted | | | | | | |
| MITCHELL, SETH | | Address Redacted | | | | | | |
| MITCHELL, SHAUNTAY LAQUAN | | Address Redacted | | | | | | |
| MITCHELL, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| MITCHELL, TAVARIUS DEWAINE | | Address Redacted | | | | | | |
| MITCHELL, TERRANCE SCOTT | | Address Redacted | | | | | | |
| MITCHELL, TERRELL OZELL | | Address Redacted | | | | | | |
| MITCHELL, TOMMI JO | | Address Redacted | | | | | | |
| MITCHELL, TRAVIS ANTHONY | | Address Redacted | | | | | | |
| MITCHELL, WHITNEY MARGUERITE | | Address Redacted | | | | | | |
| MITCHELL, WILLIAM B | | Address Redacted | | | | | | |
| MITCHELLE, BRITTNEY NOEL | | Address Redacted | | | | | | |
| MITCHELLS TV | | 8601 ATWOOD ST | | | SAVANNAH | GA | 31406 | USA |
| MITCHEM, ARTAVIUS DURELL | | Address Redacted | | | | | | |
| MITCHESON, TERRY D | | Address Redacted | | | | | | |
| MITCHUM, ADAM CLAY | | Address Redacted | | | | | | |
| MITEL | | 120 INTERSTATE N PKY | BLDG 400 STE 450 | | ATLANTA | GA | 30339 | USA |
| MITROPOULOS, ALEX P | | Address Redacted | | | | | | |
| MITSIS, JOSHUA | | Address Redacted | | | | | | |
| MITSUBISHI | | PO BOX 101779 | | | ATLANTA | GA | 30392 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101945 | | | ATLANTA | GA | 30392-1945 | USA |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 30392-1962 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | HAPEVILLE | GA | 30354 | USA |
| MITSUBISHI ELECTRONICS | | PO BOX 101471 | | | ATLANTA | GA | 30392 | USA |
| MITSUBISHI ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 303921962 | USA |
| MITSUBISHI INTERNATIONAL CORP | | PO BOX 101779 | | | ATLANTA | GA | 30392 | USA |
| MITSUBISHI WIRELESS COMM INC | | 2001 CHERRY DR | | | BRASELTON | GA | 30517 | USA |
| MITTERMILLER, KERRY LYNN | | Address Redacted | | | | | | |
| MITTMANN, KARL HOLLAND | | Address Redacted | | | | | | |
| MIXING BOWL, THE | | 4120 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| MIXON, APRIL NICHOLE | | Address Redacted | | | | | | |
| MIXON, JOHN | | Address Redacted | | | | | | |
| MIXTUR, OLIVIER | | Address Redacted | | | | | | |
| MIZE, BRIAN B | | Address Redacted | | | | | | |
| MIZELL, BARRINGTON SEAN | | Address Redacted | | | | | | |
| MIZER, NICHOLAS TODD | | Address Redacted | | | | | | |
| MIZZELL, JOEL THOMAS | | Address Redacted | | | | | | |
| MJ CLEANING | | 9209 AVALON DR | | | RICHMOND | VA | 23229 | USA |
| MJ DESIGNS NO 2515 | | 7580 W BROAD STREET | | | RICHMOND | VA | 23229 | USA |
| MJA INC DBA ANHOUSE APPRIALSAL | | 3922 DUPONT SQUARE SOUTH STE B | | | LOUISVILLE | KY | 40207 | USA |
| MJS TUNES | | 376 N WITCHDUCK RD 113 | | | VIRGINIA BEACH | VA | 23462 | USA |
| MLINARIK, JEFFREY STEVEN | | Address Redacted | | | | | | |
| MOAK, CLYDE MARCUS | | Address Redacted | | | | | | |
| MOATS III, ARTHUR NATHAN | | Address Redacted | | | | | | |
| MOBERLEY, NINA D | | Address Redacted | | | | | | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 352871276 | USA |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 35287-1276 | USA |
| MOBILE AUTO DETAILING | | 4760 SPRINGDALE RD | | | AUSTELL | GA | 30001 | USA |
| MOBILE CAMPUS | | 400 PERIMETER CENTER TER NE STE 900 | | | ATLANTA | GA | 30346-1236 | USA |
| MOBILE COMMUNICATIONS OF DEKAL | | 3433 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | USA |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | USA |
| MOBILE COUNTY | | PO BOX 2207 | | | MOBILE | AL | 366522207 | USA |
| MOBILE COUNTY | | PO DRAWER 161009 | COURTHOUSE | | MOBILE | AL | 36616 | USA |
| MOBILE COUNTY ACCOUNTS CLERK | | 205 GOVERNMENT ST | ACCOUNTS DEPT | | MOBILE | AL | 36644-2114 | USA |
| MOBILE COUNTY ACCOUNTS CLERK | | 2ND FLOOR | | | MOBILE COUNTY | AL | 36602 | USA |
| MOBILE COUNTY ACCOUNTS CLERK | | MOBILE CO COURTHOUSE | ACCOUNTS CLERK ACCTS DEPT | | MOBILE | AL | 36602 | USA |
| MOBILE COUNTY DISTRICT COURT | | 205 GOVERNMENT STREET | ATTN ALICE CORNELSON | | MOBILE | AL | 36644-2319 | USA |
| MOBILE COUNTY DISTRICT COURT | | GEORGE EDGAR | P O BOX 829 | | MOBILE | AL | 36601 | USA |
| MOBILE COUNTY DISTRICT COURT | | P O BOX 829 | | | MOBILE | AL | 36601 | USA |
| MOBILE COUNTY PROBATE COURT | | PO BOX 7 | | | MOBILE | AL | 36601 | USA |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 36633169 | USA |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 366331169 | USA |
| MOBILE DISTRICT COURT | | PO BOX 2532 | SMALL CLAIMS COURT | | MOBILE | AL | 36652 | USA |
| MOBILE DISTRICT COURT | | SMALL CLAIMS COURT | | | MOBILE | AL | 36652 | USA |
| MOBILE EDUCATORS CREDIT UNION | | 1150 AIRPORT BLVD | | | MOBILE | AL | 36606 | USA |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | MADISON | GA | 30650 | USA |
| MOBILE ELECTRONICS | | 2500 WILSON BLVD | CERTIFICATION PROGRAM | | ARLINGTON | VA | 22201 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE ELECTRONICS | | 5224 ORCHARD LN | | | TUSCALOOSA | AL | 35405 | USA |
| MOBILE ELECTRONICS | | CERTIFICATION PROGRAM | | | ARLINGTON | VA | 22201 | USA |
| MOBILE FENCE COMPANY | | 4308 HALLS MILL ROAD | | | MOBILE | AL | 36693 | USA |
| MOBILE GEEKS INC | | 7146 SUGAR OAK CT | | | MECHANICSVILLE | VA | 23111 | USA |
| MOBILE GOVERNMENT PLAZA | | 205 GOVERNMENT ST | | | MOBILE | AL | 36644 | USA |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 232180200 | USA |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 23218-0200 | USA |
| MOBILE LOCKSMITH, A | | 3389 SHERIDAN ST NO 426 | | | HOLLYWOOD | FL | 33021 | USA |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | MOBILE | AL | 36608 | USA |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36633-1712 | USA |
| MOBILE PRESS REGISTER | | LOCK BOX 496 | | | MOBILE | AL | 366010496 | USA |
| MOBILE SPCA | | 620 ZEIGLER CIR W | | | MOBILE | AL | 36608 | USA |
| MOBILE TV SHOP, A | | 17626 SHADY LN | | | FREDERICKTOWN | OH | 43019 | USA |
| MOBILE, CITY OF | | 205 GOVERNMENT STREET | ACCOUNTS DEPARTMENT | | MOBILE | AL | 36644-2114 | USA |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | USA |
| MOBILE, CITY OF | | PO BOX 949 | | | MOBILE | AL | 36601-0949 | USA |
| MOBILE, CITY OF | | REVENUE DEPARTMENT | | | MOBILE | AL | 36652 | USA |
| MOBILECOMM OF PENSACOLA | | 4405 BAYOU BOULEVARD | | | PENSACOLA | FL | 32503 | USA |
| MOBILEVAC SERVICES | | 5866 ADDERLEY STREET | | | NORFOLK | VA | 23502 | USA |
| MOBILITY INC | | 6701 JANWAY RD | | | RICHMOND | VA | 23228 | USA |
| MOBIUS | | PO BOX 7372 | | | RICHMOND | VA | 23221 | USA |
| MOBLEY, BRANDON | | Address Redacted | | | | | | |
| MOBLEY, CAS SANDRA M | | Address Redacted | | | | | | |
| MOBLEY, JASON | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060-1454 | USA |
| MOBLEY, JEREMY RYAN LEON | | Address Redacted | | | | | | |
| MOBLEY, JORDAN JARMAR | | Address Redacted | | | | | | |
| MOBLEY, KEYCHER DENISE | | Address Redacted | | | | | | |
| MOBLEY, LINDSAY DAWN | | Address Redacted | | | | | | |
| MOBLEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| MOBLEY, SHAUN ROBERT | | Address Redacted | | | | | | |
| MOBLEY, SPENCER RYAN | | Address Redacted | | | | | | |
| MOBLEY, TODD A | | 965 NANLY ST | | | NILES | OH | 44446 | USA |
| MOBLEY, WILLIAM F | | Address Redacted | | | | | | |
| MOCERI, PAUL M | | Address Redacted | | | | | | |
| MOCK, RYAN DAVID | | Address Redacted | | | | | | |
| MOCK, THOMAS H | | Address Redacted | | | | | | |
| MODEL CITY TV | | 606 NOBLE ST | | | ANNISTON | AL | 36201 | USA |
| MODEL CONSTRUCTION & SUPPLY CO | | PO BOX 11093 | | | KNOXVILLE | TN | 37939 | USA |
| MODELING ENTITIES INC | | PO BOX 5425 | | | JACKSONVILLE | FL | 32247-5425 | USA |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 232410143 | USA |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 23241-0143 | USA |
| MODELSKI, STEVE | | Address Redacted | | | | | | |
| MODERN BUSINESS SYSTEMS INC | | 8351 ROSWELL RD STE 354 | | | ATLANTA | GA | 30350 | USA |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK STREET | | | LOUISVILLE | KY | 40204 | USA |
| MODERN MARKETING CONCEPTS | | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | USA |
| MODERN MATERIAL HANDLING COINC | | 100 COMMERCIAL DR | | | GREENVILLE | SC | 296065658 | USA |
| MODERN MATERIAL HANDLING COINC | | PO BOX 5658 | 100 COMMERCIAL DR | | GREENVILLE | SC | 29606-5658 | USA |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 292023238 | USA |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 29202-3238 | USA |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | USA |
| MODIS INC | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODIS INC | | PO BOX 277812 | | | ATLANTA | GA | 303847812 | USA |
| MODIS INC | | PO BOX 931823 | | | ATLANTA | GA | 31193 | USA |
| MODULAR FLOORING TECHNOLOGIES | | 2140 BARRETT PARK DR STE 109 | | | KENNESAW | GA | 30144 | USA |
| MODULAR WOOD SYSTEMS | | 1805 REDBANK SCHOOL RD | | | CLAUDVILLE | VA | 24076 | USA |
| MODULAR WOOD SYSTEMS | | 502 FACTORY ST | | | MT AIRY | NC | 27030 | USA |
| MODULAR WOOD SYSTEMS | | 502 FACTORY STREET | | | MT AIRY | NC | 27030 | USA |
| MOE, VALERIE ANNE | | Address Redacted | | | | | | |
| MOEGLIN, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| MOEGLING, ANTHONY M | | Address Redacted | | | | | | |
| MOEHL, CALEB ANDREW WAR | | Address Redacted | | | | | | |
| MOEHRKE, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| MOELK, ANDREW V | | Address Redacted | | | | | | |
| MOELLER, IAN MATTHEW | | Address Redacted | | | | | | |
| MOFFATTE, TENIQUA C | | Address Redacted | | | | | | |
| MOFFETT, CURTIS ALAN | | Address Redacted | | | | | | |
| MOFFETT, MICHAEL ZEN | | Address Redacted | | | | | | |
| MOFFITT, DERHON WILLIAM | | Address Redacted | | | | | | |
| MOGHAL, NISHAN AKBER | | Address Redacted | | | | | | |
| MOGK, DANE JEFFREY | | Address Redacted | | | | | | |
| MOGROVEJO, ANGEL FERNANDO | | Address Redacted | | | | | | |
| MOGROVEJO, ELAINE KIMBERLY | | Address Redacted | | | | | | |
| MOHABIR, RAVIN KRISHNA | | Address Redacted | | | | | | |
| MOHAMED, ABDIKADIR ABDULAHI | | Address Redacted | | | | | | |
| MOHAMED, ADAN ABDULLAHI | | Address Redacted | | | | | | |
| MOHAMED, FAIZ HAMID | | Address Redacted | | | | | | |
| MOHAMED, JAMA OMAR ALI | | Address Redacted | | | | | | |
| MOHAMED, OSMAN A | | Address Redacted | | | | | | |
| MOHAMMAD JAVAHERI, POURIA | | Address Redacted | | | | | | |
| MOHAMMED, BYRON ANTHONY | | Address Redacted | | | | | | |
| MOHAMMED, CRAIG | | Address Redacted | | | | | | |
| MOHAMMED, IMADUDDIN K | | Address Redacted | | | | | | |
| MOHAN, JEAN SUNOK | | Address Redacted | | | | | | |
| MOHAWK FINISHING PRODUCTS INC | | 22 S CENTER ST | | | HICKORY | NC | 28602 | USA |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | CHARLOTTE | NC | 28260-0986 | USA |
| MOHLER, JASON C | | Address Redacted | | | | | | |
| MOHR, JONATHAN SCOTT | | Address Redacted | | | | | | |
| MOIR, ZACH JOHN | | Address Redacted | | | | | | |
| MOISA, VICTOR | | Address Redacted | | | | | | |
| MOJO SPORTSWEAR INC | | 1016 MYRTLE AVE | | | GREENVILLE | NC | 27834 | USA |
| MOJTABAI, CYRUS JOHN | | Address Redacted | | | | | | |
| MOLASSO, BRANDI LEIGH | | Address Redacted | | | | | | |
| MOLENDA, CINDY CAROL | | Address Redacted | | | | | | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | ATLANTA | GA | 30392-1853 | USA |
| MOLINA, BRIAN MATTHEW | | Address Redacted | | | | | | |
| MOLINA, JUILO CESAR | | Address Redacted | | | | | | |
| MOLINA, MAURICIO | | Address Redacted | | | | | | |
| MOLINA, MELISSA CAROLINA | | Address Redacted | | | | | | |
| MOLINA, NICOLAS | | Address Redacted | | | | | | |
| MOLINA, ULYSSES RAFAEL | | Address Redacted | | | | | | |
| MOLINARY, LEE DAVY | | Address Redacted | | | | | | |
| MOLL, CAITLIN ROSE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLL, ELIZABETH ANNE | | Address Redacted | | | | | | |
| MOLL, JONATHAN RANDALL | | Address Redacted | | | | | | |
| MOLLENHOUR, SCOTT CALDWELL | | Address Redacted | | | | | | |
| MOLLERE, JEFFREY J | | Address Redacted | | | | | | |
| MOLLOHAN, JOSEPH ALLAN | | Address Redacted | | | | | | |
| MOLLOY, LAWRENCE P | | Address Redacted | | | | | | |
| MOLNAR, DAVID C | | Address Redacted | | | | | | |
| MOLNAR, JOSHUA | | Address Redacted | | | | | | |
| MOLNAR, MEA | | Address Redacted | | | | | | |
| MOLONEY, BRIANNA KATE | | Address Redacted | | | | | | |
| MOLTER, MICHAEL GORDON | | Address Redacted | | | | | | |
| MOLTIMER JR, EDDY | | Address Redacted | | | | | | |
| MOLTIMER, EDWIN | | Address Redacted | | | | | | |
| MOLZAN, JACOB ANDREW | | Address Redacted | | | | | | |
| MOMENI, KODI | | Address Redacted | | | | | | |
| MOMENTUM LOGISTICS | | PO BOX 601502 | | | CHARLOTTE | NC | 28260-1502 | USA |
| MOMINEE, AMBER JOANNE | | Address Redacted | | | | | | |
| MOMIROV, CHRIS ANTHONY | | Address Redacted | | | | | | |
| MONACO, MELISSA CHRISTINE | | Address Redacted | | | | | | |
| MONAHAN, JEFFREY SCOTT | | Address Redacted | | | | | | |
| MONCADA, DAVID LEE | | Address Redacted | | | | | | |
| MONCADA, JAIME LUIS | | Address Redacted | | | | | | |
| MONCADA, JOSEPH | | Address Redacted | | | | | | |
| MONCINI, ADRIAN MICHAEL | | Address Redacted | | | | | | |
| MONCOEUR, PIERRE M | | Address Redacted | | | | | | |
| MONCURE, ANDREA REON | | Address Redacted | | | | | | |
| MONDALEK, JACOB PETER | | Address Redacted | | | | | | |
| MONDARY, STEVE ALLEN | | Address Redacted | | | | | | |
| MONDAY, CURTIS CRAIG | | Address Redacted | | | | | | |
| MONDESIR, EDWOOD DEETJEN | | Address Redacted | | | | | | |
| MONDESIR, RACHEL SACHA | | Address Redacted | | | | | | |
| MONELL, LUIS MANUEL | | Address Redacted | | | | | | |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 336600700 | USA |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 33660-0700 | USA |
| MONEY MAILER OF ATLANTA | | 143 MIRRAMONT LAKE DR | | | WOODSTOCK | GA | 30189 | USA |
| MONEY MANAGEMENT BY MAIL INC | | PO BOX 475 | | | RICHMOND | VA | 23218 | USA |
| MONEY, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| MONEY, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| MONEYMAKER, EMILY | | FNANB FOCS PETTY CASH | 400C SOUTHPARK BLVD | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MONFORTI, STEVEN K | | 10449 MAYFLOWER RD | | | SPRING HILL | FL | 34608 | USA |
| MONFORTON, DAVID MICHAEL | | 38253 GATES MILLS DR | | | DADE CITY | FL | 33525 | USA |
| MONG, STEVEN F | | Address Redacted | | | | | | |
| MONGILLO, JAMIE | | Address Redacted | | | | | | |
| MONIZ, JONATHAN | | Address Redacted | | | | | | |
| MONK, JEFFERY MAURICE | | Address Redacted | | | | | | |
| MONKS, DANIEL | | Address Redacted | | | | | | |
| MONNETT, CHRISTIE | | Address Redacted | | | | | | |
| MONNOLLY, PATRICK K | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| MONOGRAM CREDIT CARD BANK | | PO BOX 103000 | | | ROSWELL | GA | 30076 | USA |
| MONOGRAM CREDIT CARD OLD NAVY | | 100 RIVER VISTA DR | C/O PAUL ATKINS | | BUFFALO | WV | 25033 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONONGALIA CO CIRCUIT COURT | | 243 HIGH ST RM 110 COURTHOUSE | CIRCUIT CLERK | | MORGANTOWN | WV | 26505 | USA |
| MONONGALIA CO CIRCUIT COURT | | CIRCUIT CLERK | | | MORGANTOWN | WV | 26505 | USA |
| MONORAIL INC | | 1395 S MARIETTA PARKWAY | BLDG 900 SUITE 900 | | MARIETTA | GA | 30067 | USA |
| MONORAIL INC | | BLDG 900 SUITE 900 | | | MARIETTA | GA | 30067 | USA |
| MONORAIL INC | | PO BOX 4955 | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | USA |
| MONPLAISIR, ANDY FELIX | | Address Redacted | | | | | | |
| MONPLAISIR, ERIC I | | Address Redacted | | | | | | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 5038 | | | MONROE | NC | 28111-5038 | USA |
| MONROE COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | MDISONVILLE | TN | 37354 | USA |
| MONROE COUNTY DHR | | PO BOX 580 | | | MONROEVILLE | AL | 36461 | USA |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | | | LOGANVILLE | GA | 30052 | USA |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | C/O DOUGLAS MONROE | | LOGANVILLE | GA | 30052 | USA |
| MONROE PARKWAY LLC | | 7406 ALBAN STATION CT | SUITE B 200 | | SPRINGFIELD | VA | 22150 | USA |
| MONROE PARKWAY LLC | | SUITE B 200 | | | SPRINGFIELD | VA | 22150 | USA |
| MONROE, BUCKLEY MCNEILL | | Address Redacted | | | | | | |
| MONROE, CECIL | | Address Redacted | | | | | | |
| MONROE, MARCUS CLIFTON | | Address Redacted | | | | | | |
| MONROE, MARCUS HAYES | | Address Redacted | | | | | | |
| MONROY, JUAN F | | Address Redacted | | | | | | |
| MONSANTO, CHARLES SHAQUIEL | | Address Redacted | | | | | | |
| MONSERRAT, RENE | | Address Redacted | | | | | | |
| MONTAGNA, ADAM MICHAEL | | Address Redacted | | | | | | |
| MONTAGUE JR & SONS INC, JOHN W | | 2300 CRANBORNE RD | | | MIDLOTHIAN | VA | 23113 | USA |
| MONTAGUE MILLER & COMPANY | | PO BOX 446 | | | LOVINGSTON | VA | 22949 | USA |
| MONTAGUE, EARNDRELL | | Address Redacted | | | | | | |
| MONTALTO, ALEXANDER | | Address Redacted | | | | | | |
| MONTALTO, MARSHALL LAURENCE | | Address Redacted | | | | | | |
| MONTALTO, MONTE S | | Address Redacted | | | | | | |
| MONTALVO, JEREMY L | | Address Redacted | | | | | | |
| MONTALVO, JOSE | | Address Redacted | | | | | | |
| MONTALVO, KRISTEL MARIA | | Address Redacted | | | | | | |
| MONTANO, ROBERT | | Address Redacted | | | | | | |
| MONTCLAIR INVESTMENT CORP | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | USA |
| MONTEALEGRE, ERIC M | | Address Redacted | | | | | | |
| MONTEMAYOR, BRYAN | | Address Redacted | | | | | | |
| MONTENEGRO, COREY ANTJUAN | | Address Redacted | | | | | | |
| MONTERIAL, MATEUSZ | | Address Redacted | | | | | | |
| MONTERO, KALEENA | | Address Redacted | | | | | | |
| MONTERO, RAFAEL | | Address Redacted | | | | | | |
| MONTERREY, JOHANNA | | Address Redacted | | | | | | |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | | MOTEVALLO | AL | 35115 | USA |
| MONTEVALLO, CITY OF | | REVENUE DEPARTMENT | | | MOTEVALLO | AL | 35115 | USA |
| MONTEVERDE, BRIAN THOMAS | | Address Redacted | | | | | | |
| MONTEZ, ALEX R | | Address Redacted | | | | | | |
| MONTFORD, SHENEDRIA NORRELL | | Address Redacted | | | | | | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101 | USA |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 361011000 | USA |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101-1000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CO CIRCUIT COURT | | COURT CLERK | | | WINONA | MS | 38967 | USA |
| MONTGOMERY CO CIRCUIT COURT | | PO BOX 765 | COURT CLERK | | WINONA | MS | 38967 | USA |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | USA |
| MONTGOMERY COUNTY CIRCUIT COUR | | MONTGOMERY COUNTY COURTHOUSE | PO BOX 1667 ATTN MS HACKETT | | MONTGOMERY | AL | 36102 | USA |
| MONTGOMERY COUNTY CIRCUIT COUR | | PO BOX 1667 ATTN MS HACKETT | | | MONTGOMERY | AL | 36102 | USA |
| MONTGOMERY COUNTY CLERKS | | 350 PAGEANT LN STE 502 | KELLIE A JACKSON | | CLARKSVILLE | TN | 37040 | USA |
| MONTGOMERY COUNTY CLERKS | | CLERKS OFFICE | | | CLARKSVILLE | TN | 37041 | USA |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 1667 | | | MONTGOMERY | AL | 361021667 | USA |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 830469 | C/O COMPASS BANK | | BIRMINGHAM | AL | 35283-0469 | USA |
| MONTGOMERY COUNTY PROBATE | | 329 MAIN ST | ED DAVIS CLERK & MASTER | | CLARKSVILLE | TN | 37040 | USA |
| MONTGOMERY COUNTY PROBATE | | PO BOX 223 | | | MONTGOMERY | AL | 36101 | USA |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 31899 | | | CLARKSVILLE | TN | 37040-0032 | USA |
| MONTGOMERY MNPS | | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | USA |
| MONTGOMERY WARD | | 401 CORRA DRIVE | | | PARKERSBURG | WV | 26101 | USA |
| MONTGOMERY, AARON RASHAD | | Address Redacted | | | | | | |
| MONTGOMERY, ANGELA MARIE | | Address Redacted | | | | | | |
| MONTGOMERY, ANTHONY L | | Address Redacted | | | | | | |
| MONTGOMERY, ASHLEY J | | Address Redacted | | | | | | |
| MONTGOMERY, BRIAN | | Address Redacted | | | | | | |
| MONTGOMERY, CITY OF | | PO BOX 159 | | | MONTGOMERY | AL | 36101-0159 | USA |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | USA |
| MONTGOMERY, CITY OF | | SALES TAX OFFICE | P O BOX 1111 | | MONTGOMERY | AL | 36101-1111 | USA |
| MONTGOMERY, CORY AL | | Address Redacted | | | | | | |
| MONTGOMERY, COUNTY OF | | 755 ROANOKE ST STE 1B | W RICHARD SHELTON TREASURER | | CHRISTIANBURG | VA | 24073 | USA |
| MONTGOMERY, COUNTY OF | | PO BOX 6040 | ELLIS MEREDITH TREASURER | | CHRISTIANSBURG | VA | 24068 | USA |
| MONTGOMERY, DAVELLE LAMER | | Address Redacted | | | | | | |
| MONTGOMERY, DISTRICT COURT OF | | 251 S LAWRENCE ST | | | MONTGOMERY | AL | 36102 | USA |
| MONTGOMERY, DISTRICT COURT OF | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | USA |
| MONTGOMERY, DOUGLAS ALLEN | | Address Redacted | | | | | | |
| MONTGOMERY, HOWELL M | | Address Redacted | | | | | | |
| MONTGOMERY, JEREMY SHANE | | Address Redacted | | | | | | |
| MONTGOMERY, JUSTIN | | Address Redacted | | | | | | |
| MONTGOMERY, KENYATTA MANDESHA | | Address Redacted | | | | | | |
| MONTGOMERY, LATRENA MICHELLE | | Address Redacted | | | | | | |
| MONTGOMERY, LINDSEY COLE | | Address Redacted | | | | | | |
| MONTGOMERY, MATTHEW TILLMAN | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MONTGOMERY, MICHAEL DAVID | | Address Redacted | | | | | | |
| MONTGOMERY, MIRIAM W | | 8561 ANDERSON CT | | | MECHANICSVILLE | VA | 23116 | USA |
| MONTGOMERY, PORSHIA VENEICE | | Address Redacted | | | | | | |
| MONTGOMERY, RICHARD | | Address Redacted | | | | | | |
| MONTGOMERY, SHAMEKA T | | Address Redacted | | | | | | |
| MONTGOMERY, SHASHA NICOLE | | Address Redacted | | | | | | |
| MONTGOMERY, TAMMY M | | Address Redacted | | | | | | |
| MONTGOMERY, TRENTON COREY | | Address Redacted | | | | | | |
| MONTGOMERY, WILLIAM GREGORY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTI, JOHN C | | Address Redacted | | | | | | |
| MONTICELLO, MATT D | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| MONTICELLO, MATT D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| MONTICONE, STEPHANIE LANE | | Address Redacted | | | | | | |
| MONTIJO, ADAM CALEB | | Address Redacted | | | | | | |
| MONTOYA, ANDREA | | Address Redacted | | | | | | |
| MONTOYA, AUTUMN NICOLE | | Address Redacted | | | | | | |
| MONTOYA, CARLOS ALEXANDER | | Address Redacted | | | | | | |
| MONTOYA, DANIEL LEE | | Address Redacted | | | | | | |
| MONTOYA, JEFFREY JAMES | | Address Redacted | | | | | | |
| MONTOYA, LINA MARIA | | Address Redacted | | | | | | |
| MONTOYA, VIVIANA | | Address Redacted | | | | | | |
| MONTROSE FORD | | 3960 MEDINA ROAD | | | AKRON | OH | 44333 | USA |
| MONTS, LETOSHA JOY | | Address Redacted | | | | | | |
| MONTY COX PAINTING | | 1043 W GREENWOOD AVE | | | NASHVILLE | TN | 37206 | USA |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | RICHMOND | VA | 23218 | USA |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | USA |
| MONUMENT RADIOLOGY PC | | 7231 FOREST AVE | SUITE 102 | | RICHMOND | VA | 23226 | USA |
| MONUMENT RADIOLOGY PC | | SUITE 102 | | | RICHMOND | VA | 23226 | USA |
| MONUMENT STAFFING LLC | | 10035 SLIDING HILL RD | | | ASHLAND | VA | 23005 | USA |
| MONUMENTAL DOCUMENT SERVICE | | 701 E FRANKLIN ST STE 100 | | | RICHMOND | VA | 23219 | USA |
| MONZON, ADRIANA | | Address Redacted | | | | | | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| MOODY, CLEOTHEL | | Address Redacted | | | | | | |
| MOODY, GARY EDWARD | | Address Redacted | | | | | | |
| MOODY, JAMIE RENEE | | Address Redacted | | | | | | |
| MOODY, JOSHUA DANIEL | | Address Redacted | | | | | | |
| MOODY, KAYLA MARIE | | Address Redacted | | | | | | |
| MOODY, PATRICK | | Address Redacted | | | | | | |
| MOODY, PAUL DANIEL | | Address Redacted | | | | | | |
| MOODY, PRICELLA L | | Address Redacted | | | | | | |
| MOODY, RONALD SCOTT | | Address Redacted | | | | | | |
| MOODY, SCOTT | | 12248 PERCIVAL ST | | | CHESTER | VA | 23831 | USA |
| MOODY, WAYNE J | | Address Redacted | | | | | | |
| MOODY, WILLIE ANTWANN | | Address Redacted | | | | | | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 303680597 | USA |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | USA |
| MOODYS PLUMBING INC, VICTOR | | 1016 BEYTON RD | | | MORELAND | GA | 30259 | USA |
| MOOHAMED, ABDELMOTALAB | | Address Redacted | | | | | | |
| MOOMAW, BENJAMIN FRANKLIN | | Address Redacted | | | | | | |
| MOON WALKER PARTY SERVICES | | 1110 CRAIG CT | | | ST CLOUD | FL | 34772 | USA |
| MOON, CANDACE R | | Address Redacted | | | | | | |
| MOON, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| MOON, HANNAH VICTORIA | | Address Redacted | | | | | | |
| MOON, JENNIFER NICOLE | | Address Redacted | | | | | | |
| MOON, JOSH JAMES | | Address Redacted | | | | | | |
| MOON, KALON JAMES | | Address Redacted | | | | | | |
| MOON, KEITH WILEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOON, MICAH DEAN | | Address Redacted | | | | | | |
| MOON, SEAN MICHAEL | | Address Redacted | | | | | | |
| MOON, ZACHARY SPENCER | | Address Redacted | | | | | | |
| MOONEYS LOCKSMITH SERVICE | | 351 HWY 45 WEST | | | HUMBOLDT | TN | 38343 | USA |
| MOONS, JAMES LUCAS | | Address Redacted | | | | | | |
| MOOR, DONALD RAY | | Address Redacted | | | | | | |
| MOORE & ASSOC INC, PAUL | | 782 JOHNNIE DODDS BLVD STE AA | | | MT PLEASANT | SC | 29464 | USA |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 282650045 | USA |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 28265-0045 | USA |
| MOORE APPLIANCE INC, PETE | | 1615 W STATE STREET | PO BOX 879 | | BRISTOL | VA | 24203-0879 | USA |
| MOORE APPLIANCE INC, PETE | | PO BOX 879 | | | BRISTOL | VA | 242030879 | USA |
| MOORE APPLIANCE SERVICE | | 303 MCQUEEN RD | | | ABERDEEN | NC | 28315 | USA |
| MOORE AWARDS INC | | 11433 US HWY 441 | RIVER PLAZA STE 9 | | TAVARES | FL | 32778 | USA |
| MOORE LOANS | | 9500 COURTHOUSE RD | P O BOX 144 | | CHESTERFIELD | VA | 23832 | USA |
| MOORE LOANS | | P O BOX 144 | | | CHESTERFIELD | VA | 23832 | USA |
| MOORE LOANS INC | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DISTRICT | | NEWPORT NEWS | VA | 23607 | USA |
| MOORE STODDARD STODDARD & WOOD | | PO BOX 5178 | | | SPARTANBURG | SC | 29304 | USA |
| MOORE WALLACE NORTH AMERICA | | 7202 GLEN FOREST DR | STE 100 | | RICHMOND | VA | 23226 | USA |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | USA |
| MOORE, ALEA RACHEL | | Address Redacted | | | | | | |
| MOORE, ALEXIA NASHANDA | | Address Redacted | | | | | | |
| MOORE, ALLY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | USA |
| MOORE, ALLYSON | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| MOORE, ALLYSON | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| MOORE, ALTON E | | 538 HIDDEN VALLEY RD | | | WILMINGTON | NC | 28409 | USA |
| MOORE, AMANDA SUE | | Address Redacted | | | | | | |
| MOORE, ANDRE LAVINCE | | Address Redacted | | | | | | |
| MOORE, ANGELA NICOLE | | Address Redacted | | | | | | |
| MOORE, ANGELIQUE DENISE | | Address Redacted | | | | | | |
| MOORE, ARTHUR MELLOY | | Address Redacted | | | | | | |
| MOORE, ASHLEY K | | Address Redacted | | | | | | |
| MOORE, BARNEY MICHAEL | | Address Redacted | | | | | | |
| MOORE, BETTY K | | Address Redacted | | | | | | |
| MOORE, BETTY L | | Address Redacted | | | | | | |
| MOORE, BRADLEY JAMES | | Address Redacted | | | | | | |
| MOORE, BRIAN C | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | USA |
| MOORE, BRIAN SCOTT | | Address Redacted | | | | | | |
| MOORE, BRYAN | | Address Redacted | | | | | | |
| MOORE, BRYAN K | | Address Redacted | | | | | | |
| MOORE, BRYON T | | Address Redacted | | | | | | |
| MOORE, CAMERON AQUILLA | | Address Redacted | | | | | | |
| MOORE, CAMERON DEANDRE | | Address Redacted | | | | | | |
| MOORE, CAMERON FIRTH | | Address Redacted | | | | | | |
| MOORE, CARLY | | 6015 COUNTRY WALK ROAD | | | MIDLOTHIAN | VA | 23112 | USA |
| MOORE, CHAD | | Address Redacted | | | | | | |
| MOORE, CHANDRA NICOLE | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |
| MOORE, DAISY S | | Address Redacted | | | | | | |
| MOORE, DANA LEIGH | | Address Redacted | | | | | | |
| MOORE, DANIEL EDMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, DARRELL CHRISTOPHE | | Address Redacted | | | | | | |
| MOORE, DAVID AARON | | Address Redacted | | | | | | |
| MOORE, DAVID RAY | | Address Redacted | | | | | | |
| MOORE, DAWN C | | Address Redacted | | | | | | |
| MOORE, DERRICK JAMES | | Address Redacted | | | | | | |
| MOORE, DEVIN R | | Address Redacted | | | | | | |
| MOORE, DEXTER M | | Address Redacted | | | | | | |
| MOORE, DOUGLAS T | | 401 S MOORELAND RD | | | RICHMOND | VA | 23229 | USA |
| MOORE, DWIGHT KEVIN | | Address Redacted | | | | | | |
| MOORE, EDDIE K | | 4012 ORANGEFIELD PL | | | VALRICO | FL | 33594 | USA |
| MOORE, EMILY SUSAN | | Address Redacted | | | | | | |
| MOORE, ERIC LESHAUN | | Address Redacted | | | | | | |
| MOORE, ERIC TRANARD | | Address Redacted | | | | | | |
| MOORE, GARY RAY | | Address Redacted | | | | | | |
| MOORE, GREGORY MCFARLAND | | Address Redacted | | | | | | |
| MOORE, HEATHER ANNE | | Address Redacted | | | | | | |
| MOORE, JAMES TIMOTHY | | Address Redacted | | | | | | |
| MOORE, JARVIS TREMAIN | | Address Redacted | | | | | | |
| MOORE, JEFF SCOTT | | Address Redacted | | | | | | |
| MOORE, JENNIFER LYNN | | Address Redacted | | | | | | |
| MOORE, JERENNA NEFERTITI | | Address Redacted | | | | | | |
| MOORE, JEROMY LYNARD | | Address Redacted | | | | | | |
| MOORE, JONATHAN SCOTT | | Address Redacted | | | | | | |
| MOORE, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| MOORE, JOSH I | | Address Redacted | | | | | | |
| MOORE, JOSHUA S | | Address Redacted | | | | | | |
| MOORE, JOY SIERRA | | Address Redacted | | | | | | |
| MOORE, KIMBERLY DESHAWNA | | Address Redacted | | | | | | |
| MOORE, KINCERY MARJUAN | | Address Redacted | | | | | | |
| MOORE, LANDIS | | Address Redacted | | | | | | |
| MOORE, LARRY E | | Address Redacted | | | | | | |
| MOORE, LATOYA TAWANDA | | Address Redacted | | | | | | |
| MOORE, LAURA NICOLE | | Address Redacted | | | | | | |
| MOORE, LAUREN A | | Address Redacted | | | | | | |
| MOORE, LAURIE DEAN | | Address Redacted | | | | | | |
| MOORE, LAW OFFICES OF GERALD E | | PO BOX 3443 | | | NORFOLK | VA | 23514 | USA |
| MOORE, LAWRENCE E | | Address Redacted | | | | | | |
| MOORE, LOVELACE | | 12 S 17TH ST 305 | | | RICHMOND | VA | 23219 | USA |
| MOORE, LUANNE A | | Address Redacted | | | | | | |
| MOORE, MARK LOUIE | | Address Redacted | | | | | | |
| MOORE, MARTEZ LEONTOE | | Address Redacted | | | | | | |
| MOORE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| MOORE, MICHAEL ANDREW | | Address Redacted | | | | | | |
| MOORE, MICHAEL ANGELO | | Address Redacted | | | | | | |
| MOORE, MICHAEL STANLEY | | Address Redacted | | | | | | |
| MOORE, MIRANDA JOSETTE | | Address Redacted | | | | | | |
| MOORE, PATRICIA K | | 1394 GENITO RD | | | MANAKIN SABOT | VA | 23103 | USA |
| MOORE, PATRICK | | Address Redacted | | | | | | |
| MOORE, PATRICK M | | Address Redacted | | | | | | |
| MOORE, PAUL P | | Address Redacted | | | | | | |
| MOORE, PETER T | | Address Redacted | | | | | | |
| MOORE, PHILLIP STANLEY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, QUAYNTEECE SHERREE | | Address Redacted | | | | | | |
| MOORE, REGINALD ANTONIO | | Address Redacted | | | | | | |
| MOORE, RICHARD | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | USA |
| MOORE, RICHARD A | | Address Redacted | | | | | | |
| MOORE, RICHARD HENRY | | Address Redacted | | | | | | |
| MOORE, ROBERT | | Address Redacted | | | | | | |
| MOORE, ROBERT A | | Address Redacted | | | | | | |
| MOORE, ROCHELLE Y | | Address Redacted | | | | | | |
| MOORE, RODERICK JARED | | Address Redacted | | | | | | |
| MOORE, RYAN A | | Address Redacted | | | | | | |
| MOORE, RYAN ASHTON | | Address Redacted | | | | | | |
| MOORE, SCOTT ANTHONY | | Address Redacted | | | | | | |
| MOORE, SHAWN A | | Address Redacted | | | | | | |
| MOORE, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| MOORE, STEPHEN LEVESTON | | Address Redacted | | | | | | |
| MOORE, STEVE H | | 1220 CANDLEWOOD DR | | | GASTONIA | NC | 28052 | USA |
| MOORE, SYOZZIA ZAIRE | | Address Redacted | | | | | | |
| MOORE, TELICIA ROSALIND | | Address Redacted | | | | | | |
| MOORE, TERESA | | 2014 PINOAK DR | | | STARVILLE | MS | 39759 | USA |
| MOORE, TERRANCE DAVELL | | Address Redacted | | | | | | |
| MOORE, TERRY D | | Address Redacted | | | | | | |
| MOORE, THOMAS | | Address Redacted | | | | | | |
| MOORE, THOMAS ALLEN | | Address Redacted | | | | | | |
| MOORE, THOMAS JACK | | Address Redacted | | | | | | |
| MOORE, TIMOTHY RUSSELL | | Address Redacted | | | | | | |
| MOORE, VICTORIA | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| MOORE, WANDA D | | Address Redacted | | | | | | |
| MOORE, WENDY | | 6015 COUNTRY WALK ROAD | | | MIDLOTHIAN | VA | 23112 | USA |
| MOORE, WENDY L | | Address Redacted | | | | | | |
| MOORE, WHITNEY HUNTER | | Address Redacted | | | | | | |
| MOORE, WILLIAM HENRY | | Address Redacted | | | | | | |
| MOORE, WILLIAM ROBERT | | Address Redacted | | | | | | |
| MOORE, XAVIER LORENZO | | Address Redacted | | | | | | |
| MOORE, YOLANDA | | Address Redacted | | | | | | |
| MOOREFIELD, RICHARD | | 2B BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | USA |
| MOORER, DAN | | Address Redacted | | | | | | |
| MOORER, KYSHA SADE | | Address Redacted | | | | | | |
| MOORES JANITORIAL SERVICE | | 707 MADISON DR | | | LAWRENCE | TN | 37086 | USA |
| MOORES LUMBER & BUILDING INC | | 3517 BRANDON AVE SW | | | ROANOKE | VA | 24022 | USA |
| MOORES MILL BREWERS BASEBALL | | 2213 NINE OAKS DR | | | KENNESAW | GA | 30152 | USA |
| MOORES MILL BREWERS BASEBALL | | C/O JOHN MCCLOY | 2213 NINE OAKS DR | | KENNESAW | GA | 30152 | USA |
| MOORES MILL MUSTANG BASEBALL | | 902 GRANDVIEW WAY | | | ACWORTH | GA | 30101 | USA |
| MOORES PLUMBING | | 3765 BEATTYVILLE RD | | | JACKSON | KY | 41339 | USA |
| MOORMAN, JERRY TERRI | | Address Redacted | | | | | | |
| MOORMAN, TYLER BROOKS | | Address Redacted | | | | | | |
| MOORS, BRANDON RYAN | | Address Redacted | | | | | | |
| MOORS, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| MOPKINS, CRYSTAL LOWANDA | | Address Redacted | | | | | | |
| MORA, GUSTAVO ALFONSO | | Address Redacted | | | | | | |
| MORA, JEFF | | 8814 TREVILLIAN RD | | | RICHMOND | VA | 23235 | USA |
| MORACE, CASEY ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORADI, MINA | | Address Redacted | | | | | | |
| MORALES JR, ORLANDO | | Address Redacted | | | | | | |
| MORALES, ALLISON VALEREE | | Address Redacted | | | | | | |
| MORALES, ANDRES L | | Address Redacted | | | | | | |
| MORALES, ARNALDO ANDRE | | Address Redacted | | | | | | |
| MORALES, CARLOS EDUARDO | | Address Redacted | | | | | | |
| MORALES, DAMIEN | | Address Redacted | | | | | | |
| MORALES, DANNY ALEX | | Address Redacted | | | | | | |
| MORALES, EGBERTO CESAR | | Address Redacted | | | | | | |
| MORALES, ERIK | | Address Redacted | | | | | | |
| MORALES, GHISLAINE | | Address Redacted | | | | | | |
| MORALES, GONZALO | | Address Redacted | | | | | | |
| MORALES, HECTOR IVAN | | Address Redacted | | | | | | |
| MORALES, JESSICA BRITTANY | | Address Redacted | | | | | | |
| MORALES, JONATHAN BRETT | | Address Redacted | | | | | | |
| MORALES, JOSE MANUEL | | Address Redacted | | | | | | |
| MORALES, JOSEPH | | Address Redacted | | | | | | |
| MORALES, JULIA | | Address Redacted | | | | | | |
| MORALES, KIMBERLY PAULINE | | Address Redacted | | | | | | |
| MORALES, LESLIE CARYN | | Address Redacted | | | | | | |
| MORALES, MANUEL | | Address Redacted | | | | | | |
| MORALES, MICHAEL | | Address Redacted | | | | | | |
| MORALES, MICHAEL | | Address Redacted | | | | | | |
| MORALES, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MORALES, NICOLE MARIE | | Address Redacted | | | | | | |
| MORALES, NICOLE RENEE | | Address Redacted | | | | | | |
| MORALES, TAINA O | | Address Redacted | | | | | | |
| MORALES, THAILISSE | | Address Redacted | | | | | | |
| MORALES, VICTOR H | | Address Redacted | | | | | | |
| MORALES, WILLIAM | | Address Redacted | | | | | | |
| MORALES, WILLIAM R | | Address Redacted | | | | | | |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| MORAN, CHARLES RAFAEL | | Address Redacted | | | | | | |
| MORAN, DAVID | | Address Redacted | | | | | | |
| MORAN, MAYDA E | | Address Redacted | | | | | | |
| MORAN, PATRICIA ANN | | Address Redacted | | | | | | |
| MORAN, WILLIAM PATRICK | | Address Redacted | | | | | | |
| MORANO, MICAH M | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | USA |
| MORANO, MICAH M | | Address Redacted | | | | | | |
| MORANT JR , JOSEPH | | Address Redacted | | | | | | |
| MORANZ, MICHAEL J | | Address Redacted | | | | | | |
| MORDAM RECORDS INC | | 5920 AMERICAN RD E STE A | | | TOLEDO | OH | 43612-3926 | USA |
| MORDEN, CHRISTINA MAY | | Address Redacted | | | | | | |
| MORDI, DANA EDWARD | | Address Redacted | | | | | | |
| MORE STUFF 4 LESS BARGAIN BLOG | | 231 JANICE ST | | | LODI | OH | 44254 | USA |
| MOREA, GEOFFREY M | | Address Redacted | | | | | | |
| MOREAU, REGINE PATRICIA | | Address Redacted | | | | | | |
| MOREHAND, LUCRETIA VERNAYE | | Address Redacted | | | | | | |
| MOREHEAD, RITCHIE D | | 209 BURTNER ST | | | GREENSBORO | NC | 27406 | USA |
| MOREHEAD, RYAN JOSHUA | | Address Redacted | | | | | | |
| MOREHOUSE, MARIAH ANN | | Address Redacted | | | | | | |
| MOREIRA, JOHN NICHOLAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOREIRA, KEGAN LEE | | Address Redacted | | | | | | |
| MOREIRA, STANLEY A | | Address Redacted | | | | | | |
| MOREJON, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| MOREJON, ROBERTO | | Address Redacted | | | | | | |
| MOREJON, SHEILA DA LA CARIDAD | | Address Redacted | | | | | | |
| MORELAND ALTOBELLI ASSOC INC | | 2211 BEAVER RUIN RD STE 190 | | | NORCROSS | GA | 30071 | USA |
| MORELAND ALTOBELLI ASSOC INC | | BLDG 300 STE 370 | | | ATLANTA | GA | 30340 | USA |
| MORELAND COMPANY | | P O BOX 2190 | | | GLEN ALLEN | VA | 23058 | USA |
| MORENO JR, HEMILIO | | Address Redacted | | | | | | |
| MORENO, EMILYANNE | | Address Redacted | | | | | | |
| MORENO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| MORENO, GEORGE | | Address Redacted | | | | | | |
| MORENO, LARRY JOSEPH | | Address Redacted | | | | | | |
| MORENO, MEGAN ROANN | | Address Redacted | | | | | | |
| MORENO, ORLANDO | | Address Redacted | | | | | | |
| MORENO, VEDA R | | Address Redacted | | | | | | |
| MORENO, WILLIAM ALLEN | | Address Redacted | | | | | | |
| MORETA, SALVATORE SUNNY | | Address Redacted | | | | | | |
| MORETTA, AJ | | Address Redacted | | | | | | |
| MORETTO, WILLIAM FRANCISCO | | Address Redacted | | | | | | |
| MORGAN & ASSOCIATES | | 376 CONNEMARA CROSSING | | | LAWRENCEVILLE | GA | 30044 | USA |
| MORGAN & COMPANY | | 4921 PROFESSIONAL CT | | | RALEIGH | NC | 27609 | USA |
| MORGAN & POTTINGER PSC | | 600 W WASHINGTON ST | | | LOUISVILLE | KY | 40202 | USA |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | DECATUR | AL | 35602 | USA |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30047 | USA |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30247 | USA |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | WARTBURG | TN | 37887 | USA |
| MORGAN COUNTY CLERK OF COURT | | PO BOX 163 | CIRCUIT & GENERAL SESSIONS CT | | WARTBURG | TN | 37887 | USA |
| MORGAN INTERIOR GROUP | | 5955 P W A DR | | | CUMMING | GA | 30041 | USA |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | USA |
| MORGAN MANAGEMENT INC | | PO BOX 4569 | | | GULF SHORES | AL | 36547 | USA |
| MORGAN MARSHALL DIVISION | | PO BOX 198747 | C/O LEGGETT & PLATT FINANCIAL | | ATLANTA | GA | 30384-8747 | USA |
| MORGAN REALTY INC, TOMMY M | | 2801 W MAIN ST STE A | | | TUPELO | MS | 38801 | USA |
| MORGAN, ADRIAN LADON | | Address Redacted | | | | | | |
| MORGAN, ALI SMITH | | Address Redacted | | | | | | |
| MORGAN, ANDREW FRANCIS | | Address Redacted | | | | | | |
| MORGAN, ANTOINE RAYNARD | | Address Redacted | | | | | | |
| MORGAN, ARTHUR | | 886 E CHARING CROSS CR | HOME STEREO & VIDEO HELP INC | | LAKE MARY | FL | 32746 | USA |
| MORGAN, ARTHUR | | HOME STEREO & VIDEO HELP INC | | | LAKE MARY | FL | 32746 | USA |
| MORGAN, BARRINGTON ANDREW | | Address Redacted | | | | | | |
| MORGAN, BEN WESELY | | Address Redacted | | | | | | |
| MORGAN, BRANDON A | | Address Redacted | | | | | | |
| MORGAN, BRANDON LEE | | Address Redacted | | | | | | |
| MORGAN, BRIANA JEAN | | Address Redacted | | | | | | |
| MORGAN, BRITNEY SHANTAY | | Address Redacted | | | | | | |
| MORGAN, BRITTANY AMANDA | | Address Redacted | | | | | | |
| MORGAN, CHRISTOPHER CLARK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, CHRISTOPHER CONNOR | | Address Redacted | | | | | | |
| MORGAN, CHUCK | | 1442 PINEVIEW CIR | | | DOUGLASVILLE | GA | 30134 | USA |
| MORGAN, CHUCK | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| MORGAN, CORNELIUS | | Address Redacted | | | | | | |
| MORGAN, CYNTHIA M | | Address Redacted | | | | | | |
| MORGAN, DANIEL | | Address Redacted | | | | | | |
| MORGAN, DORAN M | | Address Redacted | | | | | | |
| MORGAN, DYLAN MICHAEL | | Address Redacted | | | | | | |
| MORGAN, ELIZABETH JOAN | | Address Redacted | | | | | | |
| MORGAN, FORREST F | | Address Redacted | | | | | | |
| MORGAN, JACK A | | 1104 ERIC CT | | | THOMASON STATION | TN | 37179 | USA |
| MORGAN, JAMAL RASHON | | Address Redacted | | | | | | |
| MORGAN, JAMES E | | PO BOX 14622 | | | RICHMOND | VA | 23221 | USA |
| MORGAN, JARREN R | | Address Redacted | | | | | | |
| MORGAN, JESSICA CHRISTINE | | Address Redacted | | | | | | |
| MORGAN, JOHN CHARLES | | Address Redacted | | | | | | |
| MORGAN, JOHN PHILLIP | | Address Redacted | | | | | | |
| MORGAN, JOSEPH FRANCIS | | Address Redacted | | | | | | |
| MORGAN, JOSEPH RYAN | | Address Redacted | | | | | | |
| MORGAN, JOSHUA TYLER | | Address Redacted | | | | | | |
| MORGAN, JUSTIN CRAIG | | Address Redacted | | | | | | |
| MORGAN, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| MORGAN, KRISTOPHER L | | Address Redacted | | | | | | |
| MORGAN, LISA ANNE | | Address Redacted | | | | | | |
| MORGAN, LORI ANN | | Address Redacted | | | | | | |
| MORGAN, MARK LEWIS | | Address Redacted | | | | | | |
| MORGAN, MELISSA MARIE | | Address Redacted | | | | | | |
| MORGAN, MICHAEL CHRISTIAN | | Address Redacted | | | | | | |
| MORGAN, MICHAEL RYAN | | Address Redacted | | | | | | |
| MORGAN, NADIA N | | Address Redacted | | | | | | |
| MORGAN, PAUL R | | Address Redacted | | | | | | |
| MORGAN, REGINALD D | | Address Redacted | | | | | | |
| MORGAN, ROBERT WADE | | Address Redacted | | | | | | |
| MORGAN, RONDALYN M | | Address Redacted | | | | | | |
| MORGAN, RYAN LEE | | Address Redacted | | | | | | |
| MORGAN, SAMUEL C | | Address Redacted | | | | | | |
| MORGAN, STEPHEN MCKINLEY | | Address Redacted | | | | | | |
| MORGAN, TAFIYAH TATCY | | Address Redacted | | | | | | |
| MORGAN, TERRY LEE | | Address Redacted | | | | | | |
| MORGAN, THOMAS JAMES | | Address Redacted | | | | | | |
| MORGAN, TRAMESSA S | | Address Redacted | | | | | | |
| MORGAN, WILLIAM CRAIG | | Address Redacted | | | | | | |
| MORGAN, XAVIER W | | Address Redacted | | | | | | |
| MORGANS REPAIR SERVICE | | 6455 OLD TARLTON PIKE | | | CIRCLEVILLE | OH | 43113 | USA |
| MORGANTI, THOMAS S | | Address Redacted | | | | | | |
| MORGART, TODD JOSEPH | | Address Redacted | | | | | | |
| MORHAIM, JACK | | Address Redacted | | | | | | |
| MORICE, VITO F | | PO BOX 3267 | | | GLEN ALLEN | VA | 23058 | USA |
| MORILLO, FREDDY | | Address Redacted | | | | | | |
| MORILLO, WENDY CAROLINE | | Address Redacted | | | | | | |
| MORIN TRUSTEE, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORIN, BARBARA ANNE | | Address Redacted | | | | | | |
| MORIN, HOLLIE A | | Address Redacted | | | | | | |
| MORIS, ADLAI | | Address Redacted | | | | | | |
| MORLE, NICK PAUL | | Address Redacted | | | | | | |
| MORLEY, KENNETH M | | Address Redacted | | | | | | |
| MORMAN JACKSON, BRANDON RASHAD | | Address Redacted | | | | | | |
| MORMAN, BENJAMIN LEE | | Address Redacted | | | | | | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | LORAIN | OH | 44052 | USA |
| MORNING STAR | | 621 2ND LN B | | | VERO BEACH | FL | 32962 | USA |
| MOROTE, JUAN | | Address Redacted | | | | | | |
| MORPHIS, JERMEL BRYAN | | Address Redacted | | | | | | |
| MORRELL, JESSE JAMES | | Address Redacted | | | | | | |
| MORRIS & MORRIS | | 1200 WYTESTONE PLAZA | 801 E MAIN ST | | RICHMOND | VA | 23219 | USA |
| MORRIS APPLIANCE | | 221 E TROUPE ST | | | BAINBRIDGE | GA | 31717 | USA |
| MORRIS ELECTRIC CO INC | | 3933 PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |
| MORRIS ENTERPRISES, SONNY | | 800 SEAHAWK CIR STE 121 | | | VIRGINIA BEACH | VA | 23452 | USA |
| MORRIS ENTERPRISES, SONNY | | PO BOX 11283 | | | RICHMOND | VA | 23230 | USA |
| MORRIS JR, LARRY D | | Address Redacted | | | | | | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | RICHMOND | VA | 23228 | USA |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 232300446 | USA |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 23230-0446 | USA |
| MORRIS, ADRIANNA DANIELLE | | Address Redacted | | | | | | |
| MORRIS, ALEXANDER DAVID | | Address Redacted | | | | | | |
| MORRIS, ALEXIS NICOLE | | Address Redacted | | | | | | |
| MORRIS, AMANDA KAYE | | Address Redacted | | | | | | |
| MORRIS, ANTHONY HEATH | | Address Redacted | | | | | | |
| MORRIS, ANTHONY JARROD | | Address Redacted | | | | | | |
| MORRIS, ANTHONY S | | Address Redacted | | | | | | |
| MORRIS, ARTAMIEN ANTON | | Address Redacted | | | | | | |
| MORRIS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MORRIS, BRENT DREW | | Address Redacted | | | | | | |
| MORRIS, BRIAN CHRIS | | Address Redacted | | | | | | |
| MORRIS, BRIAN D | | Address Redacted | | | | | | |
| MORRIS, BRITTNEY RENEE | | Address Redacted | | | | | | |
| MORRIS, CHARLES TIMOTHY | | Address Redacted | | | | | | |
| MORRIS, COREY J | | Address Redacted | | | | | | |
| MORRIS, CORY M | | Address Redacted | | | | | | |
| MORRIS, COURTNEY LILA | | Address Redacted | | | | | | |
| MORRIS, CRYSTAL ANN | | Address Redacted | | | | | | |
| MORRIS, CYNTHIA H | | Address Redacted | | | | | | |
| MORRIS, DANIEL BLAKE | | Address Redacted | | | | | | |
| MORRIS, DANIELLE MARIE S | | Address Redacted | | | | | | |
| MORRIS, DAVID BLAKE | | Address Redacted | | | | | | |
| MORRIS, DENNIS G | | Address Redacted | | | | | | |
| MORRIS, DETRA SHANA | | Address Redacted | | | | | | |
| MORRIS, DONALD KENNETH | | Address Redacted | | | | | | |
| MORRIS, DUSTIN WAYNE | | Address Redacted | | | | | | |
| MORRIS, ELIZABETH REED | | Address Redacted | | | | | | |
| MORRIS, HERMAN JOSEPH | | Address Redacted | | | | | | |
| MORRIS, HUNTER | | Address Redacted | | | | | | |
| MORRIS, ITALIA ANASTACIA | | Address Redacted | | | | | | |
| MORRIS, JACK WAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, JAMES D | | Address Redacted | | | | | | |
| MORRIS, JAMES EUGENE | | Address Redacted | | | | | | |
| MORRIS, JAMES MICHAEL | | Address Redacted | | | | | | |
| MORRIS, JASON ALAN | | Address Redacted | | | | | | |
| MORRIS, JEFFERY LYNN | | Address Redacted | | | | | | |
| MORRIS, JENNIE RAE | | Address Redacted | | | | | | |
| MORRIS, JESSICA L | | Address Redacted | | | | | | |
| MORRIS, JOEL CLAY | | Address Redacted | | | | | | |
| MORRIS, JOHN LEE | | Address Redacted | | | | | | |
| MORRIS, JOSH JAMES | | Address Redacted | | | | | | |
| MORRIS, JUSTIN | | Address Redacted | | | | | | |
| MORRIS, JUSTIN LAMONT | | Address Redacted | | | | | | |
| MORRIS, KASIA KETARA | | Address Redacted | | | | | | |
| MORRIS, KEVIN | | Address Redacted | | | | | | |
| MORRIS, KEVIN DOUGLAS | | Address Redacted | | | | | | |
| MORRIS, KYLE | | Address Redacted | | | | | | |
| MORRIS, LAJUAN L | | Address Redacted | | | | | | |
| MORRIS, MANUEL | | Address Redacted | | | | | | |
| MORRIS, MARCIA EDWARDS | | Address Redacted | | | | | | |
| MORRIS, MARCUS SHANE | | Address Redacted | | | | | | |
| MORRIS, MARIO MAURICE | | Address Redacted | | | | | | |
| MORRIS, MARY LEE H | | Address Redacted | | | | | | |
| MORRIS, MATTHEW GLENN | | Address Redacted | | | | | | |
| MORRIS, MAURICE OMAR | | Address Redacted | | | | | | |
| MORRIS, NATHAN ANTHONY | | Address Redacted | | | | | | |
| MORRIS, RANDALL E | | Address Redacted | | | | | | |
| MORRIS, RICO GIBSON | | Address Redacted | | | | | | |
| MORRIS, ROBERT W | | Address Redacted | | | | | | |
| MORRIS, SAMANTHA RAE | | Address Redacted | | | | | | |
| MORRIS, STEVEN | | Address Redacted | | | | | | |
| MORRIS, TAMICHIA | | Address Redacted | | | | | | |
| MORRIS, THOMAS MATHEW | | Address Redacted | | | | | | |
| MORRIS, TONY K | | Address Redacted | | | | | | |
| MORRIS, TRAYVEOWNE S | | Address Redacted | | | | | | |
| MORRIS, VICTORIA TAYLOR | | Address Redacted | | | | | | |
| MORRIS, WHITNEY YVETTE | | Address Redacted | | | | | | |
| MORRIS, WILLIAM J | | Address Redacted | | | | | | |
| MORRIS, WILLIAM J | | Address Redacted | | | | | | |
| MORRISETTE PAPER CO | | 5925 BROWN AVE | | | BROWN SUMMIT | NC | 27214 | USA |
| MORRISETTE PAPER CO | | PO BOX 651591 | | | CHARLOTTE | NC | 28265-1591 | USA |
| MORRISEY, MARK LEE | | Address Redacted | | | | | | |
| MORRISIN, ARTHUR MARSHELL | | Address Redacted | | | | | | |
| MORRISON MECHANICAL & BUILDING | | PO BOX 20275 | | | ROANOKE | VA | 24018 | USA |
| MORRISON MECHANICAL & BUILDING | | SERVICES INC | PO BOX 20275 | | ROANOKE | VA | 24018 | USA |
| MORRISON, ANDRE PERRY | | Address Redacted | | | | | | |
| MORRISON, BRUCE ALAN | | Address Redacted | | | | | | |
| MORRISON, CHAD K | | Address Redacted | | | | | | |
| MORRISON, CHRISTOPHER A | | Address Redacted | | | | | | |
| MORRISON, CORBY DEVERE | | Address Redacted | | | | | | |
| MORRISON, DAVID W | | Address Redacted | | | | | | |
| MORRISON, DENNY SHANE | | Address Redacted | | | | | | |
| MORRISON, ERIC | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, JAMES DOUGLAS | | Address Redacted | | | | | | |
| MORRISON, JAMES T | | PO BOX 1461 | | | GAINESVILLE | GA | 30501 | USA |
| MORRISON, JASON | | 9537 HUNGARY RIDGE DR | | | GLEN ALLEN | VA | 23060 | USA |
| MORRISON, JEFF KEITH | | Address Redacted | | | | | | |
| MORRISON, JIM | | 807 CLIVENDON CT | | | RICHMOND | VA | 23236 | USA |
| MORRISON, MICHAEL WESLEY | | Address Redacted | | | | | | |
| MORRISON, MORGAN BRITTANY | | Address Redacted | | | | | | |
| MORRISON, SHENITTA NICOLE | | Address Redacted | | | | | | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 301250186 | USA |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 30125-0186 | USA |
| MORRISSETTE, MICAELA MARQUITA | | Address Redacted | | | | | | |
| MORRISSETTE, RAQUEL L | | Address Redacted | | | | | | |
| MORRISSEY, JAMES J | | Address Redacted | | | | | | |
| MORRISSEY, JOE | | Address Redacted | | | | | | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | D&K SUPPLY SALES | | KNOXVILLE | TN | 37917 | USA |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVENUE | | | KNOXVILLE | TN | 37917 | USA |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MORROW INDUSTRIAL BLVD | | | MORROW | GA | 30260 | USA |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MT ZION RD | | | MORROW | GA | 30260 | USA |
| MORROW, CITY OF | | 1500 MORROW RD | | | MORROW | GA | 30260 | USA |
| MORROW, CLINT A | | Address Redacted | | | | | | |
| MORROW, KYLE RYAN | | Address Redacted | | | | | | |
| MORROW, SARAH ELIZABETH | | Address Redacted | | | | | | |
| MORROW, SHAUN EDWARD | | Address Redacted | | | | | | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OR | 44490 | USA |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OH | 44490 | USA |
| MORRRIS, ALLEN DALE | | Address Redacted | | | | | | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743-1847 | USA |
| MORSE, ANDREW ROBERT | | Address Redacted | | | | | | |
| MORSE, DAVID | | Address Redacted | | | | | | |
| MORSE, LYNETTE EBONY | | Address Redacted | | | | | | |
| MORSE, SUFONIA | | Address Redacted | | | | | | |
| MORTBERG, JEREMY RICHARD | | Address Redacted | | | | | | |
| MORTENSON BROADCASTING CO | | 3270 BLAZER PKWY | SUITE 101 | | LEXINGTON | KY | 40509-1847 | USA |
| MORTENSON BROADCASTING CO | | SUITE 101 | | | LEXINGTON | KY | 405091847 | USA |
| MORTON CONSULTING LLC | | PO BOX 3025 | | | GLEN ALLEN | VA | 23058 | USA |
| MORTON D WEINER AMPAC INC | | 362 MINORCA AVE | | | CORAL GABLES | FL | 33134 | USA |
| MORTON HAWLEY, JAIME ASHLEY | | Address Redacted | | | | | | |
| MORTON, ADRIAN JEMAYLLE | | Address Redacted | | | | | | |
| MORTON, ARTHUR L | | Address Redacted | | | | | | |
| MORTON, KEITH THOMAS | | Address Redacted | | | | | | |
| MORTON, MATTHEW KEITH | | Address Redacted | | | | | | |
| MORTON, ORLANDO CRAIG | | Address Redacted | | | | | | |
| MORTON, RONALD CHRISTOPHER | | Address Redacted | | | | | | |
| MORTON, WAYNE | | 791 ROGUES FORK RD | | | BETHPAGE | TN | 37022-8259 | USA |
| MOSAIC CAFE & CATERING | | 6229A RIVER RD | RIVER RD SHOPPING CTR | | RICHMOND | VA | 23229 | USA |
| MOSBY, ANGELA | | Address Redacted | | | | | | |
| MOSBY, BARBARA JEAN | | Address Redacted | | | | | | |
| MOSCARIELLO, SAMANTHA ELISSIA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSCATO, SCOTT A | | Address Redacted | | | | | | |
| MOSELEY FLINT SCHOOLS | | 8543 MAYLAND DR BLDG B | | | RICHMOND | VA | 23294 | USA |
| MOSELEY FLINT SCHOOLS | | PO BOX 228 | | | BUCKINGHAM | VA | 23921 | USA |
| MOSELEY, ANDERSON A | | Address Redacted | | | | | | |
| MOSELEY, ANDREW MICHAEL | | Address Redacted | | | | | | |
| MOSELEY, BRENTON CLARKE | | Address Redacted | | | | | | |
| MOSELEY, JOHN WILLIAM | | Address Redacted | | | | | | |
| MOSELEY, LARON | | Address Redacted | | | | | | |
| MOSELEY, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MOSELEY, TIMOTHY | | Address Redacted | | | | | | |
| MOSELY, DARRYL JAMES | | Address Redacted | | | | | | |
| MOSER JR, CLIFFORD M | | Address Redacted | | | | | | |
| MOSER, BRIAN W | | Address Redacted | | | | | | |
| MOSER, DANIEL AUSTIN | | Address Redacted | | | | | | |
| MOSER, DANIEL GRADY | | Address Redacted | | | | | | |
| MOSER, DAVID WILLIAM | | Address Redacted | | | | | | |
| MOSER, DEENA L | | Address Redacted | | | | | | |
| MOSER, JENNIFER LYNN | | Address Redacted | | | | | | |
| MOSER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MOSES, BRANDON LEE | | Address Redacted | | | | | | |
| MOSES, DARRELL RUBEN | | Address Redacted | | | | | | |
| MOSES, OLUJIMI A | | 801 WOODCROFT PKY APT 3024 | | | DURHAM | NC | 27713 | USA |
| MOSHASHA, SHAUN RAFIE | | Address Redacted | | | | | | |
| MOSHOURIS, EMANUEL STEPHEN | | Address Redacted | | | | | | |
| MOSIER JR, JAMES B | | Address Redacted | | | | | | |
| MOSKOVITZ, DAVID CARL | | Address Redacted | | | | | | |
| MOSLEY, BRITTNEY ANN | | Address Redacted | | | | | | |
| MOSLEY, DION | | Address Redacted | | | | | | |
| MOSLEY, JASMINE ERIKA | | Address Redacted | | | | | | |
| MOSLEY, RICHARD T | | Address Redacted | | | | | | |
| MOSQUERA, EISDER | | Address Redacted | | | | | | |
| MOSS ELECTRIC INC, JC | | 108 LINDA DR | | | HENDERSONVILLE | TN | 37075 | USA |
| MOSS MATRIX | | PO BOX 1207 | | | HOLLY HILL | FL | 32125 | USA |
| MOSS TELEVISION SERVICE INC | | 3611 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834-1396 | USA |
| MOSS WELDING & IRON WORKS | | 1311 W DARLING ST | | | FLORENCE | SC | 29501 | USA |
| MOSS, ALLISON M | | Address Redacted | | | | | | |
| MOSS, ANDRE ALEXANDER | | Address Redacted | | | | | | |
| MOSS, ANDREW LOUIS | | Address Redacted | | | | | | |
| MOSS, CHARVIS DORSETT | | Address Redacted | | | | | | |
| MOSS, COLIN PAUL | | Address Redacted | | | | | | |
| MOSS, DANYAL MARIA | | Address Redacted | | | | | | |
| MOSS, DEREKE | | Address Redacted | | | | | | |
| MOSS, DORIAN B | | Address Redacted | | | | | | |
| MOSS, JESSICA DANIELLE | | Address Redacted | | | | | | |
| MOSS, JOHN WALTER | | Address Redacted | | | | | | |
| MOSS, KEVIN BRIAN | | Address Redacted | | | | | | |
| MOSS, LATICIA MARIE | | Address Redacted | | | | | | |
| MOSS, MARK ANTHONY | | Address Redacted | | | | | | |
| MOSS, MARY BLANCHE | | 3205 ST STEPHENS WAY | | | MIDLOTHIAN | VA | 23113 | USA |
| MOSS, MARY BLANCHE | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS, MITCHELL S W | | Address Redacted | | | | | | |
| MOSS, SANTANA T | | 3201 NE 27TH AVE | | | LIGHTHOUSE PT | FL | 33064-8109 | USA |
| MOSS, STARRE JESSICA | | Address Redacted | | | | | | |
| MOSS, TAMMY | | Address Redacted | | | | | | |
| MOSSALLATI, CHRISTOPHER | | Address Redacted | | | | | | |
| MOSSER, JACOB | | 1415 GROVE AVE APT 1 | | | RICHMOND | VA | 23220 | USA |
| MOSSOR, CRAIG DOUGLAS | | Address Redacted | | | | | | |
| MOST, DILLON TYLER | | Address Redacted | | | | | | |
| MOSTAFAVI, SEID JOSEPH | | Address Redacted | | | | | | |
| MOSTELLA, DEVRICK JERROD | | Address Redacted | | | | | | |
| MOSTOWY, BRAD BENJAMIN | | Address Redacted | | | | | | |
| MOTA, ANTHONY M | | Address Redacted | | | | | | |
| MOTAHARI, MELANIE ZAHRA | | Address Redacted | | | | | | |
| MOTAN, FAIZAN HAKIM | | Address Redacted | | | | | | |
| MOTE, SIMBA BIANCA | | Address Redacted | | | | | | |
| MOTEL 6 | | PO BOX 651191 | | | CHARLOTTE | NC | 28265-1191 | USA |
| MOTEL CO OF SALISBURY INC | | 530 JAKE ALEXANDER BLVD S | | | SALISBURY | NC | 28144 | USA |
| MOTES, STEPHANIE | | Address Redacted | | | | | | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | MABLETON | GA | 30126 | USA |
| MOTHERSBAUGH, SETH ALLAN | | Address Redacted | | | | | | |
| MOTHERSILL, TAKASHA | | Address Redacted | | | | | | |
| MOTHERWELL, RICHARD J | | Address Redacted | | | | | | |
| MOTI, HOSS GULL | | Address Redacted | | | | | | |
| MOTION INDUSTRIES | | PO BOX 37145 | | | LOUISVILLE | KY | 40233 | USA |
| MOTION INDUSTRIES | | PO BOX 870188 | | | MORROW | GA | 30287 | USA |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | ORLANDO | FL | 32886-4169 | USA |
| MOTIVE POWER SALES & SERVICE | | 6262 SEEDS RD | | | GROVE CITY | OH | 43123 | USA |
| MOTIVE POWER SALES & SERVICE | | PO BOX 26593 | | | COLUMBUS | OH | 43226 | USA |
| MOTLEY, BRITTANY DANIELE | | Address Redacted | | | | | | |
| MOTLEY, CHARLES JOSEPH | | Address Redacted | | | | | | |
| MOTLEY, DEBRA A | | Address Redacted | | | | | | |
| MOTLEY, JAMEIA MARIE | | Address Redacted | | | | | | |
| MOTLEY, JEROME DALE | | Address Redacted | | | | | | |
| MOTLEY, MAURICE XAVIER | | Address Redacted | | | | | | |
| MOTOR PUBLICATIONS | | PO BOX 1998 | | | NEWPORT NEWS | VA | 23601 | USA |
| MOTOR RACING NETWORK INC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114-1243 | USA |
| MOTORIST DESIGN | | 2755 N BANANA RIVER DR STE B | | | MERRITT ISLAND | FL | 32952 | USA |
| MOTOROLA | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | USA |
| MOTOROLA | | PO BOX 905311 | | | CHARLOTTE | NC | 28290 | USA |
| MOTOROLA | | PO BOX 905590 | | | CHARLOTTE | NC | 28290-5590 | USA |
| MOTORSPORT TRADITIONS | | 2835 ARMENTROUT DRIVE | | | CONCORD | NC | 28025 | USA |
| MOTORSPORTS BY MAIL | | 2845 ARMENTROUT DRIVE | | | CONCORD | NC | 28025 | USA |
| MOTORSPORTS DESIGNS INC | | PO BOX 250 | | | JAMESTOWN | NC | 27282 | USA |
| MOTORSPORTS IMAGE PAINT & BODY | | 319 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | USA |
| MOTORSPORTS MEMORIES | | 2903 PLEASANT CT | | | MARTINEZ | GA | 30907 | USA |
| MOTORSPORTS MEMORIES | | 8448 BLADES TRAIL | | | DENVER | NC | 28037 | USA |
| MOTSENBOCKER, JAKE ALAN | | Address Redacted | | | | | | |
| MOTSINGER, JAMES BENJAMIN | | Address Redacted | | | | | | |
| MOTT USA INC | | PO BOX 1739 | | | SEFFNER | FL | 33583-1739 | USA |
| MOTT, GARRICK EDWARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTT, KENEKA C | | Address Redacted | | | | | | |
| MOTTEL, DAVID BRIAN | | Address Redacted | | | | | | |
| MOTTLEY, CHRYSTAL L | | Address Redacted | | | | | | |
| MOUAT COMPANY INC, THE | | PO BOX 100759 | | | BIRMINGHAM | AL | 35210 | USA |
| MOUAT COMPANY INC, THE | | PO BOX 127 | | | BIRMINGHAM | AL | 35201 | USA |
| MOUGHAMIAN, STEPHEN MATTHEW | | Address Redacted | | | | | | |
| MOULTRIE, ADRIANNE YVETTE | | Address Redacted | | | | | | |
| MOULTRIE, ANDREA | | Address Redacted | | | | | | |
| MOULTRIE, ANTHONY GLENN | | Address Redacted | | | | | | |
| MOULTRIE, JASMINE XAVIER | | Address Redacted | | | | | | |
| MOUMNI, MALIKA | | Address Redacted | | | | | | |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | USA |
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | MOUNT PLEASANT | SC | 29465-1552 | USA |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 356401324 | USA |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 35640-1324 | USA |
| MOUNT VERNON, TOWN OF | | BUSINESS LICENSE RENEWAL | | | MOUNT VERNON | AL | 36560 | USA |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | MOUNT VERNON | AL | 36560 | USA |
| MOUNT, CHRISTOPHER KIRK | | Address Redacted | | | | | | |
| MOUNT, TYLER RAY | | Address Redacted | | | | | | |
| MOUNTAIN COUNTRY APPLIANCE SVC | | 3029 GOVE STREET | | | PARKERSBURG | WV | 26101 | USA |
| MOUNTAIN PARK SPRING WATER | | 2835 LOWERY ST | THE WATER HOUSE INC | | WINSTON SALEM | NC | 27101 | USA |
| MOUNTAIN PARK SPRING WATER | | THE WATER HOUSE INC | | | WINSTON SALEM | NC | 27101 | USA |
| MOUNTAIN T V & VIDEO | | 47 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | USA |
| MOUNTAIN VALLEY WATER | | PO BOX 8182 | | | ASHEVILLE | NC | 28814 | USA |
| MOUNTAIN VALLEY WATER COMPANY | | 3501 WORKMAN ROAD | | | KNOXVILLE | TN | 37921 | USA |
| MOUNTAINEER GAS | | PO BOX 1833 | | | CHARLESTON | WV | 25327 | USA |
| MOUNTAINEER GAS | | PO BOX 3353 | | | CHARLESTON | WV | 25312 | USA |
| MOUNTAINEER SATELLITE | | 4221 STATE RT 34 | | | HURRICANE | WV | 25526 | USA |
| MOUNTIANS OF MEMORIES | | 2434 B NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| MOUNTS, LUTHER A | | Address Redacted | | | | | | |
| MOURAD, MOE | | Address Redacted | | | | | | |
| MOURIS, MICHAEL JUSTIN | | Address Redacted | | | | | | |
| MOUSA, RAMY MOHAMED | | Address Redacted | | | | | | |
| MOUTON, BENTLEY G | | Address Redacted | | | | | | |
| MOUZZON, JESSICA MARIE | | Address Redacted | | | | | | |
| MOVABLE FEAST, A | | 1318 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| MOWBRAY, MATTHEW RYAN | | Address Redacted | | | | | | |
| MOWERY, EDWARD C | | Address Redacted | | | | | | |
| MOXLEY, MALLORY ELISE | | Address Redacted | | | | | | |
| MOXOM, RYAN CHARLES | | Address Redacted | | | | | | |
| MOY, DAVID W | | Address Redacted | | | | | | |
| MOYA, ELIZARDO JUAN | | Address Redacted | | | | | | |
| MOYA, MICHAEL | | Address Redacted | | | | | | |
| MOYA, MICHAEL JOHNATHAN | | Address Redacted | | | | | | |
| MOYE, ALEX JERRON | | Address Redacted | | | | | | |
| MOYE, STEVEN M | | Address Redacted | | | | | | |
| MOYER JR , MARK L | | Address Redacted | | | | | | |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 447119034 | USA |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 44711-9034 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOYER, GENEVIEVE MARIE | | Address Redacted | | | | | | |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 447119034 | USA |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 44711-9034 | USA |
| MOYER, JUSTIN | | Address Redacted | | | | | | |
| MOYERS, DAVID CRAIG | | Address Redacted | | | | | | |
| MOYLES, DANIEL JEFFREY | | Address Redacted | | | | | | |
| MOYLES, KRISTIAN SEAN | | Address Redacted | | | | | | |
| MOYNIHAN, ERIC WALTER | | Address Redacted | | | | | | |
| MOZHAEV, ANTON | | Address Redacted | | | | | | |
| MPL MEDIA | | 3803 HILLMEADE CT | | | NASHVILLE | TN | 37221-5200 | USA |
| MR APPLIANCE | | 15 EASTERN RD | | | BEAUFORT | SC | 29906 | USA |
| MR APPLIANCE | | 708 E DERENNE AVE | | | SAVANNAH | GA | 31405 | USA |
| MR APPLIANCE CHARLESTON | | BOX 18 | | | HURRICANE | WV | 25526 | USA |
| MR APPLIANCE CHARLESTON | | RT 3 | BOX 18 | | HURRICANE | WV | 25526 | USA |
| MR BRACKET | | PO BOX 65867 | ATTN ACCOUNTS REC | | CHARLOTTE | NC | 28265-0867 | USA |
| MR DOORMAN INC | | 700 N I85 SERVICE RD | | | CHARLOTTE | NC | 28216-3966 | USA |
| MR JS BAGELS & DELI INC | | 1731 S HIGH ST | | | HARRISONBURG | VA | 22801 | USA |
| MR MAID INC | | 4612 MELTON AVENUE | | | LOUISVILLE | KY | 40213 | USA |
| MR ROOTER | | 6576 PLEASANTDALE ROAD | | | DORAVILLE | GA | 30340 | USA |
| MR ROOTER | | 715 BUSH ST | | | ROSWELL | GA | 30077 | USA |
| MR ROOTER | | PO BOX 178189 | | | NASHVILLE | TN | 37217 | USA |
| MR ROOTER | | PO BOX 2049 | | | ROSWELL | GA | 30077 | USA |
| MR ROOTER | | PO BOX 2934 | | | HUNTSVILLE | AL | 35804 | USA |
| MR ROOTER CLEVELAND | | 31359 LORAIN ROAD | | | CLEVELAND | OH | 44070 | USA |
| MR SWEEPER STORES | | 945 WINDY HILL ROAD | | | SMYRNA | GA | 30080 | USA |
| MRE ELECTRIC INC | | 830 S DEERFIELD AVE | STE 10 | | DEERFIELD BEACH | FL | 33441 | USA |
| MRN INVESTMENTS LTD PART II | | 29425 CHAGRIN BLVD STE 211 | C/O PROPERTY ADVISORS GROUP | | PEPPER PIKE | OH | 44122 | USA |
| MRN INVESTMENTS LTD PART II | | C/O PROPERTY ADVISORS GROUP | | | PEPPER PIKE | OH | 44122 | USA |
| MROZEK, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | |
| MSAT ELECTRONICS | | PO BOX 477 | | | LITTLETON | NC | 27850 | USA |
| MSF EASTGATE I LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| MSNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | USA |
| MSP ELECTRIC INC | | 5415 NW 24TH ST STE 103 | | | MARGATE | FL | 33063 | USA |
| MTSHALI, JAMAL THEMBA | | Address Redacted | | | | | | |
| MUCHAI KINYA, KINYA | | Address Redacted | | | | | | |
| MUCHO GUSTO ENTERPRISES LLC | | 109 N SHIELDS AVE | | | RICHMOND | VA | 23220 | USA |
| MUCKERMAN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| MUDD, ANITA D | | Address Redacted | | | | | | |
| MUDGE, GRANT | | 7703 OKEITH CT 1709 | | | RICHMOND | VA | 23228 | USA |
| MUDRICK WITT | | 319 CLEMATIS STREET | | | WEST PALM BEACH | FL | 33401 | USA |
| MUDRICK WITT | | 5TH FLOOR COMEAU BUILDING | 319 CLEMATIS STREET | | WEST PALM BEACH | FL | 33401 | USA |
| MUELLER & ASSOC INC, JACK | | 9450 SUNSET DR STE 200 | | | MIAMI | FL | 33173 | USA |
| MUELLER JR, RONALD WALTER | | Address Redacted | | | | | | |
| MUELLER, DEREK | | Address Redacted | | | | | | |
| MUELLER, HAROLD RAYMOND | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUELLER, JASON ERICH | | Address Redacted | | | | | | |
| MUELLER, JEFF R | | Address Redacted | | | | | | |
| MUELLER, MARISA LYNN | | Address Redacted | | | | | | |
| MUELLER, MICHAEL A | | Address Redacted | | | | | | |
| MUETZEL PLUMBING/HEATING CO | | 1661 KENNY RD | PO BOX 12478 | | COLUMBUS | OH | 43212 | USA |
| MUETZEL PLUMBING/HEATING CO | | PO BOX 12478 | | | COLUMBUS | OH | 43212 | USA |
| MUGOVERO, JAMES J | | Address Redacted | | | | | | |
| MUGRAGE, JOSHUA CLINTON | | Address Redacted | | | | | | |
| MUHAMMAD, JAMES LAWRENCE | | Address Redacted | | | | | | |
| MUHAMMAD, KALIAS | | C/O HENRICO POLICE CPT BULLOCK | | | RICHMOND | VA | 23273 | USA |
| MUHAMMAD, KALIAS | | PO BOX 20732 | C/O HENRICO POLICE CPT BULLOCK | | RICHMOND | VA | 23273 | USA |
| MUHICH, JASON NICHOLAS | | Address Redacted | | | | | | |
| MUHLBACH, BRYAN FRANK | | Address Redacted | | | | | | |
| MUIR, VANESSA ELIZABETH | | Address Redacted | | | | | | |
| MUKABUMWE, SALVE | | Address Redacted | | | | | | |
| MUKADDAM, TALHA | | Address Redacted | | | | | | |
| MUKHERJEE, ARINDAM | | Address Redacted | | | | | | |
| MULA, JEREMY | | Address Redacted | | | | | | |
| MULCHAN, KRISTIAN LEE | | Address Redacted | | | | | | |
| MULDER, EMILY ANNE | | Address Redacted | | | | | | |
| MULDER, JEFFREY W | | 605 MCLEAN ST | | | PORTSMOUTH | VA | 23701 | USA |
| MULDONG, MARK | | Address Redacted | | | | | | |
| MULDOON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| MULDREW, SHARIA APRIL | | Address Redacted | | | | | | |
| MULDROW, CARL ANTWAN | | Address Redacted | | | | | | |
| MULDROW, KEON | | Address Redacted | | | | | | |
| MULDROW, KEON DERRELL | | Address Redacted | | | | | | |
| MULFORD, PAULA | | 2914 1A LAKE POINT DR | | | MIDLOTHIAN | VA | 23112 | USA |
| MULFORD, PETER J | | Address Redacted | | | | | | |
| MULHALL, DAVID | | Address Redacted | | | | | | |
| MULHOLAND, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| MULKEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| MULL, BOB TV SERVICE | | 3 CARDINAL CT NO E | | | HILTON HEAD | SC | 29926 | USA |
| MULL, BOB TV SERVICE | | 3E CARDINAL CT | | | HILTON HEAD | SC | 29926 | USA |
| MULL, DENISE R | | Address Redacted | | | | | | |
| MULLA, KAYLEIGH NICOLE | | Address Redacted | | | | | | |
| MULLANEY JR , CHARLES MICHAEL | | Address Redacted | | | | | | |
| MULLEN JR , SEAN ADAM | | Address Redacted | | | | | | |
| MULLEN, CHEYENNE | | Address Redacted | | | | | | |
| MULLEN, JEREMY MICHAEL | | Address Redacted | | | | | | |
| MULLENIX, ERIN RUFF | | Address Redacted | | | | | | |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | GLEN ALLEN | VA | 23060 | USA |
| MULLER DIAS, PAULA CAETANO | | Address Redacted | | | | | | |
| MULLER, BEN DAVID | | Address Redacted | | | | | | |
| MULLER, HAROLD T | | 1505 PELHAM RD S | | | JACKSONVILLE | AL | 36265 | USA |
| MULLER, WILLIAM H | | Address Redacted | | | | | | |
| MULLETS APPLIANCES INC | | 4233 CLARK ROAD | | | SARASOTA | FL | 34233 | USA |
| MULLIGAN, THOMAS ROBERT | | Address Redacted | | | | | | |
| MULLIGANS SPORTS GRILLE | | 8006 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| MULLIN, ROBERT DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLINAX, RYAN KENTON | | Address Redacted | | | | | | |
| MULLINGS, JAMES ANTHONY | | Address Redacted | | | | | | |
| MULLINS, ANGELA GAYLE | | Address Redacted | | | | | | |
| MULLINS, BENJAMIN C | | Address Redacted | | | | | | |
| MULLINS, CHAN GREGORY | | Address Redacted | | | | | | |
| MULLINS, CHARLES VICTOR | | Address Redacted | | | | | | |
| MULLINS, CRYSTAL DAWN | | Address Redacted | | | | | | |
| MULLINS, DANIEL EDWARD | | Address Redacted | | | | | | |
| MULLINS, DEIDRA E | | Address Redacted | | | | | | |
| MULLINS, DERRICK JORDAN | | Address Redacted | | | | | | |
| MULLINS, JERRY | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | USA |
| MULLINS, JOHN R | | Address Redacted | | | | | | |
| MULLINS, JOSHLIN C | | Address Redacted | | | | | | |
| MULLINS, MICHAEL ALLEN | | Address Redacted | | | | | | |
| MULLINS, ROBERT L | | Address Redacted | | | | | | |
| MULLINS, STEVEN BRADLEY | | Address Redacted | | | | | | |
| MULLINS, ZACHARY JAMES | | Address Redacted | | | | | | |
| MULLINS, ZACHARY KEITH | | Address Redacted | | | | | | |
| MULLIS, JANNETTE MELINDA | | Address Redacted | | | | | | |
| MULLIS, KIMBERLY LYNN | | Address Redacted | | | | | | |
| MULLIS, TREVOR JOSEPH | | Address Redacted | | | | | | |
| MULLOY, SEAN EVERETT | | Address Redacted | | | | | | |
| MULROONEY, STEVEN | | 6801 PRESTON HWY | | | LOUISVILLE | KY | 40219 | USA |
| MULTI SHIFTER INC | | 11110 PARK CHARLOTTE BLVD | | | CHARLOTTE | NC | 28273 | USA |
| MULTI SHIFTER INC | | PO BOX 38310 | | | CHARLOTTE | NC | 28278 | USA |
| MULTI SHIFTER INC | | PO BOX 411047 | | | CHARLOTTE | NC | 28241-1047 | USA |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | USA |
| MULTICOM | | 1300 UNISON DR | | | MIDLOTHIAN | VA | 23113 | USA |
| MULTIGRAPHICS INC | | 6234 BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216 | USA |
| MULVANEY, BRENDAN J | | Address Redacted | | | | | | |
| MULVAY, TODD PATRICK | | Address Redacted | | | | | | |
| MUMFORD, JARROD DILLION | | Address Redacted | | | | | | |
| MUMFORD, JEREMY OWEN | | Address Redacted | | | | | | |
| MUMFORD, SCOTT EDWARD | | Address Redacted | | | | | | |
| MUMM, VALERIE NICOLE | | Address Redacted | | | | | | |
| MUMMA, CHRIS | | Address Redacted | | | | | | |
| MUMMERT III, WALTER THOMAS | | Address Redacted | | | | | | |
| MUNAR, JULIAN ANDRES | | Address Redacted | | | | | | |
| MUNCY JR, ROBERT W | | 6617 SCANDIA LAKE PL | | | SANDSTON | VA | 23150 | USA |
| MUNCY, JERRY DAVID | | Address Redacted | | | | | | |
| MUNDABI, OLIVER | | Address Redacted | | | | | | |
| MUNDAY LOCK & SAFE | | 7730 U S 42 | | | FLORENCE | KY | 41042 | USA |
| MUNDEN, MARY LOUISE | | Address Redacted | | | | | | |
| MUNDLAPUDI, SRIKANTH R | | Address Redacted | | | | | | |
| MUNDO HISPANICO INC | | PO BOX 13808 | | | ATLANTA | GA | 30324-0808 | USA |
| MUNDY, MITCHELL L | | Address Redacted | | | | | | |
| MUNEVAR, MIGUEL | | LOC NO 0208 PETTY CASH | 3245 MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | USA |
| MUNEVAR, MIGUEL A | | Address Redacted | | | | | | |
| MUNFORD, FRANKLIN R | | Address Redacted | | | | | | |
| MUNFORD, JENNIFER LINNEA | | Address Redacted | | | | | | |
| MUNFORDS TV | | 704 TAYLOR STREET | | | PETERSBURG | VA | 23803 | USA |
| MUNFRADA, MICHAEL WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNFUS, DELICIA | | Address Redacted | | | | | | |
| MUNGAITHI, TIMOTHY MAINGI | | Address Redacted | | | | | | |
| MUNGAVIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| MUNGER, TABITHA A | | Address Redacted | | | | | | |
| MUNGIN, ARNOLD SCOTT | | Address Redacted | | | | | | |
| MUNGO, COREY GARRETT | | Address Redacted | | | | | | |
| MUNICIPAL COURT | | PO BOX 2446 | | | MOBILE | AL | 36652-2446 | USA |
| MUNICIPAL COURT OF COLUMBUS GA | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | USA |
| MUNICIPAL EMERGENCY SERVICES | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | USA |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40228 | USA |
| MUNIZ, GERMAN | | Address Redacted | | | | | | |
| MUNIZ, LAURA | | Address Redacted | | | | | | |
| MUNIZ, SAMUEL CHAYANNE | | Address Redacted | | | | | | |
| MUNN, MARVIN GAYE | | Address Redacted | | | | | | |
| MUNN, THOMAS JOSEPH | | Address Redacted | | | | | | |
| MUNOZ SANTOS, RUBEN STEVEN | | Address Redacted | | | | | | |
| MUNOZ, ALVARO | | Address Redacted | | | | | | |
| MUNOZ, ANGEL | | Address Redacted | | | | | | |
| MUNOZ, CHRISTOPHER L | | Address Redacted | | | | | | |
| MUNOZ, EDWIN | | Address Redacted | | | | | | |
| MUNOZ, JEAN PAUL | | Address Redacted | | | | | | |
| MUNOZ, JONATHAN | | Address Redacted | | | | | | |
| MUNOZ, KRISTEL JOANNE | | Address Redacted | | | | | | |
| MUNOZ, MARIA E | | Address Redacted | | | | | | |
| MUNOZ, MARITZA | | Address Redacted | | | | | | |
| MUNOZ, MAURICIO | | Address Redacted | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MUNOZ, PEDRITO | | Address Redacted | | | | | | |
| MUNOZ, SUSANA RAQUEL | | Address Redacted | | | | | | |
| MUNOZ, TIFFANY S | | Address Redacted | | | | | | |
| MUNOZ, TINA MARIE | | Address Redacted | | | | | | |
| MUNRO, HAROLD ERVIN | | Address Redacted | | | | | | |
| MUNROE, CHRISTOPHER J | | Address Redacted | | | | | | |
| MUNROE, MICHELLE MARIE | | Address Redacted | | | | | | |
| MUNROE, ROSS EVAN | | Address Redacted | | | | | | |
| MUNSATIENSIN, KEN | | Address Redacted | | | | | | |
| MUNSHOWER, CARI LYNN | | Address Redacted | | | | | | |
| MUNSHOWER, CRAIG STEVEN | | Address Redacted | | | | | | |
| MUNSON BUSINESS INTERIORS | | 511 W BROADWAY | | | LOUISVILLE | KY | 40202 | USA |
| MUNTZNER, MICHAEL | | Address Redacted | | | | | | |
| MUNYAN, JOHN HENRY | | Address Redacted | | | | | | |
| MUNZINGER, JULIA MARIE | | Address Redacted | | | | | | |
| MUR, DAVID | | Address Redacted | | | | | | |
| MURAD, BASIL | | Address Redacted | | | | | | |
| MURDAUGH, ROMAINE LORAINE | | Address Redacted | | | | | | |
| MURDOCK, JOHN MICHAEL | | Address Redacted | | | | | | |
| MURDOCK, NICHOLAS ROY | | Address Redacted | | | | | | |
| MUREHEAD, JOSHUA TYRAN | | Address Redacted | | | | | | |
| MURIGU, ROBERT | | Address Redacted | | | | | | |
| MURILLO, DAWN | | 9910 MCCREA LN | | | LOUISVILLE | KY | 40229 | USA |
| MURILLO, DINA MELISSA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURILLO, JOSE ANDRES | | Address Redacted | | | | | | |
| MURILLO, NESTOR JOSE | | Address Redacted | | | | | | |
| MURPHEY, MARK T | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | USA |
| MURPHY INSTALLATIONS INC | | PO BOX 66112 | | | ORANGE PARK | FL | 32065 | USA |
| MURPHY JR, ELLERY L | | Address Redacted | | | | | | |
| MURPHY TV & VCR REPAIR | | 2110 HWY 64 W | | | MURPHY | NC | 28906 | USA |
| MURPHY TV & VCR REPAIR | | 600B HWY 64 WEST | | | MURPHY | NC | 28906 | USA |
| MURPHY, ALLAN ALEXANDER | | Address Redacted | | | | | | |
| MURPHY, ANDREW PATRICK | | Address Redacted | | | | | | |
| MURPHY, ASHLEY DAWN | | Address Redacted | | | | | | |
| MURPHY, BREANNE MAKITA | | Address Redacted | | | | | | |
| MURPHY, BRIAN MICHAEL | | Address Redacted | | | | | | |
| MURPHY, BRYON J | | Address Redacted | | | | | | |
| MURPHY, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | |
| MURPHY, DYLAN | | Address Redacted | | | | | | |
| MURPHY, FRANK | | Address Redacted | | | | | | |
| MURPHY, IAN FRANCIS M | | Address Redacted | | | | | | |
| MURPHY, IRIS MICHELLE | | Address Redacted | | | | | | |
| MURPHY, JAMAH RASHAD | | Address Redacted | | | | | | |
| MURPHY, JAMES AARON | | Address Redacted | | | | | | |
| MURPHY, KAREN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | USA |
| MURPHY, KAREN A | | Address Redacted | | | | | | |
| MURPHY, LAWRENCE TYLER | | Address Redacted | | | | | | |
| MURPHY, MATT R | | Address Redacted | | | | | | |
| MURPHY, MELODY DAWN | | Address Redacted | | | | | | |
| MURPHY, MICHAEL G | | Address Redacted | | | | | | |
| MURPHY, PAMELA E | | 1941 BROAD ST RD | | | MAIDENS | VA | 23102 | USA |
| MURPHY, RICKEY | | 3910 LORDS LN | | | RICHMOND | VA | 23231 | USA |
| MURPHY, ROBERT T | | PO BOX 1278 | | | HERNDON | VA | 22070 | USA |
| MURPHY, ROMIE PARSLEY | | Address Redacted | | | | | | |
| MURPHY, RUSSELL | | Address Redacted | | | | | | |
| MURPHY, RUSSELL W | | DR 3 2ND FL STAFFING | | | RICHMOND | VA | 23233 | USA |
| MURPHY, SARAH L | | Address Redacted | | | | | | |
| MURPHY, SHANNON PHYLLIS | | Address Redacted | | | | | | |
| MURPHY, SHAWN | | Address Redacted | | | | | | |
| MURPHY, SUSAN | | 1227 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | USA |
| MURPHY, TERRY LAVON | | Address Redacted | | | | | | |
| MURPHY, TIMOTHY J | | Address Redacted | | | | | | |
| MURPHY, TIMOTHY J | | Address Redacted | | | | | | |
| MURPHY, TODD AUSTIN | | Address Redacted | | | | | | |
| MURPHYS LOCK & KEY, A | | 2633 BAY ST | | | CHARLOTTE | NC | 28205 | USA |
| MURRAH, DEBORAH LORRAINE | | Address Redacted | | | | | | |
| MURRAH, JAMIE RENAE | | Address Redacted | | | | | | |
| MURRAY GUARD INC | | PO BOX 1000 DEPT 203 | | | MEMPHIS | TN | 38148-0203 | USA |
| MURRAY GUARD INC | | PO BOX 30171 | | | NASHVILLE | TN | 372410171 | USA |
| MURRAY HILL CENTER | | 3475 PIEDMONT RD NE | STE 560 | | ATLANTA | GA | 30305 | USA |
| MURRAY SR , VANDER JERMAINE | | Address Redacted | | | | | | |
| MURRAY STATE NEWS ADVERTISING | | 2609 UNIVERSITY STA 111 WILSON HALL | | | MURRAY | KY | 42071 | USA |
| MURRAY, ANDREW PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, BRENT ALLAN | | Address Redacted | | | | | | |
| MURRAY, CAITLIN MAY | | Address Redacted | | | | | | |
| MURRAY, CHRISTOPHER I | | Address Redacted | | | | | | |
| MURRAY, DANIELLE | | Address Redacted | | | | | | |
| MURRAY, DERRICK L | | Address Redacted | | | | | | |
| MURRAY, DERRIK DANLOR | | Address Redacted | | | | | | |
| MURRAY, EMMA | | Address Redacted | | | | | | |
| MURRAY, HEATHER JUNE | | Address Redacted | | | | | | |
| MURRAY, JOSEPH JAMES | | Address Redacted | | | | | | |
| MURRAY, JOSEPH RAY | | Address Redacted | | | | | | |
| MURRAY, JOSH | | Address Redacted | | | | | | |
| MURRAY, JUSTIN | | Address Redacted | | | | | | |
| MURRAY, KATHLEEN YVONNE | | Address Redacted | | | | | | |
| MURRAY, KENNETH BERNARD | | Address Redacted | | | | | | |
| MURRAY, LAUREN ASHLEY | | Address Redacted | | | | | | |
| MURRAY, MARK KEVIN | | Address Redacted | | | | | | |
| MURRAY, NATHAN T | | 3303 PARKWOOD AVE | | | RICHMOND | VA | 23221 | USA |
| MURRAY, NICOLAS LLOYD | | Address Redacted | | | | | | |
| MURRAY, SHAWN | | Address Redacted | | | | | | |
| MURRAY, TIMOTHY | | Address Redacted | | | | | | |
| MURRAY, TYWANA | | Address Redacted | | | | | | |
| MURRAY, WALDO WRAY | | Address Redacted | | | | | | |
| MURRAY, WILLIAM CODY | | Address Redacted | | | | | | |
| MURRAY, WILLIAM THOMAS | | Address Redacted | | | | | | |
| MURRAYS MAJOR APPLIANCE SVC | | 607 DOGWOOD DRIVE | | | HARRIMAN | TN | 37748 | USA |
| MURTAGH, WILLIAM J | | Address Redacted | | | | | | |
| MURTHA, TYLER | | Address Redacted | | | | | | |
| MUSA, ABDO ANDRE | | Address Redacted | | | | | | |
| MUSA, AZIZ JAMAL | | Address Redacted | | | | | | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 | | | COLUMBUS | GA | 31902 | USA |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 100 10TH ST | | | COLUMBUS | GA | 31994 | USA |
| MUSCOGEE CO, MAGISTRATE CT OF | | PO BOX 1340 | | | COLUMBUS | GA | 31902 | USA |
| MUSGRAVE, MAURICE R | | Address Redacted | | | | | | |
| MUSICK HARDWARE CORP | | 3121 W BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| MUSICRAMA INC | | 210 25TH AVE N STE 1200 | | | NASHVILLE | TN | 37203-1630 | USA |
| MUSIMATIC ELECTRONICS | | 6659 TRIBBLE ST | | | LITHONIA | GA | 30058 | USA |
| MUSKINGAM COACH | | 1662 S 2ND STREET | | | COSHOCTON | OH | 43812 | USA |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | | | ZANESVILLE | OH | 437002009 | USA |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | 840 ORCHARD ST | | ZANESVILLE | OH | 43702-0009 | USA |
| MUSSARI, ROSS ANTHONY | | Address Redacted | | | | | | |
| MUSSER, NATALIE NICHOL | | Address Redacted | | | | | | |
| MUSSIE, YONATHAN | | Address Redacted | | | | | | |
| MUSSLEMAN, BRYAN RANDOLPH | | Address Redacted | | | | | | |
| MUSSMAN, KRISTINA | | Address Redacted | | | | | | |
| MUSTAFA, JEHAN | | Address Redacted | | | | | | |
| MUSUMECI, RYAN | | Address Redacted | | | | | | |
| MUSYOKA, ROSE | | Address Redacted | | | | | | |
| MUTAFELIJA, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MUTCHLER PRINTING, BOB | | PO BOX 13422 | | | RICHMOND | VA | 23225 | USA |
| MUTHUSAMY, BALA | | Address Redacted | | | | | | |
| MUTTER, ELIZABETH | | Address Redacted | | | | | | |
| MUTTY, MATT K | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUNGA, BARBARA NGINA | | Address Redacted | | | | | | |
| MUZAK | | 555077 CENTER DR STE 380 | | | CHARLOTTE | NC | 28217 | USA |
| MUZAK | | PO BOX 402107 | | | COLLEGE PARK | GA | 30384-2107 | USA |
| MUZZIO, BEN R | | Address Redacted | | | | | | |
| MVP ELECTRONICS | | 1409 MAIN ST | | | CUYAHOGA FALLS | OH | 44221 | USA |
| MY COUSIN VINNYS | | 1220 COBB PARKWAY N E | | | MARIETTA | GA | 30062 | USA |
| MY GENERATION GRAPHICS | | 1090 COMMERCE BLVD | | | SARASOTA | FL | 34243 | USA |
| MY OLD KENTUCKY DINNER TRAIN | | PO BOX 279 | | | BARDSTOWN | KY | 40004 | USA |
| MYERS HOME SERVICE | | 3377 STATE ROUTE 59 | | | RAVENNA | OH | 44266 | USA |
| MYERS MOORE & ASSOCIATES | | PO BOX 29377 | | | RICHMOND | VA | 23242 | USA |
| MYERS PLUMBING & HEATING | | 2120 GRANDY AVE | | | NORFOLK | VA | 23504 | USA |
| MYERS PLUMBING & HEATING | | PO BOX 7268 | | | NORFOLK | VA | 235097268 | USA |
| MYERS, AIRELL L | | Address Redacted | | | | | | |
| MYERS, ALEX WAYNE | | Address Redacted | | | | | | |
| MYERS, BRADLEY WAYNE | | Address Redacted | | | | | | |
| MYERS, BRYAN CHRISTOPHE | | Address Redacted | | | | | | |
| MYERS, COURTNEY J | | Address Redacted | | | | | | |
| MYERS, CURTIS EMERSON | | Address Redacted | | | | | | |
| MYERS, DANIEL LEE | | Address Redacted | | | | | | |
| MYERS, ERIC B | | Address Redacted | | | | | | |
| MYERS, JUSTIN M | | Address Redacted | | | | | | |
| MYERS, KATHERINE ALYSSA | | Address Redacted | | | | | | |
| MYERS, KIMBERLY H | | Address Redacted | | | | | | |
| MYERS, LAUREN | | Address Redacted | | | | | | |
| MYERS, MAEDEAN YVONNE | | 1525 POPLAR GROVE DR | | | RESTON | VA | 22094 | USA |
| MYERS, MALCOLM E | | Address Redacted | | | | | | |
| MYERS, MARK A | | Address Redacted | | | | | | |
| MYERS, MATT P | | Address Redacted | | | | | | |
| MYERS, NICHOLAS | | Address Redacted | | | | | | |
| MYERS, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| MYERS, RICHARD LEE | | Address Redacted | | | | | | |
| MYERS, ROBERT GARY | | Address Redacted | | | | | | |
| MYERS, ROMUS | | Address Redacted | | | | | | |
| MYERS, SCOTT JEFFREY | | Address Redacted | | | | | | |
| MYGO | | 1310 DAVISWOOD DR | | | MCLEAN | VA | 22102 | USA |
| MYKHAM, JEPERSON | | Address Redacted | | | | | | |
| MYKYTYN, JAMES | | Address Redacted | | | | | | |
| MYLES, AMBER NYCOLE | | Address Redacted | | | | | | |
| MYLES, JAMYCHAEL DARNELL | | Address Redacted | | | | | | |
| MYRICK, BRANDON DOMINIC | | Address Redacted | | | | | | |
| MYRICK, PRISCILLA DEANNDRA | | Address Redacted | | | | | | |
| MYRICK, QUINTIN RANDOLPH | | Address Redacted | | | | | | |
| MYRIE, KEVIN ANTHONY | | Address Redacted | | | | | | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 295782095 | USA |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578-2095 | USA |
| MYRTLE BEACH FARMS COMPANY, INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | USA |
| MYRTLE BEACH FIRE & SAFETY CO | | 725D SEABOARD ST | | | MYRTLE BEACH | SC | 29577-5162 | USA |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DRIVE | | | MYRTLE BEACH | SC | 295725304 | USA |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DRIVE | | | MYRTLE BEACH | SC | 29572-5304 | USA |
| MYRTLE BEACH, CITY OF | | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYSTIC TECHNOLOGIES | | 8493 CANYON OAK DR | | | SPRINGFIELD | VA | 22153 | USA |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 330092014 | USA |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 33009-2014 | USA |
| N & B VENDING SERVICE INC | | 3106 SOUTH AVE | | | TOLEDO | OH | 43609 | USA |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | USA |
| N D OFFICE ASSOCIATES L P | | C/O ROSS KRECKMAN MGMRT CORP | PO BOX 6120 | | GLEN ALLEN | VA | 23058-6120 | USA |
| N D OFFICE ASSOCIATES L P | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | USA |
| N GA PRESSURE | | 466 GREGORY LN 411 | | | ACWORTH | GA | 30102 | USA |
| N IXON, CHARLES M | | Address Redacted | | | | | | |
| N L PETTIT & ASSOCIATES | | 9400 7 RANSDELL ROAD | | | RALEIGH | NC | 27603 | USA |
| N SOFTWARE INC | | 100 WEYER DR | | | CHAPEL HILL | NC | 27516 | USA |
| N W MARTIN & BROS INC | | 1531 ST JAMES ST | | | RICHMOND | VA | 23218 | USA |
| N W MARTIN & BROS INC | | PO BOX 1179 | | | RICHMOND | VA | 23209 | USA |
| NA DO TV SERVICE INC | | 7009 DIXIE HWY STE E | | | FLORENCE | KY | 41042 | USA |
| NA, CHONG | | Address Redacted | | | | | | |
| NAB INTL GROUP OF COMPANIES | | 3700 C JEFFERSON DAVIS HWY | | | ALEXANDRIA | VA | 22305 | USA |
| NABARRETTE, JONATHEN JAY | | Address Redacted | | | | | | |
| NABCO ELECTRIC CO INC | | 2800 2ND AVE | | | CHATTANOOGA | TN | 37407 | USA |
| NABICHT, DAVID M | | Address Redacted | | | | | | |
| NABONG, REX LAWINGCO | | Address Redacted | | | | | | |
| NABPAC | | 2300 CLARENDON BLVD STE 401 | | | ARLINGTON | VA | 22201 | USA |
| NABPAC | | 901 N STUART ST STE 750 | | | ALEXANDRIA | VA | 22203 | USA |
| NABPAC | | SUITE 750 | | | ALEXANDRIA | VA | 22203 | USA |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 223340814 | USA |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 22334-0814 | USA |
| NACE, ASHLEY NOELLE | | Address Redacted | | | | | | |
| NACORE INTERNATIONAL INC | | 440 COLUMBIA DR STE 100 | | | WEST PALM BEACH | FL | 33409 | USA |
| NADAL, RICARDO ANTONIO | | Address Redacted | | | | | | |
| NADEAU, STEVEN A | | Address Redacted | | | | | | |
| NADEL, KENNETH SAMUEL | | Address Redacted | | | | | | |
| NADERER, AMY CHRISTINE | | Address Redacted | | | | | | |
| NADHIR, SULAIMAN IBN EJAZZ | | Address Redacted | | | | | | |
| NADI | | 3595 SHERIDAN ST STE 200 | | | HOLLYWOOD | FL | 33021 | USA |
| NADINE A HICKS | | 1961 WOODBERRY ROAD | | | CHARLOTTE | NC | 28212 | USA |
| NADJAFIRAD, MARCIAN | | Address Redacted | | | | | | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 445031423 | USA |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503-1423 | USA |
| NADLER, SCOTT DAVID | | Address Redacted | | | | | | |
| NAEGER III, HENRI WILLIAM | | Address Redacted | | | | | | |
| NAERT, ZACHARY STEVEN | | Address Redacted | | | | | | |
| NAETER, KIRSTEN | | Address Redacted | | | | | | |
| NAFF, LOGAN J | | Address Redacted | | | | | | |
| NAFS | | 3587 PARKWAY LANE | | | NORCROSS | GA | 30092 | USA |
| NAGEL, WILLIAM DREW | | Address Redacted | | | | | | |
| NAGESSAR, DEOMATTIE | | Address Redacted | | | | | | |
| NAGJEE, FAISAL SHAMSUDDIN | | Address Redacted | | | | | | |
| NAGJEE, ZEESHAN | | Address Redacted | | | | | | |
| NAGLE, JASON S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAGY BAKER COURT REPORTING INC | | 26 MARKET ST STE 810 | | | YOUNGSTOWN | OH | 44503 | USA |
| NAGY, BRIAN MICHAEL | | Address Redacted | | | | | | |
| NAGY, SARAH K | | Address Redacted | | | | | | |
| NAGY, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| NAHHAS, RABIH IMAD | | Address Redacted | | | | | | |
| NAIL, GRANT TYLER | | Address Redacted | | | | | | |
| NAILS, ADRIAN JALEEL | | Address Redacted | | | | | | |
| NAILS, VALERIE | | Address Redacted | | | | | | |
| NAISH, MICHAEL EDWARD | | Address Redacted | | | | | | |
| NAJAR, RICARDO ALONSO | | Address Redacted | | | | | | |
| NAJIMIAN, JOANNA | | Address Redacted | | | | | | |
| NAJMI, ARSLAN | | Address Redacted | | | | | | |
| NAKAMOTO, TIMOTHY SHIRO | | Address Redacted | | | | | | |
| NAKED EYE VIDEO | | 807 PEPPER AVE | | | RICHMOND | VA | 23226 | USA |
| NALE, STEPHANIE LADAWN | | Address Redacted | | | | | | |
| NALEN, GEORGE JOSEPH | | Address Redacted | | | | | | |
| NALL, BRYANT | | Address Redacted | | | | | | |
| NALL, DANNY MAX | | Address Redacted | | | | | | |
| NALL, DESIREE SUZANNE | | Address Redacted | | | | | | |
| NALL, JEAN PAUL T | | Address Redacted | | | | | | |
| NALL, THOMAS CHRISTOPHER | | Address Redacted | | | | | | |
| NALLS, MARCUS ARTHUR | | Address Redacted | | | | | | |
| NALYVAN, RICK | | Address Redacted | | | | | | |
| NAMISHIA, DANIEL | | Address Redacted | | | | | | |
| NAMOLA, AMY LYNN | | Address Redacted | | | | | | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | HEATHROW | FL | 32746 | USA |
| NAMVAR, VAHID | | Address Redacted | | | | | | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | | | NEWPORT NEWS | VA | 23605 | USA |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | PARKVIEW STATION | | NEWPORT NEWS | VA | 23605 | USA |
| NANCE, CRAIG LAVOY | | Address Redacted | | | | | | |
| NANCE, JONATHON FRANKLIN | | Address Redacted | | | | | | |
| NANCE, KENNETH RAY | | Address Redacted | | | | | | |
| NANCE, TYLER | | Address Redacted | | | | | | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 306031768 | USA |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 30603-1768 | USA |
| NANNY, PAUL VINCENT | | Address Redacted | | | | | | |
| NANTZE SPRINGS INC | | PO BOX 1273 | | | DOTHAN | AL | 36302 | USA |
| NANZ&KRAFT FLORISTS | | 141 BRECKINRIDGE LANE | | | LOUISVILLE | KY | 40207 | USA |
| NAP ACWORTH LLC | | 1080 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | USA |
| NAP CAMP CREEK MARKETPLACE II | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 ATTN S LAM | | ROSWELL | GA | 30076 | USA |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | FT MYERS | FL | 33907 | USA |
| NAP SEMINOLE MARKETPLACE LLC | | 1080 HOLCOMB RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | USA |
| NAPA AUTO PARTS | | 800 S LAKE BLVD | | | RICHMOND | VA | 23236 | USA |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 303682127 | USA |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 30368-2127 | USA |
| NAPA AUTO PARTS | | PO BOX 409043 | | | ATLANTA | GA | 30384 | USA |
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 372022449 | USA |
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 37202-2449 | USA |
| NAPERT, BRIAN WILLIAM | | Address Redacted | | | | | | |
| NAPFEL, ZACHARY R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPHIER, LEON | | Address Redacted | | | | | | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 232350053 | USA |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 23235-0053 | USA |
| NAPIER CONSULTING, RICHARD D | | 10 HUNTLEY RD | | | RICHMOND | VA | 23226 | USA |
| NAPIER II, JONATHAN BLAINE | | Address Redacted | | | | | | |
| NAPIER, CARLOS RANDOLPH | | Address Redacted | | | | | | |
| NAPIER, CHASITY NICOLE | | Address Redacted | | | | | | |
| NAPIER, COURTNEY NICOLE | | Address Redacted | | | | | | |
| NAPIER, DARREN WILLIAM | | Address Redacted | | | | | | |
| NAPIER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| NAPIER, MELISSA MARIE | | Address Redacted | | | | | | |
| NAPIER, SANTANA MARIE | | Address Redacted | | | | | | |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | ATLANTA | GA | 31192-0401 | USA |
| NAPLES DAILY NEWS | | PO BOX 7009 | | | NAPLES | FL | 34101 | USA |
| NAPLES, TRACY LEE | | Address Redacted | | | | | | |
| NAPM VIRGINIA INC | | PO BOX 376 | | | PORT ROYAL | VA | 22535 | USA |
| NAPOLETAN APPRAISAL SERVICE | | 310 ROSALIE CT | | | ALPHARETTA | GA | 30022 | USA |
| NAPOLILLO, VICTOR AMATO | | Address Redacted | | | | | | |
| NAPOLITANO, DEBRA L | | Address Redacted | | | | | | |
| NAPOLITANO, NICOLE | | Address Redacted | | | | | | |
| NAPP | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | USA |
| NAPP | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | USA |
| NAPPER JR, THOMAS E | | Address Redacted | | | | | | |
| NAPPER, BILLY RASHAD | | Address Redacted | | | | | | |
| NAPPI, GINNO | | Address Redacted | | | | | | |
| NAPPO, SALVATORE NA | | Address Redacted | | | | | | |
| NAQWE, IMRAN SAYED | | Address Redacted | | | | | | |
| NARAINE, VICKRAM | | Address Redacted | | | | | | |
| NARANJO, GEOVANNY FERNANDO | | Address Redacted | | | | | | |
| NARANJO, MARISOL | | Address Redacted | | | | | | |
| NARCISSE, KEVIN RONALD | | Address Redacted | | | | | | |
| NARDONE, NICHOLE MARIE | | Address Redacted | | | | | | |
| NARDONE, SANDRA J | | Address Redacted | | | | | | |
| NARDS ROCK & ROLL REVIEW | | 2306 ADELPHI ROAD | | | RICHMOND | VA | 23229 | USA |
| NARI | | 4900 SEMINARY RD STE 320 | | | ALEXANDRIA | VA | 22311 | USA |
| NARRETTA, JERAD LEE | | Address Redacted | | | | | | |
| NARVAEZ, CARLOS A | | Address Redacted | | | | | | |
| NARVAEZ, MARIO | | Address Redacted | | | | | | |
| NARY, JONATHAN EDWARD | | Address Redacted | | | | | | |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 321202875 | USA |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 32120-2875 | USA |
| NASCO AUTOMOTIVE SERVICE | | PO BOX 8394 | | | COLUMBIA | SC | 29202 | USA |
| NASEEM, NAGEH N | | Address Redacted | | | | | | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 23220 | USA |
| NASH COUNTY CLERK OF COURT | | PO BOX 759 NASH CO COURTHOUSE | SUPERIOR AND DISTRICT COURTS | | NASHVILLE | NC | 27856 | USA |
| NASH COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | NASHVILLE | NC | 27856 | USA |
| NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | USA |
| NASH SERVICE GROUP | | PO BOX 1683 | | | TUPELO | MS | 38802 | USA |
| NASH SERVICE GROUP | | PO BOX 1788 | | | TUPELO | MS | 38802 | USA |
| NASH, CHARLES JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASH, CRYSTAL | | Address Redacted | | | | | | |
| NASH, DEVON | | Address Redacted | | | | | | |
| NASH, FORREST | | 10006 STONEMILL RD | | | RICHMOND | VA | 23233 | USA |
| NASH, RUSSELL MARK | | Address Redacted | | | | | | |
| NASHVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | USA |
| NASHVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | USA |
| NASHVILLE BANNER | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | USA |
| NASHVILLE BANNER | | PO BOX 331309 | | | NASHVILLE | TN | 37203 | USA |
| NASHVILLE COACH INC | | 7454 OLD HICKORY BLVD | | | WHITES CREEK | TN | 37189 | USA |
| NASHVILLE COMMUNICATIONS INC | | 304 CAHABA VALLEY CIRCLE | | | PELHAM | AL | 35124 | USA |
| NASHVILLE DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | USA |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 372460003 | USA |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | USA |
| NASHVILLE FIRE DEPT | | 63 HERMITAGE AVE | | | NASHVILLE | TN | 37210 | USA |
| NASHVILLE FIRE DEPT | | PO BOX 291204 | CUSTOMER SERVICE DEPT | | NASHVILLE | TN | 37229-1204 | USA |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 372305198 | USA |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 37230-5198 | USA |
| NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | USA |
| NASHVILLE GRAPHIC | | PO BOX 1008 | 203 W WASHINGTON ST | | NASHVILLE | NC | 27856 | USA |
| NASHVILLE GRAPHIC | | PO BOX 1008 | | | NASHVILLE | NC | 27856 | USA |
| NASHVILLE PREDATORS | | 501 BROADWAY | | | NASHVILLE | TN | 37203 | USA |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 372034101 | USA |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 37203-4101 | USA |
| NASHVILLE SOUND, THE | | PO BOX 23290 | | | NASHVILLE | TN | 37202 | USA |
| NASIR, JAMIL DAVID | | Address Redacted | | | | | | |
| NASLUND, BRADLEY THOMAS | | Address Redacted | | | | | | |
| NASO, MICHAEL A | | 5555 TURNEY RD | | | GARFIELD HTS | OH | 44125 | USA |
| NASON, KRISTOPHER ROBERT | | Address Redacted | | | | | | |
| NASS, ANGELA MARIE | | Address Redacted | | | | | | |
| NASSAR, ABDEL KARUM | | Address Redacted | | | | | | |
| NASSER, SAM A | | Address Redacted | | | | | | |
| NASTASE, DANIEL | | Address Redacted | | | | | | |
| NASWORTHY, DEREK | | Address Redacted | | | | | | |
| NATANAUAN, ERICA ALEXANDRA | | Address Redacted | | | | | | |
| NATARELLI, JOSEPH JOHN | | Address Redacted | | | | | | |
| NATARENO, AMANDA MICHELLE | | Address Redacted | | | | | | |
| NATES DELIVERY | | PO BOX 1132 | | | ST STEPHEN | SC | 29479 | USA |
| NATH COMPANIES | | DBA MMR CROSSINGS1 | 210 CROSSINGS PLACE | | ANTIOCH | TN | 37013 | USA |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 352011715 | USA |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 35201-1715 | USA |
| NATHAN, ROBERT E | | Address Redacted | | | | | | |
| NATHANS | | 828 EAST MAIN STREET | | | RICHMOND | VA | 23219 | USA |
| NATION WIDE INVESTIGATIONS | | 2929 E COMMERCIAL BLVD STE 608 | | | FT LAUDERDALE | FL | 33308 | USA |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | FT LAUDERDALE | FL | 33308 | USA |
| NATIONAL ASSESSMENT INSTITUTE | | 3813 GASKINS RD | | | RICHMOND | VA | 23233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ASSET MANAGEMENT ENTE | | 1453 TERRELL MILL RD STE A | | | MARIETTA | GA | 30067 | USA |
| NATIONAL ASSET MANAGEMENT ENTE | | SUIT EA | | | MARIETTA | GA | 30067 | USA |
| NATIONAL ASSOC OF CREDIT MGMT | | 1324 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | USA |
| NATIONAL ASSOC OF CREDIT MGMT | | 5001 W BROAD ST 300 | | | RICHMOND | VA | 23230 | USA |
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22305 | USA |
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVENUE | | | ALEXANDRIA | VA | 22305 | USA |
| NATIONAL ATTORNEY NETWORK | | 6356 CORLEY RD | DBA TSYS TOTAL DEBT MGMT | | NORCROSS | GA | 30071 | USA |
| NATIONAL AUTO SALES | | 400 N 9TH ST RM 203 | CITY OF RICH CIVIL DIVISION | | RICHMOND | VA | 23219 | USA |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236 | USA |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236-1337 | USA |
| NATIONAL BUDGET PLANNERS INC | | 1000 E ATLANTIC BLVD | STE 205H | | POMPANO BEACH | FL | 33060 | USA |
| NATIONAL BUDGET PLANNERS INC | | STE 205H | | | POMPANO BEACH | FL | 33060 | USA |
| NATIONAL BUSINESS FURNITURE IN | | 1819 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | USA |
| NATIONAL BUSINESS GROUP | | 3290 CUMBERLAND CLUB DRIVE 200 | | | ATLANTA | GA | 30339 | USA |
| NATIONAL BUSINESS TRAVEL ASSOC | | 110 N ROYAL ST 400 | | | ALEXANDRIA | VA | 22314 | USA |
| NATIONAL BUSINESS TRAVEL ASSOC | | SUITE 401 | | | ALEXANDRIA | VA | 22314 | USA |
| NATIONAL CANVAS AWNING & SIGN | | 461 HILCREST DR | | | BLUFF CITY | TN | 37618 | USA |
| NATIONAL CANVAS AWNING & SIGN | | PO BOX 734 | | | BLOUNTVILLE | TN | 37617 | USA |
| NATIONAL CAPTIONING INSTITUTE | | 1900 GALLOWS ROAD | SUITE 3000 | | VIENNA | VA | 22182 | USA |
| NATIONAL CAR RENTAL | | PO BOX 402334 | | | ATLANTA | GA | 30384 | USA |
| NATIONAL CAR RENTAL | | PO BOX 403355 | NCRS DAMAGE RECOVERY | | ATLANTA | GA | 30384-3355 | USA |
| NATIONAL CAREER CENTERS USA | | PO BOX 447 | ATTN ACCOUNTING | | FAYETTEVILLE | NC | 28302 | USA |
| NATIONAL CENTER FOR PRO DVLMT | | JAMES MADISON UNIVERSITY | MSC 0209 | | HARRISONBURG | VA | 22807 | USA |
| NATIONAL CENTER FOR PRO DVLMT | | MSC 0209 | | | HARRISONBURG | VA | 22807 | USA |
| NATIONAL CENTER FOR STATE CTS | | PO BOX 8798 | 300 NEWPORT AVE | | WILLIAMSBURG | VA | 23187-8798 | USA |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH STREET | 4TH FLOOR | | CLEVELAND | OH | 44114 | USA |
| NATIONAL CITY BANK | | DEPT 551 | NC COMBINED ACCOUNTS REC | | COLUMBUS | OH | 43265-0551 | USA |
| NATIONAL CITY BANK | | P O BOX 36000 | | | LOUISVILLE | KY | 402336000 | USA |
| NATIONAL CITY BANK | | PO BOX 856 | ANALYSIS ACCOUNTS RECEIVABLE | | LOUISVILLE | KY | 40289 | USA |
| NATIONAL CITY LEASING CORP | | PO BOX 36040 | | | LOUISVILLE | KY | 40233 | USA |
| NATIONAL COMPUTER SOLUTIONS | | 3900 MILTON HWY | | | RINGGOLD | VA | 24586 | USA |
| NATIONAL CONSOLIDATORS INC | | 1500 SE 3RD COURT | STE 106 | | DEERFIELD BEACH | FL | 33441 | USA |
| NATIONAL CONSOLIDATORS INC | | STE 106 | | | DEERFIELD BEACH | FL | 33441 | USA |
| NATIONAL CONSTRUCTION RENTALS | | 6356 NARCOOSSEE RD | | | ORLANDO | FL | 32822 | USA |
| NATIONAL CONSUMER RESOURCE CTR | | 2183 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | USA |
| NATIONAL CONSUMER RESOURCE CTR | | 3700 COCONUT CREEK PKY STE 120 | | | COCONUT CREEK | FL | 33066-1616 | USA |
| NATIONAL DATA & COMMUNICATIONS | | MIAMI INTERNATIONAL WOMEN SHOW | PO BOX 36859 | | CHARLOTTE | NC | 28236 | USA |
| NATIONAL DATA & COMMUNICATIONS | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | USA |
| NATIONAL DEBT MANAGEMENT INC | | 1583 E SILVER STAR RD 305 | | | OCOEE | FL | 34761-2562 | USA |
| NATIONAL DEBT MANAGEMENT INC | | 2704 REW CIR STE 105 | | | OCOEE | FL | 347612994 | USA |
| NATIONAL DISTRIBUTION CENTERS | | 4701 E SEVENTH AVE | | | TAMPA | FL | 33605 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ELECTRICAL MAINT INC | | 12506 RAWHIDE DR | | | TAMPA | FL | 33626 | USA |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | ROSWELL | GA | 30076 | USA |
| NATIONAL FIRE & SAFETY CORP | | 5370 JAEGER RD | | | NAPLES | FL | 34109 | USA |
| NATIONAL FIRESAFETY SYSTEMS | | 1325 E 260TH ST | | | EUCLID | OH | 44132 | USA |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | FORT LAUDERDALE | FL | 33308-6263 | USA |
| NATIONAL FURNITURE SERVICES | | 3109 CLAIRMONT RD STE A | | | ATLANTA | GA | 30329-1015 | USA |
| NATIONAL IN STORE MARKETING | | PO BOX 3671 | | | SARASOTA | FL | 34230-3671 | USA |
| NATIONAL INSTITUTE OF BUS MGMT | | 1750 OLD MEADOW RD STE 300 | | | MCLEAN | VA | 22102 | USA |
| NATIONAL INSTITUTE OF BUS MGMT | | PO BOX 9070 | | | MCLEAN | VA | 22102 | USA |
| NATIONAL LEAK DETECTION | | 1480 TERRELL MILL RD 839 | | | MARIETTA | GA | 30067 | USA |
| NATIONAL LEASE ADVISORS INC | | 9370 SUNSET DR STE 210 | | | MIAMI | FL | 33173 | USA |
| NATIONAL LIMOS COM | | PO BOX 51250 | | | LIGHTHOUSE PT | FL | 33074 | USA |
| NATIONAL LINEN SERVICE | | 460 ENGLEWOOD AVE SE | | | ATLANTA | GA | 30315-2502 | USA |
| NATIONAL LINEN SERVICE | | PO BOX 150430 | | | ATLANTA | GA | 30315 | USA |
| NATIONAL MAILING SERVICES INC | | 3540 BROWNS MILL RD SE | | | ATLANTA | GA | 30354-2717 | USA |
| NATIONAL MANUFACTURING CO | | PO BOX 30590 | | | NASHVILLE | TN | 37241 | USA |
| NATIONAL MANUFACTURING COMPANY | | DRAWER 454 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | USA |
| NATIONAL MANUFACTURING COMPANY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | USA |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | PO BOX 9705 | | RICHMOND | VA | 23228 | USA |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228 | USA |
| NATIONAL MOTOR FREIGHT TRAFFIC | | ASSOC INC | 2200 MILL RD | | ALEXANDRIA | VA | 22314 | USA |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 2112 W LABURNUM AVE STE 204 | | | RICHMOND | VA | 23227 | USA |
| NATIONAL PEANUT FESTIVAL ASSN | | 5622 HWY 231 S | | | DOTHAN | AL | 36301 | USA |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 372305161 | USA |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 37230-5161 | USA |
| NATIONAL PEN CORPORATION | | PO BOX 740561 | | | ATLANTA | GA | 30374-0561 | USA |
| NATIONAL PRINT GROUP INC | | 2464 AMNICOLA HWY | | | CHATTANOOGA | TN | 37406 | USA |
| NATIONAL PRINT GROUP INC | | PO BOX 5968 | | | CHATTANOOGA | TN | 37406 | USA |
| NATIONAL PRIVATE TRUCKING | | 2200 MILL RD STE 350 | | | ALEXANDRIA | VA | 22314 | USA |
| NATIONAL PRIVATE TRUCKING | | P O BOX 6054 | | | MCLEAN | VA | 221066054 | USA |
| NATIONAL PROCESSING CENTER | | 1231 DURRETT LANE | | | LOUISVILLE | KY | 40285-0001 | USA |
| NATIONAL PROCESSING CENTER | | PO BOX 85038 | | | LOUISVILLE | KY | 40285-5038 | USA |
| NATIONAL PROCESSING CENTER | | RECEIVABLES SECTION NO 126 | | | LOUISVILLE | KY | 40289 | USA |
| NATIONAL REALTY PARTNERS | | 1641 E BANK DR | | | MARIETTA | GA | 30068 | USA |
| NATIONAL RETAIL PROPERTIES | | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | ORLANDO | FL | 32886-4202 | USA |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | ORLANDO | FL | 32886-4202 | USA |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | ORLANDO | FL | 32886-4202 | USA |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN | 450 SOUTH ORANGE AVENUE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES LP | | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | USA |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S ORANGE AVENUE | SUITE 900 | | ORLANDO | FL | 32801 | USA |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVENUE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | USA |
| NATIONAL REVENUE CORPORATION | | PO BOX 73938 | NORCROSS 4 | | CLEVELAND | OH | 44193 | USA |
| NATIONAL SANITARY INC | | 11360 BROOKPARK ROAD STE 212 | | | CLEVELAND | OH | 44130 | USA |
| NATIONAL SECURITY CONSULTANTS | | PO BOX 714427 | | | COLUMBUS | OH | 43271-4427 | USA |
| NATIONAL SECURITY SCREENS | | PO BOX 6 | | | OCCOQUAN | VA | 22125 | USA |
| NATIONAL SOFTWARE ESCROW | | 8225 BRECKSVILLE RD BLDG 3 | | | BRECKSVILLE | OH | 44141 | USA |
| NATIONAL STORE ALL | | 450 MCNALLY DRIVE | | | NASHVILLE | TN | 372113388 | USA |
| NATIONAL STORE ALL | | 450 MCNALLY DRIVE | | | NASHVILLE | TN | 37211-3388 | USA |
| NATIONAL SUPER SERVICE COMPANY | | 3115 FRENCHMENS RD | | | TOLEDO | OH | 43607 | USA |
| NATIONAL SUPER SERVICE COMPANY | | LOCK BOX 373 | | | TOLEDO | OH | 436970373 | USA |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | USA |
| NATIONAL TEMPORARY APARTMENTS | | 101 WYMORE RD STE 322 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| NATIONAL UNDERWRITER | | 5081 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | USA |
| NATIONAL UNIFORM SERVICE LAKEL | | PO BOX 3249 | | | LAKELAND | FL | 33802 | USA |
| NATIONAL UNIFORM SVC MONROE | | 2402 WALKUP AVE | | | MONROE | NC | 28110 | USA |
| NATIONAL WELDERS SUPPLY | | PO BOX 13830 | 2526 E MARKET ST | | GREENSBORO | NC | 27415-3830 | USA |
| NATIONAL WELDERS SUPPLY | | PO BOX 31007 | | | CHARLOTTE | NC | 28231 | USA |
| NATIONAL WHITE COLLAR CRIME | | 11 COMMERCE DRIVE STE 200 | | | MORGANTOWN | WV | 26505 | USA |
| NATIONAL WHITE COLLAR CRIME | | COLLAR | 11 COMMERCE DRIVE STE 200 | | MORGANTOWN | WV | 26505 | USA |
| NATIONAL WILDLIFE FEDERATION | | 310 TYSON DR | | | WINCHESTER | VA | 22603-4619 | USA |
| NATIONS BANK | | 9500 COURTHOUSE RD | C/O CHESTERFIELD CO GENERAL | | CHESTERFIELD | VA | 23832 | USA |
| NATIONS FORD BUSINESS JT VENT | | 200 PROVIDENCE RD 106 | CO TRIBEK PROPERTIES INC | | CHARLOTTE | NC | 28207-1418 | USA |
| NATIONS FORD BUSINESS JT VENT | | CO TRIBEK PROPERTIES INC | | | CHARLOTTE | NC | 282071418 | USA |
| NATIONS FORD IRE | | 200 PROVIDENCE RD STE 106 | CO TRIBECK PROPERTIES INC | | CHARLOTTE | NC | 28207 | USA |
| NATIONS FORD IRE | | CO TRIBECK PROPERTIES INC | | | CHARLOTTE | NC | 28207 | USA |
| NATIONSBANC INVESTMENTS INC | | 1111 E MAIN ST | 3RD FL PAVILION | | RICHMOND | VA | 23219 | USA |
| NATIONSBANC MONTGOMERY SECURIT | | 200 NORTH COLLEGE STREET | 3RD FLOOR CAPITAL MRKTS OPERAT | | CHARLOTTE | NC | 28255 | USA |
| NATIONSBANC MONTGOMERY SECURIT | | 3RD FLOOR CAPITAL MRKTS OPERAT | | | CHARLOTTE | NC | 28255 | USA |
| NATIONSBANK | | 100 N TRYON ST | NC1 007 10 07 | | CHARLOTTE | NC | 28255 | USA |
| NATIONSBANK | | 101 N TRYON STREET | MAIL CODE NC1 001 15 03 | | CHARLOTTE | NC | 28255 | USA |
| NATIONSBANK | | PO BOX 1084 | NC10011501 | | CHARLOTTE | NC | 28201-1084 | USA |
| NATIONSBANK NA | | 400 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | USA |
| NATIONSBANK NA | | RICHMOND GENERAL DISTRICT CT | 400 NORTH NINTH STREET | | RICHMOND | VA | 23219 | USA |
| NATIONSBANK REAL ESTATE | | 101 S TRYON ST | NATIONSBANK PLAZA 11TH FL | | CHARLOTTE | NC | 28255-0131 | USA |
| NATIONSRENT | | 450 E LAS OLAS BLVD STE 1400 | | | FT LAUDERDALE | FL | 33301 | USA |
| NATIONSRENT | | PO BOX 281961 | C/O NATIONS BANK | | ATLANTA | GA | 30384-1961 | USA |
| NATIONSRENT | | PO BOX 406446 | | | ATLANTA | GA | 30384-6446 | USA |
| NATIONWIDE CREDIT INC | | 5883 GLENRIDGE DRIVE STE 260 | | | ATLANTA | GA | 30328 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE CREDIT INC | | PO BOX 420080 | WAGE WITHOLDING UNIT | | ATLANTA | GA | 30342 | USA |
| NATIONWIDE CREDIT INC | | WAGE WITHOLDING UNIT | | | ATLANTA | GA | 30342 | USA |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | COLUMBUS | OH | 43216 | USA |
| NATIONWIDE INTEGRITY SVC INC | | 6091 HOUSTON DRIVE | | | CLEVELAND | OH | 44130 | USA |
| NATIONWIDE LIFT TRUCKS | | 2481 PORT WEST BLVD | | | WEST PALM BEACH | FL | 33407 | USA |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 330201105 | USA |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 33020-1105 | USA |
| NATIONWIDE LIFT TRUCKS | | 6341 ARC WAY | | | FT MYERS | FL | 33912 | USA |
| NATIONWIDE RECOVERY SVC INC | | 7001 PEACHTREE INDUSTRIAL BLVD | SUITE 320 | | NORCROSS | GA | 30092 | USA |
| NATIONWIDE RECOVERY SVC INC | | SUITE 320 | | | NORCROSS | GA | 30092 | USA |
| NATIONWIDE SERVICES | | PO BOX 23099 | PROCESSING CENTER | | FT LAUDERDALE | FL | 33307 | USA |
| NATIONWIDE SERVICES | | PO BOX 23099 | | | FT LAUDERDALE | FL | 33307 | USA |
| NATIVEBORN DESIGNS | | 1401 PEACHTREE ST STE 554 | | | ATLANTA | GA | 30309 | USA |
| NATIVI, VIRGINIA E | | Address Redacted | | | | | | |
| NATL DEBT COUNSELING SVCS INC | | 7370 NW 36TH STREET | SUITE NO 408 | | MIAMI | FL | 33166 | USA |
| NATL DEBT COUNSELING SVCS INC | | SUITE NO 408 | | | MIAMI | FL | 33166 | USA |
| NATT, JONATHAN | | Address Redacted | | | | | | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 232204259 | USA |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 232220-4259 | USA |
| NATURALLY GREEN LANDSCAPE | | 4839 SNICKERS DR | | | ARLINGTON | TN | 38002 | USA |
| NATURES BEST | | 900 MANATEE WAY | | | HOLLYWOOD | FL | 33019 | USA |
| NATURES BEST LLC | | PO BOX 1121 TCAS | | | BLOUNTVILLE | TN | 37617 | USA |
| NATURES WAY LANDSCAPING INC | | PO BOX 1222 | | | MIDLOTHIAN | VA | 23113 | USA |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | HIGH POINT | NC | 27260 | USA |
| NAUDUS, JONATHAN D | | Address Redacted | | | | | | |
| NAUGHER, DALE MARKUS | | Address Redacted | | | | | | |
| NAUGHTON, JEANNETTE | | 7184 MAPLEWOOD RD | | | PARMA | OH | 44130 | USA |
| NAUSE, RONALD M | | Address Redacted | | | | | | |
| NAUTICA HOMEOWNERS ASSOCIATION | | 3082 JOG RD | C/O PHOENIX MANAGEMENT SERVICES | | LAKE WORTH | FL | 33467 | USA |
| NAUTICUS | | ONE WATERSIDE DR | | | NORFOLK | VA | 23510 | USA |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | BRENTWOOD | TN | 37027 | USA |
| NAVARRA, ADOLFO MARIO | | Address Redacted | | | | | | |
| NAVARRETE, LATIFFANY | | Address Redacted | | | | | | |
| NAVARRETE, WILLIAM ENOC | | Address Redacted | | | | | | |
| NAVARRETE, YASMIN MELISSA | | Address Redacted | | | | | | |
| NAVARRO II, JOHNNY RAPHAEL | | Address Redacted | | | | | | |
| NAVARRO JR , FERNANDO | | Address Redacted | | | | | | |
| NAVARRO, JASON | | Address Redacted | | | | | | |
| NAVARRO, JULIO OSORIO | | Address Redacted | | | | | | |
| NAVARRO, MARITZA | | Address Redacted | | | | | | |
| NAVARRO, MIGUEL A | | Address Redacted | | | | | | |
| NAVAS, IVAN | | Address Redacted | | | | | | |
| NAVAS, MANUEL ANTONIO | | Address Redacted | | | | | | |
| NAVEY, WILLIAM NICHOLAS | | Address Redacted | | | | | | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | BOCA RATON | FL | 33431 | USA |
| NAWIC | | 7231 FOREST AVENUE STE 100 | | | RICHMOND | VA | 23226 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAWIC | | C/O STEEL SVC SUSAN S CLARK | 7231 FOREST AVENUE STE 100 | | RICHMOND | VA | 23226 | USA |
| NAXOS OF AMERICA | | 416 MARY LINDSAY POLK DRIVE | SUITE 509 | | FRANKLIN | TN | 37067 | USA |
| NAY, RICHARD E | | Address Redacted | | | | | | |
| NAY, SAGNUON | | Address Redacted | | | | | | |
| NAYBACK, BRANDON PAUL | | Address Redacted | | | | | | |
| NAZARIO, KARINA ISABEL | | Address Redacted | | | | | | |
| NAZARIO, MIGUEL IVAN | | Address Redacted | | | | | | |
| NAZARIO, WILFRED F | | Address Redacted | | | | | | |
| NB HANDY | | PO BOX 11258 | | | LYNCHBURG | VA | 24506 | USA |
| NBA CITY | | 7680 UNIVERSAL BLVD STE 680 | | | ORLANDO | FL | 32819 | USA |
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| NC SECRETARY OF STATE | | PO BOX 29622 | CASH MANAGEMENT | | RALEIGH | NC | 27626 | USA |
| NC STATE BOARD OF EXAMINERS | | OF ELECTRICAL CONTRACTORS | 3101 INDUSTRIAL DR STE 206 | | RALEIGH | NC | 27609 | USA |
| NCBFAA | | 8400 CHESTNUT OAK CT | | | HARRISBURG | NC | 28075 | USA |
| NCC TV INC | | PO BOX 1304 | | | KILL DEVIL HILLS | NC | 27948 | USA |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 331024123 | USA |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 33102-4123 | USA |
| NCDR | | 225 GREEN ST STE 800 | | | FAYETTEVILLE | NC | 28301 | USA |
| NCMA | | 1912 WOODFORD RD | | | VIENNA | VA | 22182 | USA |
| NCO EPAYMENTS | | PO BOX 931020 | | | CLEVELAND | OH | 44193 | USA |
| NCO EPAYMENTS | | PO BOX 931069 | ATTN ARO | | CLEVELAND | OH | 44193 | USA |
| NCO FINANCIAL | | 4525 S BLVD STE 100 | | | VIRGINIA BEACH | VA | 23452 | USA |
| NCO FINANCIAL SYSTEMS INC | | 3446 DEMETROPOLIS RD | | | MOBILE | AL | 36693 | USA |
| NCO FINANCIAL SYSTEMS INC | | 4600 PARK ROAD SUITE 200 | | | CHARLOTTE | NC | 28231 | USA |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 31452 | 4600 PARK ROAD SUITE 200 | | CHARLOTTE | NC | 28231 | USA |
| NCO PORTFOLIO MANAGEMENT INC | | 711 CRAWFORD ST BOX 129 | C/O PORTSMOUTH GDC | | PORTSMOUTH | VA | 23705 | USA |
| NCO RECEIVABLES MANAGEMENT | | NORCROSS NO 4 PO BOX 73938 | | | CLEVELAND | OH | 44193 | USA |
| NCR CORP | | P O BOX 75245 | | | CHARLOTTE | NC | 28275-5245 | USA |
| NCSEAA ATTN ADMIN WAGE GARN | | PO BOX 14002 | RESEARCH | | TRIANGLE PARK | NC | 27709 | USA |
| ND OFFICE ASSOCIATES LP | | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | USA |
| NDC GROUP INC | | 625 SLATERS LANE SUITE 102 | | | ALEXANDRIA | VA | 22314 | USA |
| NDUSTRIES INC U CHECKM | | 4213 MARINER BLVD STE 172 | | | SPRINGHILL | FL | 34609 | USA |
| NDUSTRIES INC U CHECKM | | SOFTWARE | 4213 MARINER BLVD STE 172 | | SPRINGHILL | FL | 34609 | USA |
| NEAL & LOIA CONSTRUCTION CO | | 5076 WINTERS CHAPEL ROAD | STE 100 | | ATLANTA | GA | 30360 | USA |
| NEAL & LOIA CONSTRUCTION CO | | STE 100 | | | ATLANTA | GA | 30360 | USA |
| NEAL JR, ROY | | 1216 EASTERLY AVE | | | HAMPTON | VA | 23669 | USA |
| NEAL PAINTING, JAMES | | 4517 GRENDEL ROAD | | | GREENSBORO | NC | 27410 | USA |
| NEAL TRUSTEE, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | USA |
| NEAL, ADRIAN | | Address Redacted | | | | | | |
| NEAL, ASHLEY LAUREN | | Address Redacted | | | | | | |
| NEAL, BRIAN SCOTT | | Address Redacted | | | | | | |
| NEAL, CHRIS | | Address Redacted | | | | | | |
| NEAL, CONSTANCE DIANA | | Address Redacted | | | | | | |
| NEAL, COREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL, EMILY REBECCA | | Address Redacted | | | | | | |
| NEAL, JARED X | | Address Redacted | | | | | | |
| NEAL, JASON DARREN | | Address Redacted | | | | | | |
| NEAL, JENNIFER | | Address Redacted | | | | | | |
| NEAL, JENNIFER DEE | | Address Redacted | | | | | | |
| NEAL, JOURDAN D | | Address Redacted | | | | | | |
| NEAL, JUSTIN OLIVER | | Address Redacted | | | | | | |
| NEAL, LATRICE | | Address Redacted | | | | | | |
| NEAL, LESLIE T | | Address Redacted | | | | | | |
| NEAL, MARQUIS BERNARD | | Address Redacted | | | | | | |
| NEAL, MEGAN NICOLE | | Address Redacted | | | | | | |
| NEAL, MIKE JOSEPH | | Address Redacted | | | | | | |
| NEAL, NAFISA A | | Address Redacted | | | | | | |
| NEAL, PRESTON | | Address Redacted | | | | | | |
| NEAL, WESLEY DANIEL | | Address Redacted | | | | | | |
| NEAL, JAMES TUCKER | | Address Redacted | | | | | | |
| NEALEY GAS & APPLIANCE INC | | PO BOX 236 | | | GILBERTOWN | AL | 36908 | USA |
| NEATHERY, BLAKE LINDSEY | | Address Redacted | | | | | | |
| NEATHERY, JAMES DAVID A | | Address Redacted | | | | | | |
| NEBLETT PHOTOGRAPHY, MAGUIRE | | 3 N BLVD | | | RICHMOND | VA | 23220 | USA |
| NEBLETT, SHANI | | Address Redacted | | | | | | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 905848 | | | CHARLOTTE | NC | 282905848 | USA |
| NEC DISPLAY SOLUTIONS AMERICA | | PO BOX 905949 | | | CHARLOTTE | NC | 28290 | USA |
| NEC MITSUBISHI ELECTRONICS DIS | | PO BOX 905949 | | | CHARLOTTE | NC | 28290-5949 | USA |
| NECAISE LOCKSMITH SERVICE INC | | 2300 28TH ST | | | GULFPORT | MS | 39501 | USA |
| NECESSARY, WENDY EVANS | | Address Redacted | | | | | | |
| NECUZE, GUSTAVO | | Address Redacted | | | | | | |
| NEDD, FELICIA ODESSA | | Address Redacted | | | | | | |
| NEDD, KAREMAH MALIKAH | | Address Redacted | | | | | | |
| NEED A CAR WASH | | 4790 RIVERSOUND DR | | | LITHONIA | GA | 30058 | USA |
| NEEDHAM, DAVID ROSS | | Address Redacted | | | | | | |
| NEEDHAM, MARK | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| NEEDHAM, MARK | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| NEEDHAM, THOMAS ALAN | | Address Redacted | | | | | | |
| NEEL SCHAFFER INC | | PO BOX 22625 | | | JACKSON | MS | 39202 | USA |
| NEEL, KEVIN A | | Address Redacted | | | | | | |
| NEEL, RYAN MICAH | | Address Redacted | | | | | | |
| NEELEY, MORGAN N | | Address Redacted | | | | | | |
| NEELY, BRIAN A | | Address Redacted | | | | | | |
| NEELY, BROOKE SHERRELL | | Address Redacted | | | | | | |
| NEESE & CO INC, JOHN B | | PO BOX 17944 | | | RALEIGH | NC | 27619 | USA |
| NEFF, CHRISTI ANN | | Address Redacted | | | | | | |
| NEGATIVE SYSTEMS COMPANY INC | | 3006 LINCOLN AVENUE | | | RICHMOND | VA | 23228 | USA |
| NEGRETE, YARIEL | | Address Redacted | | | | | | |
| NEGRIN, IDIA | | Address Redacted | | | | | | |
| NEGRON, JAIME RAFAEL | | Address Redacted | | | | | | |
| NEGRON, JASON L | | Address Redacted | | | | | | |
| NEGRON, JOSE A | | Address Redacted | | | | | | |
| NEGRON, NICOLAS | | Address Redacted | | | | | | |
| NEHILA, TONYA M | | Address Redacted | | | | | | |
| NEHLS, JOHNATHON SCOTT | | Address Redacted | | | | | | |
| NEIDHARDT & HEATING AIR COND | | 42 38TH ST | | | WHEELING | WV | 26003 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIDHARDT & HEATING AIR COND | | 42038TH ST | | | WHEELING | WV | 26003 | USA |
| NEIDHART, JEREMY P | | Address Redacted | | | | | | |
| NEIGH, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | 580 FAIRGROUNDS ST | | MARIETTA | GA | 30061 | USA |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | | | MARIETTA | GA | 30061 | USA |
| NEIGHBORHOOD HEALTH PARTNERSHIP | | PO BOX 538622 | | | ATLANTA | GA | 30353-8622 | USA |
| NEIGHBORS FOR JOE BENEDETTI | | 144 9702 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| NEIGHBORS, KYLE STEPHEN | | Address Redacted | | | | | | |
| NEIHEISEL PLUMBING, JERRY | | 3021 MERTEN DR | | | EDGEWOOD | KY | 41017 | USA |
| NEIL COMPANIES, G | | PO BOX 31038 | | | TAMPA | FL | 33631-3038 | USA |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 333451179 | USA |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | USA |
| NEIL, MATTHEW DAVID | | Address Redacted | | | | | | |
| NEISCHER, QURAN RONDU | | Address Redacted | | | | | | |
| NELLIST, DION P | | Address Redacted | | | | | | |
| NELLUMS, KAREN L | | Address Redacted | | | | | | |
| NELOR, APRIL D | | Address Redacted | | | | | | |
| NELSON & HILL | | PO BOX 307 | | | ATHENS | GA | 30603 | USA |
| NELSON III, GEORGE PATTON | | Address Redacted | | | | | | |
| NELSON INDUSTRIAL SUPPLY | | PO BOX 723 | | | MASSILLON | OH | 44648 | USA |
| NELSON MULLINS RILEY ET AL | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | USA |
| NELSON WHOLESALE CORP | | PO BOX 16348 | | | MOBILE | AL | 36618 | USA |
| NELSON, ALEXANDER KYLE | | Address Redacted | | | | | | |
| NELSON, ALISIA MICHELLE | | Address Redacted | | | | | | |
| NELSON, ANTHONY RHASHAD | | Address Redacted | | | | | | |
| NELSON, ANTWAN SINTELL | | Address Redacted | | | | | | |
| NELSON, BARRY C | | Address Redacted | | | | | | |
| NELSON, BRADLEY SHERBURNE | | Address Redacted | | | | | | |
| NELSON, BRETT A | | Address Redacted | | | | | | |
| NELSON, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| NELSON, BRUCE EDWARD | | Address Redacted | | | | | | |
| NELSON, CHADWICK ALAN | | Address Redacted | | | | | | |
| NELSON, CHRISTOPER G | | Address Redacted | | | | | | |
| NELSON, CHRISTOPHER SHAUN | | Address Redacted | | | | | | |
| NELSON, CINDY KAY | | Address Redacted | | | | | | |
| NELSON, DAVID L | | Address Redacted | | | | | | |
| NELSON, DEITRICK KEMARRI | | Address Redacted | | | | | | |
| NELSON, ERRIN P | | Address Redacted | | | | | | |
| NELSON, FREDERICK JAY | | Address Redacted | | | | | | |
| NELSON, GARRICK CHARLES | | Address Redacted | | | | | | |
| NELSON, GREGORY LEE | | Address Redacted | | | | | | |
| NELSON, IAN ALEXANDER | | Address Redacted | | | | | | |
| NELSON, JANET B | | 8059 GERMAN CREEK DR | | | CORDOVA | TN | 38018 | USA |
| NELSON, JEFFREY | | Address Redacted | | | | | | |
| NELSON, JOSEPH JOHN | | Address Redacted | | | | | | |
| NELSON, JOSEPH LEWIS | | Address Redacted | | | | | | |
| NELSON, JOSHUA ARNOLD | | Address Redacted | | | | | | |
| NELSON, JOSHUA KATH | | Address Redacted | | | | | | |
| NELSON, KATELYN ALISE | | Address Redacted | | | | | | |
| NELSON, KEITH | | Address Redacted | | | | | | |
| NELSON, KEITH RUSSELL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, KORTORCHA MARQUETTA | | Address Redacted | | | | | | |
| NELSON, MATTHEW P | | Address Redacted | | | | | | |
| NELSON, MICHAEL J | | Address Redacted | | | | | | |
| NELSON, MICHAEL RICHARD | | Address Redacted | | | | | | |
| NELSON, MURETTA CELESTE | | Address Redacted | | | | | | |
| NELSON, NICHOLAS CARL | | Address Redacted | | | | | | |
| NELSON, NOELLE ANASTASIA | | Address Redacted | | | | | | |
| NELSON, PATRICIA N | | Address Redacted | | | | | | |
| NELSON, PEDRO | | Address Redacted | | | | | | |
| NELSON, RODRIQUEZ DONTATE | | Address Redacted | | | | | | |
| NELSON, RUSSELL | | Address Redacted | | | | | | |
| NELSON, STEVEN WAYNE | | Address Redacted | | | | | | |
| NELSON, TIMOTHY MANDEL | | Address Redacted | | | | | | |
| NELSON, TONY A | | Address Redacted | | | | | | |
| NELSON, TREMAYNE ALAN | | Address Redacted | | | | | | |
| NELSON, WILLIAM | | Address Redacted | | | | | | |
| NELSONS TENTS INC | | 5720 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | USA |
| NELTHROPP, BRYAN | | Address Redacted | | | | | | |
| NEMECEK, STEPHEN ROBERT | | Address Redacted | | | | | | |
| NEMEROFF, VITHA | | 10514 SAXONY RD | | | RICHMOND | VA | 23235 | USA |
| NEMEROFF, VITHA | | 10517 SAXONY RD | | | RICHMOND | VA | 23235 | USA |
| NENAS SUN CLEANING | | 6833 SW 20 ST | | | MIRAMAR | FL | 33023 | USA |
| NENAS SUN CLEANING | | 9974 PREMIER PKY | | | MIRAMIAR | FL | 33025 | USA |
| NEON REPAIR & SIGN SERVICE | | 4911 GLENN ROAD | | | DURHAM | NC | 27704 | USA |
| NEPTUNE PLUMBING & HEATING CO | | 23860 MILES ROAD | | | CLEVELAND | OH | 44128 | USA |
| NEPTUNE, KYLE WAYNE | | Address Redacted | | | | | | |
| NEREA, MEHARI ETAY | | Address Redacted | | | | | | |
| NERI, ANTHONY FRANK | | Address Redacted | | | | | | |
| NERI, MARK D | | Address Redacted | | | | | | |
| NES TRAFFIC SAFETY LP | | 4301 1ST AVE | | | NITRO | WV | 25143 | USA |
| NESBIT, ALEX STUART | | Address Redacted | | | | | | |
| NESBITT, MATTHEW | | Address Redacted | | | | | | |
| NESBITT, RYAN ONEAL | | Address Redacted | | | | | | |
| NESBITT, SAMANTHA JEANETTE | | Address Redacted | | | | | | |
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 336235198 | USA |
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 33623-5198 | USA |
| NESCO SERVICE CO | | PO BOX 901372 | | | CLEVELAND | OH | 44190-1372 | USA |
| NESMITH, ANTONIOUS DEMETRUS | | Address Redacted | | | | | | |
| NESMITH, KELVIN DARELL | | Address Redacted | | | | | | |
| NEST LLC | | PO BOX 2033 | | | MARION | OH | 43306 | USA |
| NETALA, TAGORE | | Address Redacted | | | | | | |
| NETSEL, KRISTEN L | | 1509 SAUER AVE | | | RICHMOND | VA | 23230 | USA |
| NETSEL, KRISTEN L | | 1509 SAUER AVENUE | | | RICHMOND | VA | 23230 | USA |
| NETSERTS COM | | 2540 PLANTATION CTR DR | | | MATTHEWS | NC | 28105 | USA |
| NETWORK BUSINESS FURNITURE INC | | 10801 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | USA |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| NETWORK MEDICAL SYSTEMS INC | | 1533 TECHNOLOGY DR | STE 102 | | CHESAPEAKE | VA | 23320 | USA |
| NETWORK SERVICES GROUP | | 3421 COMMISSION COURT ST 202 | HEDGES RUN OFFICE PARK | | WOODBRIDGE | VA | 22192 | USA |
| NETWORK SERVICES GROUP | | HEDGES RUN OFFICE PARK | | | WOODBRIDGE | VA | 22192 | USA |
| NETWORK TECHNOLOGIES INC | | 1275 DANNER DR | | | AURORA | OH | 44202 | USA |
| NEUBIA, MARILYN M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUFELD, EDWARD ANDREW | | Address Redacted | | | | | | |
| NEUGENT III, JOHN THOMAS | | Address Redacted | | | | | | |
| NEUHAUSER, JUSTIN ROY | | Address Redacted | | | | | | |
| NEUKUM, BRYAN MICHAEL | | Address Redacted | | | | | | |
| NEUMANN, BRAD CULLEN | | Address Redacted | | | | | | |
| NEUMANN, FRANCIS NIKITA | | Address Redacted | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | Address Redacted | | | | | | |
| NEUMANN, NICHOLAS PETER | | Address Redacted | | | | | | |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | RALEIGH | NC | 27627 | USA |
| NEUTRON INDUSTRIES INC | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | USA |
| NEUTRON INDUSTRIES INC | | PO BOX 74195 | | | CLEVELAND | OH | 441940270 | USA |
| NEVAD, JAMES KEITH | | Address Redacted | | | | | | |
| NEVILL JR, DAVID R | | Address Redacted | | | | | | |
| NEVILLS, ANGEL MARIE | | Address Redacted | | | | | | |
| NEVIN, CHRIS DAVID | | Address Redacted | | | | | | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953 | USA |
| NEW AVENUES LEASE OWNERSHIP, LLC | LEGAL DEPARTMENT | 3440 PRESTON RIDGE ROAD SUITE 500 | | | ALPHARETTA | GA | 30005 | USA |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | USA |
| NEW CENTURY DELIVERY & DIST | | PO BOX 12814 | | | ROANOKE | VA | 24028 | USA |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 402040793 | USA |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 40204-0793 | USA |
| NEW CITY DESIGN | | 1304 HILLSBOROUGH ST | | | RALEIGH | NC | 27605 | USA |
| NEW COMMUNITY SCHOOL, THE | | 4211 HERMITAGE RD | | | RICHMOND | VA | 23227 | USA |
| NEW DIRECTIONS | | DEPT 0682 | | | COLUMBIA | MD | 292270682 | USA |
| NEW DIRECTIONS | | SLATWALL SYSTEMS | DEPT 0682 | | COLUMBIA | MD | 22227-0682 | USA |
| NEW DOMINION EQUIPMENT CO | | 11513 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | USA |
| NEW DOMINION EQUIPMENT CO | | 9017 FOREST HILL AVE | | | RICHMOND | VA | 23235 | USA |
| NEW ERA APPLIANCE SERVICE | | 813 PIEDMONT AVENUE | | | BRISTOL | VA | 24201 | USA |
| NEW HANOVER CO CLERK OF COURT | | 316 PRINCESS | | | WILMINGTON | NC | 28402 | USA |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2023 | 316 PRINCESS | | WILMINGTON | NC | 28402 | USA |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2135 | NEW HANOVER CO JUDICIAL BLDG | | WILMINGTON | NC | 28402 | USA |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | USA |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 9005 | | | WILMINGTON | NC | 28402 | USA |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | DEERFIELD BEACH | FL | 33441 | USA |
| NEW HORIZON | | 5455 EDGERTON AVENUE | | | LAKE WORTH | FL | 33463 | USA |
| NEW HORIZONS | | PO BOX 7065 | | | DEFIANCE | OH | 43512 | USA |
| NEW HORIZONS COMPUTER LEARNING | | 10200 LINN STA RD STE 110 | | | LOUISVILLE | KY | 40223 | USA |
| NEW HORIZONS COMPUTER LEARNING | | 2000 COPORATE RIDGE STE 110 | | | MCLEAN | VA | 22201 | USA |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 1595 | | | MERRIFIELD | VA | 22116-1595 | USA |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 7420 | | | MERRIFIELD | VA | 22116-7420 | USA |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 931814 | | | ATLANTA | GA | 31193 | USA |
| NEW IMAGE HOME IMPROVEMENT | | 4 E SEDWICK ST | | | SANDSTON | VA | 23150 | USA |
| NEW IMAGE STUDIO | | 8616 MAIDSTONE COURT | | | RALEIGH | NC | 27613 | USA |
| NEW IMAGES PHOTOGRAPHY | | 14205 LONG HILL RD | | | MIDLOTHIAN | VA | 23112 | USA |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | USA |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | USA |
| NEW KENT CLERK OF CIRCUIT CT | | 12001 COURTHOUSE CIRCLE | | | NEW KENT | VA | 23124 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW KENT CLERK OF CIRCUIT CT | | PO BOX 98 | 12001 COURTHOUSE CIRCLE | | NEW KENT | VA | 23124 | USA |
| NEW LEAF FURNITURE REPAIR | | 4712 N CLARK AVE | | | TAMPA | FL | 33614 | USA |
| NEW LEAF FURNITURE REPAIR | | PO BOX 1983 | | | LUTZ | FL | 33549 | USA |
| NEW LEAF LANDSCAPING | | 3200 SANDY CREEK DRIVE | | | DURHAM | NC | 27705 | USA |
| NEW LIFE CLEANERS INC | | 212 BLUE SKY PKY | | | LEXINGTON | KY | 40509 | USA |
| NEW LIFE INDUSTRIES | | PO BOX 1280 | | | SOMERSET | KY | 42502 | USA |
| NEW MAJORITY PROJECT | | 4914 FITZHUGH AVE STE 202 | | | RICHMOND | VA | 23230 | USA |
| NEW MEXICO RETAIL ASSOC PAC | | PO BOX 11068 | C/O SCIC | | TALLAHASSEE | FL | 32302-3068 | USA |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 381810353 | USA |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 38181-0353 | USA |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | ATLANTA | GA | 30384-2938 | USA |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA |
| NEW RIVER GLASS | | 10 N COLLEGE ST | | | CHRISTIANBURG | VA | 24073 | USA |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | USA |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | CLARKTON | NC | 28433 | USA |
| NEW SEA ESCAPE | | 2701 W OAKLAND PARK BLVD | STE 100 | | FT LAUDERDALE | FL | 33311 | USA |
| NEW SEA ESCAPE | | 3020 33RD AVE | | | FT LAUDERDALE | FL | 33311 | USA |
| NEW STANDARD SOFTWARE | | PO BOX 141537 | | | COLUMBUS | OH | 43214 | USA |
| NEW VISION ENTERPRISES INC | | 1900 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | USA |
| NEW WAVE DESIGNS | | 1101 N BLVD | | | RICHMOND | VA | 23230 | USA |
| NEW WAVE ELECTRONICS INC | | PO BOX 82 | | | EADS | TN | 38028 | USA |
| NEW WAVE HOME THEATER DESIGNS | | 3120 E 6 AVE | | | HIALEAN | FL | 33013 | USA |
| NEW WAVE INC | | PO BOX 11032 | | | RICHMOND | VA | 23230 | USA |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCIE | FL | 34983 | USA |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCI | FL | 34983 | USA |
| NEW WAY TECHNOLOGIES | | 2814 BAY SIDE DR | | | NEW SMYRNA BEACH | FL | 32168 | USA |
| NEW WORLD PARTNERS | | PO BOX 101891 | | | ATLANTA | GA | 303921891 | USA |
| NEW WORLD PARTNERS | | PO BOX 101891 | C/O DUKE WEEKS REALTY | | ATLANTA | GA | 30392-1891 | USA |
| NEW, CORY TYLER | | Address Redacted | | | | | | |
| NEW, JOHN K | | Address Redacted | | | | | | |
| NEW, JOSEPH A | | Address Redacted | | | | | | |
| NEW, JOSHUA | | Address Redacted | | | | | | |
| NEW, MIRANDA CHRISTINE | | Address Redacted | | | | | | |
| NEW, RACHEL | | Address Redacted | | | | | | |
| NEW, TYLER | | Address Redacted | | | | | | |
| NEW, WILLIAM F | | Address Redacted | | | | | | |
| NEWARK JANITORIAL SUPPLIES | | PO BOX 4751 | 111 S 21ST ST | | NEWARK | OH | 43058-4751 | USA |
| NEWBERRY, DWIGHT HENRY | | Address Redacted | | | | | | |
| NEWBERY, DON | | 2304 SNOWCREST CT | | | RICHMOND | VA | 23233 | USA |
| NEWBILL, JESS MICHAEL | | Address Redacted | | | | | | |
| NEWBOLD CORPORATION | | PO BOX 949 | | | ROCKY MOUNT | VA | 24151 | USA |
| NEWBOLD, JAIME ALAN | | Address Redacted | | | | | | |
| NEWBROUGH, JONATHON CARL | | Address Redacted | | | | | | |
| NEWBY, JESSICA RAE | | Address Redacted | | | | | | |
| NEWBY, KIMBERLEY N | | Address Redacted | | | | | | |
| NEWELL, BARRY ANTWANE | | Address Redacted | | | | | | |
| NEWELL, CODY RICHARD | | Address Redacted | | | | | | |
| NEWELL, COREY | | 633 WINDOMERE AVE | | | RICHMOND | VA | 23227 | USA |
| NEWELL, GARY ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWELL, PAUL E | | 6221 GINDA TERR | | | GLEN ALLEN | VA | 23059 | USA |
| NEWKIRK, EILEEN MCNEIL | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | USA |
| NEWKIRK, NATHAN S | | Address Redacted | | | | | | |
| NEWKIRK, NIKITA N | | Address Redacted | | | | | | |
| NEWLAND ENTERPRISES INC | | 7164 SIMMERS VALLEY RD | | | HARRISONBURG | VA | 22802 | USA |
| NEWLAND, KEVIN LEVI JAMES | | Address Redacted | | | | | | |
| NEWLIFE CREDIT ASSOC INC | | 8306 LAUREL FAIR CIR STE 250 | | | TAMPA | FL | 33610 | USA |
| NEWLIN, AMANDA MARIE | | Address Redacted | | | | | | |
| NEWLIN, BENJAMIN R | | Address Redacted | | | | | | |
| NEWLIN, COLIN | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | USA |
| NEWLIN, DONNA | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | USA |
| NEWLINE LIFT PARTS | | 11310 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | USA |
| NEWLINE LIFT PARTS | | 13900 COUNTY RD 455 | STE 107 | | CLERMONT | FL | 34711 | USA |
| NEWLON II, STEPHEN MARK | | Address Redacted | | | | | | |
| NEWMAN ABBITT GOLF TOURNAMENT | | P O BOX 683 | | | APPOMATTOS | VA | 24522 | USA |
| NEWMAN APPRAISAL SERVICES | | 208 E MAIN ST | | | LEBANON | TN | 37087 | USA |
| NEWMAN BYRON GOLF TOURNAMENT | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | USA |
| NEWMAN FOR SENATE 2003, STEVE | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | USA |
| NEWMAN, AARON CHRISTOPHER | | Address Redacted | | | | | | |
| NEWMAN, ANDREW JEFFERY | | Address Redacted | | | | | | |
| NEWMAN, JAMILA MARIE | | Address Redacted | | | | | | |
| NEWMAN, LANCE GERARD | | Address Redacted | | | | | | |
| NEWMAN, MELISSA J | | Address Redacted | | | | | | |
| NEWMAN, MICHAEL JESSE | | Address Redacted | | | | | | |
| NEWMAN, ROBERT | | Address Redacted | | | | | | |
| NEWMAN, SENATOR STEVE | | 18321 FOREST RD | | | LYNCHBURG | VA | 24551 | USA |
| NEWMAN, SHARION DEJA | | Address Redacted | | | | | | |
| NEWMAN, SHAWN M | | Address Redacted | | | | | | |
| NEWMAN, STEVEN W | | Address Redacted | | | | | | |
| NEWMAN, WILLIAM | | CHARLES CITY GEN DISTRICT CT | | | CHARLES CITY | VA | 23003 | USA |
| NEWMAN, WILLIAM | | PO BOX 57 | CHARLES CITY GEN DISTRICT CT | | CHARLES CITY | VA | 23003 | USA |
| NEWMAN, WILLIAM THEODORE | | Address Redacted | | | | | | |
| NEWMANS GROUND CARE | | 5233 TREE WAY LANE SOUTH | | | JACKSONVILLE | FL | 32258 | USA |
| NEWMARCH, JEFF L | | Address Redacted | | | | | | |
| NEWMARKET SERVICES CORP | | PO BOX 2189 | | | RICHMOND | VA | 23218 | USA |
| NEWNAN, CITY OF | | PO BOX 1193 | 25 LAGRANGE ST | | NEWNAN | GA | 30264 | USA |
| NEWNUM, BRENDA | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | USA |
| NEWNUM, BRENDA | | LOC NO 0731 PETTY CASH | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | USA |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AV | | | NEWPORT NEWS | VA | 23607 | USA |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| NEWPORT NEWS JDR CRT | | 2501 HUNTINGTON AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | DELINQUENT SECTION | | NEWPORT NEWS | VA | 23607 | USA |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| NEWPORT NEWS, CITY OF | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | USA |
| NEWPORT NEWS, CITY OF | | PO BOX 975 | TREASURER | | NEWPORT NEWS | VA | 23607 | USA |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 245060129 | USA |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 24506-0129 | USA |
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 276022222 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 27602-2222 | USA |
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | USA |
| NEWS & OBSERVER | | PO BOX 3033 | | | RALEIGH | NC | 27602-3033 | USA |
| NEWS & RECORD | | CLASSIFIED ADVERTISEMENT | | | GREENSBORO | NC | 27420 | USA |
| NEWS & RECORD | | PO BOX 21285 | | | GREENSBORO | NC | 27420-1285 | USA |
| NEWS & RECORD | | PO BOX 21966 | | | GREENSBORO | NC | 27420 | USA |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | USA |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | USA |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 33121-4320 | USA |
| NEWS DAILY | | PO BOX 368 | | | JONESBORO | GA | 30237 | USA |
| NEWS ENTERPRISE, THE | | 408 WEST DIXIE AVENUE | CENTRAL KENTUCKY | | ELIZABETHTOWN | KY | 42701 | USA |
| NEWS ENTERPRISE, THE | | CENTRAL KENTUCKY | | | ELIZABETHTOWN | KY | 42701 | USA |
| NEWS HERALD, THE | | 7085 MENTOR AVE | ACCOUNTING DEPT | | WILLOUGHBY | OH | 44094 | USA |
| NEWS HERALD, THE | | ACCOUNTING DEPT | | | WILLOUGHBY | OH | 44094 | USA |
| NEWS HERALD, THE | | C/O MARIANNE CROUSER | 7465 BLUERIDGE DRIVE | | MENTOR | OH | 44060 | USA |
| NEWS HERALD, THE | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | USA |
| NEWS HERALD, THE | | PO BOX 2060 | | | PANAMA CITY | FL | 32402 | USA |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 321202831 | USA |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | USA |
| NEWS JOURNAL CORP | | PO BOX 2850 | | | DAYTONA BEACH | FL | 32120-2850 | USA |
| NEWS LEADER, THE | | 628 EIGHTH ST | | | CLERMONT | FL | 34711 | USA |
| NEWS PRESS | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | USA |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | USA |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 379958581 | USA |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | USA |
| NEWS SENTINEL | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | USA |
| NEWS STOREY INC | | 3307 GLOUCESTER ROAD | | | RICHMOND | VA | 23227 | USA |
| NEWS STOREY INC | | 6071 POND PL WAY | | | MECHANICSVILLE | VA | 23111 | USA |
| NEWS VIRGINIA, THE | | PO BOX 1027 | | | WAYNESBORO | VA | 22980 | USA |
| NEWS, THE | | PO BOX 7577 | PROCESSING CENTER | | MIAMI | FL | 33195-7577 | USA |
| NEWS, THE | | PROCESSING CENTER | | | MIAMI | FL | 331957577 | USA |
| NEWSOME, HEATHER JO ANN | | Address Redacted | | | | | | |
| NEWSOME, LAKESHA NICOLE | | Address Redacted | | | | | | |
| NEWSOME, RACHEL NICOLE | | Address Redacted | | | | | | |
| NEWSOME, WEHMAN | | Address Redacted | | | | | | |
| NEWSPAPER IN EDUCATION | | PO BOX 2255 | | | FT MYERS | FL | 33902 | USA |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | 15 N THIRD ST 4TH FL | | | NEWARK | OH | 43055 | USA |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | USA |
| NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | CARROLLTON | GA | 30117 | USA |
| NEWTECH SOLUTIONS INC | | 5809 GATES MILL PL | | | MIDLOTHIAN | VA | 23112 | USA |
| NEWTON COUNTY PROBATE | | 1132 USHER ST RM 148 | | | COVINGTON | GA | 30014 | USA |
| NEWTON OFFICE SUPPLY INC | | 8617 SANFORD DRIVE | | | RICHMOND | VA | 23228 | USA |
| NEWTON, ERIC RILEY | | Address Redacted | | | | | | |
| NEWTON, ROBERT B | | Address Redacted | | | | | | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | WILMINGTON | NC | 28405 | USA |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | WILMINGTON | NC | 28405 | USA |
| NEXAIR LLC | | PO BOX 161182 | 1385 CORPORATE AVE | | MEMPHIS | TN | 38188-1182 | USA |
| NEXSEN PRUET ADAMS KLEEMEIER | | PO DRAWER 2426 | | | COLUMBIA | SC | 29202 | USA |
| NEXT DAY SIGNS | | 5769 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTBANK | | 307 ALBERMALE DR STE 200B | CHESAPEAKE DISTRICT COURT | | CHESAPEAKE | VA | 23322 | USA |
| NEXTECH LLC | | 445 WEST DR STE 101 | | | MELBOURNE | FL | 32904 | USA |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 303485418 | USA |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 30348-5418 | USA |
| NEXTEL | | PO BOX 905531 | | | CHARLOTTE | NC | 28290 | USA |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 289205727 | USA |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 28920-5727 | USA |
| NEXTV | | PO BOX 313 | | | MARBLEHEAD | OH | 43440-0313 | USA |
| NEYLON, KATHLEEN ANN | | Address Redacted | | | | | | |
| NEYREY, ANDREW J | | Address Redacted | | | | | | |
| NEZAR, SHARIF SAMY | | Address Redacted | | | | | | |
| NFP CAMPUS PUBLICATIONS | | 3255 OXWELL DR | | | DULUTH | GA | 30096 | USA |
| NGAUJA, ALFRED ALPHA | | Address Redacted | | | | | | |
| NGHIEM, DINH X | | Address Redacted | | | | | | |
| NGIN, THINA | | Address Redacted | | | | | | |
| NGO, MY | | Address Redacted | | | | | | |
| NGUYEN, AN T | | Address Redacted | | | | | | |
| NGUYEN, ANHTOAN VAN | | Address Redacted | | | | | | |
| NGUYEN, ANTHONY | | Address Redacted | | | | | | |
| NGUYEN, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| NGUYEN, DIEM CHI | | Address Redacted | | | | | | |
| NGUYEN, DONALD | | Address Redacted | | | | | | |
| NGUYEN, DUNG PHI | | Address Redacted | | | | | | |
| NGUYEN, DUY | | Address Redacted | | | | | | |
| NGUYEN, DUY HUU | | Address Redacted | | | | | | |
| NGUYEN, JAMES T | | Address Redacted | | | | | | |
| NGUYEN, JIMMY | | Address Redacted | | | | | | |
| NGUYEN, JOHN LEHUY | | Address Redacted | | | | | | |
| NGUYEN, JOHNY H | | Address Redacted | | | | | | |
| NGUYEN, JONATHAN KHANG | | Address Redacted | | | | | | |
| NGUYEN, KELLY CATHEY | | Address Redacted | | | | | | |
| NGUYEN, KENNY | | Address Redacted | | | | | | |
| NGUYEN, KHAI | | Address Redacted | | | | | | |
| NGUYEN, LEX | | Address Redacted | | | | | | |
| NGUYEN, LOC | | Address Redacted | | | | | | |
| NGUYEN, LONG CONG | | Address Redacted | | | | | | |
| NGUYEN, LONG DO | | Address Redacted | | | | | | |
| NGUYEN, LONG HAI | | Address Redacted | | | | | | |
| NGUYEN, LONG THANG | | Address Redacted | | | | | | |
| NGUYEN, NGUYEN THANH | | Address Redacted | | | | | | |
| NGUYEN, NIEM N | | Address Redacted | | | | | | |
| NGUYEN, PETER MINH | | Address Redacted | | | | | | |
| NGUYEN, PHIL | | Address Redacted | | | | | | |
| NGUYEN, QUYNH PHI | | Address Redacted | | | | | | |
| NGUYEN, SHAWN MINH | | Address Redacted | | | | | | |
| NGUYEN, THI K | | Address Redacted | | | | | | |
| NGUYEN, THUY PHUONG | | Address Redacted | | | | | | |
| NGUYEN, TINH V | | 7502 DERRYCLARE DR | | | RICHMOND | VA | 23228 | USA |
| NGUYEN, TINH V | | FURNITURE REPAIR & CLAIM SVC | 7502 DERRYCLARE DR | | RICHMOND | VA | 23228 | USA |
| NGUYEN, TONY VAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, TU | | Address Redacted | | | | | | |
| NGUYEN, UYEN PHI | | Address Redacted | | | | | | |
| NGUYEN, VIEN | | Address Redacted | | | | | | |
| NHCS CAROLINA URGENT CARE | | PO BOX 7129 | | | ROCKY MOUNT | NC | 27804 | USA |
| NI RIVER CONSULTING GROUP INC | | 7411 NI RIVER LANDING | | | FREDERICKSBURG | VA | 22407-2502 | USA |
| NIAMTU ALEXANDER KEENEY HARRIS | | HANOVER G D C 7515 LIBRARY DR | | | HANOVER | VA | 23069 | USA |
| NIAMTU ALEXANDER KEENEY HARRIS | | PARHAM & HUNGARY SPRINGS RDS | C/O HENRICO GDC | | RICHMOND | VA | 23273 | USA |
| NIAZI, AFROZ KHAN | | Address Redacted | | | | | | |
| NIAZI, FAIZ A | | Address Redacted | | | | | | |
| NICARAGUA, ALVARO D | | Address Redacted | | | | | | |
| NICARAGUA, MIKE | | Address Redacted | | | | | | |
| NICEWANDER III, ARTHUR WILLIAM | | Address Redacted | | | | | | |
| NICHOL, ROBERT JOHN | | Address Redacted | | | | | | |
| NICHOLAS III, JAMES ALLEN | | Address Redacted | | | | | | |
| NICHOLAS, ATHMANI | | Address Redacted | | | | | | |
| NICHOLAS, JENNIFER M | | Address Redacted | | | | | | |
| NICHOLAS, JUSTIN COLBY | | Address Redacted | | | | | | |
| NICHOLAS, LA TOYA | | Address Redacted | | | | | | |
| NICHOLAS, MARTHA | | Address Redacted | | | | | | |
| NICHOLAS, SHARONDA CANDICE | | Address Redacted | | | | | | |
| NICHOLAS, TERREL JAMES | | Address Redacted | | | | | | |
| NICHOLLS, REGINALD JOSEPH | | Address Redacted | | | | | | |
| NICHOLLS, TABARI MOSES | | Address Redacted | | | | | | |
| NICHOLS & SKINNER L C | | 115 E WASHINGTON STREET | | | CHARLES TOWN | WV | 254140487 | USA |
| NICHOLS & SKINNER L C | | PO BOX 487 | 115 E WASHINGTON STREET | | CHARLES TOWN | WV | 25414-0487 | USA |
| NICHOLS III, CECIL ROBERT | | Address Redacted | | | | | | |
| NICHOLS WELL PUMP CO | | 5406 TURNER SMITH RD | | | BROWN SUMMIT | NC | 27214 | USA |
| NICHOLS, ADAM J | | Address Redacted | | | | | | |
| NICHOLS, ALTHEA DANIELLE | | Address Redacted | | | | | | |
| NICHOLS, AMANDA A | | Address Redacted | | | | | | |
| NICHOLS, AUSTIN WILLIAM | | Address Redacted | | | | | | |
| NICHOLS, BRIAN T | | Address Redacted | | | | | | |
| NICHOLS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| NICHOLS, DALE JAY | | Address Redacted | | | | | | |
| NICHOLS, DEBBIE | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | USA |
| NICHOLS, DOUGLAS A | | Address Redacted | | | | | | |
| NICHOLS, JAMES H | | Address Redacted | | | | | | |
| NICHOLS, JARON LAMAR | | Address Redacted | | | | | | |
| NICHOLS, MATTHEW | | Address Redacted | | | | | | |
| NICHOLS, MICHELLE LEAH | | Address Redacted | | | | | | |
| NICHOLS, NICOLE | | Address Redacted | | | | | | |
| NICHOLS, NICOLE ELAINE | | Address Redacted | | | | | | |
| NICHOLS, ORRANNA D | | Address Redacted | | | | | | |
| NICHOLS, STEVEN H | | 386 SETTLERS RIDGE LN | | | HIRAM | GA | 30141 | USA |
| NICHOLS, WILLIE OSCAR | | Address Redacted | | | | | | |
| NICHOLSON, DAMIAN R | | Address Redacted | | | | | | |
| NICHOLSON, JAYSN | | Address Redacted | | | | | | |
| NICHOLSON, KRYSTAL CHANAE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, KYLE GREGORY | | Address Redacted | | | | | | |
| NICHOLSON, PAUL | | Address Redacted | | | | | | |
| NICHOLSON, RAYMOND J | | Address Redacted | | | | | | |
| NICHOLSON, TARA N | | Address Redacted | | | | | | |
| NICHOLSON, XAVIER SHUNTAY | | Address Redacted | | | | | | |
| NICITA, JOSEPH RYAN | | Address Redacted | | | | | | |
| NICKELL, DAWN M | | Address Redacted | | | | | | |
| NICKELL, STEPHEN CHASE | | Address Redacted | | | | | | |
| NICKERSON, RANDY | | Address Redacted | | | | | | |
| NICKERSON, SCOTT | | 4200 PINEWOOD ESTATES DR | | | POWHATAN | VA | 23139 | USA |
| NICKERSON, VONKESHA SHANTEL | | Address Redacted | | | | | | |
| NICKLAUS, LORI DIANNE | | Address Redacted | | | | | | |
| NICKLE, THOMAS C | | Address Redacted | | | | | | |
| NICKLES, ALBERTO | | Address Redacted | | | | | | |
| NICKLESS, ERICH AARON | | Address Redacted | | | | | | |
| NICKLIS, JONATHAN ATHONY | | Address Redacted | | | | | | |
| NICKOLAOU, MONICA M | | Address Redacted | | | | | | |
| NICKS, TRISTAN Q | | Address Redacted | | | | | | |
| NICKS, WILLIAM REEVES | | Address Redacted | | | | | | |
| NICOLAAS, EDSON PATRIX | | Address Redacted | | | | | | |
| NICOLAI, CARLO ANTHONY | | Address Redacted | | | | | | |
| NIE, KALVIN | | Address Redacted | | | | | | |
| NIEBLA, GERMAN | | Address Redacted | | | | | | |
| NIEDERRITER, SCOTT | | Address Redacted | | | | | | |
| NIEDETZKI, SHAWN ANTHONY | | Address Redacted | | | | | | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | USA |
| NIELSEN, JERAD OBRIEN | | Address Redacted | | | | | | |
| NIELSEN, JONI SUE DANAE | | Address Redacted | | | | | | |
| NIELSEN, RANDY L | | 13132 WINIMACK RD | | | MIDLOTHIAN | VA | 23113 | USA |
| NIEMEIER, BRIAN JOSEPH | | Address Redacted | | | | | | |
| NIEMET, SHAYNE KRISTIAN | | Address Redacted | | | | | | |
| NIEPIEKLO, ROBERT | | Address Redacted | | | | | | |
| NIESS INTERNATIONAL INC | | 9840 MIDLOTHIAN TURNPIKE | SUITE F | | RICHMOND | VA | 23235 | USA |
| NIESS INTERNATIONAL INC | | SUITE F | | | RICHMOND | VA | 23235 | USA |
| NIETO, ADOLFO | | Address Redacted | | | | | | |
| NIETO, LINDA | | Address Redacted | | | | | | |
| NIEVES, AMANDA NICHOLE | | Address Redacted | | | | | | |
| NIEVES, MONICA | | Address Redacted | | | | | | |
| NIEVES, ROBERT LEWIS | | Address Redacted | | | | | | |
| NIGHTLINGER, STEPHANIE A | | Address Redacted | | | | | | |
| NIGHTSPIKER VOLLEYBALL | | PO BOX 60151 | | | ST PETERSBURG | FL | 33784 | USA |
| NIGLIA, NICOLAS H | | Address Redacted | | | | | | |
| NIGRO, DAVID | | Address Redacted | | | | | | |
| NIJAMKIN, TAMI | | Address Redacted | | | | | | |
| NIKAO REPORTING SERVICES | | 22 MEADOWLARK LN | | | FAIRMONT | WV | 26554 | USA |
| NIKATOS, ANDREW GERASIMOS | | Address Redacted | | | | | | |
| NIKOLAJEVIC, PATRICK A | | Address Redacted | | | | | | |
| NIKONOV, LEON | | Address Redacted | | | | | | |
| NILES AUDIO CORP | | PO BOX 160818 | | | MIAMI | FL | 33116 | USA |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33116 | USA |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33186 | USA |
| NILES, CITY OF | | 15 E STATE ST | | | NILES | OH | 44446 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NILES, CITY OF | | 1505 DIFFORD DR POLICE DEPT | C/O ALBERT P KIJOWSKI | | NILES | OH | 44446-2831 | USA |
| NILES, CITY OF | | 34 W STATE STREET | | | NILES | OH | 44446 | USA |
| NILES, CITY OF | | C/O ALBERT P KIJOWSKI | | | NILES | OH | 44446 | USA |
| NINEHOUSER APPLIANCE INC | | 101961 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | USA |
| NINO, MICHAEL A | | Address Redacted | | | | | | |
| NIPPER, CRYSTAL SUZANNE | | Address Redacted | | | | | | |
| NIPPER, TODD DOUGLAS | | Address Redacted | | | | | | |
| NISBET, MATTHEW SHANE | | Address Redacted | | | | | | |
| NISBETH, NATASHA CHRISTINE | | Address Redacted | | | | | | |
| NISHIMOTO, MORGAN | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | USA |
| NISPERLY, JUSTIN RAY | | Address Redacted | | | | | | |
| NISSEL, ALICIA FAYE | | Address Redacted | | | | | | |
| NIVENS III, LLOYD | | Address Redacted | | | | | | |
| NIX, JALON | | Address Redacted | | | | | | |
| NIX, JOHN PAUL | | Address Redacted | | | | | | |
| NIX, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| NIX, JOSH MATTHEW | | Address Redacted | | | | | | |
| NIX, MATT HENRY | | Address Redacted | | | | | | |
| NIX, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| NIXON AND ASSOCIATES | | 25 DAVIS BLVD | | | TAMPA | FL | 33606 | USA |
| NIXON POWER SERVICES COMPANY | | PO BOX 30007 | | | NASHVILLE | TN | 372410007 | USA |
| NIXON POWER SERVICES COMPANY | | PO BOX 530100 | DEPT NC0069 | | ATLANTA | GA | 30353-0100 | USA |
| NIXON, CHRISTINA C | | Address Redacted | | | | | | |
| NIXON, CODY JUSTIN | | Address Redacted | | | | | | |
| NIXON, FRIENDS OF SAM | | PO BOX 34843 | | | RICHMOND | VA | 23234 | USA |
| NIXON, FRIENDS OF SAM | | PO BOX 34908 | | | RICHMOND | VA | 23234 | USA |
| NIXON, MARKIA | | Address Redacted | | | | | | |
| NIXON, MONICA ANTOINETTE | | Address Redacted | | | | | | |
| NIXON, ROBERT D | | Address Redacted | | | | | | |
| NIXON, ROBERT WAYNE | | Address Redacted | | | | | | |
| NIXON, RYAN SCOTT | | Address Redacted | | | | | | |
| NIXON, THOMAS JERONE | | Address Redacted | | | | | | |
| NJOKU, STEVEN C | | Address Redacted | | | | | | |
| NJOROGE, JOHN T | | Address Redacted | | | | | | |
| NL ADVERTISING | | 7223 NW 123 AVE | | | PARKLAND | FL | 33076 | USA |
| NM&H ASSOCIATES | | MUNICIPAL CENTER COURT A | | | VIRGINIA BEACH | VA | 23456 | USA |
| NM&H ASSOCIATES | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER COURT A | | VIRGINIA BEACH | VA | 23456 | USA |
| NO 1 TOWING CO INC | | 16269 WASHINGTON HWY | | | DOSWELL | VA | 23047 | USA |
| NO SWEAT XPRESS | | 1038 OGLETHORPE AVE S W | | | ATLANTA | GA | 30310 | USA |
| NO, DASON KANG | | Address Redacted | | | | | | |
| NOBILE, JOAN M | | Address Redacted | | | | | | |
| NOBILE, MICHAEL | | Address Redacted | | | | | | |
| NOBILE, WILLIAM PAUL | | Address Redacted | | | | | | |
| NOBLE III, BURNS VAUGHAN | | Address Redacted | | | | | | |
| NOBLE SYSTEMS CORPORATION | | 4151 ASHFORD DUNWOODY RD | SUITE 550 | | ATLANTA | GA | 30319-1462 | USA |
| NOBLE SYSTEMS CORPORATION | | SUITE 550 | | | ATLANTA | GA | 30319 | USA |
| NOBLE, ALLISON MARIE | | Address Redacted | | | | | | |
| NOBLE, AMANDA GAYLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE, CHELSEA ANNE | | Address Redacted | | | | | | |
| NOBLE, GREG ADAM | | Address Redacted | | | | | | |
| NOBLE, GREGORY NATHAN | | Address Redacted | | | | | | |
| NOBLE, ISAIAH LEE | | Address Redacted | | | | | | |
| NOBLE, JENNIFER | | Address Redacted | | | | | | |
| NOBLE, JUSTIN PETER | | Address Redacted | | | | | | |
| NOBLE, KRISTOPHER H | | Address Redacted | | | | | | |
| NOBLE, MELINDA L | | Address Redacted | | | | | | |
| NOBLE, VAUGHN KIRK | | Address Redacted | | | | | | |
| NOBLES BATTERIES & GOLF CARTS | | 1416 N BLVD E | | | LEESBURG | FL | 34748 | USA |
| NOBLES TRUSTEE, BILL | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | USA |
| NOBLES TRUSTEE, BILL | | 210 COURT HOUSE | | | CHATTANOOGA | TN | 37402 | USA |
| NOBLES, ANDREW RYAN | | Address Redacted | | | | | | |
| NOBLES, ANTONIA | | Address Redacted | | | | | | |
| NOBLES, JESSICA ANN | | Address Redacted | | | | | | |
| NOBLES, LATRICE SHERRELL | | Address Redacted | | | | | | |
| NOBLES, NATHAN TYLER | | Address Redacted | | | | | | |
| NOBLESTAR SYSTEMS CORPORATION | | 3141 FAIRVIEW PARK DR | STE 400 | | FALLS CHURCH | VA | 22042 | USA |
| NOBLESTAR SYSTEMS CORPORATION | | STE 400 | | | FALLS CHURCH | VA | 22042 | USA |
| NOBLETT APPLIANCE PROPANE | | PO BOX 130 | | | KILMARNOCK | VA | 22482 | USA |
| NOBLIN, DIRK L | | Address Redacted | | | | | | |
| NOBO, MICHAEL ANDREW | | Address Redacted | | | | | | |
| NOCENT, JESSICA YRVLINE | | Address Redacted | | | | | | |
| NOCERINO, HEATHER E | | Address Redacted | | | | | | |
| NOCON, NEBRIDO D | | Address Redacted | | | | | | |
| NOCON, NINA | | Address Redacted | | | | | | |
| NODURFT, AUDREY LYNN | | Address Redacted | | | | | | |
| NOE, WILLIAM R | | 3950 BELLEVUE RD | | | TOLEDO | OH | 43613 | USA |
| NOEL, BERNSGHY WOODLEY | | Address Redacted | | | | | | |
| NOEL, CIERRA CHANTERIA | | Address Redacted | | | | | | |
| NOEL, DANIEL B | | Address Redacted | | | | | | |
| NOEL, DAVID | | Address Redacted | | | | | | |
| NOEL, DERRICK LYDELL | | Address Redacted | | | | | | |
| NOEL, EFREM A | | 7380 BULL HILL RD | | | PRINCE GEORGE | VA | 23875 | USA |
| NOEL, ERICA A | | Address Redacted | | | | | | |
| NOEL, RACHELLE | | Address Redacted | | | | | | |
| NOEL, RONALD PATRICK | | Address Redacted | | | | | | |
| NOELL, ANTHONY DAKOTA | | Address Redacted | | | | | | |
| NOELL, MANDY RAE | | Address Redacted | | | | | | |
| NOETHLICH, ADAM GREGORY | | Address Redacted | | | | | | |
| NOFZIGER DOOR SALES OF COLUMBU | | 5147 CO RD 19 | | | WAUSEON | OH | 43567 | USA |
| NOGI, SCOTT D | | 10711 CHIPEWYAN DR | | | RICHMOND | VA | 23233 | USA |
| NOGOWSKI, JOHN FRANCIS | | Address Redacted | | | | | | |
| NOGUERAS, PHILLIP ALLEN | | Address Redacted | | | | | | |
| NOKIA MOBILE PHONES | | 1801 PENN STREET | | | MELBOURNE | FL | 32901 | USA |
| NOKIA MOBILE PHONES | | 6200 COURTNEY CAMPBELL | CAUSEWAY STE 900 | | TAMPA | FL | 33607 | USA |
| NOKIA PRODUCTS CORPORATION | | 1801 PENN STREET | | | MELBOURNE | FL | 32901 | USA |
| NOLAN III, CLINTON D | | Address Redacted | | | | | | |
| NOLAN, BRANDON LAMARK | | Address Redacted | | | | | | |
| NOLAN, BRENDAN CONNOR | | Address Redacted | | | | | | |
| NOLAN, BRETT ROBERT | | Address Redacted | | | | | | |
| NOLAN, JAMIE MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLAN, PAULA ELIZABETH | | Address Redacted | | | | | | |
| NOLAN, THOMAS | | 1416 PARK AVE | | | RICHMOND | VA | 23220 | USA |
| NOLAN, THOMAS C | | Address Redacted | | | | | | |
| NOLAN, TIFFANY N | | Address Redacted | | | | | | |
| NOLAND COMPANY | | 2101 STAPLES MILL RD | | | RICHMOND | VA | 23230 | USA |
| NOLAND COMPANY | | PO BOX 402301 | | | ATLANTA | GA | 30384-2301 | USA |
| NOLL, DAVID W | | Address Redacted | | | | | | |
| NOLTE, ALEXANDER REED | | Address Redacted | | | | | | |
| NONE SUCH PLACE | | 1721 FRANKLIN STREET | | | RICHMOND | VA | 23223 | USA |
| NOON, SEAN PATRICK | | Address Redacted | | | | | | |
| NOONAN APPRAISAL SERVICES | | 928 ROBERTSON ACADEMY ROAD | | | NASHVILLE | TN | 37220 | USA |
| NOONE, ANDREW EDWARD | | Address Redacted | | | | | | |
| NOONER, JASON P | | Address Redacted | | | | | | |
| NOONKESTER, ANTHONY | | Address Redacted | | | | | | |
| NOOR, YOUSEF | | Address Redacted | | | | | | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | FOREST PARK | GA | 30297 | USA |
| NORCO COMPUTER SYSTEMS INC | | 21745 CEDAR BRANCH TRL | | | STRONGSVILLE | OH | 44149-1287 | USA |
| NORDIN, ELIZABETH H | | Address Redacted | | | | | | |
| NORENA, ELKIN F | | Address Redacted | | | | | | |
| NORFLEET III, SAMUEL ISAAC | | Address Redacted | | | | | | |
| NORFLEET, DAVID | | Address Redacted | | | | | | |
| NORFLET, ISADA ANTWAN | | Address Redacted | | | | | | |
| NORFOLK AIRPORT AUTHORITY | | 2200 NORVIEW AVE | | | NORFOLK | VA | 23518 | USA |
| NORFOLK COMMISSIONER OF REVENU | | PO BOX 2260 | | | NORFOLK | VA | 23501 | USA |
| NORFOLK FLORIST & GIFTS | | 1220 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | USA |
| NORFOLK PROBATE CLERK | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | USA |
| NORFOLK WELDERS SUPPLY INC | | PO BOX 11358 | | | NORFOLK | VA | 23517 | USA |
| NORFOLK WIRE & ELECTRONICS | | 5901 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 890608 | | | CHARLOTTE | NC | 28289-0608 | USA |
| NORFOLK, CITY OF | | 3661 E VIRGINIA BEACH BLVD | CENTRAL RECORDS DIVISION | | NORFOLK | VA | 23502-3239 | USA |
| NORFOLK, CITY OF | | 50 MARTINS LN | PARKING TICKET OFFICE | | NORFOLK | VA | 23510 | USA |
| NORFOLK, CITY OF | | PARKING TICKET OFFICE | | | NORFOLK | VA | 23510 | USA |
| NORFOLK, CITY OF | | PO BOX 3215 | | | NORFOLK | VA | 23514 | USA |
| NORFOLK, CITY OF | | PO BOX 3215 | C/O JOSEPH T FITZPATRICK | | NORFOLK | VA | 23514-3215 | USA |
| NORKUS, KASPER ANTHONY | | Address Redacted | | | | | | |
| NORLUND, MARK ALAN | | Address Redacted | | | | | | |
| NORMAN REALTORS, HARRY | | 5180 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | USA |
| NORMAN, AMMON R | | Address Redacted | | | | | | |
| NORMAN, CLINTON J | | Address Redacted | | | | | | |
| NORMAN, DAN | | 2624 ROBINSON AVE | | | SARASOTA | FL | 34232 | USA |
| NORMAN, JASON ALEXANDER | | Address Redacted | | | | | | |
| NORMAN, KESHA SHONTA | | Address Redacted | | | | | | |
| NORMAN, LENISA VERNEE | | Address Redacted | | | | | | |
| NORMAND, TRAVIS L | | Address Redacted | | | | | | |
| NORMANS ELECTRONICS INC | | 3653 CLAIRMONT RD NE | | | ATLANTA | GA | 30341 | USA |
| NORMENT FOR SENATE | | PO BOX 1697 | | | WILLIAMSBURG | VA | 23187 | USA |
| NORRED & ASSOCIATES INC | | 7370 HODGSON MEMORIAL DR | STE F6 | | SAVANNAH | GA | 31406 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRELL | | 3535 PIEDMONT ROAD NE STE 700 | | | ATLANTA | GA | 30305 | USA |
| NORRELL SERVICES INC | | PO BOX 102178 | | | ATLANTA | GA | 30368 | USA |
| NORRIE, NICHOLAS MICHEAL | | Address Redacted | | | | | | |
| NORRIS & WARD | | PO BOX 4128 | | | CALABASH | NC | 28467 | USA |
| NORRIS, BRANDON LEWIS | | Address Redacted | | | | | | |
| NORRIS, BRETT ALEXANDER | | Address Redacted | | | | | | |
| NORRIS, CASSIDY DIANN | | Address Redacted | | | | | | |
| NORRIS, CHARLSEY BROOKE | | Address Redacted | | | | | | |
| NORRIS, CLINTON JOSEPH | | Address Redacted | | | | | | |
| NORRIS, CORTNEY D | | Address Redacted | | | | | | |
| NORRIS, ERIC EUGENE | | Address Redacted | | | | | | |
| NORRIS, JAMES CRAIG | | Address Redacted | | | | | | |
| NORRIS, JENNIFER R | | Address Redacted | | | | | | |
| NORRIS, JUSTIN S | | Address Redacted | | | | | | |
| NORRIS, MECHELLE MARIE | | Address Redacted | | | | | | |
| NORRIS, STEPHEN SHANE | | Address Redacted | | | | | | |
| NORRIS, TIFFANY PAIGE | | Address Redacted | | | | | | |
| NORRIS, WILLIAM D | | 9501 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | USA |
| NORRIS, WILLIAM D | | 9501 BROCKET DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| NORRIS, WILLIAM JASON | | 940 MASTERS ROW APT F | | | GLEN ALLEN | VA | 23059 | USA |
| NORRMAN, MATTHEW JOHN | | Address Redacted | | | | | | |
| NORTEL NETWORKS INC | | 200 ATHENS WAY | | | NASHVILLE | TN | 37228 | USA |
| NORTEL NETWORKS INC | | PO BOX 75523 | | | CHARLOTTE | NC | 28275 | USA |
| NORTH ALABAMA LAWN CARE | | PO BOX 1269 | | | HUNTSVILLE | AL | 35807 | USA |
| NORTH AMERICAN CAPITAL | | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | USA |
| NORTH AMERICAN MARKETING CORP | | 3703 CAROLINA AVENUE | | | RICHMOND | VA | 23222 | USA |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | USA |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 232304520 | USA |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 23230-4520 | USA |
| NORTH AMERICAN VAN LINES | | PO BOX 75641 | | | CHARLOTTE | NC | 28275 | USA |
| NORTH ATLANTA VENDING COMPANY | | 205 BUXTON CT | | | LILBURN | GA | 30047 | USA |
| NORTH ATLANTA VENDING COMPANY | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | USA |
| NORTH BARTOW NEWS | | PO BOX 374 | | | ADAIRSVILLE | GA | 30103 | USA |
| NORTH BEACH SAILING INC | | PO BOX 8279 | | | DUCK | NC | 27949 | USA |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | | | MIAMI | FL | 331025588 | USA |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | FAMILY HEALTH PLACE AT WESTON | | MIAMI | FL | 33102-5588 | USA |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN STREET | | | N CANTON | OH | 44720 | USA |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900006 | CENTRALIZED COLLECTIONS | | RALEIGH | NC | 27675-0577 | USA |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900012 | CENTRALIZATION COLLECTIONS | | RALEIGH | NC | 27675-9012 | USA |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | USA |
| NORTH CAROLINA DEPARTMENT OF | | INSURANCE | P O BOX 26267 | | RALEIGH | NC | 27611 | USA |
| NORTH CAROLINA DEPARTMENT OF | | P O BOX 26267 | | | RALEIGH | NC | 27611 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | 1012 BROOKSTOWN AVENUE | | | WINSTON SALEM | NC | 27101 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | 119 TUNNEL RD STE E | | | ASHEVILLE | NC | 28805-1800 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | 1375 L R BLVD STE 226 | ATTN RL DENTON REVENUE OFFICER | | HICKORY | NC | 28602 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | 3326D CHAPEL HILL BLVD | ATTN JS KANICH | | DURHAM | NC | 27707 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE | | 417 N MAIN ST STE 5 | ATTN STEPHANIE STONER | | SALISBURY | NC | 28144-4358 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST ST 446 | ATTN KH MYERS REVENUE OFFICE | | CHARLOTTE | NC | 28202 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | 839 MAJESTIC COURT UNIT 1 | | | GASTONIA | NC | 28054 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1016 | ATTN ROCKINGHAM COLLECTIONS | | ROCKINGHAM | NC | 28379 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1208 | | | JACKSONVILLE | NC | 28541 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 2458 | | | GREENSBORO | NC | 27402 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | RALEIGH | NC | 27640-0700 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 250004 | | | RALEIGH | NC | 27640 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 27431 | | | RALEIGH | NC | 27611 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 466 | | | GREENVILLE | NC | 27835 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 613 | ATTN DL CONNOR | | LEXINGTON | NC | 27293 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 | 2510 S CROARAN HWY | | NAGS HEAD | NC | 27959 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 2510 S CROATAN HWY | | | NAGS HEAD | NC | 27959 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | ATTN WC SMART | | HIGH POINT | NC | 27261 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | | | HIGH POINT | NC | 27261 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 946 | ATTN JEFFREY K HELMS | | CONCORD | NC | 28026 | USA |
| NORTH CAROLINA DMV | | 1100 NEW BERN AVE | | | RALEIGH | NC | 27697-0001 | USA |
| NORTH CAROLINA DOT | | 2612 N DUKE ST | | | DURHAM | NC | 27704 | USA |
| NORTH CAROLINA DOT | | 4009 DISTRICT DRIVE | | | RALEIGH | NC | 27607 | USA |
| NORTH CAROLINA DOT | | PO BOX 29518 | | | RALEIGH | NC | 27626-0518 | USA |
| NORTH CAROLINA FOAM INDUSTRIES | | 1515 CARTER ST | | | MOUNT AIRY | NC | 27030 | USA |
| NORTH CAROLINA INDUS, COMM | | 430 NORTH FALAISBURY ST | | | RALEIGH | NC | 27611 | USA |
| NORTH CAROLINA NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | USA |
| NORTH CAROLINA NATURAL GAS | | PO BOX 791 | | | RALEIGH | NC | 27602-0791 | USA |
| NORTH CAROLINA NATURAL GAS | | PO BOX 96035 | | | CHARLOTTE | NC | 282960035 | USA |
| NORTH CAROLINA OUTWARD BOUND | | 2582 RICEVILLE RD | | | ASHEVILLE | NC | 28805 | USA |
| NORTH CAROLINA RETAIL | | MERCHANTS ASSOCIATION | P O BOX 176001 | | RALEIGH | NC | 27619 | USA |
| NORTH CAROLINA RETAIL | | P O BOX 176001 | | | RALEIGH | NC | 27619 | USA |
| NORTH CAROLINA REVENUE DEPT | | 33 DARLINGTON AVE | | | WILMINGTON | NC | 28403 | USA |
| NORTH CAROLINA SECRETARY OF | | PO BOX 29525 | | | RALEIGH | NC | 276260525 | USA |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29622 | | RALEIGH | NC | 27626 | USA |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29525 | | RALEIGH | NC | 27626-0525 | USA |
| NORTH CAROLINA SPEEDWAY INC | | PO BOX 500 | | | ROCKINGHAM | NC | 28380 | USA |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | RALEIGH | NC | 27699-0629 | USA |
| NORTH CAROLINA STATE BAR | | PO BOX 25908 | | | RALEIGH | NC | 27611-5908 | USA |
| NORTH CAROLINA STATE EAA | | PO BOX 14109 | NCSEAA PAYMENT LOCKBOX | | RESEARCH TRIANGLE PK | NC | 27709-4109 | USA |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7221 | NCSU TRANSPORTATION | | RALEIGH | NC | 27695-7221 | USA |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7306 | MINORITY CAREER FAIR | | RALEIGH | NC | 27695-7306 | USA |
| NORTH CAROLINA STATE UNIVERSIT | | NCSU TRANSPORTATION | | | RALEIGH | NC | 276957221 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA SUPERIOR COURT | | 800 E 4TH ST | CLERK OF COURT ATTN CASHIERS | | CHARLOTTE | NC | 28202 | USA |
| NORTH CAROLINA SUPERIOR COURT | | CLERK OF COURT ATTN CASHIERS | | | CHARLOTTE | NC | 28202 | USA |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 275995140 | USA |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 27599-5140 | USA |
| NORTH CAROLINE DEPT OF REVENUE | | PO BOX 1464 | ATTN BONNIE CANNON | | GOLDSBORO | NC | 27533 | USA |
| NORTH CHARLESTON SEWER DIST | | PO BOX 63009 | | | NORTH CHARLESTON | SC | 29419 | USA |
| NORTH CHARLESTON, CITY OF | | 4045 BRIDGE VIEW DR | BUSINESS LICENSE DEPT | | NORTH CHARLESTON | SC | 29405 | USA |
| NORTH CHARLESTON, CITY OF | | BOX 190016 | | | NORTH CHARLESTON | SC | 294199016 | USA |
| NORTH CHARLESTON, CITY OF | | FINANCE DIRECTOR | BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | USA |
| NORTH COAST BEHAVIORAL RESRCH | | 25 PROSPECT AVE W | | | CLEVELAND | OH | 44115 | USA |
| NORTH COAST MACHINE | | 6220 SCHAAF ROAD | | | INDEPENDENCE | OH | 44131 | USA |
| NORTH COBB CHRISTIAN SCHOOL | | 4500 LAKEVIEW DR | | | KENNESAW | GA | 30144 | USA |
| NORTH COBB HIGH SCHOOL | | 3400 HWY 293 N | | | KENNESAW | GA | 30144 | USA |
| NORTH FLORIDA IMMEDIATE CARE | | 812 NW 57TH STREET | COMPANY CARE PROGRAM | | GAINESVILLE | FL | 32605 | USA |
| NORTH FLORIDA IMMEDIATE CARE | | COMPANY CARE PROGRAM | | | GAINESVILLE | FL | 32605 | USA |
| NORTH FLORIDA NEON INC | | PO BOX 440127 | | | JACKSONVILLE | FL | 32222 | USA |
| NORTH GEORGIA APPRAISAL SVCS | | 6415 BARBERRY HILL DR | | | GAINESVILLE | GA | 30506 | USA |
| NORTH GEORGIA ELECTRONICS | | 124 HIGHT DR | | | WATKINSVILLE | GA | 30677 | USA |
| NORTH GEORGIA SPINE OFFICE INC | | 1950 BUFORD MILL DR NE | | | BUFORD | GA | 30519 | USA |
| NORTH GEORGIA TV | | 40 OLD STATE RD | | | JASPER | GA | 30143 | USA |
| NORTH HIGHLAND | | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | USA |
| NORTH HILL CENTRE LLC | | C/O FORD WHITLEY PROPERTIES | | | CHARLOTTE | NC | 28204 | USA |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | ANDERSON | SC | 29621 | USA |
| NORTH HILLS MEDICAL CENTER | | 800 PELHAM ROAD at PATEWOOD | | | GREENVILLE | SC | 29615 | USA |
| NORTH LAUDERDALE, CITY OF | | 701 SW 71ST AVE | COMMUNITY DEVELOPMENT DEPT | | N LAUDERDALE | FL | 33068 | USA |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 301880566 | USA |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 30188-0566 | USA |
| NORTH METRO TECH | | 5198 ROSS RD | | | ACWORTH | GA | 30102 | USA |
| NORTH MISSISSIPPI MEDICAL | | 450 E PRESIDENT ST | | | TUPELO | MS | 38801 | USA |
| NORTH NAPLES FIRE DEPT | | 1885 VETERANS PARK DR | | | NAPLES | FL | 34109 | USA |
| NORTH OLMSTED POLICE DEPT | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | USA |
| NORTH PIEDMONT SERVICES | | 896 HUFFINES MILL RD | | | REIDSVILLE | NC | 27320 | USA |
| NORTH PINE ASSOCIATES | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | USA |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | | | CLEVELAND | OH | 44193 | USA |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | C/O CHASE PROPERTIES | | CLEVELAND | OH | 44193 | USA |
| NORTH SHORE DOOR COMPANY INC | | PO BOX 1169 | | | ELYRIA | OH | 44036 | USA |
| NORTH SHORE RESIDENTIAL DOOR | | 157 S ABBE RD STE 101 | | | ELYRIA | OH | 44035 | USA |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVENUE | | | RICHMOND | VA | 23220 | USA |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27261 | USA |
| NORTH STATE SUPPLY | | 2325 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-6223 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH STATE SUPPLY | | PO BOX 890856 | | | CHARLOTTE | NC | 28289-0856 | USA |
| NORTH WIND MECHANICAL | | 2513 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| NORTH WIND MECHANICAL | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | USA |
| NORTH, DANIEL RAY | | Address Redacted | | | | | | |
| NORTH, STUART ADDISON | | Address Redacted | | | | | | |
| NORTHAMPTON BUS CTR ASSOC LLP | | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| NORTHAMPTON BUS CTR ASSOC LLP | | C/O BRUCE TAYLOR COMPANY INC | 3600 PACIFIC AVE | | VIRGINIA BEACH | VA | 23451 | USA |
| NORTHAMPTON COUNTY CLERK COURT | | PO BOX 217 | SUPERIOR AND DISTRICT COURTS | | JACKSON | NC | 27845 | USA |
| NORTHAMPTON COUNTY CLERK COURT | | SUPERIOR AND DISTRICT COURTS | | | JACKSON | NC | 27845 | USA |
| NORTHAMPTON TOWNE CENTER LLC | | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | NORCROSS | GA | 30092 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | | | CLEVELAND | OH | 44124 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | CLEVELAND | OH | 44124 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | BROOKLYN | OH | 44124 | USA |
| NORTHCUTT CFC, ROD | | 400 SOUTH STREET 6TH FL | TAX COLLECTOR | | TITUSVILLE | FL | 32780-7698 | USA |
| NORTHCUTT CFC, ROD | | TAX COLLECTOR | | | TITUSVILLE | FL | 327807698 | USA |
| NORTHCUTT, TODD D | | Address Redacted | | | | | | |
| NORTHEAST GA PRIMARY CARE INC | | BILLING DEPT | PO DRAWER 1355 | | GAINESVILLE | GA | 30503-1355 | USA |
| NORTHEAST GA PRIMARY CARE INC | | PO DRAWER 1355 | | | GAINESVILLE | GA | 305031355 | USA |
| NORTHEAST OHIO FENCE & DECK CO | | 65 INDUSTRY DRIVE | | | BEDFORD | OH | 44146 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | 974 EASTLAND AVE | | | AKRON | OH | 44305 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JAMES BUCK | P O BOX 654 | | BARBERTON | OH | 44203 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JOYCE SLAUGHTER | 9809 WOOSTER PIKE | | SEVILLE | OH | 44273 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | C/O MR WILLIAM ZACHARIAS | 4625 WOOD THRUSH DRIVE | | PARMA | OH | 44134 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 33454 | C/O MARYANN DIETRICH | | NORTH ROYALTON | OH | 44133 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6730 T | | | CLEVELAND | OH | 44101 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6955 T | | | CLEVELAND | OH | 44190 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 9001035 | | | LOUISVILLE | KY | 40290-1035 | USA |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 441014550 | USA |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | USA |
| NORTHEAST PROJECTIONS INC | | 5266 WARRENSVILLE CENTER | | | MAPLE HEIGHTS | OH | 44137 | USA |
| NORTHEAST STATE TECH COMM COLL | | 2425 HIGHWAY 75 | PO BOX 246 | | BLOUNTVILLE | TN | 37617-0246 | USA |
| NORTHEAST STATE TECH COMM COLL | | PO BOX 246 | | | BLOUNTVILLE | TN | 376170246 | USA |
| NORTHEIM, BENJAMIN | | Address Redacted | | | | | | |
| NORTHERN NECK FINANCE CO | | LANCASTER COUNTY GEN DIST CT | PO BOX 129 ROUTE 3 | | LANCASTER | VA | 22503 | USA |
| NORTHERN NECK FINANCE CO | | PO BOX 129 ROUTE 3 | | | LANCASTER | VA | 22503 | USA |
| NORTHERN NECK TV | | PO BOX 208 | | | CALLAO | VA | 22435 | USA |
| NORTHERN SECURITY PATROL | | 5613 LEESBURG PIKE | | | FALLS CHURCH | VA | 22041 | USA |
| NORTHERN STAR INSTALLATIONS | | 10107 KRAUSE RD 201 | | | CHESTERFIELD | VA | 23832 | USA |
| NORTHERN UTILITIES INC | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | USA |
| NORTHERN VIRGINIA ELECTRIC COR | | DEPT 795 | | | ALEXANDRIA | VA | 22334-0795 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN VIRGINIA FAMILY SVC | | 100 N WASHINGTON STE 400 | CREDIT COUNSELING PROGRAM | | FALLS CHURCH | VA | 22046 | USA |
| NORTHERN, KEVIN WAYNE | | Address Redacted | | | | | | |
| NORTHERN, KIMBERLY JEAN | | Address Redacted | | | | | | |
| NORTHGATE DOORS INC | | 4305 BONNY OAKS DR | | | CHATTANOOGA | TN | 37416 | USA |
| NORTHGATE FLOWERS | | 6712 MIDDLE VALLEY RD | | | HIXSON | TN | 37343 | USA |
| NORTHGATE FLOWERS | | PO BOX 938 | 4844 HIXSON PIKE | | HIXSON | TN | 37343 | USA |
| NORTHINGTON, VALICIA LATRICE | | Address Redacted | | | | | | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 323140242 | USA |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 32314-0242 | USA |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | SIMON PROPERTY GROUP | | GLEN ALLEN | VA | 23059 | USA |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | | | GLEN ALLEN | VA | 23059 | USA |
| NORTHPORT, CITY OF | | PO BOX 569 | | | NORTHPORT | AL | 35476 | USA |
| NORTHRIDGE APPRAISAL CO | | 2917 LIVINGSTON RD | SUITE 201 | | TALLAHASSEE | FL | 32317 | USA |
| NORTHRIDGE APPRAISAL CO | | SUITE 201 | | | TALLAHASSEE | FL | 32317 | USA |
| NORTHRIDGE PROPERTIES | | 3119 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | USA |
| NORTHRIDGE SHOPPING CENTER | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | USA |
| NORTHRIDGE SHOPPING CENTER | | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | CHARLOTTE | NC | 28217 | USA |
| NORTHRUP, JOHNATHON E | | Address Redacted | | | | | | |
| NORTHSIDE COMPANY | | 1009 SLATER RD | SUITE 109 | | DURHAM | NC | 27703 | USA |
| NORTHSIDE COMPANY | | SUITE 109 | | | DURHAM | NC | 27703 | USA |
| NORTHSIDE FAMILY DENTISTRY | | 400 N 9TH ST RM 203 | RICH GEN DISTRICT COURT CIVIL | | RICHMOND | VA | 23219 | USA |
| NORTHSIDE TV SERVICE | | 5556 N STATE STREET | | | JACKSON | MS | 39206 | USA |
| NORTHUMBERLAND GDC | | PO BOX 114 | | | HEATHSVILLE | VA | 22473 | USA |
| NORTHUP, ADAM L | | Address Redacted | | | | | | |
| NORTHWAY TV & SATELLITE INC | | 1003 H N BERKLEY BLVD | | | GOLDSBORO | NC | 27534 | USA |
| NORTHWEST APPLIANCE INC | | 2910 HAYDEN RD | | | COLUMBUS | OH | 43235 | USA |
| NORTHWEST GLASS | | 1715 DEPOT ST | | | POWELL | TN | 37849 | USA |
| NORTHWEST TITLE | | 6065 GLICK RD | | | POWELL | OH | 43065 | USA |
| NORTHWOOD COOLING HEATING | | 4605 NW 6TH ST UNIT EF | | | GAINESVILLE | FL | 32609 | USA |
| NORTHWOOD VENDING | | 27912 E BROADWAY | | | WALBRIDGE | OH | 43465 | USA |
| NORTHWOODS L P | | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | USA |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | C/O THE SEMBLER CO | | ST PETERSBURG | FL | 33743-1847 | USA |
| NORTON COMM HOSPITAL | | PO BOX 829 | WISE COUNTY GENERAL DIST CT | | WISE | VA | 24293 | USA |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | USA |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 40294-4348 | USA |
| NORTON, GREGORY R | | Address Redacted | | | | | | |
| NORTON, JOHN | | 7306 SUNSET RIDGE CT | | | FREDERICKSBURG | VA | 22407 | USA |
| NORTON, JOHN MITCHELL | | Address Redacted | | | | | | |
| NORTON, JORDAN | | Address Redacted | | | | | | |
| NORTON, JUSTIN | | Address Redacted | | | | | | |
| NORTON, MICHAEL MARION | | Address Redacted | | | | | | |
| NORVA PLASTICS INC | | 2609 MONTICELLO AVE | | | NORFOLK | VA | 23517 | USA |
| NORVAC LOCK TECHNOLOGY INC | | 2014 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | USA |
| NORVELL AWNING CO | | PO BOX 6726 | | | RICHMOND | VA | 23230 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORVELL, BRITTNEY | | Address Redacted | | | | | | |
| NORWEST FINANCIAL | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| NORWEST FINANCIAL | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | USA |
| NORWEST FINANCIAL OHIO INC | | PO BOX 730 | | | DUBLIN | OH | 43017 | USA |
| NORWOOD, CITY OF | | PO BOX 22375 | | | LOUISVILLE | KY | 40222 | USA |
| NORWOOD, MARK G | | Address Redacted | | | | | | |
| NORWOOD, SEAN MICHAEL | | Address Redacted | | | | | | |
| NOSAL, STEPHANIE | | Address Redacted | | | | | | |
| NOSWORTHY, RICKY RICARDO | | Address Redacted | | | | | | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 323145378 | USA |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 32314-5378 | USA |
| NOTH, SHIA | | 3905 LARCHMONT LN | | | RICHMOND | VA | 23224 | USA |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 335951623 | USA |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 33595-1623 | USA |
| NOTO, CHRISTOPHER SHAWN | | Address Redacted | | | | | | |
| NOTO, SALVATORE CHARLES | | Address Redacted | | | | | | |
| NOTO, VINCENT J | | 6452 PRIMROSE PLACE | | | RICHMOND | VA | 23225 | USA |
| NOTT RECYCLING INC | | 5317 OLD MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224 | USA |
| NOTT, BRANDON ANDREW | | Address Redacted | | | | | | |
| NOTTINGHAM, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| NOTTOWAY COMBINED COURT | | COURTHOUSE | | | NOTTWAY | VA | 23955 | USA |
| NOUANTHANUVANH, DANIN | | Address Redacted | | | | | | |
| NOUFAL, MOHAMMED ZIAD | | Address Redacted | | | | | | |
| NOURSE, BRANDON GLEN | | Address Redacted | | | | | | |
| NOVA DATA TESTING | | 204 N MAIN ST STE 201 | | | HOPEWELL | VA | 23860 | USA |
| NOVA ENGINEERING & ENVIRONMENTAL | | 3640 KENNESAW N IND PKWY | STE E | | KENNESAW | GA | 30144 | USA |
| NOVA PLUMBING INC | | 2079 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | USA |
| NOVA PLUMBING INC | | 277 EAST OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | USA |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | USA |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 30384-0491 | USA |
| NOVACK, ILIZA BROOKE | | Address Redacted | | | | | | |
| NOVAK, BRION R | | Address Redacted | | | | | | |
| NOVAK, RICHARD WILLIAM | | Address Redacted | | | | | | |
| NOVAK, TRACY T | | Address Redacted | | | | | | |
| NOVAKOWSKI, ADAM J | | Address Redacted | | | | | | |
| NOVAKS FLOWER SHOPPE | | 6138 DUNHAM ROAD | TURNEY DUNHAM PLAZA | | MAPLE HEIGHTS | OH | 44137 | USA |
| NOVAKS FLOWER SHOPPE | | TURNEY DUNHAM PLAZA | | | MAPLE HEIGHTS | OH | 44137 | USA |
| NOVAR CONTROLS CORPORATION | | 24 BROWN ST | | | BARBERTON | OH | 44203 | USA |
| NOVELLA, SHAWN PATRICK | | Address Redacted | | | | | | |
| NOVELTIES UNLIMITED | | 410 W 21ST ST | | | NORFOLK | VA | 23517 | USA |
| NOVOA, GABRIEL HENRI | | Address Redacted | | | | | | |
| NOVOTNEY, BRITTANIA NOEL | | Address Redacted | | | | | | |
| NOVUS SERVICES INC | | PO BOX 8003 | | | HILLIARD | OH | 43026 | USA |
| NOW AUDIO VIDEO | | 2515 S ELLIOTT ROAD | | | CHAPEL HILL | NC | 27514 | USA |
| NOWAK, DARIUSZ | | Address Redacted | | | | | | |
| NOWAK, JOSHUA JACOB | | Address Redacted | | | | | | |
| NOWAK, KAROL A | | Address Redacted | | | | | | |
| NOWALSKI, TIFFANY DANIELLE | | Address Redacted | | | | | | |
| NOWELL, BRIAN PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWELL, DAVID LEE | | Address Redacted | | | | | | |
| NOWELL, GREGORY ROBERT | | Address Redacted | | | | | | |
| NOWELL, MICHELE HORTON | | Address Redacted | | | | | | |
| NOWELL, STEVEN PAUL | | 5021 SEMINARY RD APT 1604 | | | ALEXANDRIA | VA | 22311 | USA |
| NOWER, DEREK JAMES | | Address Redacted | | | | | | |
| NOWER, THOMAS JAMES | | Address Redacted | | | | | | |
| NOWLAND, KEITH GARY | | Address Redacted | | | | | | |
| NOWLIN, PATRICK | | Address Redacted | | | | | | |
| NOYOLA, LUZ DAMARIS | | Address Redacted | | | | | | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| NP HUNTSVILLE LTD | | 209 EAST STATE STREET | | | COLUMBUS | OH | 43215 | USA |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | USA |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | USA |
| NPDES | | 2600 BLAIR STONE RD | | | TALLAHASSEE | FL | 32399-2400 | USA |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 303581356 | USA |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 30358-1356 | USA |
| NSA MEMPHIS | | PO BOX 54278 | | | MILLINGTON | TN | 38054 | USA |
| NSPE | | 1420 KING ST | | | ALEXANDRIA | VA | 22314-2794 | USA |
| NTA GRAPHICS | | 5225 TELEGRAPH RD | | | TOLEDO | OH | 43612 | USA |
| NTK COMPUTER CORPORATION | | 1252 CONCORD AVE | | | RICHMOND | VA | 23228 | USA |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 223141403 | USA |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 22314-1403 | USA |
| NTRNET SYSTEMS INC | | PO BOX 14208 | | | RESEARCH TRIANGLE PK | NC | 27709-4208 | USA |
| NU HOME TV & FURNITURE | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | USA |
| NU HOME TV & FURNITURE | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | USA |
| NU TEC ROOFING | | 519 CRATER LANE | | | TAMPA | FL | 33619 | USA |
| NU TEC ROOFING | | 6601 E ADAMO DR | | | TAMPA | FL | 33619 | USA |
| NU WAY TRUCKING | | PO BOX 39 | | | ALEXANDER CITY | AL | 35011 | USA |
| NUCCIO, RITCHARD P | | Address Redacted | | | | | | |
| NUCKOLS LLC, RF | | PO BOX 216 | | | CROZIER | VA | 23039 | USA |
| NUCKOLS, ADAM BRYANT | | Address Redacted | | | | | | |
| NUCOR VULCRAFT GROUP | | PO BOX 75156 | DIV OF NUCOR CORPORATION | | CHARLOTTE | NC | 28275 | USA |
| NUCOR VULCRAFT GROUP | | PO BOX 933177 | | | ATLANTA | GA | 31193-3177 | USA |
| NUCOR VULCRAFT GROUP | | PO BOX 945697 | | | ATLANTA | GA | 30394-5697 | USA |
| NUGENT, DANIEL | | Address Redacted | | | | | | |
| NUGENT, MARK | | Address Redacted | | | | | | |
| NUHOME | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | USA |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 330133498 | USA |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 33013-3498 | USA |
| NUI UTILITIES CITY GAS CO | | PO BOX 9205 | | | HIALEAH | FL | 33013-9205 | USA |
| NULL, HOLLI JORDAN | | Address Redacted | | | | | | |
| NUMBER SIX SOFTWARE INC | | 1655 N FORT MYER DR STE 1100 | | | ARLINGTON | VA | 22209-3196 | USA |
| NUNAN, JOSEPH EDWARD | | Address Redacted | | | | | | |
| NUNES, STEVEN T | | Address Redacted | | | | | | |
| NUNEZ, CHRISTOPHER D | | Address Redacted | | | | | | |
| NUNEZ, ELIZABETH | | Address Redacted | | | | | | |
| NUNEZ, JOEL JOAQUIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, MARTHA PATRICIA | | Address Redacted | | | | | | |
| NUNEZ, MELISSA LIZBETH | | Address Redacted | | | | | | |
| NUNEZ, NORBERTO ANDRES | | Address Redacted | | | | | | |
| NUNEZ, OSVALDO | | Address Redacted | | | | | | |
| NUNEZ, RICARDO | | Address Redacted | | | | | | |
| NUNLEY, MATT STEVEN | | Address Redacted | | | | | | |
| NUNN, ANGELA DENISE | | Address Redacted | | | | | | |
| NUNN, JAMES E | | Address Redacted | | | | | | |
| NUNN, JEROME C | | 7044 CURRITUCK RD | | | KITTY HAWK | NC | 27949 | USA |
| NUNN, JONATHAN D | | Address Redacted | | | | | | |
| NUNNALLY, ANTONIO MICHAEL | | Address Redacted | | | | | | |
| NUNNALLY, BONNIE | | CUST SUPP/ECOMMERCE PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| NUNNALLY, COOPER MYLES | | Address Redacted | | | | | | |
| NUNNALLY, COURTNEY SHANTELL | | Address Redacted | | | | | | |
| NUNO, LUIS | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | USA |
| NUR, FARTUN S | | Address Redacted | | | | | | |
| NURSE, JOSHUA D | | Address Redacted | | | | | | |
| NUSBAUM REALTY COMPANY, SL | | PO BOX 3580 | | | NORFOLK | VA | 23514 | USA |
| NUSBAUM REALTY COMPANY, SL | | PO DRAWER 2491 | | | NORFOLK | VA | 23501 | USA |
| NUSBAUM, ADAM JN | | Address Redacted | | | | | | |
| NUSBAUM, MAXX BRONSON | | Address Redacted | | | | | | |
| NUSSBAUM, BRENT MICHAEL | | Address Redacted | | | | | | |
| NUSSEL, DARREN M | | Address Redacted | | | | | | |
| NUSSMAN IV, SAMUEL L | | 17512 SANDY FORD RD | | | PETERSBURG | VA | 23803 | USA |
| NUTE JR , CHARLES RICHARD | | Address Redacted | | | | | | |
| NUTSCH, DANIEL E | | Address Redacted | | | | | | |
| NUTT, DANIEL KEVIN | | Address Redacted | | | | | | |
| NUTT, RODNEY VINCENT | | Address Redacted | | | | | | |
| NUTTER, CORY JAMES | | Address Redacted | | | | | | |
| NUTTER, GARY | | Address Redacted | | | | | | |
| NUTTER, JOHN ERIC | | Address Redacted | | | | | | |
| NW GEORGIA HEALTH DISTRICT | | 1309 REDMOND RD NW | | | ROME | GA | 30165 | USA |
| NWACHUKWU, GERALD C | | Address Redacted | | | | | | |
| NWADIKE, CHIDI BEN | | Address Redacted | | | | | | |
| NWADOR, KINGSLEY I | | Address Redacted | | | | | | |
| NWAJIAKU, IZUCHUKWU J | | Address Redacted | | | | | | |
| NWIZU, EBUKA | | Address Redacted | | | | | | |
| NWOKE, DANIEL AMADI | | Address Redacted | | | | | | |
| NWOKEOCHA, THEOPHILUS M | | Address Redacted | | | | | | |
| NWOSA, ERIC IKECHUWUK | | Address Redacted | | | | | | |
| NWOSU, AMANDA FUNKE | | Address Redacted | | | | | | |
| NYBERG, AUSTIN SCOTT | | Address Redacted | | | | | | |
| NYCE, TIMOTHY S | | Address Redacted | | | | | | |
| NYCO | | PO BOX 15047 | | | PENSACOLA | FL | 32514 | USA |
| NYGAARD, TOMMY MATTHEW | | Address Redacted | | | | | | |
| NYK LOGISTICS INC | | DEPT AT 952154 | | | ATLANTA | GA | 31192-2154 | USA |
| NZAU, ERIC NZINGA | | Address Redacted | | | | | | |
| O CARROLL, CLIFFORD WAYNE | | Address Redacted | | | | | | |
| O KEEFE BRANDS INC | | 4509 CROATAN RD | | | RICHMOND | VA | 23235-1121 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O TECH MID FLORIDA TECH | | 2900 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | USA |
| O TECH MID FLORIDA TECH | | MEMO DEX | 2900 W OAK RIDGE RD | | ORLANDO | FL | 32809 | USA |
| OAIC FLORIDA LP | | 1675 PALM BEACH LAKES BLVD STE 200 | | | WEST PALM BEACH | FL | 33401 | USA |
| OAIC FLORIDA LP | | C/O GRUBBS & ELLIS MNGMT SVCS | 3030 N ROCKY POINT DR W STE560 | | TAMPA | FL | 33607 | USA |
| OAK CREST APARTMENTS | | 7310 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421 | USA |
| OAK HOLLOW MALL | | 921 EASTCHESTER DR STE 2320 | | | HIGH POINT | NC | 27262 | USA |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA |
| OAKBROOK 4512 LTD | | 1600 OAKBROOK DR STE 550 | | | NORCROSS | GA | 30093 | USA |
| OAKERSON, ADAM JAMES | | Address Redacted | | | | | | |
| OAKES, BRITTANY LYNN | | Address Redacted | | | | | | |
| OAKES, DALLAS TIRELL | | Address Redacted | | | | | | |
| OAKES, JOHN ALLEN | | Address Redacted | | | | | | |
| OAKLAND PARK, CITY OF | | 3650 NE 12TH AVE | CONSTRUCTION SERVICES DIVISION | | OAKLAND PARK | FL | 33334 | USA |
| OAKLEY PLUMBING & HEATING LTD | | 51 HARRIS RD | | | PORTSMOUTH | VA | 23702 | USA |
| OAKLEY, CRYSTAL | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| OAKLEY, CRYSTAL | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| OAKLEY, JOHN | | 167 WEST MAIN STREET | | | LEXINGTON | KY | 40507 | USA |
| OAKLEY, JOHN | | 404 FIRST NATIONAL BLDG | 167 WEST MAIN STREET | | LEXINGTON | KY | 40507 | USA |
| OAKLEY, RISHANA | | Address Redacted | | | | | | |
| OAKS, GARY EVAN | | Address Redacted | | | | | | |
| OAKS, GARY EVAN | | Address Redacted | | | | | | |
| OAKSTONE PUBLISHING LLC | | PO BOX 263 | OAKSTONE WELLNESS | | CHELSEA | AL | 35043 | USA |
| OAKWOOD CORPORATE HOUSING | | 11838 CANON BLVD | STE 500 | | NEWPORT NEWS | VA | 23606 | USA |
| OAKWOOD CORPORATE HOUSING | | 222 LORNA SQUARE | | | BIRMINGHAM | AL | 35216 | USA |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD STE 301 | | | HOLLYWOOD | FL | 33021 | USA |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK ROAD SUIE 301 | | | HOLLYWOOD | FL | 33021 | USA |
| OAKWOOD CORPORATE HOUSING | | 5151 ADANSON STREET STE 111 | | | ORLANDO | FL | 32804 | USA |
| OAKWOOD CORPORATE HOUSING | | 7555 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | USA |
| OAKWOOD CORPORATE HOUSING | | 7560 A E BEATY DRIVE | SUITE 2 | | BARTLETT | TN | 38133 | USA |
| OAKWOOD CORPORATE HOUSING | | 8221 BRECKSVILLE ROAD B 4 | STE 203 | | BRECKSVILLE | OH | 44141 | USA |
| OAKWOOD CORPORATE HOUSING | | 991 AVIATION PKWY | SUITE 600 | | MORRISVILLE | NC | 27560 | USA |
| OAKWOOD SMOKEHOUSE & GRILL | | 27745 HWY 27 | | | LEESBURG | FL | 34748 | USA |
| OASIS STAFFING | | LOCKBOX 402439 | | | ATLANTA | GA | 30384-2439 | USA |
| OATES FLAG CO INC | | 10951 ELECTRON DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| OATTS, DAVID TYLER | | Address Redacted | | | | | | |
| OB GYN ASSOCIATES LTD | | HENRICO GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | USA |
| OB GYN ASSOCIATES LTD | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | USA |
| OBANDO, DANILO ENRIQUE | | Address Redacted | | | | | | |
| OBANNON FOR DELEGATE | | 1479 WINDSOR WAY | C/O GARY CLISHAM | | MANAKIN SABOT | VA | 23103 | USA |
| OBANNON, MICHAEL | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | USA |
| OBANNON, SEAN ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBAS, JONATHAN | | Address Redacted | | | | | | |
| OBER, KIM R | | Address Redacted | | | | | | |
| OBER, STACY LEIGH | | Address Redacted | | | | | | |
| OBERDICK, MICHAEL J | | Address Redacted | | | | | | |
| OBERDIER, JASON | | Address Redacted | | | | | | |
| OBERLANDER, STEVEN ANTHONY | | Address Redacted | | | | | | |
| OBERLIN APPRAISAL SERVICE | | 3652 BRAMBLETON AVENUE | | | ROANOKE | VA | 24018 | USA |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | OBERLIN | OH | 44074 | USA |
| OBERNIER, SEAN THOMAS | | Address Redacted | | | | | | |
| OBI OSUAGWU, OSITA CHINEMERRE | | Address Redacted | | | | | | |
| OBION COUNTY CIRCUIT COURT | | 27TH DISTRICT CIRCUIT COURT | | | UNION CITY | TN | 38261 | USA |
| OBION COUNTY CIRCUIT COURT | | 7 BILL BURNETT CIRCLE | 27TH DISTRICT CIRCUIT COURT | | UNION CITY | TN | 38261 | USA |
| OBJECT KNOWLEDGE INC | | 2255 GLADES RD STE 324A | | | BOCA RATON | FL | 33431 | USA |
| OBOYLE, KEVIN JAMES | | Address Redacted | | | | | | |
| OBOYLE, TOM ANTHONY | | Address Redacted | | | | | | |
| OBRADY, DARRIN N | | Address Redacted | | | | | | |
| OBREGON CARDENAS, SANDRA | | Address Redacted | | | | | | |
| OBRIAN JR, RAYMOND L | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | USA |
| OBRIEN, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| OBRIEN, DONOVAN | | Address Redacted | | | | | | |
| OBRIEN, JONATHAN DAVID | | Address Redacted | | | | | | |
| OBRIEN, KEITH D | | Address Redacted | | | | | | |
| OBRIEN, MICHAEL ALLEN | | Address Redacted | | | | | | |
| OBRIEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| OBRIEN, THOMAS EDWARD | | Address Redacted | | | | | | |
| OBRIEN, TIFFANY NICOLE | | Address Redacted | | | | | | |
| OBRYAN BROWN & TONER PLLC | | 455 SOUTH 4TH AVE STE 1500 | | | LOUISVILLE | KY | 40202 | USA |
| OBRYAN, DAVID | | Address Redacted | | | | | | |
| OBRYAN, WILLIAM JACOB | | Address Redacted | | | | | | |
| OBRYON, KERA | | 5552 WESTWARD DR | | | VIRGINIA BEACH | VA | 23464 | USA |
| OBRYON, KERA | | SUITE 241 | | | ROANOKE | VA | 24011 | USA |
| OBSAINT, KESNER TYRONE | | Address Redacted | | | | | | |
| OBSIEYEH, MAYGAG ELMI | | Address Redacted | | | | | | |
| OCALA ELECTRIC UTILITY | | 310 SE 3RD STREET | | | OCALA | FL | 344712198 | USA |
| OCALA ELECTRIC UTILITY | | PO BOX 1330 | | | OCALA | FL | 34478-1330 | USA |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 328915009 | USA |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 32891-5009 | USA |
| OCALA, CITY OF | | LICENSING & CERTIFICATION | | | OCALA | FL | 344781270 | USA |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | OCALA | FL | 34478-1270 | USA |
| OCALA, CITY OF | | PO BOX 1270 | FINANCE DEPT | | OCALA | FL | 34478-1270 | USA |
| OCALLAGHANS | | 1006 BARRET AVENUE | | | LOUISVILLE | KY | 40204 | USA |
| OCAMPO, CLAIRE MAYO | | Address Redacted | | | | | | |
| OCAMPO, EMILIO | | Address Redacted | | | | | | |
| OCAMPO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OCARRA INC | | 6221 CAIRO RD | DBA R CARR & ASSOCIATES | | PADUCAH | KY | 42001 | USA |
| OCC SPORTS INC | | 7621 LITTLE AVE STE 516 | | | CHARLOTTE | NC | 28226 | USA |
| OCCEAN, NELSON | | Address Redacted | | | | | | |
| OCCEUS, JETHRO REN | | Address Redacted | | | | | | |
| OCCHIOGROSSO, STEPHEN JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCCUHEALTH BILLING | | 2142 N COVE BLVD | JOHNSON HOUSE 4TH FLOOR | | TOLEDO | OH | 43606 | USA |
| OCCUHEALTH BILLING | | JOHNSON HOUSE 4TH FLOOR | | | TOLEDO | OH | 43606 | USA |
| OCCUPATIONAL HEALTH CENTERS SW | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | USA |
| OCCUPATIONAL HEALTH SERVICES | | 10035 SLIDING HILL RD STE 102 | | | ASHLAND | VA | 23005 | USA |
| OCCUPATIONAL HEALTH& ENVIR CON | | 5575 B CHAMBLEE DUNWOODY RD | SUITE 407 | | ATLANTA | GA | 30338 | USA |
| OCCUPATIONAL HEALTH& ENVIR CON | | SUITE 407 | | | ATLANTA | GA | 30338 | USA |
| OCCUPATIONAL MEDICINE CLINIC | | 5670 FULTON IND BLVD | | | ATLANTA | GA | 30336 | USA |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | USA |
| OCEAN AIR CONDITIONING OF SWFL | | 4145 WHIDDEN BLVD | | | CHARLOTTE HARBOR | FL | 33980 | USA |
| OCEAN BROADCASTING II LLC | | 25 N KERR AVE STE C | WAZO FM | | WILMINGTON | NC | 28405 | USA |
| OCEAN EXTREME BOAT AND | | 999 EAST CAMINO REAL | | | BOCA RATON | FL | 33432 | USA |
| OCEAN EXTREME BOAT AND | | WAVE RUNNER RENTALS INC | 999 EAST CAMINO REAL | | BOCA RATON | FL | 33432 | USA |
| OCEANIC CABLE | | 1655 BRITTAIN ROAD | ADVERTISING/SALES DEPT | | AKRON | OH | 44310 | USA |
| OCEANIC CABLE | | PO BOX 94775 | | | CLEVELAND | OH | 441014775 | USA |
| OCHARLEYS INC | | 500 WILSON PIKE CIR | STE 340 | | BRENTWOOD | TN | 37027 | USA |
| OCHARLEYS INC | | FINANCIAL SERVICES CENTER | 500 WILSON PIKE CIR STE 340 | | BRENTWOOD | TN | 37027 | USA |
| OCHOA, HERNAN DARIO | | Address Redacted | | | | | | |
| OCHOA, JAMES OLIVER | | Address Redacted | | | | | | |
| OCHOA, PABLO | | Address Redacted | | | | | | |
| OCHOA, VIRGINIA | | Address Redacted | | | | | | |
| OCHS, LARRY J | | Address Redacted | | | | | | |
| OCHS, SHELLEY | | 501 CAMELOT DR NO 42 | | | SPARTANBURG | SC | 29301 | USA |
| OCME/MCV | DONNA EDWARDS | P O BOX 980048 | | | RICHMOND | VA | 23298-0048 | USA |
| OCME/MCV | | P O BOX 980048 | | | RICHMOND | VA | 232980048 | USA |
| OCONNELL, CHRIS | | 3310 W FRANKLIN STREET | | | RICHMOND | VA | 23221 | USA |
| OCONNELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| OCONNELL, FRANCOIS T | | Address Redacted | | | | | | |
| OCONNELL, KARA MARIE | | Address Redacted | | | | | | |
| OCONNOR BLOSSOM SHOP INC | | 2500 N MAIN | | | HIGH POINT | NC | 27262 | USA |
| OCONNOR REALTY & APPRAISAL I | | 2200 N FEDERAL HWY | SUITE 229 D | | BOCA RATON | FL | 33431 | USA |
| OCONNOR REALTY & APPRAISAL I | | SUITE 229 D | | | BOCA RATON | FL | 33431 | USA |
| OCONNOR, AMY LEIGH | | Address Redacted | | | | | | |
| OCONNOR, CARRIE ELIZABETH | | Address Redacted | | | | | | |
| OCONNOR, CHELSEA JOY | | Address Redacted | | | | | | |
| OCONNOR, CORADO | | Address Redacted | | | | | | |
| OCONNOR, KATIE ALANNA | | Address Redacted | | | | | | |
| OCONNOR, MARIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | USA |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | COLUMBUS | OH | 432291766 | USA |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | COLUMBUS | OH | 43229-1766 | USA |
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | MCLEAN | VA | 22102 | USA |
| ODANIEL, WILLIAM CASEY | | Address Redacted | | | | | | |
| ODDO, BRIAN SAMUEL | | Address Redacted | | | | | | |
| ODEH, YOUSEF | | Address Redacted | | | | | | |
| ODEKOV, AYLI | | Address Redacted | | | | | | |
| ODELL ASSOCIATES INC | | 525 N TRYON ST | | | CHARLOTTE | NC | 28202 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODELL, ADRIEL BARTHOLOMEW | | Address Redacted | | | | | | |
| ODELL, BRANDON FOSTER | | Address Redacted | | | | | | |
| ODELL, JOSEPH PATRICK | | Address Redacted | | | | | | |
| ODELL, JOSHUA DAVID | | Address Redacted | | | | | | |
| ODELL, LEAH GABRIELLE | | Address Redacted | | | | | | |
| ODELL, SCOTT WILSON | | Address Redacted | | | | | | |
| ODELL, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| ODEM, AMY LATANE | | Address Redacted | | | | | | |
| ODEN, BRIAN R | | Address Redacted | | | | | | |
| ODEN, CARLETON V | | Address Redacted | | | | | | |
| ODEN, ROBERT DANIEL | | Address Redacted | | | | | | |
| ODENTHAL, DANIEL PAUL | | Address Redacted | | | | | | |
| ODENWELLER, JAMES R | | Address Redacted | | | | | | |
| ODETT, BRIAN MICHEAL | | Address Redacted | | | | | | |
| ODIPO, PAUL OGONO | | Address Redacted | | | | | | |
| ODLE, DANIELLE LYNN | | Address Redacted | | | | | | |
| ODOM CONSTRUCTION, DANNY | | 410 WORTH ST | | | FAYETTEVILLE | NC | 28301 | USA |
| ODOM, BRANDON BENJAMIN | | Address Redacted | | | | | | |
| ODOM, DARYL M | | Address Redacted | | | | | | |
| ODOM, KELLI S | | Address Redacted | | | | | | |
| ODOM, LAUREN KELLEY | | Address Redacted | | | | | | |
| ODOM, MANDELA NELSON | | Address Redacted | | | | | | |
| ODOM, MARY HELEN | | Address Redacted | | | | | | |
| ODOM, MICHAEL BRANDON | | Address Redacted | | | | | | |
| ODOM, MICHAEL D | | Address Redacted | | | | | | |
| ODOM, RICHARD LEE | | Address Redacted | | | | | | |
| ODOM, SIGCOURTNEY ROCHELLE | | Address Redacted | | | | | | |
| ODONNELL, BERNICE M | | Address Redacted | | | | | | |
| ODONNELL, CHRIS RYAN | | Address Redacted | | | | | | |
| ODONNELL, KERRI LYNN | | Address Redacted | | | | | | |
| ODONNELL, SEAN ROBERT | | Address Redacted | | | | | | |
| ODONNELL, TIMOTHY RYAN | | Address Redacted | | | | | | |
| ODORZONE LLC | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | USA |
| ODOWD, JESSIE ORIN | | Address Redacted | | | | | | |
| ODPORTAL | | PO BOX 1048 | | | WALKERTOWN | NC | 27051-1048 | USA |
| ODUM, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ODYSSEY II SATELLITE TV | | 20390 LORENZO AVE | | | PORT CHARLOTTE | FL | 33952 | USA |
| ODZINSKI, MARK ANDREW | | Address Redacted | | | | | | |
| OESTRINGER, SEAN DAVID | | Address Redacted | | | | | | |
| OEUR, RICHMOND T | | Address Redacted | | | | | | |
| OFFEN, PHILLIP JAMES | | Address Redacted | | | | | | |
| OFFICE COFFEE | | 2071 ENTERPRISE CIRCLE | | | LEXINGTON | KY | 40510 | USA |
| OFFICE DEPOT | | 2200 OLD GERMANTOWN RD | MAIL CODE ACTX | | DELRAY BEACH | FL | 33445 | USA |
| OFFICE DEPOT | | 2300 OLD GERMANTOWN RD | | | DELRAY BEACH | FL | 33445 | USA |
| OFFICE DEPOT | | FILE 91587 | | | CHARLOTTE | NC | 28201-1067 | USA |
| OFFICE DEPOT | | PO BOX 1067 | FILE 91587 | | CHARLOTTE | NC | 28201-1067 | USA |
| OFFICE DEPOT | | PO BOX 198030 | | | ATLANTA | GA | 30384-8030 | USA |
| OFFICE EQUIPMENT CO | | 1136 W MARKET ST | | | LOUISVILLE | KY | 40203 | USA |
| OFFICE EQUIPMENT CO | | PO BOX 740041 | DEPT 5012 | | LOUISVILLE | KY | 40201-7441 | USA |
| OFFICE FURN & RELATLED SVCS | | 901 S 5TH STREET | | | NASHVILLE | TN | 37213 | USA |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | ATLANTA | GA | 303401129 | USA |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | ATLANTA | GA | 30340-1129 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE INC, THE | | 2035 37 WEST BROAD ST | | | RICHMOND | VA | 23220 | USA |
| OFFICE INSTALLATIONS INC | | PO BOX 5940 | | | WINSTON SALEM | NC | 27113 | USA |
| OFFICE INTERIORS OF VIRGINIA INC | | PO BOX 6548 | | | ASHLAND | VA | 23005 | USA |
| OFFICE LIQUIDATORS OF GEORGIA | | 6155 F JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | USA |
| OFFICE MAX | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | USA |
| OFFICE RESOURCES INC | | PO BOX 1689 | | | LOUISVILLE | KY | 40201 | USA |
| OFFICE SPECIALISTS | | PO BOX 60583 | | | CHARLOTTE | NC | 28260 | USA |
| OFFICE SUPPLY & EQUIPMENT CO | | PO BOX 548 | | | KNOXVILLE | TN | 37901 | USA |
| OFFICECLEAN | | 5761 WESTBOURNE AVE | | | COLUMBUS | OH | 43213 | USA |
| OFFICEMAX INC | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | USA |
| OFFICER, KRISTIN P | | Address Redacted | | | | | | |
| OFFICEWORX | | PO BOX 30310 | | | NASHVILLE | TN | 372410310 | USA |
| OFFICEWORX | | PO BOX 30310 | | | NASHVILLE | TN | 37241-0310 | USA |
| OFFUTT THOMAS, CHRISTINE | | 2322 W GRACE ST APT 1 | | | RICHMOND | VA | 23220 | USA |
| OFI CUSTOM METAL FABRICATION | | PO BOX 851 | | | ASHLAND | VA | 23005 | USA |
| OFRAY, WILFREDO | | Address Redacted | | | | | | |
| OGAIAN, NICHOLAS | | Address Redacted | | | | | | |
| OGARRA, MICHAEL D | | Address Redacted | | | | | | |
| OGBE, ASHER JEAN | | Address Redacted | | | | | | |
| OGBE, HABEN KIFLE | | Address Redacted | | | | | | |
| OGBEMUDIA, ITOHAN | | Address Redacted | | | | | | |
| OGBURN ELECTRIC CO INC | | 5415 MURRAY RD | | | WINSTON SALEM | NC | 27106 | USA |
| OGBURN, STEPHEN | | 8236 CHRISTOPHER PAUL DR | | | MECHANICSVILLE | VA | 23111 | USA |
| OGDEN CHECK APPROVAL | | CHESAPEAKE GEN DIST COURT | | | CHESAPEAKE | VA | 23320 | USA |
| OGDEN CHECK APPROVAL | | CIVIL CENTER CEDAR RD | CHESAPEAKE GEN DIST COURT | | CHESAPEAKE | VA | 23320 | USA |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | WHEELING | WV | 26003 | USA |
| OGDEN, SIDNEY | | Address Redacted | | | | | | |
| OGILVIE, COLIN M | | Address Redacted | | | | | | |
| OGILVIE, KAYLIN ANNE | | Address Redacted | | | | | | |
| OGILVIE, MATTHEW ALLEN | | Address Redacted | | | | | | |
| OGLE & PETERSON | | 414 E MARKET ST STE C | | | CHARLOTTESVILLE | VA | 22902 | USA |
| OGLE, JEREMY | | Address Redacted | | | | | | |
| OGLE, TIMOTHY DAVID | | Address Redacted | | | | | | |
| OGLES, DANIEL L | | Address Redacted | | | | | | |
| OGLESBY, ALFRED JAMES | | Address Redacted | | | | | | |
| OGLESBY, BRIAN PATRICK | | Address Redacted | | | | | | |
| OGLESBY, BROOK ALLECE | | Address Redacted | | | | | | |
| OGLESBY, CHRISTOPHER BENTON | | Address Redacted | | | | | | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 101860 | | | ATLANTA | GA | 303921860 | USA |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | COLUMBIA | SC | 29202 | USA |
| OGLEZNEVA, MARGARITA DMITRIEVNA | | Address Redacted | | | | | | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | USA |
| OGOUN, DISEYE DITIMI | | Address Redacted | | | | | | |
| OGUIN, DEVIN KYLE | | Address Redacted | | | | | | |
| OGUIN, JARED WYNN | | Address Redacted | | | | | | |
| OGUTU, STEPHANIE A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OH BOY RECORDS | | 33 MUSIC SQUARE WEST STE 102B | | | NASHVILLE | TN | 37203 | USA |
| OH HECK | | 11112 SITHEAN WAY | | | RICHMOND | VA | 23233 | USA |
| OH, ISAIAH | | Address Redacted | | | | | | |
| OHALLARON, KEVIN M | | Address Redacted | | | | | | |
| OHALLORAN, KEITH R | | Address Redacted | | | | | | |
| OHALLORAN, KIMBERLY | | Address Redacted | | | | | | |
| OHARA, KEVIN CHRISTOPHER | | Address Redacted | | | | | | |
| OHARA, MAURICE OBRIAN | | Address Redacted | | | | | | |
| OHERIEN, NICHOLAS E | | Address Redacted | | | | | | |
| OHIO AIR PRODUCTS OF CANTON | | PO BOX 7250 | | | CANTON | OH | 44705-7250 | USA |
| OHIO BUREAU OF WORKERS COMPENS | | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 432710977 | USA |
| OHIO BUREAU OF WORKERS COMPENS | | OHIO DEPT OF JOB & FAMILY SVCS | PO BOX 182404 | | COLUMBUS | OH | 43218-2404 | USA |
| OHIO BUREAU OF WORKERS COMPENS | | STATE INSURANCE | CORPORATE PROCESSING DEPT | | COLUMBUS | OH | 43271-0977 | USA |
| OHIO BUSINESS MACHINES INC | | 1728 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | USA |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | CLEVELAND | OH | 441910578 | USA |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | CLEVELAND | OH | 44191-0578 | USA |
| OHIO CHILD SUPPORT PAYMENT CTR | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | USA |
| OHIO CLE INSTITUTE | | PO BOX 16562 | | | COLUMBUS | OH | 43216-6562 | USA |
| OHIO CONCRETE RESTORATION CO | | 12561 CLARK DR | | | ORIENT | OH | 43146 | USA |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST | | | COLUMBUS | OH | 43215 | USA |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | USA |
| OHIO COUNTY | | 1500 CHAPLINE ST CIRCUIT COURT | CITY & COUNTY BLDG RM 403 | | WHEELING | WV | 26003 | USA |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 432182131 | USA |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 43218-2131 | USA |
| OHIO EDISON | | 76 SOUTH MAIN ST | | | AKRON | OH | 44308 | USA |
| OHIO EDISON | | PO BOX 3637 | | | AKRON | OH | 44309 | USA |
| OHIO EDISON | | PO BOX 3690 | | | ARKAN | OH | 44399 | USA |
| OHIO EDISON | | PO BOX 790 | | | AKRON | OH | 44309 | USA |
| OHIO GENERATOR | | 134 N CHAPEL ST | | | LOUISVILLE | OH | 44641 | USA |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR | | | DUBLIN | OH | 43017 | USA |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR 2N | | | DUBLIN | OH | 43017-5067 | USA |
| OHIO POLICE CHIEF VALLEYVIEW | | 21010 CENTER RIDGE RD 701 | | | ROCKY RIVER | OH | 44116 | USA |
| OHIO SCHOOL DISTRICT INCOME | | PO BOX 182388 | | | COLUMBUS | OH | 432182388 | USA |
| OHIO SCHOOL DISTRICT INCOME | | TAX OFFICE | PO BOX 182388 | | COLUMBUS | OH | 43218-2388 | USA |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 432660418 | USA |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 43266-0418 | USA |
| OHIO SOCIETY OF CPAS, THE | | 535 METRO PLACE SOUTH | PO BOX 1810 | | DUBLIN | OH | 43017-7810 | USA |
| OHIO SOCIETY OF CPAS, THE | | PO BOX 1810 | | | DUBLIN | OH | 430177810 | USA |
| OHIO STATE ATTORNEYS GENERAL | NANCY HARDIN ROGERS | STATE OFFICE TOWER | 30 E BROAD ST | | COLUMBUS | OH | 43266-0410 | USA |
| OHIO STATE BAR ASSOCIATION | | PO BOX 16562 | | | COLUMBUS | OH | 43216-6562 | USA |
| OHIO STATE UNIVERSITY | | 250 LINCOLN TOWER 1800 CANNON | OFFICE OF TREASURER ACCTS REC | | COLUMBUS | OH | 43210 | USA |
| OHIO TREASURER | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | USA |
| OHIO TREASURER | | PO BOX 27 | | | COLUMBUS | OH | 43266 | USA |
| OHIO TREASURER, STATE OF | | 2323 W FIFTH AVENUE RM 2050 | PO BOX 530 | | COLUMBUS | OH | 43266-0030 | USA |
| OHIO TREASURER, STATE OF | | PO BOX 530 | | | COLUMBUS | OH | 432660030 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | CLEVELAND | OH | 441132840 | USA |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | CLEVELAND | OH | 44113-2840 | USA |
| OHIO VALLEY MECHANICAL INC | | PO BOX 16618 | | | LOUISVILLE | KY | 40256 | USA |
| OHIO VALLEY VOLLEYBALL CENTER | | 1820 TAYLOR AVE | | | LOUISVILLE | KY | 40213 | USA |
| OHIO VENDING SERVICES INC | | 811 BUSCH CT | | | COLUMBUS | OH | 43229 | USA |
| OHIO, STATE OF | | 77 S H16H ST 20TH FL | OHIO DIVISION OF UNCLAIMED FUND | | COLUMBUS | OH | 43215-6108 | USA |
| OHIO, STATE OF | | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | USA |
| OHIO, STATE OF | | PO BOX 18305 DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | COLUMBUS | OH | 43218 | USA |
| OHIO, STATE OF | | PO BOX 347 | | | COLUMBUS | OH | 432660007 | USA |
| OHIO, STATE OF | | PO BOX 530 SALES & USE DIV | ATTN R FAHY | | COLUMBUS | OH | 43266 | USA |
| OHIO, SUPREME COURT OF | | 30 E BROAD ST | ATTORNEY REGISTRATION OFFICE | | COLUMBUS | OH | 43215-3414 | USA |
| OHIOS PREMIER ENTERTAINMENT | | 3852 FARMBROOK LN | | | COLUMBUS | OH | 43204 | USA |
| OHL, JONATHAN ELMER | | Address Redacted | | | | | | |
| OHLAU, JESSE COLIN | | Address Redacted | | | | | | |
| OHLER, JOSHUA STEVEN | | Address Redacted | | | | | | |
| OHRENSTEIN, ABRAHAM D | | Address Redacted | | | | | | |
| OIL CAN MAN INC | | 701 NW 7TH TERRACE | | | FT LAUDERDALE | FL | 33311 | USA |
| OJA, ERIC MICHAEL | | Address Redacted | | | | | | |
| OJEZUA, ALEXANDER IDEMUDIA | | Address Redacted | | | | | | |
| OKAKPU, MICHAEL C | | Address Redacted | | | | | | |
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1390 | USA |
| OKALOOSA COUNTY | | TAX COLLECTOR | | | FT WALTON BEACH | FL | 32547 | USA |
| OKALOOSA COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS/COURT CLERK | | | CRESTVIEW | FL | 32536 | USA |
| OKALOOSA COUNTY CIRCUIT COURT | | PO DRAWER 1359 | DOMESTIC RELATIONS/COURT CLERK | | CRESTVIEW | FL | 32536 | USA |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1027 | | | CRESTVIEW | FL | 325361027 | USA |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1029 | | | CRESTVIEW | FL | 32536 | USA |
| OKALOOSA COUNTY WATER & SEWER | | 1804 LEWIS TURNER BLVD | STE 300 | | FT WALTON BEACH | FL | 32547-1225 | USA |
| OKALOOSA COUNTY WATER & SEWER | | STE 300 | | | FT WALTON BEACH | FL | 325471225 | USA |
| OKEE SQUARE ASSOCIATES LTD | | 777 S FLAGLER DR STE 1101 | E TOWER C/O GOODMAN CO | | WEST PALM BEACH | FL | 33401 | USA |
| OKEECHOBEE CNTY CIRCUIT COURT | | 304 NW 2ND ST RM 101 | | | OKEECHOBEE | FL | 34972 | USA |
| OKEEFE & WAINWRIGHT | | 421 W BEACH DR | | | PANAMA CITY | FL | 32401 | USA |
| OKEEFE, DENNIS P | | 915 PENOBSCOT | | | RICHMOND | VA | 23227 | USA |
| OKEEFEE & SPIES | | 828 MAIN STREET SUITE 1803 | PO BOX 1419 | | LYNCHBURG | VA | 24505-1419 | USA |
| OKEEFEE & SPIES | | PO BOX 1419 | | | LYNCHBURG | VA | 245051419 | USA |
| OKEEFFE III, THOMAS J | | 9516 ALEX GARDEN CT | | | MECHANICSVILLE | VA | 23116 | USA |
| OKELLEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| OKEYO, ELIUD O | | Address Redacted | | | | | | |
| OKOBA, EMEKA STEPHEN | | Address Redacted | | | | | | |
| OKOLI, EBUBE N | | Address Redacted | | | | | | |
| OKOLONA PEST CONTROL INC | | PO BOX 19201 | | | LOUISVILLE | KY | 40259 | USA |
| OKOLONA SANITATION INC | | 2105 OUTER LOOP | | | LOUISVILLE | KY | 40219-3562 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKPO, JEAN PRIVAT | | Address Redacted | | | | | | |
| OKROI, KATHERINE LUCILLE | | Address Redacted | | | | | | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | 101 E MAIN | COURTHOUSE | | STARKVILLE | MS | 39759 | USA |
| OKTIBBEHA COUNTY CIRCUIT COURT | | COURT CLERK | | | STARKVILLE | MS | 39759 | USA |
| OKULOVICH, THOMAS PHILLIP | | Address Redacted | | | | | | |
| OKWUEGO, ALVIN EZENNA | | Address Redacted | | | | | | |
| OLAH, SCOTT | | Address Redacted | | | | | | |
| OLAOLUWA, LEWIS LATEEF | | Address Redacted | | | | | | |
| OLARTE, LEA MANGOHIG | | Address Redacted | | | | | | |
| OLASEWERE, TOLANI | | Address Redacted | | | | | | |
| OLAVARRIA, JOHNATHON ANTHONY | | Address Redacted | | | | | | |
| OLAVE, LOUIS | | Address Redacted | | | | | | |
| OLD BRIDGE APARTMENTS | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | USA |
| OLD COLONY REALTORS | | 1210 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | USA |
| OLD DOMINION CAMERA SHOP | | 3128 W CARY ST | | | RICHMOND | VA | 23221 | USA |
| OLD DOMINION FREIGHT LINE | | 301 N MAIN ST STE 2600 | ATTN REGGIE DOUTHIT | | WINSTON SALEM | NC | 27101 | USA |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | CHARLOTTE | NC | 282600908 | USA |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | CHARLOTTE | NC | 28260-0908 | USA |
| OLD DOMINION INSULATION INC | | 8142 HULL ST | | | RICHMOND | VA | 23235 | USA |
| OLD DOMINION LANDSCAPING | | 2857 CLARKS RD | | | RUSTBURG | VA | 24588 | USA |
| OLD DOMINION METAL PROD INC | | 1601 OVERBROOK RD | | | RICHMOND | VA | 23220 | USA |
| OLD DOMINION UNIVERSITY | | 2202 WEBB CTR | CAREER MANAGEMENT CTR | | NORFOLK | VA | 23529-0524 | USA |
| OLD DOMINION UNIVERSITY | | WEBB UNIVERSITY CENTER RM 2202 | | | NORFOLK | VA | 235290524 | USA |
| OLD FASHION FOODS INC | | 5521 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | USA |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | JACKSON | TN | 383033886 | USA |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | JACKSON | TN | 38303-3886 | USA |
| OLD FLORIDA CATERING | | 3354 NORTH OCEAN BLVD | | | FT LAUDERDALE | FL | 33308 | USA |
| OLD FORGE | | PO BOX 67 | | | MOGADORE | OH | 44260 | USA |
| OLD REPUBLIC TITLE AGENCY | | 150 E MOUND STREET | | | COLUMBUS | OH | 43215 | USA |
| OLDAKER, SHERALDINE | | PO BOX 47 | | | HEPZIBAH | WV | 26369 | USA |
| OLDFIELD, JOHN PAUL | | Address Redacted | | | | | | |
| OLDHAM, JIMIA YVONNE | | Address Redacted | | | | | | |
| OLEARY, BETHANY MARIE | | Address Redacted | | | | | | |
| OLEARY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| OLEARY, PATRICK JOSEPH | | Address Redacted | | | | | | |
| OLEARY, STACEY M | | Address Redacted | | | | | | |
| OLEKSA, MARCELLA JEAN | | Address Redacted | | | | | | |
| OLENCHALK, DEIDRE | | Address Redacted | | | | | | |
| OLEY, CHRISTOPHER G | | Address Redacted | | | | | | |
| OLEY, HEIDI LEE | | Address Redacted | | | | | | |
| OLEYN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| OLIASANI, BRUCE T | | Address Redacted | | | | | | |
| OLIPHANT FINANCIAL CORPORATION | | 2033 WOOD ST STE 105 | | | SARASOTA | FL | 34237 | USA |
| OLIPHANT FINANCIAL CORPORATION | | PO BOX 2899 | | | SARASOTA | FL | 34230 | USA |
| OLIPHANT, ANDREW CLAY | | Address Redacted | | | | | | |
| OLIU, OSCAR | | Address Redacted | | | | | | |
| OLIVA, ARMANDO | | Address Redacted | | | | | | |
| OLIVA, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVA, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| OLIVARES, BRIAN HALBERT | | Address Redacted | | | | | | |
| OLIVARES, JORDAN CHRISTOPHER | | Address Redacted | | | | | | |
| OLIVAREZ, MARIO | | Address Redacted | | | | | | |
| OLIVAREZ, TIFFANY MARIE | | Address Redacted | | | | | | |
| OLIVAS, JUAN HENRY | | Address Redacted | | | | | | |
| OLIVE GARDEN | | 2467 COBB PARKWAY | | | SMYRNA | GA | 30080 | USA |
| OLIVE GARDEN | | 7113 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| OLIVE GARDEN | | PO BOX 30000 | | | ORLANDO | FL | 328919015 | USA |
| OLIVE GARDEN | | PO BOX 30000 | | | ORLANDO | FL | 32891-9015 | USA |
| OLIVEIRA, ALESSANDRA MIURA | | Address Redacted | | | | | | |
| OLIVEIRA, EDSON | | Address Redacted | | | | | | |
| OLIVEIRA, STEPHANIE | | Address Redacted | | | | | | |
| OLIVER, ADAM ANDREW | | Address Redacted | | | | | | |
| OLIVER, ANDREW B | | Address Redacted | | | | | | |
| OLIVER, ANDREW SCOTT | | Address Redacted | | | | | | |
| OLIVER, ANTONIO L | | Address Redacted | | | | | | |
| OLIVER, BERNARD RICHARD | | Address Redacted | | | | | | |
| OLIVER, BRIAN D | | Address Redacted | | | | | | |
| OLIVER, CANDUS VICTORIA | | Address Redacted | | | | | | |
| OLIVER, CASEY RANDALL | | Address Redacted | | | | | | |
| OLIVER, CHARLES DEXTER | | Address Redacted | | | | | | |
| OLIVER, CHRIS KANE | | Address Redacted | | | | | | |
| OLIVER, CORNELIUS ALONZO | | Address Redacted | | | | | | |
| OLIVER, COURTNEY ALLEN | | Address Redacted | | | | | | |
| OLIVER, CYNTHIA D | | Address Redacted | | | | | | |
| OLIVER, DEJARVIS CANTRELL | | Address Redacted | | | | | | |
| OLIVER, JASON PATRICK | | Address Redacted | | | | | | |
| OLIVER, JEREMY JACKSON | | Address Redacted | | | | | | |
| OLIVER, JIMMY | | 11287 ELMONT RD | | | ASHLAND | VA | 23005 | USA |
| OLIVER, JONATHAN U | | Address Redacted | | | | | | |
| OLIVER, KEVIN DURAND | | Address Redacted | | | | | | |
| OLIVER, LEON LINWOOD | | Address Redacted | | | | | | |
| OLIVER, NIKEISHA | | Address Redacted | | | | | | |
| OLIVER, RICHARD ELMER | | Address Redacted | | | | | | |
| OLIVER, ROBERT | | Address Redacted | | | | | | |
| OLIVER, ROBERT ALLISON | | Address Redacted | | | | | | |
| OLIVER, SHELBY MARIE | | Address Redacted | | | | | | |
| OLIVER, STEVEN J | | Address Redacted | | | | | | |
| OLIVER, WILLIAM | | Address Redacted | | | | | | |
| OLIVERA, OCTAVIO FELIPE | | Address Redacted | | | | | | |
| OLIVERA, RACHEL HANNAH | | Address Redacted | | | | | | |
| OLIVERIOS FLORIST | | PO BOX 267 | | | BRIDGEPORT | WV | 26330 | USA |
| OLIVERO, CARLOS RAUL | | Address Redacted | | | | | | |
| OLIVES ELECTRONICS | | PO BOX 958 | | | MADISON | FL | 32341 | USA |
| OLIVETO, DEBORAH | | Address Redacted | | | | | | |
| OLIVIER, BILLY JOE | | Address Redacted | | | | | | |
| OLMSTEAD, LINDSEY MARIE | | Address Redacted | | | | | | |
| OLMSTEAD, RUSSELL DOUGLAS | | Address Redacted | | | | | | |
| OLMSTEAD, THOMAS SCOTT | | Address Redacted | | | | | | |
| OLMSTEAD, WESTON R | | Address Redacted | | | | | | |
| OLMSTED, CONSTANCE CHARMAINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLNEY WALLCOVERING | | PO BOX 1172 | | | SPARTANBURG | SC | 29304-1172 | USA |
| OLNEY, BENJAMIN DAVID | | Address Redacted | | | | | | |
| OLNEY, KENNETH ANDREW | | Address Redacted | | | | | | |
| OLNEY, ROBERT BRENT | | Address Redacted | | | | | | |
| OLSCHNER, KEITH LEWIS | | Address Redacted | | | | | | |
| OLSON JR, DONALD GLENN | | Address Redacted | | | | | | |
| OLSON TAX COLLECTOR, MIKE | | PASCO COUNTY FLORIDA | PO BOX 276 | | DADE CITY | FL | 33526-0276 | USA |
| OLSON TAX COLLECTOR, MIKE | | PO BOX 276 | | | DADE CITY | FL | 335260276 | USA |
| OLSON TIRE | | 2475 FOWLER STREET | | | FT MYERS | FL | 33901 | USA |
| OLSON TIRE | | 3612 E TAMIAMI TR | | | NAPLES | FL | 33962 | USA |
| OLSON TIRE | | 6310 ADAMO DR | | | TAMPA | FL | 33619 | USA |
| OLSON TIRE | | PO BOX 550653 | | | TAMPA | FL | 33655-0653 | USA |
| OLSON TIRE | | PO BOX 7847 | | | CLEARWATER | FL | 337587847 | USA |
| OLSON TIRE | | PO BOX 7847 | | | CLEARWATER | FL | 33758-7847 | USA |
| OLSON TIRE | | USE V NO 176774 | | | FT MYERS | FL | 33901 | USA |
| OLSON, ERIC | | Address Redacted | | | | | | |
| OLSON, LINDSEY LEIGH | | Address Redacted | | | | | | |
| OLSON, MICHAEL G | | Address Redacted | | | | | | |
| OLSON, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| OLSON, STEPHANIE LYNN | | Address Redacted | | | | | | |
| OLSON, TODD | | Address Redacted | | | | | | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | ATLANTA | GA | 311929923 | USA |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | USA |
| OLUFOWOBI, ABDUL GHANIYU | | Address Redacted | | | | | | |
| OLVERA, FERNANDO | | Address Redacted | | | | | | |
| OLYMPIC CARRIER CORP | | 6750 JONES MILL CT STE C | | | NORCROSS | GA | 30092 | USA |
| OMACHEL, LISA A | | Address Redacted | | | | | | |
| OMALLEY, CODY RYAN | | Address Redacted | | | | | | |
| OMALLEY, GAVIN DRAKE | | Address Redacted | | | | | | |
| OMALLEY, MICHAEL | | Address Redacted | | | | | | |
| OMALLON, ROBERT PATRICK | | Address Redacted | | | | | | |
| OMAR, AHMAD K | | Address Redacted | | | | | | |
| OMAREGO INC | | 1460 GOLDEN GATE PKWY NO 6003 | | | NAPLES | FL | 34105 | USA |
| OMARY, SAMUEL KEITH | | Address Redacted | | | | | | |
| OMBAYO, COLLINS T | | Address Redacted | | | | | | |
| OMEGA DOOR CO | | 1223 GIBSON ST | | | YOUNGSTOWN | OH | 44502 | USA |
| OMEGA DOOR CO | | 215 MCCLURG RD | | | BOARDMAN | OH | 44512-7528 | USA |
| OMEGA ELECTRONICS | | 6904 W FAIRFIELD DR | | | PENSACOLA | FL | 32506 | USA |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | | ATLANTA | GA | 30374-0496 | USA |
| OMEGA ENVIRONMENTAL IN | | 2144 SYLVAN RD | | | EAST POINT | GA | 30344 | USA |
| OMEGA INTERNATIONAL COMM | | 6819 RED HILL RD | | | TALLASSEE | AL | 36078 | USA |
| OMEGA TRUST | | 23118 SANDALFOOT PLAZA DR | STE A | | BOCA RATON | FL | 33428 | USA |
| OMEGA WORLD TRAVEL | | 325 WHITE ST STE 100 | | | JACKSONVILLE | NC | 28546 | USA |
| OMEGA WORLD TRAVEL | | 3800 STILLMAN PKWY STE 201 | | | RICHMOND | VA | 23233 | USA |
| OMEGA WORLD TRAVEL | | DEPT 0876 | | | MCLEAN | VA | 22109-0876 | USA |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | MERRIFIELD | VA | 22116 | USA |
| OMEGA, MIRLINE | | Address Redacted | | | | | | |
| OMEMA, KEVIN K | | Address Redacted | | | | | | |
| OMER, ZAKARIYA M | | Address Redacted | | | | | | |
| OMEROVIC, ERMIN | | Address Redacted | | | | | | |
| OMEX | | 4203 PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMEX | | 4213 PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |
| OMI INC | | 3006 11TH AVE S W | | | HUNTSVILLE | AL | 35805 | USA |
| OMNE | | PO BOX 862616 | | | ORLANDO | FL | 32886-2616 | USA |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | USA |
| OMNI RICHMOND HOTEL NO 151 | | 100 SOUTH 12TH | | | RICHMOND | VA | 23219 | USA |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | CLEVELAND | OH | 441920144 | USA |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | CLEVELAND | OH | 44192-0144 | USA |
| OMNIMED LLC | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | USA |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B N PARK BLVD | | | CHARLOTTE | NC | 28216 | USA |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B NORTH PARK BLVD | | | CHARLOTTE | NC | 28216 | USA |
| OMOKA, NASIKE ELIZABETH | | Address Redacted | | | | | | |
| OMORROW, SEAN L | | Address Redacted | | | | | | |
| OMULETZ, CHRIS JAMES | | Address Redacted | | | | | | |
| ON GUARD SECURITY | | 2603 OCEAN AVE STE M | | | SINGER ISLAND | FL | 33404 | USA |
| ON LOCATION PHOTOGRAPHY | | 908 LOS COLONIS DRIVE | | | VIRGINIA BEACH | VA | 23456 | USA |
| ON SITE SOURCING INC | | 1111 NORTH 19TH ST 6TH FLOOR | | | ARLINGTON | VA | 22209 | USA |
| ON THE SPOT | | 26622 GEORGETOWN RD | | | HOMEWORTH | OH | 44634 | USA |
| ON TIME SATELLITE | | 755 W JACKSON AVE | | | SPRING CITY | TN | 37381 | USA |
| ON TIME SATELLITE | | PO BOX 508 | | | SPRING CITY | TN | 37381 | USA |
| ON TRACK COMPUTER SOLUTION INC | | PO BOX 6055 | | | GLEN ALLEN | VA | 23058 | USA |
| ONE HOUR MOTOPHOTO | | 4028 L COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| ONE SOURCE | | PO BOX 198352 | | | ATLANTA | GA | 30384-8352 | USA |
| ONE WAY LANDSCAPE SERVICES | | 113 KEYSTONE DR | | | SAVANNAH | GA | 31406 | USA |
| ONEAL & ASSOCIATES INC, AJ | | 109 A FAULKENBURG RD | | | TAMPA | FL | 33619 | USA |
| ONEAL, AMBER NICOLE | | Address Redacted | | | | | | |
| ONEAL, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| ONEAL, CLIFFTON VUNDELL | | Address Redacted | | | | | | |
| ONEAL, DARBY SHEA | | Address Redacted | | | | | | |
| ONEAL, HOLLIS MARTIN | | Address Redacted | | | | | | |
| ONEAL, PATRICK | | Address Redacted | | | | | | |
| ONEAL, RALPH B | | Address Redacted | | | | | | |
| ONEAL, SANDRA L | | Address Redacted | | | | | | |
| ONEAL, STEPHEN ANDREW | | Address Redacted | | | | | | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | FORMS & FUNCTION | | MIDLOTHIAN | VA | 23113 | USA |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | | | MIDLOTHIAN | VA | 23113 | USA |
| ONEILL, JOHN L | | Address Redacted | | | | | | |
| ONEILL, JULIO RUBEN | | Address Redacted | | | | | | |
| ONEILL, ROBYN | | 1624 CLAREMONT AVE | | | RICHMOND | VA | 23227 | USA |
| ONEILL, RYAN THOMAS | | Address Redacted | | | | | | |
| ONEILL, SAMANTHA R | | Address Redacted | | | | | | |
| ONLINE COMPUTER | | 38555 US HWY 19 | | | PALM HARBOR | FL | 34684 | USA |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 303848531 | USA |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | USA |
| ONSLOW COUNTY SUPERIOR COURT | | 625 COURT ST | COURT CLERK | | JACKSONVILLE | NC | 28540 | USA |
| ONSLOW COUNTY SUPERIOR COURT | | COURT CLERK | | | JACKSONVILLE | NC | 28540 | USA |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 285404846 | USA |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | JACKSONVILLE | NC | 285466341 | USA |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6341 | USA |
| ONSLOW INN | | 201 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | USA |
| ONTIVEROS, PAULA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONTRACK DATA RECOVERY | | 2000 CORPORATE RIDGE | SUITE 830 | | MCLEAN | VA | 22102 | USA |
| ONUOHA OKAFOR, ALBAN EJIKEME | | Address Redacted | | | | | | |
| ONUOHA, GERALDSON | | Address Redacted | | | | | | |
| ONYEDIKE, ADANMA | | 1413 PARK AVE 2 | | | RICHMOND | VA | 23220 | USA |
| ONYEKE, SCOTT CHINEDU | | Address Redacted | | | | | | |
| OPARNICA, ASHLEY NICOLE | | Address Redacted | | | | | | |
| OPARNICA, JEFFREY PETER | | Address Redacted | | | | | | |
| OPEL, THOMAS WENDOLIN | | Address Redacted | | | | | | |
| OPEN CIRCLE ENTERPRISES | | 475 METROPLEX DR | SUITE 212 | | NASHVILLE | TN | 37211 | USA |
| OPEN CIRCLE ENTERPRISES | | SUITE 212 | | | NASHVILLE | TN | 37211 | USA |
| OPENFIRST | | 4333 DAVENPORT RD | | | FREDERICKSBURG | VA | 22408 | USA |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | ATLANTA | GA | 31193 | USA |
| OPERATIONAL SECURITY SYS INC | | 1231 D COLLIER RD N W | | | ATLANTA | GA | 30318 | USA |
| OPHER, JAMES | | 808 TAVERN GREEN RD | | | GLEN ALLEN | VA | 23060 | USA |
| OPOIEN, HYUN JE | | Address Redacted | | | | | | |
| OPPENHEIM, IAN ANDRADE | | Address Redacted | | | | | | |
| OPPERLEE, TINA | | 714 MARSHALL AVE | | | ANDERSON | SC | 29621 | USA |
| OPPERLEE, TINA | | A PIECE OF CAKE | 714 MARSHALL AVE | | ANDERSON | SC | 29621 | USA |
| OPREA, TOMA | | Address Redacted | | | | | | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | USA |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | SALES & MARKETING | | KISSIMMEE | FL | 34746 | USA |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214 | USA |
| OPTIKINETICS LIMITED USA | | 10387 DOW GIL ROAD | | | ASHLAND | VA | 230059464 | USA |
| OPTIKINETICS LIMITED USA | | 116 SYLVIA RD STE A | | | ASHLAND | VA | 23005 | USA |
| OPTIMUM RESOURCE INC | | 5 HI TECH LANE | | | HILTON HEAD | SC | 29926 | USA |
| OPTIMUS PRINT MARKETING | | 2021 DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| OPTIONS NEWSLETTER | | 12000 BISCAYNE BLVD STE 511 | | | NORTH MIAMI | FL | 33181 | USA |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | RICHMOND | VA | 23219-2112 | USA |
| OPUS EVENT MARKETING | | STUDIO 105 | | | RICHMOND | VA | 232192112 | USA |
| OQUENDO, JOSHUA HIRAN | | Address Redacted | | | | | | |
| ORAHOOD, GARY D | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | USA |
| ORAHOOD, GARY D | | 2193 FRANK ROAD | | | COLUMBUS | OH | 43223 | USA |
| ORAN, ANDRE | | Address Redacted | | | | | | |
| ORAND, TARRA DAWNE | | Address Redacted | | | | | | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | LICENSE CLERK | | ORANGE BEACH | AL | 36561-1159 | USA |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | REVENUE DEPARTMENT | | ORANGE BEACH | AL | 36561-1159 | USA |
| ORANGE BEACH, CITY OF | | PO BOX 458 | | | ORANGE BEACH | AL | 36561 | USA |
| ORANGE CO CLERK OF CIRCUIT CT | | ORANGE COUNTY | | | ORLANDO | FL | 32862 | USA |
| ORANGE CO CLERK OF CIRCUIT CT | | PO BOX 628293 | PAYMENTS DOMESTIC RELATIONS | | ORLANDO | FL | 32862-8293 | USA |
| ORANGE CO SHERIFFS OFFICE | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | USA |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | ORLANDO | FL | 32854-5100 | USA |
| ORANGE COMBINED COURT | | PO BOX 821 | | | ORANGE | VA | 22960 | USA |
| ORANGE COUNTY | | 201 S ROSILAND | | | ORLANDO | FL | 32801 | USA |
| ORANGE COUNTY | | PO BOX 2687 | | | ORLANDO | FL | 32802 | USA |
| ORANGE COUNTY CLERK OF COURT | | DOMESTIC RELATIONS DIVISION | | | ORLANDO | FL | 32802 | USA |
| ORANGE COUNTY CLERK OF COURT | | PO BOX 2591 | DOMESTIC RELATIONS DIVISION | | ORLANDO | FL | 32802 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY DIV OF BLDG SAFETY | | CONTRACTOR LICENSING | PO BOX 2687 | | ORLANDO | FL | 32802-2687 | USA |
| ORANGE COUNTY FIRE RESCUE DEPT | | 6590 AMORY CT | | | WINTER PARK | FL | 32792 | USA |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | WINTER PARK | FL | 32793-5879 | USA |
| ORANGE COUNTY SUPERIOR COURT | | 106 E MARGARET LANE | CLERK OF COURT | | HILLSBORO | NC | 27278 | USA |
| ORANGE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | HILLSBORO | NC | 27278 | USA |
| ORANGE COUNTY TAX OFFICE | | PO BOX 8181 | | | HILLSBOROUGH | NC | 27278 | USA |
| ORANGE COUNTY UTILITIES DIV | | 145 S MAGNOLIA AVE | | | ORLANDO | FL | 32801 | USA |
| ORANGE COUNTY UTILITIES DIV | | PO BOX 30000 | | | ORLANDO | FL | 32891-8107 | USA |
| ORANGE COUNTY, TREASURER OF | | PO BOX 469 | | | ORANGE | VA | 22960 | USA |
| ORANGE DISTRIBUTORS INC | | 4573 DARDANELLE DRIVE | | | ORLANDO | FL | 32808 | USA |
| ORANGE GROVE UTILITIES INC | | PO BOX 2969 | | | GULFPORT | MS | 39505-2969 | USA |
| ORANGE MECHANICAL INC | | 721 BORELAND RD | STEVEN B LANDON | | HILLSBOROUGH | NC | 27278 | USA |
| ORANGE MECHANICAL INC | | STEVEN B LANDON | | | HILLSBOROUGH | NC | 27278 | USA |
| ORANGE REPORTING INC | | 20 NORTH ORANGE AVENUE | SUITE 1303 | | ORLANDO | FL | 32801 | USA |
| ORANGE REPORTING INC | | SUITE 1303 | | | ORLANDO | FL | 32801 | USA |
| ORANGE, FREDDY | | Address Redacted | | | | | | |
| ORANGE, LEONARD E | | 2996 QUAIL ROOST DR | | | GLEN ALLEN | VA | 23059 | USA |
| ORANGE, MARIO D | | Address Redacted | | | | | | |
| ORANGEBURG COUNTY FAMILY COURT | | PO BOX 9000 | | | ORANGEBURG | SC | 29116 | USA |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | KENNESAW | GA | 30144 | USA |
| ORASI SOFTWARE INC | | PO BOX 56346 | | | ATLANTA | GA | 30343 | USA |
| ORAVECZ, CORY ALLEN | | Address Redacted | | | | | | |
| ORBIT COMMUNICATIONS | | 165 ARTESIA RD | | | HALLSBORO | NC | 28442 | USA |
| ORCHID ISLAND MAINT ASSOC INC | | 1100 PARK CENTRAL BLVD S | SUITE 1100 | | POMPANO BEACH | FL | 33064 | USA |
| ORCHID ISLAND MAINT ASSOC INC | | SUITE 1100 | | | POMPANO BEACH | FL | 33064 | USA |
| ORCUTT, JONATHAN | | 3414 PARSLEYS MILL ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| ORDAZ, BRAIAN ARTURO | | Address Redacted | | | | | | |
| ORDER1 NET | | 13612 PINE VILLA LN | | | FT MYERS | FL | 339121616 | USA |
| ORDER1 NET | | 13612 PINE VILLA LN | | | FT MYERS | FL | 33912-1616 | USA |
| ORECK VACUUMS | | 7200 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | USA |
| OREILLY, MAGGIE | | Address Redacted | | | | | | |
| ORELL, HARRY M | | Address Redacted | | | | | | |
| ORELLANA MAINTENANCE | | 3311 SHANNON RD APT 17C | | | DURHAM | NC | 27717 | USA |
| ORELLANA MAINTENANCE | | PO BOX 52432 | | | DURHAM | NC | 27717 | USA |
| ORELLANA, EDGAR EMANUEL | | Address Redacted | | | | | | |
| ORGANIZED EXECUTIVE | | 1101 KING ST STE 110 | | | ALEXANDRIA | VA | 22314 | USA |
| ORGERON, JAMIE LYNN | | Address Redacted | | | | | | |
| ORI, RYAN PATRICK | | Address Redacted | | | | | | |
| ORIGINAL BASKET BOUTIQUE, THE | | 2711 BUFORD RD 338 | | | RICHMOND | VA | 23235 | USA |
| ORIHUELA, RICHARD | | Address Redacted | | | | | | |
| ORKIN | | 1318 W OAK STREET | | | KISSIMMEE | FL | 34741 | USA |
| ORKIN | | 3710 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | USA |
| ORKIN | | 3816 DEKALB TECHNOLOGY PKY | | | DORAVILLE | GA | 30340 | USA |
| ORKIN | | 5005 WT HARRIS BLVD STE G | | | CHARLOTTE | NC | 28269 | USA |
| ORKIN | | 5717 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | USA |
| ORKIN | | PO BOX 10007 | | | KNOXVILLE | TN | 379390007 | USA |
| ORKIN | | PO BOX 110116 | | | NASHVILLE | TN | 37222-0116 | USA |
| ORKIN | | PO BOX 13230 | | | ATLANTA | GA | 30324-9847 | USA |
| ORKIN | | PO BOX 16106 | | | WINSTON SALEM | NC | 27115-6106 | USA |
| ORKIN | | PO BOX 480126 | | | CHARLOTTE | NC | 28269 | USA |
| ORKIN | | PO BOX 740036 | | | ATLANTA | GA | 30374-0036 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORKIN EXTERMINATING CO INC | | PO BOX 800 | | | HOLLY SPRINGS | GA | 30142 | USA |
| ORKIN GAINESVILLE | | 2943 WILLISTON ROAD | | | GAINESVILLE | FL | 32608 | USA |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | ATLANTA | GA | 303011504 | USA |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | ATLANTA | GA | 30301-1504 | USA |
| ORKIN PEST CONTROL INC | | 4333 PAPERMILL ROAD | | | KNOXVILLE | TN | 37909 | USA |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | WINSTON SALEM | NC | 271156106 | USA |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | WINSTON SALEM | NC | 27115-6106 | USA |
| ORLANDO BUSINESS MACHINES INC | | 2305 S ORANGE AVENUE | | | ORLANDO | FL | 32806 | USA |
| ORLANDO EMPLOYMENT GUIDE, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | USA |
| ORLANDO FIRE EQUIPMENT CO | | 3220 37TH ST | | | ORLANDO | FL | 32839 | USA |
| ORLANDO HOSE & FLUIDPOWER | | 5627 COMMERCE DR | | | ORLANDO | FL | 32839 | USA |
| ORLANDO LASER ETC | | PO BOX 677489 | | | ORLANDO | FL | 328677489 | USA |
| ORLANDO LASER ETC | | PO BOX 677489 | | | ORLANDO | FL | 32867-7489 | USA |
| ORLANDO MAGIC LTD | | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | USA |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | ORLANDO | FL | 32801 | USA |
| ORLANDO SENTINEL | | PO BOX 100608 | | | ATLANTA | GA | 30384-0608 | USA |
| ORLANDO SENTINEL | | PO BOX 100630 | | | ATLANTA | GA | 30384 | USA |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | USA |
| ORLANDO UTILITIES COMMISSION | | PO BOX 918056 | | | ORLANDO | FL | 328918056 | USA |
| ORLANDO WORLD CENTER MARRIOTT | | 8701 WORLD CTR DR | | | ORLANDO | FL | 32821 | USA |
| ORLANDO, ANDREA TERESA | | Address Redacted | | | | | | |
| ORLANDO, CITY OF | | PO BOX 4990 | | | ORLANDO | FL | 32802-4990 | USA |
| ORLANDO, CITY OF | | PO BOX 4990 | 400 S ORANGE 1ST FL | | ORLANDO | FL | 32802-4990 | USA |
| ORLANDO, CITY OF | | PO BOX 913 | FISCAL MANAGEMENT | | ORLANDO | FL | 32802-0913 | USA |
| ORLANDO, LEEANN E | | Address Redacted | | | | | | |
| ORLANDO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ORMOND APPLIANCE SERVICE | | 1111A ENTERPRISE COURT | | | HOLLY HILL | FL | 32117 | USA |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | ORMOND BEACH | FL | 321750277 | USA |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | ORMOND BEACH | FL | 32175-0277 | USA |
| ORMOND FIRE & SAFETY | | 916 NORTH US1 | PO BOX 5095 | | ORMOND BEACH | FL | 32175 | USA |
| ORMOND FIRE & SAFETY | | PO BOX 5095 | | | ORMOND BEACH | FL | 32175 | USA |
| ORN, PETER DONALD | | Address Redacted | | | | | | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LANE | | | WINCHESTER | VA | 22602 | USA |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LN | | | WINCHESTER | VA | 22602 | USA |
| OROURKE BROS OF ORLANDO | | 4469 35TH STREET | | | ORLANDO | FL | 32811 | USA |
| OROURKE, JAMES PATRICK | | Address Redacted | | | | | | |
| OROZCO, OSMARY | | Address Redacted | | | | | | |
| ORR SAFETY CORP | | DEPT 94138 | | | LOUISVILLE | KY | 40294 | USA |
| ORR, AMBER L | | Address Redacted | | | | | | |
| ORR, DANDREY ANTHONY | | Address Redacted | | | | | | |
| ORR, JOSHUA ANDREW | | Address Redacted | | | | | | |
| ORR, JUSTIN LOUIS | | Address Redacted | | | | | | |
| ORR, KEVIN ROBERT | | Address Redacted | | | | | | |
| ORR, PHILLIP ANDREW | | Address Redacted | | | | | | |
| ORREGO, SEBASTIAN | | Address Redacted | | | | | | |
| ORRINGER EVENTS | | 688 LEE RD | | | CLAYTON | NC | 27520 | USA |
| ORSINI, ALBERTO JAVIER | | Address Redacted | | | | | | |
| ORT, GREG H | | Address Redacted | | | | | | |
| ORTA, MANUEL A | | Address Redacted | | | | | | |
| ORTA, ROGELIO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGA, ARELYS | | Address Redacted | | | | | | |
| ORTEGA, CARLOS SALVADOR | | Address Redacted | | | | | | |
| ORTEGA, GLORIA ISABEL | | Address Redacted | | | | | | |
| ORTEGA, JERO N | | Address Redacted | | | | | | |
| ORTEGA, REBECCA MICHELE | | Address Redacted | | | | | | |
| ORTEGA, RUBEN | | Address Redacted | | | | | | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBEMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| ORTHOPEDIC SURGERY | | 315 W CHURCH AVE SW 2ND FL | | | ROANOKE | VA | 24011 | USA |
| ORTIZ JR, CRUZ MANUEL | | Address Redacted | | | | | | |
| ORTIZ, ALEXANDER MALAVE | | Address Redacted | | | | | | |
| ORTIZ, AMANDA MADISON | | Address Redacted | | | | | | |
| ORTIZ, ANDRES | | Address Redacted | | | | | | |
| ORTIZ, ANJELIQUE E | | 4300 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | USA |
| ORTIZ, CESAR E | | Address Redacted | | | | | | |
| ORTIZ, EDNA LYNN | | Address Redacted | | | | | | |
| ORTIZ, EMILYANN | | Address Redacted | | | | | | |
| ORTIZ, JONATHAN JAIR | | Address Redacted | | | | | | |
| ORTIZ, JORGE LUIS | | Address Redacted | | | | | | |
| ORTIZ, JOSE FELIPE | | Address Redacted | | | | | | |
| ORTIZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| ORTIZ, LUSELYZ | | Address Redacted | | | | | | |
| ORTIZ, PEDRO JOEL | | Address Redacted | | | | | | |
| ORTIZ, RAYMOND | | Address Redacted | | | | | | |
| ORTIZ, RAYMOND CARLOS | | Address Redacted | | | | | | |
| ORTIZ, ROBERT NAGOE | | Address Redacted | | | | | | |
| ORTIZ, ROBERTO | | Address Redacted | | | | | | |
| ORTIZ, SEAN | | Address Redacted | | | | | | |
| ORTIZ, VICTOR ANTONIO | | Address Redacted | | | | | | |
| ORTIZ, ZYLIA | | Address Redacted | | | | | | |
| ORTON INDUSTRIES | | PO BOX 620130 | | | DORAVILLE | GA | 30362 | USA |
| ORVIS, CHELSEA LEE | | Address Redacted | | | | | | |
| ORZECHOWSKI, TOM EUGENE | | Address Redacted | | | | | | |
| OSBORN SIGN CO | | 699 ARCADIA CIRCLE | | | HUNTSVILLE | AL | 35801 | USA |
| OSBORN, MATTHEW GENE | | Address Redacted | | | | | | |
| OSBORNE JR , PAUL JAMES | | Address Redacted | | | | | | |
| OSBORNE, DUSTIN RYAN | | Address Redacted | | | | | | |
| OSBORNE, ELIZABETH A | | 5622 DARROW DR | | | RALEIGH | NC | 27612 | USA |
| OSBORNE, JAMES ANTHONY | | Address Redacted | | | | | | |
| OSBORNE, JEFFREY RYAN | | Address Redacted | | | | | | |
| OSBORNE, JONATHAN LEE | | Address Redacted | | | | | | |
| OSBORNE, JOYCE D | | Address Redacted | | | | | | |
| OSBORNE, MARCUS | | Address Redacted | | | | | | |
| OSBORNE, MATTHEW DANIEL | | Address Redacted | | | | | | |
| OSBORNE, RANDALL EVAN | | Address Redacted | | | | | | |
| OSBORNE, SADE | | Address Redacted | | | | | | |
| OSBORNE, SHANE KEITH | | Address Redacted | | | | | | |
| OSBORNE, TIM LEE | | Address Redacted | | | | | | |
| OSBOURNE, CLYDE REDMOND | | Address Redacted | | | | | | |
| OSBOURNE, JASMIN RENE | | Address Redacted | | | | | | |
| OSBOURNE, JHAYSON M E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBURN, RYAN ADDISON | | Address Redacted | | | | | | |
| OSCAR, KRISTIE NICOLE | | Address Redacted | | | | | | |
| OSCEOLA CO CLERK OF CIR CT | | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 347421850 | USA |
| OSCEOLA CO CLERK OF CIR CT | | PO BOX 421648 | | | KISSIMMEE | FL | 34742 | USA |
| OSCEOLA COUNTY | | 3000 N BERMUDA AVE | | | KISSIMMEE | FL | 34741 | USA |
| OSCEOLA COUNTY | | PO BOX 422105 | PATSY HEFFNER CFC | | KISSIMMEE | FL | 34742-2105 | USA |
| OSCEOLA COUNTY PROBATE | | 17 S VERNON AVE | CLERK OF CIRCUIT COURT | | KISSIMMEE | FL | 34759 | USA |
| OSEGUEDA, HELEN IVONNE | | Address Redacted | | | | | | |
| OSEJO, MARIO MAURICIO | | Address Redacted | | | | | | |
| OSFA RISK MANAGEMENT ALTERNTVS | | PO BOX 105274 | | | ATLANTA | GA | 30349 | USA |
| OSHEA, KEVIN ALLEN | | Address Redacted | | | | | | |
| OSHIMA, JAN | | Address Redacted | | | | | | |
| OSHUNKENTAN, LYDIA | | Address Redacted | | | | | | |
| OSI COLLECTION SERVICES INC | | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | USA |
| OSI COLLECTION SERVICES INC | | PO BOX 7172 GAR | 5626 FRANTZ RD | | DUBLIN | OH | 43017 | USA |
| OSI COLLECTION SERVICES INC | | PO BOX 9064 WWU | 5626 FRANTZ RD | | DUBLIN | OH | 43017 | USA |
| OSINUPEBI, BANKOLE A | | Address Redacted | | | | | | |
| OSMAN, AHMED | | Address Redacted | | | | | | |
| OSMAN, ALI AWEIS | | Address Redacted | | | | | | |
| OSMAN, DEMETRIUS | | Address Redacted | | | | | | |
| OSMAN, GAMAL | | Address Redacted | | | | | | |
| OSMAN, OMAR NAGI | | Address Redacted | | | | | | |
| OSMAN, THOMAS C | | Address Redacted | | | | | | |
| OSMAR, TIM | | Address Redacted | | | | | | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| OSSIAN, MARK ANDREW | | Address Redacted | | | | | | |
| OSTALKIEWICZ, SAMUEL AARON | | Address Redacted | | | | | | |
| OSTAPIEJ, KYLE JOSEPH | | Address Redacted | | | | | | |
| OSTAPOVICH, MICHAEL | | Address Redacted | | | | | | |
| OSTENDORF, PAUL | | Address Redacted | | | | | | |
| OSTER, CRAIG ISAAC | | Address Redacted | | | | | | |
| OSTERGREN JR PC, JOHN W | | 10503 MALBORO RD | | | MECHANICSVILLE | VA | 23116 | USA |
| OSTERHAGE, LAWRENCE E | | 429 W MUHAMMAD ALI BLVD | STE 402 | | LOUISVILLE | KY | 40202 | USA |
| OSTHIMER FLORIST | | 2817 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | USA |
| OSTLER, MATTHEW | | Address Redacted | | | | | | |
| OSTLER, SEAN | | Address Redacted | | | | | | |
| OSULLIVAN, DILLON THOMAS | | Address Redacted | | | | | | |
| OSULLIVAN, MICKEY P | | Address Redacted | | | | | | |
| OSWALD, LORI ANN | | Address Redacted | | | | | | |
| OSWALT, AARON JAMES | | Address Redacted | | | | | | |
| OTERO JR, ROBERTO | | Address Redacted | | | | | | |
| OTERO NEGRON, YISSEL MARIE | | Address Redacted | | | | | | |
| OTERO, CHRISTOPHER | | Address Redacted | | | | | | |
| OTERO, JOSE GUILLERMO | | Address Redacted | | | | | | |
| OTERO, LUIS A | | Address Redacted | | | | | | |
| OTERO, SASHA ALEXANDRA | | Address Redacted | | | | | | |
| OTEY, JENNIFER LATRELL | | Address Redacted | | | | | | |
| OTIENO, ALANGO | | Address Redacted | | | | | | |
| OTIS ELEVATOR COMPANY | | 2916 BUSINESS CTR DR | | | ALEXANDRIA | VA | 22314 | USA |
| OTIS ELEVATOR COMPANY | | P O BOX 905454 | | | CHARLOTTE | NC | 282905454 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTIS ELEVATOR COMPANY | | PO BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | USA |
| OTOOLE, KIMBERLY | | Address Redacted | | | | | | |
| OTOOLE, ROSE | | 12800 CRAYSTONE CIR | | | MIDLOTHIAN | VA | 23113 | USA |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | USA |
| OTT, THOMAS ALLEN | | Address Redacted | | | | | | |
| OTTE CONTROLS INC | | PO BOX 35711 | 11622 BUSY ST | | RICHMOND | VA | 23235-0711 | USA |
| OTTEY, JOSEPH L | | Address Redacted | | | | | | |
| OTTINGER, CHARLES DUSTIN | | Address Redacted | | | | | | |
| OTTLEY, DOUGAL RAMON | | Address Redacted | | | | | | |
| OTTMAN, MAX BRADLEY | | Address Redacted | | | | | | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | CHARLOTTE | NC | 282650960 | USA |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | CHARLOTTE | NC | 28265-0960 | USA |
| OTTO MATERIAL HANDLING | | PO BOX 410251 | 12700 GENERAL DR | | CHARLOTTE | NC | 28273 | USA |
| OTTO, CHRISTOPHER R | | Address Redacted | | | | | | |
| OTTO, DANIEL | | Address Redacted | | | | | | |
| OTTO, JAMES N | | Address Redacted | | | | | | |
| OUDEN JR, BOYD FITZGERALD | | Address Redacted | | | | | | |
| OUDSEMA, DANIEL WAYNE | | Address Redacted | | | | | | |
| OUELLET, ASHLEY | | Address Redacted | | | | | | |
| OUIMET, TIMOTHYM | | Address Redacted | | | | | | |
| OUT OF TONER COM | | PO BOX 9287 | | | FT MEYERS | FL | 33902 | USA |
| OUTA MA TREE FLORIST | | 8555 W HILLSBOROUGH AVE | | | TAMPA | FL | 33615 | USA |
| OUTDOOR ALUMINUM | | PO BOX 118 | | | CENEVA | AL | 36340 | USA |
| OUTDOOR AMERICA IMAGES INC | | 4545 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | USA |
| OUTDOOR WORLD at Lake GASTON | | ROUTE 6 BOX 236 | | | LITTLETON | NC | 27850 | USA |
| OUTEN, SHANE ANDRE | | Address Redacted | | | | | | |
| OUTER SPACE COMMUNICATIONS | | 2656 DELAWARE AVE SW | | | CANTON | OH | 44706 | USA |
| OUTERBANKS CUSTODIAL SERVICE | | 10717 HULL STREET RD NO 3 | | | MIDLOTHIAN | VA | 23112 | USA |
| OUTHOUS, DAVID J | | Address Redacted | | | | | | |
| OUTHOUSE INC | | PO BOX 28 | | | CENTER HILL | FL | 33514-0028 | USA |
| OUTING, LAMARCUS JARREL | | Address Redacted | | | | | | |
| OUTLAND MITCHELL, AKEEM TOURE | | Address Redacted | | | | | | |
| OUTLAW, KIMBERLY LEE | | Address Redacted | | | | | | |
| OUTLER, RANDOLPH ARTHUR | | Address Redacted | | | | | | |
| OUTSIDE APPLIANCE SERVICE | | 501D BROAD AVE | | | ROCKINGHAM | NC | 28379 | USA |
| OUTSOURCE | | 1454 RUGBY ROAD | | | CHARLOTTESVILLE | VA | 22903 | USA |
| OUTSOURCING SOLUTIONS | | 100 GALLERIA PKY STE D1 | | | ATLANTA | GA | 30339 | USA |
| OUTSOURCING SOLUTIONS INC | | 1950 SPECTRUM CIRCLE | STE A 405 | | MARIETTA | GA | 30067 | USA |
| OUTSOURCING SOLUTIONS INC | | STE A 405 | | | MARIETTA | GA | 30067 | USA |
| OUVRARD, CHRISTIAN | | Address Redacted | | | | | | |
| OVELAR, MIGUEL ANDRES | | Address Redacted | | | | | | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | HOMEWOOD | AL | 35209 | USA |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | HOLLYWOOD | AL | 35209 | USA |
| OVERBAUGH, NICHOLAS | | Address Redacted | | | | | | |
| OVERBAY, AUBREY RUTH | | Address Redacted | | | | | | |
| OVERBY, JENNIFER DENISE | | Address Redacted | | | | | | |
| OVERBYE, BRIAN GREGORY | | Address Redacted | | | | | | |
| OVERCASH, JACOB LEONARD | | Address Redacted | | | | | | |
| OVERCASH, ZACHARY L | | Address Redacted | | | | | | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DR | | | SAVANNAH | GA | 31408 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR | | 129 AIRPORT PARK DRIVE | | | SAVANNAH | GA | 31408 | USA |
| OVERHEAD DOOR | | 221 ARMOUR DR | | | ATLANTA | GA | 30324 | USA |
| OVERHEAD DOOR | | 3403 PIEDMONT RD | | | CHARLESTON | WV | 25306 | USA |
| OVERHEAD DOOR | | 3486 DICKERSON RD | | | NASHVILLE | TN | 37207 | USA |
| OVERHEAD DOOR | | 3486 DICKERSON ROAD | | | NASHVILLE | TN | 37207 | USA |
| OVERHEAD DOOR | | 6100 LEE ANN LANE | | | NAPLES | FL | 34109 | USA |
| OVERHEAD DOOR | | 6100 LEE ANN LN | | | NAPLES | FL | 34109 | USA |
| OVERHEAD DOOR | | 6600 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28269 | USA |
| OVERHEAD DOOR | | 6824 WILGROVE MINT HILL RD | | | CHARLOTTE | NC | 28227 | USA |
| OVERHEAD DOOR | | L 2486 | | | COLUMBUS | OH | 43260 | USA |
| OVERHEAD DOOR | | PA DIVISION | | | CHARLOTTE | NC | 28265159 | USA |
| OVERHEAD DOOR | | PO BOX 10857 | | | ATLANTA | GA | 30310 | USA |
| OVERHEAD DOOR | | PO BOX 14107 | | | ATLANTA | GA | 30324 | USA |
| OVERHEAD DOOR | | PO BOX 150847 | | | ALTAMONTE SPRNGS | FL | 327150847 | USA |
| OVERHEAD DOOR | | PO BOX 150847 | | | ALTAMONTE SPRNGS | FL | 32715-0847 | USA |
| OVERHEAD DOOR | | PO BOX 58493 | | | RALEIGH | NC | 27658-8493 | USA |
| OVERHEAD DOOR | | PO BOX 6310 | | | ASHLAND | VA | 230056310 | USA |
| OVERHEAD DOOR | | PO BOX 6310 | | | ASHLAND | VA | 23005-6310 | USA |
| OVERHEAD DOOR | | PO BOX 651159 | PA DIVISION | | CHARLOTTE | NC | 282651159 | USA |
| OVERHEAD DOOR | | PO BOX 740702 | PA DIVISION | | ATLANTA | GA | 30374-0702 | USA |
| OVERHEAD DOOR BIRMINGHAM | | PO BOX 100906 | | | BIRMINGHAM | AL | 35210 | USA |
| OVERHEAD DOOR CO | | 198 W RIDGELAND AVE | | | RIDGELAND | MS | 39157 | USA |
| OVERHEAD DOOR CO OF ALBANY | | 204 POPLAR ST | | | ALBANY | GA | 31707 | USA |
| OVERHEAD DOOR CO OF MID OHIO | | 1607 RAYON DR | | | PARKERSBURG | WV | 26101 | USA |
| OVERHEAD DOOR COLUMBIA | | PO BOX 23229 | | | COLUMBIA | SC | 29224 | USA |
| OVERHEAD DOOR CORP LEXINGTON | | 105 CISCO RD | | | LEXINGTON | KY | 40504 | USA |
| OVERHEAD DOOR GREENSBORO | | 3001 FLAGSTONE DRIVE | | | GREENSBORO | NC | 274200165 | USA |
| OVERHEAD DOOR GREENSBORO | | PO BOX 20165 | 3001 FLAGSTONE DRIVE | | GREENSBORO | NC | 27420-0165 | USA |
| OVERHEAD DOOR LOUISVILLE | | PO BOX 2347 | | | LOUISVILLE | KY | 40201 | USA |
| OVERHEAD DOOR OF GRAND STRAND | | 910 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | USA |
| OVERHEAD DOOR OF NORFOLK | | 1417 MILLER STORE RD | | | VIRGINIA BEACH | VA | 23454 | USA |
| OVERHEAD DOOR OF SOUTHEAST FL | | 3037 NW 25TH AVE | | | POMPANO BEACH | FL | 33069 | USA |
| OVERHEAD DOOR OF THE FOOTHILLS | | 861 21ST DR SE | | | HICKORY | NC | 28602 | USA |
| OVERHEAD DOOR PENSACOLA | | PO BOX 10772 | | | PENSACOLA | FL | 32524 | USA |
| OVERHEAD DOOR ROANOKE | | 720 WINONA AVENUE SW | | | ROANOKE | VA | 24015 | USA |
| OVERHEAD DOOR TALLAHASSEE | | 1109 WEST ORANGE | | | TALLAHASSEE | FL | 32310 | USA |
| OVERHEAD INC | | 5918 N DETROIT AVE | | | TOLEDO | OH | 43612 | USA |
| OVERMAN, JENNIFER LYNN | | Address Redacted | | | | | | |
| OVERNITE TRANSPORTATION | | PO BOX 1216 | | | RICHMOND | VA | 232181216 | USA |
| OVERNITE TRANSPORTATION | | PO BOX 26844 | | | CHARLOTTE | NC | 28221-6844 | USA |
| OVERSTREET, JESSICA ANNE | | Address Redacted | | | | | | |
| OVERSTREET, ROBERT DAVID | | Address Redacted | | | | | | |
| OVERTON ELECTRIC CO INC | | 2321 BYRN ROAD | | | MEMPHIS | TN | 38132 | USA |
| OVERTON ELECTRIC CO INC | | 3389 FONTAINE | | | MEMPHIS | TN | 38116 | USA |
| OVERTON, AIESHA NAIMA | | Address Redacted | | | | | | |
| OVERTON, JONATHAN GRAY | | Address Redacted | | | | | | |
| OVERTON, JOSHUA PAUL | | Address Redacted | | | | | | |
| OVERTON, SARAH ELISABETH | | Address Redacted | | | | | | |
| OWCZAREK, PAUL LECH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEN APPRAISAL SERVICES, HOYTE | | 3523 MEADOWWOOD DR | | | MURFREESBORO | TN | 37128 | USA |
| OWEN COMMUNICATIONS | | 1841 HWY 179A | | | WESTVILLE | FL | 32464 | USA |
| OWEN JR, DAVID C | | Address Redacted | | | | | | |
| OWEN WEST MECHANICAL INC | | 3910 BISHOP LANE | | | LOUISVILLE | KY | 40218 | USA |
| OWEN, ADAM CHRISTOPHER | | Address Redacted | | | | | | |
| OWEN, JOHN ALEX | | Address Redacted | | | | | | |
| OWEN, JOSH CALEB | | Address Redacted | | | | | | |
| OWEN, LAURA ELIZABETH | | Address Redacted | | | | | | |
| OWEN, LIGAYA P | | Address Redacted | | | | | | |
| OWEN, ROBERT O | | Address Redacted | | | | | | |
| OWENS FLORIST | | 3306 RAEFORD ROAD | | | FAYETTEVILLE | NC | 28303 | USA |
| OWENS GAS LIGHT PROP, ROBERT E | | 400 N 9TH ST RM 203 | JOHN MARSHALL CTS BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | USA |
| OWENS, ANDRIEL D | | Address Redacted | | | | | | |
| OWENS, BRAD | | Address Redacted | | | | | | |
| OWENS, CHRISTINA A | | Address Redacted | | | | | | |
| OWENS, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| OWENS, COREY E | | Address Redacted | | | | | | |
| OWENS, DAVID W | | PO BOX 4961 | | | ROCK HILL | SC | 29732 | USA |
| OWENS, DEREK TIMOTHY | | Address Redacted | | | | | | |
| OWENS, EDITH YVONNE | | Address Redacted | | | | | | |
| OWENS, JARED WILLIAM | | Address Redacted | | | | | | |
| OWENS, JEROME C | | Address Redacted | | | | | | |
| OWENS, JON DESMOND | | Address Redacted | | | | | | |
| OWENS, LEIGHLAN MARCUS | | Address Redacted | | | | | | |
| OWENS, LENARDO | | Address Redacted | | | | | | |
| OWENS, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | |
| OWENS, MORRIS C | | Address Redacted | | | | | | |
| OWENS, PHILLIP ANDREW | | Address Redacted | | | | | | |
| OWENS, RAY | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | USA |
| OWENS, REGINALD J | | Address Redacted | | | | | | |
| OWENS, SAMUEL LAVON | | Address Redacted | | | | | | |
| OWENS, SCOTT | | Address Redacted | | | | | | |
| OWENS, SHERROD | | Address Redacted | | | | | | |
| OWENS, SUZANNE VIRGINIA | | Address Redacted | | | | | | |
| OWINGS, ERIC KEITH | | Address Redacted | | | | | | |
| OWJINEZHAD, SAMAR | | Address Redacted | | | | | | |
| OWSLEY, BENJAMIN DAVID | | Address Redacted | | | | | | |
| OWSLEY, TRAVIS IRA | | Address Redacted | | | | | | |
| OWUSU, JADEN NANA | | Address Redacted | | | | | | |
| OXENDINE, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| OXENDINE, KISHA RENEE | | Address Redacted | | | | | | |
| OXFORD EAGLE INC, THE | | 916 JACKSON AVE | | | OXFORD | MS | 38655 | USA |
| OYLER, RAYMOND C | | Address Redacted | | | | | | |
| OYOLA, BRIAN JONATHAN | | Address Redacted | | | | | | |
| OYORK, STEVEN M | | 6901 MARLOWE RD | APT 918 | | RICHMOND | VA | 23225 | USA |
| OYORK, STEVEN M | | APT 918 | | | RICHMOND | VA | 23225 | USA |
| OZARKA MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUSIVILLE | KY | 40285-6680 | USA |
| OZENE, DRENA NICHOLE | | Address Redacted | | | | | | |
| OZMORE, DANNY RAY | | Address Redacted | | | | | | |
| OZPEKER, WILLIAM SABRI | | Address Redacted | | | | | | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | ATLANTA | GA | 303362920 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | ATLANTA | GA | 30336-2920 | USA |
| P A I D | | 1701 NW 112TH AVENUE | PLANTATION ACRES EMPROVMNT DIS | | PLANTATION | FL | 33323-0000 | USA |
| P A I D | | PLANTATION ACRES EMPROVMNT DIS | | | PLANTATION | FL | 333230000 | USA |
| P E P SIGNS & PLAQUES | | 6326 PEMBROKE ROAD | | | MIRAMAR | FL | 33023 | USA |
| P&M SIDING CONTRACTORS | | 1128 ROYAL PALM BEACH BLVD 284 | | | ROYAL PALM BEACH | FL | 33411 | USA |
| P&P INTERIORS | | 1640 NW 100TH WAY | | | PLANTATION | FL | 33322 | USA |
| P&R LAWN SERVICE | | 2211 QUILLMAN HILL RD | | | LOUISVILLE | KY | 40214 | USA |
| P&T SERVICES | | 3154 E OCEAN VIEW AVE | | | NORFOLK | VA | 23518 | USA |
| P&W ENTERPRISES INC | | PO BOX 14396 | | | NORFOLK | VA | 23518 | USA |
| PABON, CHRISTOPHER MIGUEL | | Address Redacted | | | | | | |
| PABON, JOSHUA | | Address Redacted | | | | | | |
| PABON, KAELA PABON CHEYENNE | | Address Redacted | | | | | | |
| PABST, DEBRA W | | 2829 R HILLIARD RD | | | RICHMOND | VA | 23228 | USA |
| PABST, JONATHAN PATRICK | | Address Redacted | | | | | | |
| PABST, JOSEPH | | 2829 R HILLIARD RD | | | RICHMOND | VA | 23228 | USA |
| PACE COMMUNICATIONS INC | | PO BOX 60014 | | | CHARLOTTE | NC | 28260 | USA |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | POWDER SPRINGS | GA | 301273900 | USA |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | POWDER SPRINGS | GA | 30127-3900 | USA |
| PACE TRANSPORT INC | | PO BOX 110908 | | | HIALEAH | FL | 330110908 | USA |
| PACE TRANSPORT INC | | PO BOX 110908 | | | HIALEAH | FL | 33011-0908 | USA |
| PACE, BOBBY L | | Address Redacted | | | | | | |
| PACE, BRIAN ALLEN | | Address Redacted | | | | | | |
| PACE, CHRISTINA ELAINE | | Address Redacted | | | | | | |
| PACE, FRED | | Address Redacted | | | | | | |
| PACE, HAROLD | | Address Redacted | | | | | | |
| PACE, JIM LANNIS | | Address Redacted | | | | | | |
| PACE, TERRY L | | Address Redacted | | | | | | |
| PACELLI, MICHAEL RYAN | | Address Redacted | | | | | | |
| PACER SERVICE CENTER | | PO BOX 277773 | | | ATLANTA | GA | 30384 | USA |
| PACER SERVICE CENTER | | PO BOX 277773 | US COURTS PACER | | ATLANTA | GA | 30384-7773 | USA |
| PACESETTER CORP | | 400 N 9TH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | USA |
| PACESETTER CORP | | 800 EAST MAIN ST | CITY OF RICHMOND | | RICHMOND | VA | 23224 | USA |
| PACESETTER CORP | | CITY OF RICHMOND | | | RICHMOND | VA | 23224 | USA |
| PACHECO, ADRIAN RICHARD | | Address Redacted | | | | | | |
| PACHECO, DANIEL JAMES | | Address Redacted | | | | | | |
| PACHECO, ELVIS JOEL | | Address Redacted | | | | | | |
| PACHECO, JANET VICTOIRA | | Address Redacted | | | | | | |
| PACHECO, JOSE ALBERTO | | Address Redacted | | | | | | |
| PACHECO, MICHAEL RICARDO | | Address Redacted | | | | | | |
| PACHECO, ROBERTO ANGELO | | Address Redacted | | | | | | |
| PACHUTA, REXFORD ADAM | | Address Redacted | | | | | | |
| PACIFIC HI TECH ELECTRONIC | | 7003 ZITHER LN | | | LA VERGNE | TN | 37086 | USA |
| PACIFIC SERVICE COMPANY | | 4850 GOLDEN PKWY STE B NO 194 | | | BUFORD | GA | 30518 | USA |
| PACINOS | | 12347 GAYTON RD | | | RICHMOND | VA | 23233 | USA |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | RESTON | VA | 220905348 | USA |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | RESTON | VA | 22090-5348 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACK, ANWAR HABEN | | Address Redacted | | | | | | |
| PACK, JONATHAN | | Address Redacted | | | | | | |
| PACKAGE PRODUCTS CO INC | | 3721 VULCAN DR | | | NASHVILLE | TN | 37204 | USA |
| PACKAGE PRODUCTS CO INC | | P O BOX 40158 | 3721 VULCAN DR | | NASHVILLE | TN | 37204 | USA |
| PACKAGING CORP OF AMERICA | | PO BOX 532058 | | | ATLANTA | GA | 30353-2058 | USA |
| PACKAGING STORE | | 1810 LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | USA |
| PACKAGING STORE | | 9736 MIDLOTHIAN TURNPIKE | STEINMART FESTIVAL SHOPPING CT | | RICHMOND | VA | 23235 | USA |
| PACKAGING STORE | | 9817 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | USA |
| PACKAGING STORE | | STEINMART FESTIVAL SHOPPING CT | | | RICHMOND | VA | 23235 | USA |
| PACKAGING UNLIMITED LLC | | 1121 W KENTUCKY ST | | | LOUISVILLE | KY | 40210 | USA |
| PACKAGING UNLIMITED LLC | | PO BOX 856300 | DEPT 102 | | LOUISVILLE | KY | 40285 | USA |
| PACKER, NEKITA SHAFONDA | | Address Redacted | | | | | | |
| PACKETT, ROBERT J | | Address Redacted | | | | | | |
| PACKMAN, MATTHEW RYAN | | Address Redacted | | | | | | |
| PADDOCK, KEVIN THOMAS | | Address Redacted | | | | | | |
| PADGETT, ANDREW STEPHEN | | Address Redacted | | | | | | |
| PADGETT, JAMES TYLER | | Address Redacted | | | | | | |
| PADGETT, STEWART P | | Address Redacted | | | | | | |
| PADGETTS LAND SALES INC | | 1014B ELM ST W | | | HAMPTON | SC | 29924 | USA |
| PADILLA, EBBY | | Address Redacted | | | | | | |
| PADILLA, FRANCES L | | Address Redacted | | | | | | |
| PADILLA, JOSE G | | Address Redacted | | | | | | |
| PADILLA, SOLOMON VICTOR | | Address Redacted | | | | | | |
| PADOLL, ADAM | | Address Redacted | | | | | | |
| PADON, P ALEX | | Address Redacted | | | | | | |
| PADOVANI, MARY JO | | Address Redacted | | | | | | |
| PADOVANI, NICHOLAS PATRICK | | Address Redacted | | | | | | |
| PADRICK, BRITTANY LYNN | | Address Redacted | | | | | | |
| PADRO, EDWIN M | | Address Redacted | | | | | | |
| PADRON, ADIS ELENA | | Address Redacted | | | | | | |
| PADRON, MICHAEL | | Address Redacted | | | | | | |
| PADRON, RODOLFO | | Address Redacted | | | | | | |
| PADUA, JUSTIN | | Address Redacted | | | | | | |
| PADUCAH FRIEND OF THE COURT | | PO BOX 1893 | | | PADUCAH | KY | 42002-1893 | USA |
| PADUCAH POLICE DEPARTMENT | | PO BOX 2267 | | | PADUCAH | KY | 42002 | USA |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | PADUCAH | KY | 420020180 | USA |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | PADUCAH | KY | 42002-0180 | USA |
| PADUCAH SUN | | 408 KENTUCKY AVE | | | PADUCAH | KY | 42002 | USA |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | PADUCAH | KY | 42002 | USA |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | PADUCAH | KY | 420022477 | USA |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | PADUCAH | KY | 42002-2477 | USA |
| PAEZ, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| PAGAN, ALBA | | Address Redacted | | | | | | |
| PAGAN, DARLENE | | Address Redacted | | | | | | |
| PAGAN, JULIANNA | | Address Redacted | | | | | | |
| PAGAN, LUIS | | Address Redacted | | | | | | |
| PAGAN, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | RICHMOND | VA | 23228667 | USA |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | RICHMOND | VA | 232280667 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGE III, JOSEPH ROLAND | | Address Redacted | | | | | | |
| PAGE SCRANTOM SPROUSE ET AL | | 1043 THIRD AVE PO BOX 1199 | | | COLUMBUS | GA | 31902 | USA |
| PAGE SCRANTOM SPROUSE ET AL | | PO BOX 1199 | 1043 THIRD AVE | | COLUMBUS | GA | 31902 | USA |
| PAGE, DAVID E | | Address Redacted | | | | | | |
| PAGE, DAVID EDWARD | | Address Redacted | | | | | | |
| PAGE, DON WILLIAM | | Address Redacted | | | | | | |
| PAGE, FRANKIE EUGENE | | Address Redacted | | | | | | |
| PAGE, GRANT LEE | | Address Redacted | | | | | | |
| PAGE, GRANT LEE | | Address Redacted | | | | | | |
| PAGE, IVAN BERNARD | | Address Redacted | | | | | | |
| PAGE, JESSICA ANN | | Address Redacted | | | | | | |
| PAGE, MICHAEL J | | Address Redacted | | | | | | |
| PAGE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| PAGE, TARRYN JOSEPH | | Address Redacted | | | | | | |
| PAGE, VINCENT BRYANT | | Address Redacted | | | | | | |
| PAGENET | | 4965 US HIGHWAY 42 | | | LOUISVILLE | KY | 40222 | USA |
| PAGENET | | 6000 LOMBARDO CENTER SUITE 450 | | | SEVEN HILLS | OH | 441312579 | USA |
| PAGENET | | 860 GREENBRIER CIR | STE 100 | | CHESAPEAKE | VA | 23320-2640 | USA |
| PAGENET | | C/O MELLON BANK | P O BOX 530721 | | ATLANTA | GA | 30353-0721 | USA |
| PAGENET | | DBA PAGENET OF CLEVELAND | 6000 LOMBARDO CENTER SUITE 450 | | SEVEN HILLS | OH | 44131-2579 | USA |
| PAGENET | | LOC NO 051 | | | ATLANTA | GA | 303530721 | USA |
| PAGENET | | P O BOX 530721 | | | ATLANTA | GA | 303530721 | USA |
| PAGENET | | PO BOX 4966 | | | ORLANDO | FL | 32802-4966 | USA |
| PAGENET | | PO BOX 530721 | LOC NO 051 | | ATLANTA | GA | 30353-07212 | USA |
| PAGENET | | PO BOX 530787 | | | ATLANTA | GA | 30353-0787 | USA |
| PAGENET | | STE 100 | | | CHESAPEAKE | VA | 233202640 | USA |
| PAGENET | | SUITE 1100 | 4965 US HIGHWAY 42 | | LOUISVILLE | KY | 40222 | USA |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075727 | USA |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 33607-5727 | USA |
| PAGENET SEVEN HILLS | | 6000 LOMBARDO CENTER | SUITE 450 | | SEVEN HILLS | OH | 44131-2579 | USA |
| PAGENET SEVEN HILLS | | SUITE 450 | | | SEVEN HILLS | OH | 441312579 | USA |
| PAGENET TAMPA | | 1 METRO CENTER | 4010 BOY SCOUT BLVD STE 300 | | TAMPA | FL | 33607-5728 | USA |
| PAGENET TAMPA | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075728 | USA |
| PAGUAGA, CARLOS MANUEL | | Address Redacted | | | | | | |
| PAGUANDAS, DEVIN WAYNE | | Address Redacted | | | | | | |
| PAIGE, ASHLEY BROOKLYN | | Address Redacted | | | | | | |
| PAIGE, DENISE R | | Address Redacted | | | | | | |
| PAIGE, JESSICA L | | Address Redacted | | | | | | |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | RICHMOND | VA | 23235 | USA |
| PAIGE, MILLICENT CASEY | | Address Redacted | | | | | | |
| PAIGE, RYAN | | Address Redacted | | | | | | |
| PAINE WEBBER MORTGAGE PARTNERS | | C/O EDENS & AVANT | | | COLUBIA | SC | 29202 | USA |
| PAINE WEBBER MORTGAGE PARTNERS | | PO BOX 528 | C/O EDENS & AVANT | | COLUBIA | SC | 29202 | USA |
| PAINO, LINDSEY CHERESE | | Address Redacted | | | | | | |
| PAINTER ENTERPRISES INC | | 945 FOURTH AVE STE 219 | | | HUNTINGTON | WV | 25701 | USA |
| PAINTER, CHARLENE NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAINTER, ROBERT N | | Address Redacted | | | | | | |
| PAINTER, SCOTT PATRICK | | Address Redacted | | | | | | |
| PAINTER, ZAC EDWARD | | Address Redacted | | | | | | |
| PAIR SERVICE CO INC | | PO DRAWER 2908 | | | CHESAPEAKE | VA | 23327 | USA |
| PAIR, LA TASHA C | | Address Redacted | | | | | | |
| PAISLEY, ERIC SCOTT | | Address Redacted | | | | | | |
| PAITSON, CHRIS | | Address Redacted | | | | | | |
| PAK MAIL CENTER NO 50 | | 5910 MT MORIAH | SUITE 113 | | MEMPHIS | TN | 38115 | USA |
| PAK MAIL CENTER NO 50 | | SUITE 113 | | | MEMPHIS | TN | 38115 | USA |
| PAKHTIGIAN, GRANT KHOSROF | | Address Redacted | | | | | | |
| PAKOWSKI, ANDRIA LAURYN | | Address Redacted | | | | | | |
| PAKOWSKI, LAWRENCE PAUL | | Address Redacted | | | | | | |
| PALACIOS, JAIME RENE | | Address Redacted | | | | | | |
| PALACIOS, JEFFREY J | | Address Redacted | | | | | | |
| PALACIOS, JOSE APOLONIO | | Address Redacted | | | | | | |
| PALACIOS, MARVIN A | | Address Redacted | | | | | | |
| PALACIOS, VICTOR A | | Address Redacted | | | | | | |
| PALADIN COMPANIES INC | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0836 | USA |
| PALADINO, SAMUEL | | Address Redacted | | | | | | |
| PALASAMUDRAM, RAJANIKAANTH | | Address Redacted | | | | | | |
| PALEN, SARAH CHRISTINE | | Address Redacted | | | | | | |
| PALEO, ENRIQUE S | | Address Redacted | | | | | | |
| PALEY PLUMBING & HEATING | | 23524 MILES RD | | | CLEVELAND | OH | 44128 | USA |
| PALLAIS, STEPHEN | | Address Redacted | | | | | | |
| PALLENS, MICHAEL O | | Address Redacted | | | | | | |
| PALLET RECYCLING LLC | | 853 ASH ST | | | STRASBURG | VA | 22657 | USA |
| PALLISTER, DANE GREGG | | Address Redacted | | | | | | |
| PALM BAY, THE CITY OF | | FALSE ALARM REDUCTION UNIT | 130 MALABAR RD SE | | PALM BAY | FL | 32907 | USA |
| PALM BEACH APPRAISERS & CONSUL | | 1300 NORTH CONGRESS AVE | | | WEST PALM BEACH | FL | 33409 | USA |
| PALM BEACH CO CLERK OF COURT | | PO BOX 3544 | | | W PALM BEACH | FL | 33402 | USA |
| PALM BEACH COUNTY | | PO BOX 2906 | CIRCUIT & CO COURTS CRIMINAL | | WEST PALM BEACH | FL | 33402 | USA |
| PALM BEACH COUNTY HEALTH DEPT | | PO BOX 29 | 909 EVERNIA ST | | WEST PALM BEACH | FL | 33402-0029 | USA |
| PALM BEACH COUNTY SHERIFF OFC | | 328 GUN CLUB RD | | | W PALM BEACH | FL | 33406 | USA |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3353 | | | W PALM BEACH | FL | 33402 | USA |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3715 | | | W PALM BEACH | FL | 33402 | USA |
| PALM BEACH GARDENS MARRIOTT | | 4000 RCA BOULEVARD | | | PALM BEACH GRDNS | FL | 33410 | USA |
| PALM BEACH GARDENS, CITY OF | | 10500 NORTH MILITARY TRAIL | | | PALM BEACH GARDE | FL | 33410 | USA |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | PO BOX 24694 | | W PALM BEACH | FL | 33416-4694 | USA |
| PALM BEACH NEWSPAPERS INC | | PO BOX 24694 | | | W PALM BEACH | FL | 334164694 | USA |
| PALM BEACH PATROL INC | | 9045 LAFONTANA BLVD STE C8C | | | BOCA RATON | FL | 03343 | USA |
| PALM BEACH POST, THE | | PO BOX 24699 | | | WEST PALM BEACH | FL | 334164699 | USA |
| PALM BEACH POST, THE | | PO BOX 24700 | | | WEST PALM BEACH | FL | 33416-4700 | USA |
| PALM BEACH SECURITY & SAFES | | 886 SARAZEN DR | | | W PALM BEACH | FL | 33413 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALM BEACH SHERIFFS OFFICE | | PO BOX 24681 | | | WEST PALM BEACH | FL | 33416 | USA |
| PALM BREEZE CHARTERS | | 490 EAST PALMETTO PARK RD | SUITE 330 | | BOCA RATON | FL | 33432 | USA |
| PALM BREEZE CHARTERS | | SUITE 330 | | | BOCA RATON | FL | 33432 | USA |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | PALM COAST | FL | 32164 | USA |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH STREET | SUITE NO 300 | | HIALEAH | FL | 33012 | USA |
| PALMA, ALEXANDRA | | Address Redacted | | | | | | |
| PALMA, JOSE A | | Address Redacted | | | | | | |
| PALMER & CAY | | PO BOX 930825 | | | ATLANTA | GA | 31193 | USA |
| PALMER ELECTRIC COMPANY | | 875 JACKSON | | | WINTER PARK | FL | 32789 | USA |
| PALMER, ALFREDO RAMIREZ | | Address Redacted | | | | | | |
| PALMER, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| PALMER, COREY MARC | | Address Redacted | | | | | | |
| PALMER, DANIEL JOHN | | Address Redacted | | | | | | |
| PALMER, IAN GORDON | | Address Redacted | | | | | | |
| PALMER, JAMES | | Address Redacted | | | | | | |
| PALMER, JASON ADAM | | Address Redacted | | | | | | |
| PALMER, JULIA ANDREETA | | Address Redacted | | | | | | |
| PALMER, KIMBERLY M | | Address Redacted | | | | | | |
| PALMER, MARK | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| PALMER, MARK | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| PALMER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PALMER, NICOLE S | | Address Redacted | | | | | | |
| PALMER, PORSCHA | | Address Redacted | | | | | | |
| PALMER, RICHARD JAMES | | Address Redacted | | | | | | |
| PALMER, ROBERT CLARENCE | | Address Redacted | | | | | | |
| PALMER, WAVERLY LAMEL | | Address Redacted | | | | | | |
| PALMERS REFINISHING | | 128 S MAIN ST | | | LANCASTER | SC | 29720 | USA |
| PALMETTO ELECTRONICS INC | | 5720C SHAKESPEARE RD | | | COLUMBIA | SC | 29223 | USA |
| PALMETTO EXTERMINATORS INC | | PO BOX 30325 | | | CHARLESTON | SC | 29417 | USA |
| PALMETTO GENERAL HOSPITAL | | 6711 NW 11TH PL | | | PLANTATION | FL | 33313 | USA |
| PALMETTO GENERAL HOSPITAL | | PO BOX 198862 | | | ATLANTA | GA | 30384-8862 | USA |
| PALMETTO LAKES INDUSTRIAL PARK | | 16095 NW 57TH AVE | RED ROAD | | HIALEAH | FL | 33014 | USA |
| PALMETTO LAKES INDUSTRIAL PARK | | RED ROAD | | | HIALEAH | FL | 33014 | USA |
| PALMETTO PAVING CORP | | PO BOX 346 | | | CONWAY | SC | 29528 | USA |
| PALMETTO PLUMBING INC | | 2688 WEST 79TH STREET | | | HIALEAH | FL | 33016 | USA |
| PALMETTO UTILITIES INC | | 1710 WOODCREEK FARMS RD | | | ELGIN | SC | 29045 | USA |
| PALMIERI, JOHN LOUIS | | Address Redacted | | | | | | |
| PALMISANO, NICHOLAS A | | Address Redacted | | | | | | |
| PALMONE INC | | PO BOX 409421 | | | ATLANTA | GA | 30384-9421 | USA |
| PALMS ASSOCIATES | | PO BOX 2008 | | | VIRGINIA BEACH | VA | 23450 | USA |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | VIRGINIA BEACH | VA | 23450 | USA |
| PALMS OF DELRAY INC | | 1100 LINTON BLVD STE C9 | | | DELRAY BEACH | FL | 33444 | USA |
| PALMYRA TREASURER | | LINDA H LENHERR | | | PALMYRA | VA | 22963 | USA |
| PALMYRA TREASURER | | PO BOX 299 | LINDA H LENHERR | | PALMYRA | VA | 22963 | USA |
| PALO, JONATHAN M | | Address Redacted | | | | | | |
| PALOMBA, BRIANNA KEELEY | | Address Redacted | | | | | | |
| PALOMO, FRANCIS D | | Address Redacted | | | | | | |
| PALON JR, JOSEPH SCOTT | | Address Redacted | | | | | | |
| PALUMBO, VITO CARMEN | | Address Redacted | | | | | | |
| PALUSCSAK, ANGELA NICOLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAM, CHRISTY SHUNTE | | Address Redacted | | | | | | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 5151 | | | FT LAUDERDALE | FL | 33310 | USA |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 667546 | | | POMPANO BEACH | FL | 33066 | USA |
| PANACEA PRODUCTS | | DEPT 958 | | | COLUMBUS | OH | 43265 | USA |
| PANAMA CITY POLICE DEPT | | 1209 E 15TH ST | | | PANAMA CITY | FL | 32405-6199 | USA |
| PANAMA CITY UTILITIES DEPT | | PO BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | USA |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | USA |
| PANAPA, TOA FAGAMALOFO | | Address Redacted | | | | | | |
| PANASONIC COMPANY NATIONALACCT | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | USA |
| PANASONIC INDUSTRIAL COMPANY | | PO BOX 905356 | | | CHARLOTTE | NC | 28290 | USA |
| PANASONIC NORTH AMERICA | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | USA |
| PANASONIC SERVICES CO | | 3700 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | USA |
| PANASONIC SERVICES CO | | PO BOX 905344 | | | CHARLOTTE | NC | 28290 | USA |
| PANASONIC SERVICES CO | | PO BOX 905356 | BATTERY SALES GROUP | | CHARLOTTE | NC | 28290-5356 | USA |
| PANASONIC SERVICES CO | | PO BOX 905357 | | | CHARLOTTE | NC | 28290-5357 | USA |
| PANASONIC SERVICES CO | | PO BOX 905687 | | | CHARLOTTE | NC | 28290-5687 | USA |
| PANASONIC SPECIALIZED MKTG | | PO BOX 905344 | | | CHARLOTTE | NC | 28290-5344 | USA |
| PANCAMO, CHRISTOPHER | | Address Redacted | | | | | | |
| PANCHO, CARLITO WESTMAN | | Address Redacted | | | | | | |
| PANERA BREAD | | 11703 W BROAD ST | | | RICHMOND | VA | 23233 | USA |
| PANGLE, KEITH | | Address Redacted | | | | | | |
| PANHANDLE SATELLITE SALES | | 2901B E CERVANTES ST | | | PENSACOLA | FL | 32503 | USA |
| PANHANDLERS, RJ | | 4322 YOUNGSTOWN ROAD SE | | | WARREN | OH | 44484 | USA |
| PANIAGUA, ADAM | | Address Redacted | | | | | | |
| PANIAGUA, ALAN EDUARDO | | Address Redacted | | | | | | |
| PANIS, PHILLIP HANS | | Address Redacted | | | | | | |
| PANISSIDI, CARISSA MARIE | | Address Redacted | | | | | | |
| PANKOFF, HEIDI STAHLE | | 3218 SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| PANNELL, JOSHUA COLEMAN | | Address Redacted | | | | | | |
| PANNELL, RAEGAN TAYLOR | | Address Redacted | | | | | | |
| PANNOCCHIA, ANDRES | | Address Redacted | | | | | | |
| PANNUNZIO, MATTHEW JAMES | | Address Redacted | | | | | | |
| PANOLA COUNTY CIRCUIT CLERK | | PO BOX 346 | CIRCUIT COURT 2ND DISTRICT | | BATESVILLE | MS | 38606 | USA |
| PANOS, YUVONNE SUSAN | | Address Redacted | | | | | | |
| PANOV, IVAN | | Address Redacted | | | | | | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | MIAMI | FL | 33122 | USA |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | MEDINA | OH | 44253 | USA |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | USA |
| PANTHERS FOOTBALL LLC | | PO BOX 651218 | FINANCE DEPT | | CHARLOTTE | NC | 28265-1218 | USA |
| PANTIN, SHAWN | | Address Redacted | | | | | | |
| PANYAVONG, SOMXAY SONNY | | Address Redacted | | | | | | |
| PANZARELLA | | 3251 SW 1 TERR | | | FORT LAUDERDALE | FL | 33315 | USA |
| PANZARELLA | | PO BOX 17047 | | | PLANTATION | FL | 33318 | USA |
| PAPA JOHNS | | 9038 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| PAPA JOHNS | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | USA |
| PAPA JOHNS GOLF CARTS | | 3371 HWY 5 | | | DOUGLASVILLE | GA | 30135 | USA |
| PAPA JOHNS INC | | PO BOX 99900 | | | LOUISVILLE | KY | 40269-9990 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPA JOHNS PIZZA | | 2470 WINDY HILL RD | STE 140 | | MARIETTA | GA | 30067 | USA |
| PAPA JOHNS PIZZA | | STE 140 | | | MARIETTA | GA | 30067 | USA |
| PAPA JOHNS STORE 0982 | | 113 W PUBLIC SQUARE STE 200 | | | GLASGOW | KY | 42141-2413 | USA |
| PAPA, ROZLYN | | 1704 E MAIN ST | | | RICHMOND | VA | 23223 | USA |
| PAPADOPOULOS, EFSTATHIOS DIMITRIOS | | Address Redacted | | | | | | |
| PAPADOPOULOS, MICHAEL LOUIS | | Address Redacted | | | | | | |
| PAPALLO, JANICE MICHELE | | Address Redacted | | | | | | |
| PAPAS, DANIEL ALIKA | | Address Redacted | | | | | | |
| PAPCO | | 4920 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23462 | USA |
| PAPENDICK, MICHELLE W | | Address Redacted | | | | | | |
| PAPER STOCK DEALERS INC | | PO BOX 6925 | | | COLUMBIA | SC | 29260 | USA |
| PAPIN, MILDRENE | | Address Redacted | | | | | | |
| PAPONTOS, OWEN PAUL | | Address Redacted | | | | | | |
| PAPPAS, NICHOLAS | | Address Redacted | | | | | | |
| PAQUETTE, JORDAN RYAN | | Address Redacted | | | | | | |
| PAR DEPENDABLE MAYTAG HAC | | 1800 W ROOSEVELT BLVD | | | MONROE | NC | 28110 | USA |
| PAR ENTERPRISES OF ORLANDO INC | | PO BOX 788 | | | WINDERMERE | FL | 34786 | USA |
| PARADES, SASHA TIARA | | Address Redacted | | | | | | |
| PARADIS, DEBORAH D | | Address Redacted | | | | | | |
| PARADISE LIMOUSINES | | 11681 49TH ST N STE 10 | | | CLEARWATER | FL | 33762-4312 | USA |
| PARAGON BUSINESS SYSTEMS INC | | 5001 CROWN MANOR PL | SUITE 206 | | LOUISVILLE | KY | 40218 | USA |
| PARAGON BUSINESS SYSTEMS INC | | SUITE 206 | | | LOUISVILLE | KY | 40218 | USA |
| PARAGON ELECTRONICS INC | | 3309 W WATERS AVE | | | TAMPA | FL | 33614 | USA |
| PARAGON GYMNASTICS INC | | 10615 RHOODS DR | | | FREDRICKSBURG | VA | 22407 | USA |
| PARAGON SYSTEMS INC | | 4534 BONNEY RD STE B | | | VIRGINIA BEACH | VA | 23462-3818 | USA |
| PARAGON SYSTEMS INC | | PARKWAY 2 SUITE 201 | | | VIRGINIA BEACH | VA | 23452 | USA |
| PARAGON VIDEO SERVICE INC | | 3309WEST WATERS AVE | | | TAMPA | FL | 33614 | USA |
| PARAJON, MARIA GABRIELA | | Address Redacted | | | | | | |
| PARAMOUNT | | ATTENTION GROUP SALE | PO BOX 2000 | | DOSWELL | VA | 23047-9900 | USA |
| PARAMOUNT SERVICES INC | | 1602 W WASHINGTON STREET | | | PETERSBURG | VA | 23803 | USA |
| PARAPAR, ERIK MARIN | | Address Redacted | | | | | | |
| PARAS, JOSEPH ALLEN | | Address Redacted | | | | | | |
| PARASCHIV, ANDREI | | Address Redacted | | | | | | |
| PARAY, NAVIN RICHIE | | Address Redacted | | | | | | |
| PARBST, THORIN GUSTAVE | | Address Redacted | | | | | | |
| PARC, PETER ANDREW | | Address Redacted | | | | | | |
| PARCEL PLUS | | 600 D UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | USA |
| PARDA, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| PARDEES REFRIGERATION & AIR | | 1101 MILLER AVE | | | COLUMBIA | SC | 29203 | USA |
| PARDO, JACOB ADAM | | Address Redacted | | | | | | |
| PARDO, JUAN D | | Address Redacted | | | | | | |
| PARDUE HEID CHURCH SMITH ET AL | | 1403 W COLONIAL DR | | | ORLANDO | FL | 32804 | USA |
| PARDUE HEID CHURCH SMITH ET AL | | 4915 W CYPRESS ST STE 200 | | | TAMPA | FL | 33607 | USA |
| PAREDES, JASON HOMERO | | Address Redacted | | | | | | |
| PAREDES, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| PAREKH, MAYANK PANKAJ | | Address Redacted | | | | | | |
| PAREKH, PRASHANT A | | Address Redacted | | | | | | |
| PARENCE, LOETTE | | Address Redacted | | | | | | |
| PARENT, BERTRAND | | Address Redacted | | | | | | |
| PARENTE, STEVEN A | | Address Redacted | | | | | | |
| PARENTEAU, PAULA NMN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARET, LINDA | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | USA |
| PARGOS | | PO BOX 937 | | | VIENNA | VA | 22183-0937 | USA |
| PARHAM CO | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| PARHAM, CHELSEA ELIZABETH | | Address Redacted | | | | | | |
| PARHAM, DAVID KEVIN | | Address Redacted | | | | | | |
| PARHAM, DONE | | Address Redacted | | | | | | |
| PARHAM, MICHAEL | | Address Redacted | | | | | | |
| PARHAM, PATRICK B | | Address Redacted | | | | | | |
| PARHAM, RODNEY ROMEL | | Address Redacted | | | | | | |
| PARIS, NICOLE A | | 6041 COLLINSTONE DR | | | GLEN ALLEN | VA | 23060 | USA |
| PARIS, ROSEMARIE T | | Address Redacted | | | | | | |
| PARISAY, RACHEL SHIRINE | | Address Redacted | | | | | | |
| PARK AT SAWGRASS MILLS, THE | | 1640 NW 128TH DR | | | SUNRISE | FL | 33323 | USA |
| PARK AVENUE OFFICE SERVICES | | 1967 TIGERTAIL BLVD STE A | | | DANIA | FL | 33004 | USA |
| PARK AVENUE OFFICE SERVICES | | 3901 RAVENSWOOD RD STE 101 | | | DANIA | FL | 33312 | USA |
| PARK GROUP | | 3500 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| PARK MED AMBULATORY CARE PC | | PO BOX 410229 | | | NASHVILLE | TN | 37241-0229 | USA |
| PARK MED AMBULATORY CARE PC | | PO BOX 51945 | | | KNOXVILLE | TN | 37950 | USA |
| PARK PAVILLION SPE ASSOC LP | | CO A&N MANAGEMENT INC | 902 CLINT MOORE RD STE 10 | | BOCA RATON | FL | 33487 | USA |
| PARK, DAVID L | | 10240 GWYNNBROOK RD | | | RICHMOND | VA | 23235 | USA |
| PARK, DAVID L | | 9541 REDINGTON DR | | | RICHMOND | VA | 23235 | USA |
| PARK, DOUGLASS MARTIN | | Address Redacted | | | | | | |
| PARK, FRANCIS XAVIER | | Address Redacted | | | | | | |
| PARK, JI SU | | Address Redacted | | | | | | |
| PARK, JOSHUA M | | Address Redacted | | | | | | |
| PARK, JULIE DYAN | | Address Redacted | | | | | | |
| PARK, PETER HOON | | Address Redacted | | | | | | |
| PARKDALE MALL ASSOCIATES LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | CHARLOTTE | NC | 282890341 | USA |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | CHARLOTTE | NC | 28289-0341 | USA |
| PARKER ADVERTISING & PROMOT | | PO BOX 71265 | | | RICHMOND | VA | 23255 | USA |
| PARKER BIBB, ELLEN | | 4104 WESTLAWN DR | | | NASHVILLE | TN | 37209 | USA |
| PARKER BROTHERS | | ACE HARDWARE | P O BOX 10587 | | KNOXVILLE | TN | 37919 | USA |
| PARKER BROTHERS | | P O BOX 10587 | | | KNOXVILLE | TN | 37919 | USA |
| PARKER BROTHERS INC | | 4450 WEST PANOLA ROAD | | | ELLENWOOD | GA | 300492799 | USA |
| PARKER BROTHERS INC | | 4450 WEST PANOLA ROAD | | | ELLENWOOD | GA | 30049-2799 | USA |
| PARKER CLERK, BERNICE B | | 180 NORTH IRBY ST MSC 1 | FAMILY COURT CITY CO COMPLEX | | FLORENCE | SC | 29501 | USA |
| PARKER CLERK, BERNICE B | | FAMILY COURT CITY CO COMPLEX | | | FLORENCE | SC | 29501 | USA |
| PARKER ELECTRIC & SIGN SERVICE | | RR 5 BOX 176 | | | PARKERSBURG | WV | 26101 | USA |
| PARKER ELECTRICAL INC, GLENN | | 8108 INDUSTRIAL WAY | | | COVINGTON | GA | 302092148 | USA |
| PARKER ELECTRICAL INC, GLENN | | PO BOX 2148 | 8108 INDUSTRIAL WAY | | COVINGTON | GA | 30209-2148 | USA |
| PARKER GLASS & DOOR | | 2212 LAKEWOOD DR | | | BRANDON | FL | 33510 | USA |
| PARKER HUDSON RAINER & DOBBS | | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE N E | | ATLANTA | GA | 30303 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER HUDSON RAINER & DOBBS | | 285 PEACHTREE CTR AVE NE | | | ATLANTA | GA | 30303 | USA |
| PARKER III, LUTRELLE FLEMING | | Address Redacted | | | | | | |
| PARKER IV, LESTER PHILEX | | Address Redacted | | | | | | |
| PARKER JR, ALLEN D | | Address Redacted | | | | | | |
| PARKER JR, RALPH E | | Address Redacted | | | | | | |
| PARKER MCELWAIN & JACOBS PC | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| PARKER PRESCOTT BUILDERS | | PO BOX 162 | 550 CLAY ST | | MONTGOMERY | AL | 36101-0162 | USA |
| PARKER SERVICE CENTER, BOB | | 1874 S HIGHLAND | | | JACKSON | TN | 38301 | USA |
| PARKER, AARON ROBERT | | Address Redacted | | | | | | |
| PARKER, AARON ROCKFIEL | | Address Redacted | | | | | | |
| PARKER, ADRIAN TERRELL | | Address Redacted | | | | | | |
| PARKER, AKIYO U | | Address Redacted | | | | | | |
| PARKER, ALAN MONROE | | Address Redacted | | | | | | |
| PARKER, ANTHONY RYCH | | Address Redacted | | | | | | |
| PARKER, BRANDI RENEE | | Address Redacted | | | | | | |
| PARKER, BRANDON JAMAL | | Address Redacted | | | | | | |
| PARKER, BRANDON SCOTT | | Address Redacted | | | | | | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | MECHANICSVILLE | VA | 23111 | USA |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | MECHANICSVILLE | VA | 23111-1906 | USA |
| PARKER, BRIAN LEE | | Address Redacted | | | | | | |
| PARKER, BRIDGETR | | Address Redacted | | | | | | |
| PARKER, CADRINA M | | Address Redacted | | | | | | |
| PARKER, CATHELYNNE MARIE | | Address Redacted | | | | | | |
| PARKER, CEDRIC | | Address Redacted | | | | | | |
| PARKER, CHRIS B | | Address Redacted | | | | | | |
| PARKER, CHVONNE LEIGH | | Address Redacted | | | | | | |
| PARKER, DAN FIELD | | Address Redacted | | | | | | |
| PARKER, DARREN R | | Address Redacted | | | | | | |
| PARKER, DEANDRA MICHELLE | | Address Redacted | | | | | | |
| PARKER, DEJUAN MAURICE | | Address Redacted | | | | | | |
| PARKER, DEVIN RAE | | Address Redacted | | | | | | |
| PARKER, DOMINIQUE JANNAY | | Address Redacted | | | | | | |
| PARKER, DONNIE | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | USA |
| PARKER, DREW OLANDO | | Address Redacted | | | | | | |
| PARKER, DUSTIN | | Address Redacted | | | | | | |
| PARKER, JABARI LAMAR | | Address Redacted | | | | | | |
| PARKER, JAMES | | Address Redacted | | | | | | |
| PARKER, JAMES PHILIP | | Address Redacted | | | | | | |
| PARKER, JAMES T | | Address Redacted | | | | | | |
| PARKER, JASMIN S | | Address Redacted | | | | | | |
| PARKER, JEANELLE ALYSE | | Address Redacted | | | | | | |
| PARKER, JESSICA | | Address Redacted | | | | | | |
| PARKER, JONATHAN BRYANT | | Address Redacted | | | | | | |
| PARKER, JOSHUA DAVID | | Address Redacted | | | | | | |
| PARKER, KATHY | | 936 KINGSPORT LN | | | RICHMOND | VA | 23225 | USA |
| PARKER, KOURTNEY PAIGE | | Address Redacted | | | | | | |
| PARKER, LASHAZIA LAQUETTA | | Address Redacted | | | | | | |
| PARKER, LEONIDAS CHAY | | Address Redacted | | | | | | |
| PARKER, MATTHEW JAMES | | Address Redacted | | | | | | |
| PARKER, MEGAN PAIGE | | Address Redacted | | | | | | |
| PARKER, MELISSA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, NAJALEE DOMINIQUE | | Address Redacted | | | | | | |
| PARKER, NILES LAURISTON | | Address Redacted | | | | | | |
| PARKER, REID A | | Address Redacted | | | | | | |
| PARKER, SHARI SADE | | Address Redacted | | | | | | |
| PARKER, STEVEN G | | Address Redacted | | | | | | |
| PARKER, STEVEN THOMAS | | Address Redacted | | | | | | |
| PARKER, TAMERA LYNN | | Address Redacted | | | | | | |
| PARKER, THEODORE LEIGHTON | | Address Redacted | | | | | | |
| PARKER, THOMAS R | | Address Redacted | | | | | | |
| PARKER, THOMAS REDELL | | Address Redacted | | | | | | |
| PARKER, THOMAS WESLEY | | Address Redacted | | | | | | |
| PARKER, TIMOTHY TODD | | Address Redacted | | | | | | |
| PARKER, TYLER BENNETT | | Address Redacted | | | | | | |
| PARKER, TYLER V | | Address Redacted | | | | | | |
| PARKER, WILLIAM ALLEN | | Address Redacted | | | | | | |
| PARKER, ZACH THADD | | Address Redacted | | | | | | |
| PARKER, ZACHARY ALLEN | | Address Redacted | | | | | | |
| PARKERS AMOCO & FOOD SHOP | | 2915 S ELM EUGENE ST | | | GREENSBORO | NC | 27406 | USA |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | USA |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 261021787 | USA |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1788 | | | PARKERSBURG | WV | 26101 | USA |
| PARKERSBURG OFFICE SUPPLY | | PO BOX 344 | 326 FIFTH ST | | PARKERSBURG | WV | 26102-0344 | USA |
| PARKERSBURG PLUMBING HEATING | | 510 61ST ST | | | VIENNA | WV | 26105 | USA |
| PARKES COMPANIES INC, THE | | 105 REYNOLDS DR | | | FRANKLIN | TN | 37064 | USA |
| PARKES COMPANIES INC, THE | | 1702 EIGHTH AVE S | | | NASHVILLE | TN | 37203 | USA |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | TAMPA | FL | 336234270 | USA |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | TAMPA | FL | 33623-4270 | USA |
| PARKING CO OF AMERICA | | HARTSFIELD INTL AIRPORT | | | ATLANTA | GA | 30320 | USA |
| PARKING LOT CLEANING & MAINT | | PO BOX 101 | | | ARNOLDSVILLE | GA | 30619 | USA |
| PARKMAN, LINDSEY LEE | | Address Redacted | | | | | | |
| PARKMAN, SUMMER MICHELLE | | Address Redacted | | | | | | |
| PARKS DISTRIBUTING | | 624B MATTHEWS MINT HILL RD | | | MATTHEWS | NC | 28105 | USA |
| PARKS IV, JAMES H | | 3113 RENDALE AVE | | | RICHMOND | VA | 23221 | USA |
| PARKS, AL SHAON | | Address Redacted | | | | | | |
| PARKS, BRITTANY LACHELLE | | Address Redacted | | | | | | |
| PARKS, DAVID M | | Address Redacted | | | | | | |
| PARKS, GWYNETH | | Address Redacted | | | | | | |
| PARKS, JOHN JAY | | Address Redacted | | | | | | |
| PARKS, JONATHAN H | | Address Redacted | | | | | | |
| PARKS, JONATHAN HENRY | | Address Redacted | | | | | | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | RICHMOND | VA | 23221 | USA |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | RICHMOND | VA | 23242 | USA |
| PARKS, JULIE K | | Address Redacted | | | | | | |
| PARKS, LARRY WINDELL | | Address Redacted | | | | | | |
| PARKS, MATTHEW H | | Address Redacted | | | | | | |
| PARKS, TONYA Y | | Address Redacted | | | | | | |
| PARKS, WENDELL A | | Address Redacted | | | | | | |
| PARKSIDE CABINETS | | 2218 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | USA |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | COLUMBUS | OH | 43215 | USA |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | GROVE CITY | OH | 43215-3610 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | USA |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | USA |
| PARKWAY TERRACE PROPERTIES INC | | PO BOX 68 | | | TALLAHASSEE | FL | 32302 | USA |
| PARKWAY TERRACE PROPERTIES, INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA |
| PARKWAY WRECKER SERVICE | | 4215 WOODVILLE HWY PO BOX 468 | | | TALLAHASSEE | FL | 32302 | USA |
| PARKWAY WRECKER SERVICE | | PO BOX 468 | 4215 WOODVILLE HWY | | TALLAHASSEE | FL | 32302 | USA |
| PARLER, KELLY LYNN | | Address Redacted | | | | | | |
| PARLOR, BRITTANY SYMONE | | Address Redacted | | | | | | |
| PARMA FAMILY PRACTICE | | 1400 W PLEASANT VALLEY RD | | | PARMA | OH | 44134 | USA |
| PARMA MUNICIPAL COURT | | 5750 W 54TH ST | | | PARMA | OH | 44129 | USA |
| PARMA OH, CITY OF | | 6611 RIDGE RD | | | PARMA | OH | 44129 | USA |
| PARMA TAX DIVISION | | PO BOX 94734 | | | CLEVELAND | OH | 441014734 | USA |
| PARMA TAX DIVISION | | PO BOX 94734 | | | CLEVELAND | OH | 44101-4734 | USA |
| PARMAR, SIMON | | Address Redacted | | | | | | |
| PARMLEY, DOROTHY | | LOC NO 0026 PETTY CASH | | | MADISON | TN | 37115 | USA |
| PARNELL, CHRISTINA LYNN | | Address Redacted | | | | | | |
| PARNELL, JAMES HENRY | | Address Redacted | | | | | | |
| PARNELL, TAYLOR A | | Address Redacted | | | | | | |
| PARNOW, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| PAROLARI, KIM | | LOC NO 1030 PETTY CASH | 4222 EMPEROR BLVD | | DURHAM | NC | 27703 | USA |
| PARPIA, NAUSHAD | | Address Redacted | | | | | | |
| PARQUETTE, JOSEPH A | | Address Redacted | | | | | | |
| PARR CREA, LEON G | | PO BOX 1103 | | | JONESBORO | GA | 30237 | USA |
| PARR, BRANDON LEE | | Address Redacted | | | | | | |
| PARR, ERICA NIKOLE | | Address Redacted | | | | | | |
| PARR, NICOLAS A | | Address Redacted | | | | | | |
| PARRA, CECILIA | | Address Redacted | | | | | | |
| PARRALES, BRIAN LORENZO | | Address Redacted | | | | | | |
| PARRALES, MARIA J | | Address Redacted | | | | | | |
| PARRAS, JASON CHARLES | | Address Redacted | | | | | | |
| PARRIGAN, CHARLES B | | Address Redacted | | | | | | |
| PARRILLA, ANGEL | | Address Redacted | | | | | | |
| PARRINO, KYLE CHARLES | | Address Redacted | | | | | | |
| PARRIS, ERIC S | | Address Redacted | | | | | | |
| PARRIS, KRISTI LAUREN | | Address Redacted | | | | | | |
| PARRIS, MELISSA LINDA | | Address Redacted | | | | | | |
| PARRIS, RANDALL S | | Address Redacted | | | | | | |
| PARRIS, THOMAS JOSEPH | | Address Redacted | | | | | | |
| PARRIS, TIMOTHY SHANE | | Address Redacted | | | | | | |
| PARRISH & LEAR | | FIVE SOUTH ADAMS ST | | | RICHMOND | VA | 23220 | USA |
| PARRISH & LEBAR LLP | | 5 E FRANKLIN ST | | | RICHMOND | VA | 23219 | USA |
| PARRISH APPLIANCE INC | | 1995 CENTER POINT RD | | | TEMPLE | GA | 30179 | USA |
| PARRISH TRUSTEE, HELEN | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| PARRISH, APRIL | | Address Redacted | | | | | | |
| PARRISH, BRANDON | | Address Redacted | | | | | | |
| PARRISH, BRANDON GLENN | | Address Redacted | | | | | | |
| PARRISH, CATINA L | | Address Redacted | | | | | | |
| PARRISH, CECIL RAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRISH, DESIREE M | | Address Redacted | | | | | | |
| PARRISH, ELIZA GAIL | | Address Redacted | | | | | | |
| PARRISH, JENNIFER NICOLE | | Address Redacted | | | | | | |
| PARRISH, JOHN ROBERT | | Address Redacted | | | | | | |
| PARRISH, KAYLEE MICHAL | | Address Redacted | | | | | | |
| PARRISH, LATASHA RENEE | | Address Redacted | | | | | | |
| PARRISH, SCHYLUR MICHAEL | | Address Redacted | | | | | | |
| PARRISH, STEPHEN MATTUE | | Address Redacted | | | | | | |
| PARROTT, DONALD THOMAS | | Address Redacted | | | | | | |
| PARROTT, MANDIE ELAINE | | Address Redacted | | | | | | |
| PARROTT, MICHAEL CHANDLER | | Address Redacted | | | | | | |
| PARROTT, STEPHEN DARIUS | | Address Redacted | | | | | | |
| PARRY CORPORATION | | PO BOX 190 | | | AKRON | OH | 44309190 | USA |
| PARRY CORPORATION | | PO BOX 190 | | | AKRON | OH | 44309-190 | USA |
| PARRY, JACOB EVERETT | | Address Redacted | | | | | | |
| PARSON, BRIAN KENNETH | | Address Redacted | | | | | | |
| PARSONS JR, BRADY KENT | | Address Redacted | | | | | | |
| PARSONS PAPER CO INC, FRANK | | 2040 WESTMORELAND ST | | | RICHMOND | VA | 23230 | USA |
| PARSONS PLUMBING INC | | 12008 E MARTIN LUTHER | KING BLVD STE 7 | | SEFFNER | FL | 33584 | USA |
| PARSONS SATELLITE | | PO BOX 514 | | | BLUFF CITY | TN | 37615 | USA |
| PARSONS SATELLITE | | PO BOX 514 | | | BLUFF CITY | TN | 37618 | USA |
| PARSONS, CHAD ALLEN | | Address Redacted | | | | | | |
| PARSONS, DONALD | | Address Redacted | | | | | | |
| PARSONS, EMILY ANNE | | Address Redacted | | | | | | |
| PARSONS, ERICA STARR | | Address Redacted | | | | | | |
| PARSONS, JORDAN ELLIOT | | Address Redacted | | | | | | |
| PARSONS, JOSH S | | Address Redacted | | | | | | |
| PARSONS, JOSHUA M | | Address Redacted | | | | | | |
| PARSONS, JUAN L | | Address Redacted | | | | | | |
| PARSONS, KEITH | | 2808 BYWATER NO 121 | | | RICHMOND | VA | 23233 | USA |
| PARSONS, MARCIA P | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | USA |
| PARSONS, SHANDA M | | Address Redacted | | | | | | |
| PARSONS, STACY ANDERSON | | Address Redacted | | | | | | |
| PARSONS, TERASHEY MARIE | | Address Redacted | | | | | | |
| PARSONS, TERRON RICHARD | | Address Redacted | | | | | | |
| PARTEN, JOSH L | | Address Redacted | | | | | | |
| PARTHENON, THE | | 311 SMITH HALL | | | HUNTINGTON | WV | 257552625 | USA |
| PARTHENON, THE | | MARSHALL UNIVERSITY | 311 SMITH HALL | | HUNTINGTON | WV | 25755-2625 | USA |
| PARTIN, RUSSELL ERIC | | Address Redacted | | | | | | |
| PARTNERS FINANCIAL SERVICES INC | | 400 N 9TH ST | C/O RICH GDC JN/MRSHL BLG 203 | | RICHMOND | VA | 23219 | USA |
| PARTNERS IN PROPERTY MANAGEMEN | | 4988 N UNIVERSITY DR | SUITE 132 | | LAUDERHILL | FL | 33351 | USA |
| PARTNERS IN PROPERTY MANAGEMEN | | SUITE 132 | | | LAUDERHILL | FL | 33351 | USA |
| PARTNERSHIP FOR THE FUTURE | | 4521 HIGHWOODS PKY | | | GLEN ALLEN | VA | 23060 | USA |
| PARTON, JEFFREY L | | Address Redacted | | | | | | |
| PARTRIDGE, DURANTE | | Address Redacted | | | | | | |
| PARTY ANIMALS | | 4503 LEONARD PKWY | | | RICHMOND | VA | 23221 | USA |
| PARTY ANIMALS | | 4503 LEONARD PKY | | | RICHMOND | VA | 23221 | USA |
| PARTY CITY | | 9130 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| PARTY KING INC | | 434 3RD AVE | | | S CHARLESTON | WV | 25303 | USA |
| PARTY PERFECT | | 2277 A DABNEY RD | | | RICHMOND | VA | 23230 | USA |
| PARTY PLUS | | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTY PLUS | | USE V NO 191608 | 3141 NIFDA BLVD | | SMYRNA | GA | 30080 | USA |
| PARTY REFLECTIONS | | 804 CENTRAL AVENUE | | | CHARLOTTE | NC | 28204 | USA |
| PARTY REFLECTIONS | | PO BOX 5527 | | | CHARLOTTE | NC | 28299 | USA |
| PARTY RENTALS TO GO INC | | 147 LONG MEADOW LN | | | ALPHARETTA | GA | 30004 | USA |
| PARTY STAFF CATERING INC | | 5002 AIRPORT RD | | | ROANOKE | VA | 24012 | USA |
| PARTY STATION INC, THE | | 1114 N UNIVERSITY DRIVE | | | PEMBROKE PINES | FL | 33024 | USA |
| PARTY TIME ENTERTAINMENT | | PO BOX 1235 | | | RICHMOND | VA | 23218 | USA |
| PARTY WORLD ETC INC | | 835 SSOUTH YONGE STREET | | | ORMOND BEACH | FL | 32174 | USA |
| PARUNGAO, SUSANNA JANE | | Address Redacted | | | | | | |
| PASCALAR, CHARLES | | Address Redacted | | | | | | |
| PASCALE, JOSEPH A | | Address Redacted | | | | | | |
| PASCHAL, JAY B | | Address Redacted | | | | | | |
| PASCHALL TRUCK LINES INC | | PO BOX 1889 | | | MURRAY | KY | 42044 | USA |
| PASCHALL, JIMMY WAYNE | | Address Redacted | | | | | | |
| PASCIUTO, ERIK | | Address Redacted | | | | | | |
| PASCO COUNTY CLERK OF COURT | | 38053 LIVE OAK AVENUE | PASCO COUNTY COURTHOUSE | | DADE CITY | FL | 33525 | USA |
| PASCO COUNTY CLERK OF COURT | | PASCO COUNTY COURTHOUSE | | | DADE CITY | FL | 33525 | USA |
| PASCO COUNTY PROBATE | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | USA |
| PASCO COUNTY TAX COLLECTOR | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | USA |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 346562139 | USA |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | USA |
| PASCO, SHAYLA MONIQUE | | Address Redacted | | | | | | |
| PASCOE, WILLIAM | | 5023 SR 70 E | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | USA |
| PASCOE, WILLIAM | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | USA |
| PASINI, ROBIN J | | Address Redacted | | | | | | |
| PASKEL II, SYDNEY CHARLES | | Address Redacted | | | | | | |
| PASOS, DIEGO | | Address Redacted | | | | | | |
| PASQUINO, MATTHEW DRAKE | | Address Redacted | | | | | | |
| PASQUITANK COUNTY SUPERIOR CT | | PO BOX 449 | | | ELIZABETH CITY | NC | 27909 | USA |
| PASS, MARKYSHIA VANESSA | | Address Redacted | | | | | | |
| PASS, MICHELLE LEE | | Address Redacted | | | | | | |
| PASS, TUNCYNA | | Address Redacted | | | | | | |
| PASSAGES OUTDOOR ADVENTURES | | 11421 POLO CIR | | | MIDLOTHIAN | VA | 23113 | USA |
| PASSALACQUA, PABLO M | | Address Redacted | | | | | | |
| PASSAMONDI, CHRISTINA ROSE | | Address Redacted | | | | | | |
| PASSANTE, NICOLE MARIE | | Address Redacted | | | | | | |
| PASSARELLI & ASSOCIATES | | 1380 GENE ST | | | WINTER PARK | FL | 32789 | USA |
| PASSERA, ALAN G | | Address Redacted | | | | | | |
| PASSPORTS & VISAS INC | | 7219 BONA VISTA COURT | | | SPRINGFIELD | VA | 22150 | USA |
| PASTA LUNA | | 8902D W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| PASTER, KYLE RICHARD | | Address Redacted | | | | | | |
| PASTERNAK, JOHN MICHAEL | | Address Redacted | | | | | | |
| PASTORE & ASSOCIATES LLC | | 1813 LARKHILL LANE | | | RICHMOND | VA | 23235 | USA |
| PASTORIA, PETER JOSEPH | | Address Redacted | | | | | | |
| PATALAN, KASIE NICOLE | | Address Redacted | | | | | | |
| PATANA, TIFFANY LYNN | | Address Redacted | | | | | | |
| PATCHEN ELECTRIC INC | | 4528 MONAC DR | | | TOLEDO | OH | 43623 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATE, DONALD RAY | | Address Redacted | | | | | | |
| PATE, JEFFREY THOMAS | | Address Redacted | | | | | | |
| PATE, JOHN BRADLEY | | Address Redacted | | | | | | |
| PATE, KIMBERLY CATHERINE | | Address Redacted | | | | | | |
| PATE, LANDON GREGORY | | Address Redacted | | | | | | |
| PATE, WESLY J | | Address Redacted | | | | | | |
| PATEL, AKASH JAYENDRA | | Address Redacted | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | |
| PATEL, AMIT MANOJ | | Address Redacted | | | | | | |
| PATEL, ANKIT HARESH | | Address Redacted | | | | | | |
| PATEL, ANKUR | | Address Redacted | | | | | | |
| PATEL, BHAVIKA K | | Address Redacted | | | | | | |
| PATEL, BHAVIN P | | Address Redacted | | | | | | |
| PATEL, CHIRAG SARAJ | | Address Redacted | | | | | | |
| PATEL, DAVEN BHARAT | | Address Redacted | | | | | | |
| PATEL, DEVIN NARESHBHAI | | Address Redacted | | | | | | |
| PATEL, DUSHYANT NIRANJAN | | Address Redacted | | | | | | |
| PATEL, GAURANG D | | Address Redacted | | | | | | |
| PATEL, HIRAN | | Address Redacted | | | | | | |
| PATEL, HITESH | | Address Redacted | | | | | | |
| PATEL, JASHBHAI M | | Address Redacted | | | | | | |
| PATEL, JATEN | | Address Redacted | | | | | | |
| PATEL, JESHIL RAJ | | Address Redacted | | | | | | |
| PATEL, KRUNAL | | Address Redacted | | | | | | |
| PATEL, KUNAL | | Address Redacted | | | | | | |
| PATEL, KUNJAN HITESH | | Address Redacted | | | | | | |
| PATEL, MONIKA DHIRU | | Address Redacted | | | | | | |
| PATEL, NISHANTKUMAR ASHOKKUMAR | | Address Redacted | | | | | | |
| PATEL, PARESH | | Address Redacted | | | | | | |
| PATEL, PRANAY J | | Address Redacted | | | | | | |
| PATEL, PRASHANT | | Address Redacted | | | | | | |
| PATEL, PRAVIN NARANBHAI | | Address Redacted | | | | | | |
| PATEL, PURVI VIKRAM | | Address Redacted | | | | | | |
| PATEL, RAHUL | | Address Redacted | | | | | | |
| PATEL, RAJAN P | | Address Redacted | | | | | | |
| PATEL, RISHEN | | Address Redacted | | | | | | |
| PATEL, ROSHNI | | Address Redacted | | | | | | |
| PATEL, RUSHIL PRAKASH | | Address Redacted | | | | | | |
| PATEL, SACHIN | | Address Redacted | | | | | | |
| PATEL, SAMIR MAHENDRAKUMAR | | Address Redacted | | | | | | |
| PATEL, SUNNY M | | Address Redacted | | | | | | |
| PATEL, TANMAY GAUTAM | | Address Redacted | | | | | | |
| PATEL, VIMAL | | Address Redacted | | | | | | |
| PATEL, VIRAL A | | Address Redacted | | | | | | |
| PATELUNAS, ANTHONY ADAM | | Address Redacted | | | | | | |
| PATEOS, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| PATERSON, GEORGE HGA | | 9300C SANDY SPRING CIR | | | RICHMOND | VA | 23294 | USA |
| PATERSON, JOHN PATERSON WALTER | | Address Redacted | | | | | | |
| PATERSON, LALE A | | Address Redacted | | | | | | |
| PATERSON, THOMAS JOHN | | Address Redacted | | | | | | |
| PATHAMMAVONG, MARK | | 1901 DENTON WALK CT | | | MARIETTA | GA | 30062 | USA |
| PATHAMMAVONG, VANESSA DARA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | LOUISVILLE | KY | 402724305 | USA |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | LOUISVILLE | KY | 40272-4305 | USA |
| PATIENT FIRST | | 2205 N PARHAM RD | | | RICHMOND | VA | 23229 | USA |
| PATIENT FIRST | | 7238 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | USA |
| PATIENT FIRST | | 8110 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | USA |
| PATIENT FIRST GENITO | | 11020 HULL ST RD | | | MIDLOTHIAN | VA | 23112 | USA |
| PATIENT FIRST HEALTHCARE | | 1612 HWY 78 E STE 100 | | | OXFORD | AL | 36203 | USA |
| PATIENT FIRST MARYLAND MEDICAL | | 12 N THOMPSON ST | | | RICHMOND | VA | 23221 | USA |
| PATIENT FIRST MARYLAND MEDICAL | | 12101 SOUTH CHALKEY ROAD | | | CHESTER | VA | 23831 | USA |
| PATIENT FIRST MARYLAND MEDICAL | | 5000 COX RD STE 100 | | | GLEN ALLEN | VA | 23060 | USA |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 5726 | | | GLEN ALLEN | VA | 23058-5726 | USA |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 85080 | LOCKBOX 4662 | | RICHMOND | VA | 23285-4662 | USA |
| PATIENT FIRST WOODMAN | | 2300 E PARHAM | | | RICHMOND | VA | 23228 | USA |
| PATILLO, BOBBIE LYNN | | Address Redacted | | | | | | |
| PATILLO, CORY M | | Address Redacted | | | | | | |
| PATINA | | 3416 LAUDERDALE DR | | | RICHMOND | VA | 23233 | USA |
| PATINO, CRISTINA | | Address Redacted | | | | | | |
| PATINO, ERIC | | Address Redacted | | | | | | |
| PATNO, STEPHANIE S | | Address Redacted | | | | | | |
| PATRICK EXTERMINATING INC | | 3226 SE GRAN PKY | | | STUART | FL | 34997 | USA |
| PATRICK HARPER & DIXON LLP | | 34 2ND ST NW CENTURA BANK BLDG | | | HICKORY | NC | 28603 | USA |
| PATRICK HARPER & DIXON LLP | | PO BOX 218 | 34 2ND ST NW CENTURA BANK BLDG | | HICKORY | NC | 28603 | USA |
| PATRICK, AMY P | | Address Redacted | | | | | | |
| PATRICK, BRANDON TAVARES | | Address Redacted | | | | | | |
| PATRICK, BRENT J | | Address Redacted | | | | | | |
| PATRICK, DAVID SANDERS | | Address Redacted | | | | | | |
| PATRICK, ERIC | | Address Redacted | | | | | | |
| PATRICK, GREGORY THOMAS | | Address Redacted | | | | | | |
| PATRICK, IAN JOSEPH | | Address Redacted | | | | | | |
| PATRICK, JAIDA | | Address Redacted | | | | | | |
| PATRICK, JESSICA RENEE | | Address Redacted | | | | | | |
| PATRICK, JOHN ADAM | | Address Redacted | | | | | | |
| PATRICK, LARENA | | 110 N BLVD 11 | | | RICHMOND | VA | 23220 | USA |
| PATRICK, LAWRENCE D | | Address Redacted | | | | | | |
| PATRICK, MARK STEPHEN | | Address Redacted | | | | | | |
| PATRICK, RAHSHAUD LEWIS | | Address Redacted | | | | | | |
| PATRICK, SCOTT NICHOLAS | | Address Redacted | | | | | | |
| PATRICK, THOMAS JAMES | | Address Redacted | | | | | | |
| PATRICK, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| PATRIZIO, MAXIMILIANO | | Address Redacted | | | | | | |
| PATRONE BROS LANDSCAPING | | 1752 N STATE ST | | | GIRARD | OH | 44420 | USA |
| PATRONE BROTHERS LANDSCAPING | | PO BOX 117 | | | GIRARD | OH | 44420 | USA |
| PATRUNO, SERGIO NICOLAS | | Address Redacted | | | | | | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN STREET | | | DICKSON | TN | 370550000 | USA |
| PATS VCR TV SERVICE | | 126 NORTH MAIN STREET | | | DICKSON | TN | 37055-0000 | USA |
| PATTCO ELECTRONICS CORP | | 2140 NEWMARKET PKWY | SUITE 100 | | MARIETTA | GA | 30067-8766 | USA |
| PATTCO ELECTRONICS CORP | | SUITE 100 | | | MARIETTA | GA | 300678766 | USA |
| PATTCO PRINTER SYSTEMS | | 2140 NEWMARKET PKY STE 100 | | | MARIETTA | GA | 30067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTEN, JEFFERY BART | | Address Redacted | | | | | | |
| PATTERSON DILTEY CLAY & BRYSON | | 4020 WESTCHASE BLVD STE 550 | | | RALEIGH | NC | 27607 | USA |
| PATTERSON FAN COMPANY INC | | 1120 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016 | USA |
| PATTERSON, ADAM ORYAN | | Address Redacted | | | | | | |
| PATTERSON, AMBER NICOLE | | Address Redacted | | | | | | |
| PATTERSON, ANTHONY | | Address Redacted | | | | | | |
| PATTERSON, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| PATTERSON, BRANDI CHRISTAL | | Address Redacted | | | | | | |
| PATTERSON, CEDRIC LLOYD | | Address Redacted | | | | | | |
| PATTERSON, CORNEL RAY | | Address Redacted | | | | | | |
| PATTERSON, CURTIS | | Address Redacted | | | | | | |
| PATTERSON, DALE A | | Address Redacted | | | | | | |
| PATTERSON, DARRYL D | | Address Redacted | | | | | | |
| PATTERSON, DONALD C | | 2299 HARDING RD | | | CUYANOGA FALLS | OH | 44223 | USA |
| PATTERSON, FRANCES GAIL | | Address Redacted | | | | | | |
| PATTERSON, GARETT SAMARIE | | Address Redacted | | | | | | |
| PATTERSON, GLENFORD ANTHONY | | Address Redacted | | | | | | |
| PATTERSON, HERMAN FRED | | Address Redacted | | | | | | |
| PATTERSON, JAMILA JENDAYI | | Address Redacted | | | | | | |
| PATTERSON, JASON | | Address Redacted | | | | | | |
| PATTERSON, JEFFREY LEE | | Address Redacted | | | | | | |
| PATTERSON, JOSHUA LEE | | Address Redacted | | | | | | |
| PATTERSON, LISA RENEE | | Address Redacted | | | | | | |
| PATTERSON, MATTHEW SCOTT | | Address Redacted | | | | | | |
| PATTERSON, MIKE L | | Address Redacted | | | | | | |
| PATTERSON, NOLAN S | | Address Redacted | | | | | | |
| PATTERSON, PATRICK STEVEN | | Address Redacted | | | | | | |
| PATTERSON, PAUL MCDONALD | | Address Redacted | | | | | | |
| PATTERSON, PRESTON STEWART | | Address Redacted | | | | | | |
| PATTERSON, RONALD L | | Address Redacted | | | | | | |
| PATTERSON, SAMUEL DEMONE | | Address Redacted | | | | | | |
| PATTERSON, SARAH JOAN | | Address Redacted | | | | | | |
| PATTERSON, SEAN VINCENT | | Address Redacted | | | | | | |
| PATTERSON, SHARON H | | 5700 W GRACE STREET | SUITE 100 | | RICHMOND | VA | 28226 | USA |
| PATTERSON, SHARON H | | SUITE 100 | | | RICHMOND | VA | 28226 | USA |
| PATTERSON, TRAVIS | | Address Redacted | | | | | | |
| PATTIS ENTERPRISES LLC | | PO BOX 111 | | | GRAND RIVERS | KY | 42045 | USA |
| PATTISON SIGN GROUP | | 3100 MEDLOCK BRIDGE RD STE 420 | | | NORCROSS | GA | 30071-1440 | USA |
| PATTISON, DEREK B | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| PATTISON, DEREK B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | USA |
| PATTON & YOUNG | | 7227 CROSS COUNTY RD | | | N CHARLESTON | SC | 29418 | USA |
| PATTON III, GLADSTONE MILTON | | Address Redacted | | | | | | |
| PATTON III, RICHARD LEE | | Address Redacted | | | | | | |
| PATTON JR SRA, JAMES E | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | USA |
| PATTON, ADAM MICHAEL | | Address Redacted | | | | | | |
| PATTON, ASHLEY NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTON, BENJAMIN JOEL | | Address Redacted | | | | | | |
| PATTON, DAVID LOGAN | | Address Redacted | | | | | | |
| PATTON, DEREK BRENT | | Address Redacted | | | | | | |
| PATTON, JOSHUA LEE | | Address Redacted | | | | | | |
| PATTON, LATEAFA S | | Address Redacted | | | | | | |
| PATTON, LOVELL | | Address Redacted | | | | | | |
| PATTON, MICHAEL DEWAYNE | | Address Redacted | | | | | | |
| PATTON, RICHARD COLIN | | Address Redacted | | | | | | |
| PATTON, SOPHIA LOUISE | | Address Redacted | | | | | | |
| PATUXENT PALLET INC | | 853 ASH ST | | | STRASBURG | VA | 22657 | USA |
| PATWARY, MATIUR RAHMAN | | Address Redacted | | | | | | |
| PATX INC | | PO BOX 1598 | | | OWENSBORO | KY | 42302 | USA |
| PAUK, JEFFREY STEVEN | | Address Redacted | | | | | | |
| PAUL AMODIO PHOTOGRAPHY | | 907 SCOTT LN SW | | | MARIETTA | GA | 30008 | USA |
| PAUL C BUFF INC | | 2725 BRANSFORD AVENUE | | | NASHVILLE | TN | 37204 | USA |
| PAUL II, STEPHEN THOMAS | | Address Redacted | | | | | | |
| PAUL, ASHLEY JO | | Address Redacted | | | | | | |
| PAUL, BRIAN MICHAEL | | Address Redacted | | | | | | |
| PAUL, CLINTON J | | 1548 RIVER CREEK CRES | | | SUFFOLK | VA | 23434 | USA |
| PAUL, CODIE ANNE | | Address Redacted | | | | | | |
| PAUL, ERIC SCOTT | | Address Redacted | | | | | | |
| PAUL, JOSHUA | | Address Redacted | | | | | | |
| PAUL, KENNY M | | Address Redacted | | | | | | |
| PAUL, LENZA ELYCE | | Address Redacted | | | | | | |
| PAUL, MARIELILI | | Address Redacted | | | | | | |
| PAUL, PIERRE | | Address Redacted | | | | | | |
| PAUL, TAVIS MARLEN | | Address Redacted | | | | | | |
| PAUL, TIFFANY | | Address Redacted | | | | | | |
| PAULDING COUNTY COMMUNITY DEV | | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST FL | | DALLAS | GA | 30132 | USA |
| PAULEY, JON MICAH | | Address Redacted | | | | | | |
| PAULEY, KYLE HARRISON | | Address Redacted | | | | | | |
| PAULINO, JOHANSON | | Address Redacted | | | | | | |
| PAULINO, JOHN M | | Address Redacted | | | | | | |
| PAULK, LINDSEY A | | Address Redacted | | | | | | |
| PAULK, TAYLOR | | Address Redacted | | | | | | |
| PAULS APPLIANCE SERVICE | | 2611 OLD OKEECHOBEE RD ST7 | | | WEST PALM BEACH | FL | 33409 | USA |
| PAULS CATERING | | 1565 WEST FIFTH AVE | | | COLUMBUS | OH | 43212 | USA |
| PAULS CLEANING SERVICE OF | | 610 N E 23RD PLACE | | | POMPANO BEACH | FL | 33064 | USA |
| PAULS CLEANING SERVICE OF | | BROWARD INC | 610 N E 23RD PLACE | | POMPANO BEACH | FL | 33064 | USA |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO RD | | | LOUISVILLE | KY | 40222 | USA |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO ROAD | | | LOUISVILLE | KY | 40222 | USA |
| PAULS TV | | 825 7TH ST | | | PARKERSBURG | WV | 26101 | USA |
| PAULUS, LAWRENCE A | | Address Redacted | | | | | | |
| PAUQUETTE, JONATHAN STACEY | | Address Redacted | | | | | | |
| PAUTZ, MATTHEW BRIAN | | Address Redacted | | | | | | |
| PAUWELS, JONATHAN | | Address Redacted | | | | | | |
| PAVELICH, JOSEPH MILAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVLIK DESIGN TEAM | | 6451 N FEDERAL HWY STE 1000 | | | FORT LAUDERDALE | FL | 33308 | USA |
| PAWLEY, MELISSA DAWN | | Address Redacted | | | | | | |
| PAWLEY, ROBERT LLOYD | | Address Redacted | | | | | | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DRIVE | | | CHARLOTTE | NC | 282142098 | USA |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DRIVE | | | CHARLOTTE | NC | 28214-2098 | USA |
| PAXAR AMERICAS INC | | PO BOX 945687 | | | ATLANTA | GA | 30394 | USA |
| PAXMAN, THOMAS PAUL | | Address Redacted | | | | | | |
| PAY LESS PLUMBING INC | | 3909 TUCKASEEGEE ROAD | | | CHARLOTTE | NC | 28208 | USA |
| PAYAMI, BRITON CYRUS | | Address Redacted | | | | | | |
| PAYCO GAC COMMERCIAL DIV | | 5626 FRANTZ ROAD 7431 | P O BOX 7431 | | DUBLIN | OH | 43017 | USA |
| PAYCO GAC COMMERCIAL DIV | | P O BOX 7431 | | | DUBLIN | OH | 43017 | USA |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | DUBLIN | OH | 43017590 | USA |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | DUBLIN | OH | 430172590 | USA |
| PAYETTE III, JOHN JOY | | Address Redacted | | | | | | |
| PAYICH, JOE DAVID | | Address Redacted | | | | | | |
| PAYLESS CASHWAYS INC | | PO BOX 9900 | | | MACON | GA | 312979900 | USA |
| PAYMASTER CHECK WRITER CO, THE | | 225 BETTY COURT | | | NORFOLK | VA | 23502 | USA |
| PAYNE CO, JOHN | | 3492 LAWRENCEVILLE HWY | PO BOX 381 | | TUCKER | GA | 30085 | USA |
| PAYNE CO, JOHN | | PO BOX 381 | | | TUCKER | GA | 30085 | USA |
| PAYNE DISTRIBUTORS INC, PAT | | ACCTS REC | | | BROOKS | KY | 40109 | USA |
| PAYNE DISTRIBUTORS INC, PAT | | PO BOX 99 | ACCTS REC | | BROOKS | KY | 40109 | USA |
| PAYNE ELECTRIC CO INC | | 5802 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | USA |
| PAYNE II, GARY | | Address Redacted | | | | | | |
| PAYNE, AMANDA LOUISE | | Address Redacted | | | | | | |
| PAYNE, BRITTANY M | | Address Redacted | | | | | | |
| PAYNE, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| PAYNE, CAITLAN MICHELLE | | Address Redacted | | | | | | |
| PAYNE, CCHI BONIQUE | | Address Redacted | | | | | | |
| PAYNE, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| PAYNE, DERRICK | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| PAYNE, DERRICK | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| PAYNE, ENRI B | | Address Redacted | | | | | | |
| PAYNE, ERIC A | | Address Redacted | | | | | | |
| PAYNE, GARY L | | Address Redacted | | | | | | |
| PAYNE, J RANDY | | Address Redacted | | | | | | |
| PAYNE, JARED E | | Address Redacted | | | | | | |
| PAYNE, JARRED ALLEN | | Address Redacted | | | | | | |
| PAYNE, JEFF M | | Address Redacted | | | | | | |
| PAYNE, JEREMIAH DANIEL | | Address Redacted | | | | | | |
| PAYNE, JONATHAN ANDREW | | Address Redacted | | | | | | |
| PAYNE, JORDAN THOMAS | | Address Redacted | | | | | | |
| PAYNE, JOSEPH A | | HENRICO POLICE | | | RICHMOND | VA | 23273 | USA |
| PAYNE, JOSEPH A | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | USA |
| PAYNE, JOSHUA ANDREW | | Address Redacted | | | | | | |
| PAYNE, JUSTIN G | | Address Redacted | | | | | | |
| PAYNE, LAWRENCE DANYELL | | Address Redacted | | | | | | |
| PAYNE, LORENZO C | | Address Redacted | | | | | | |
| PAYNE, MARKITA LILLIE | | Address Redacted | | | | | | |
| PAYNE, MARY A | | Address Redacted | | | | | | |
| PAYNE, RYAN JONATHAN | | Address Redacted | | | | | | |
| PAYNE, SHAWN LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNES PLUMBING | | 3005 WELLINGFORD DR | | | HIGH POINT | NC | 27265 | USA |
| PAYNTER, MICHAEL D | | Address Redacted | | | | | | |
| PAYTON, BRANDON SCOTT | | Address Redacted | | | | | | |
| PAYTON, CHRISTOPHER OLIVER | | Address Redacted | | | | | | |
| PAYTON, DENVER ALLAN | | Address Redacted | | | | | | |
| PAYTON, JAMES CHRIS | | Address Redacted | | | | | | |
| PAYTON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| PAYTON, JOYCE E | | Address Redacted | | | | | | |
| PAZ GUTIERREZ, STEPHANIE | | Address Redacted | | | | | | |
| PAZ, ANTHONY P | | Address Redacted | | | | | | |
| PAZ, EMMA LUCIA | | Address Redacted | | | | | | |
| PAZ, JOHN AUGUSTINE | | Address Redacted | | | | | | |
| PAZ, KATHERINE LEIGH | | Address Redacted | | | | | | |
| PAZ, MARIA | | Address Redacted | | | | | | |
| PAZ, RUTH DONINA | | Address Redacted | | | | | | |
| PAZ, STEFAN | | Address Redacted | | | | | | |
| PAZINK, ALEX T | | Address Redacted | | | | | | |
| PBB COLUMBIA LTD | | PO BOX 528 | C/O EDENS & AVANT INC | | COLUMBIA | SC | 29202 | USA |
| PBB COLUMBIA LTD | | PO BOX 528 | | | COLUMBIA | SC | 29202 | USA |
| PBC INC | | PO BOX 2376 | | | CHESTERFIELD | VA | 23832 | USA |
| PBE | | PO BOX 35698 | 611 MOOREFIELD PARK DR | | RICHMOND | VA | 23235 | USA |
| PBE | | PO BOX 35698 | | | RICHMOND | VA | 23235 | USA |
| PBGC | | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | USA |
| PBGH LLP | | 725 JACKSON ST STE 210 | | | FREDERICKSBURG | VA | 22401-5720 | USA |
| PBS&J | | 1575 NORTHSIDE DR NW STE 350 | | | ATLANTA | GA | 30318 | USA |
| PBS&J | | 5665 NEW NORTHSIDE DR STE 400 | | | ATLANTA | GA | 30328 | USA |
| PC CONSIGNMENT CENTER | | 8014 STAPLES MILL ROAD | NORTHGATE CENTRE | | RICHMOND | VA | 23228 | USA |
| PC CONSIGNMENT CENTER | | NORTHGATE CENTRE | | | RICHMOND | VA | 23228 | USA |
| PC IMPULSE | | 4444 KILN CT BLDG B | | | LOUISVILLE | KY | 40258 | USA |
| PC LOGISTICS | | 560 KELLY BLVD | | | N ATTLEBORO | MA | 27060 | USA |
| PC SOLUTIONS INC | | 5409 COUNTRY HILLS LN | | | GLEN ALLEN | VA | 23059 | USA |
| PC UPGRADE | | PO BOX 5020 | | | BRENTWOOD | TN | 37024 | USA |
| PC XPERTS INC | | 4162 RUPLE RD | | | CLEVELAND | OH | 44121 | USA |
| PCFI | | 3125 PRESIDENTIAL WAY | SUITE 320 3RD FLOOR | | ATLANTA | GA | 30340 | USA |
| PCFI | | SUITE 320 3RD FLOOR | | | ATLANTA | GA | 30340 | USA |
| PCW APPLIANCE SERVICE INC | | 1309 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29577 | USA |
| PDK ELECTRONICS TDN | | 14827 BUILDAMERICA DR | | | WOODBRIDGE | VA | 22191 | USA |
| PEACE HUGHES, SABRINA CAROL | | Address Redacted | | | | | | |
| PEACE, JIM | | 2703 W GRACE ST | | | RICHMOND | VA | 23220-1912 | USA |
| PEACE, JOSHUA D | | Address Redacted | | | | | | |
| PEACE, KEVIN W | | Address Redacted | | | | | | |
| PEACE, MALLORIE | | Address Redacted | | | | | | |
| PEACH AUTO PAINTING | | 500 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | USA |
| PEACH AUTO PAINTING&COLLISION | | 716 CAMANN STREET | | | GREENSBORO | NC | 27407 | USA |
| PEACH STATE FORD TRUCK INC | | I 85 AT JIMMY CARTER BLVD | | | NORCROSS | GA | 30091 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEACH STATE FORD TRUCK INC | | PO BOX 808 | I 85 AT JIMMY CARTER BLVD | | NORCROSS | GA | 30091 | USA |
| PEACH STATE MATERIAL HANDLING | | PO BOX 88099 | | | ATLANTA | GA | 30356 | USA |
| PEACH STATE ROOFING INC | | 1655 SPECTRUM DR | | | LAWRENCEVILLE | GA | 30043 | USA |
| PEACHTREE APPRAISAL INC | | 1395 IRIS DR | SUITE 203 | | CONYERS | GA | 30013 | USA |
| PEACHTREE APPRAISAL INC | | SUITE 203 | | | CONYERS | GA | 30013 | USA |
| PEACHTREE BREAKROOM SERVICES | | 1990 DELK INDUSTRIAL BLVD 110 | | | MARIETTA | GA | 30067 | USA |
| PEACHTREE BUSINESS PRODUCTS | | PO BOX 13290 | | | ATLANTA | GA | 30324 | USA |
| PEACHTREE CHEROKEE EDWARDS | | 2500 MEADOWBROOK PKY STE F | | | DULUTH | GA | 30096 | USA |
| PEACHTREE NATURAL GAS | | PO BOX 740554 | | | ATLANTA | GA | 30374-0554 | USA |
| PEACOCK, ANDREW | | 4500 GROVE AVE | APT 10 | | RICHMOND | VA | 23221 | USA |
| PEACOCK, ANDREW | | APT 10 | | | RICHMOND | VA | 23221 | USA |
| PEACOCK, BRITTANY N | | Address Redacted | | | | | | |
| PEACOCK, NATHANIEL CLARENCE | | Address Redacted | | | | | | |
| PEAK EXPERIENCES | | 11421 POLO CIR | | | MIDLOTHIAN | VA | 23113 | USA |
| PEAK FITNESS LLC | | 185 ATLANTIC WAY | | | MOORESVILLE | NC | 28117 | USA |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | USA |
| PEAK PL HOLDINGS, LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| PEAR TREE INN | | 343 HARDING PL | | | NASHVILLE | TN | 37211 | USA |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 330711452 | USA |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-7452 | USA |
| PEARCE PHELPS ROOFING INC | | PO BOX 5564 | | | LEXINGTON | KY | 40555 | USA |
| PEARCE, ALISA | | Address Redacted | | | | | | |
| PEARCE, DANIEL R | | Address Redacted | | | | | | |
| PEARCE, DAVID BRANDON | | Address Redacted | | | | | | |
| PEARCE, FLOYD A | | Address Redacted | | | | | | |
| PEARCE, JESSICA | | Address Redacted | | | | | | |
| PEARCE, JOHN BLAKE | | Address Redacted | | | | | | |
| PEARCE, KIMANI SALIM | | Address Redacted | | | | | | |
| PEARCE, LORETTA | | Address Redacted | | | | | | |
| PEARCE, PAM | | 2321 HIGHWAY 54W | | | CHAPEL HILL | NC | 27516 | USA |
| PEARCE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| PEARCE, WILLIAM | | Address Redacted | | | | | | |
| PEARL RIVER COUNTY | | COURTHOUSE | CLERK OF CIRCUIT COURT | | POPLARVILLE | MS | 39470 | USA |
| PEARL RIVER VALLEY ELECTRIC | | PO BOX 1217 | | | COLUMBIA | MS | 39429 | USA |
| PEARLS CATERING | | 301 IOWA STREET | | | CHURCH HILL | TN | 37642 | USA |
| PEARLS CATERING | | P E ADAMS | 301 IOWA STREET | | CHURCH HILL | TN | 37642 | USA |
| PEARS, BERNARD | | Address Redacted | | | | | | |
| PEARSALL, BRITTANY NOAILLE | | Address Redacted | | | | | | |
| PEARSALL, DELORES LEE | | Address Redacted | | | | | | |
| PEARSE, JOSEPH JAMES | | Address Redacted | | | | | | |
| PEARSON, BRANDON DRUE | | Address Redacted | | | | | | |
| PEARSON, BRETT THOMAS | | Address Redacted | | | | | | |
| PEARSON, CAMERON SHABAZZ | | Address Redacted | | | | | | |
| PEARSON, CAPRICIUS | | Address Redacted | | | | | | |
| PEARSON, DANIEL COLE | | Address Redacted | | | | | | |
| PEARSON, DANIEL RYAN | | Address Redacted | | | | | | |
| PEARSON, DELROY | | Address Redacted | | | | | | |
| PEARSON, HEATHER A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON, JEFFREY RYAN | | Address Redacted | | | | | | |
| PEARSON, MATTHEW SAMUEL | | Address Redacted | | | | | | |
| PEARSON, REYNALDO W | | Address Redacted | | | | | | |
| PEARSON, RYAN PHILLIP | | Address Redacted | | | | | | |
| PEARSON, STACY ALEXIS | | Address Redacted | | | | | | |
| PEARSON, TARA MICHELLE | | Address Redacted | | | | | | |
| PEARSON, TERRANCE VIRGIL | | Address Redacted | | | | | | |
| PEARSON, WILLIAM RUSSELLE | | Address Redacted | | | | | | |
| PEATTIE, CURTIS ALLEN | | Address Redacted | | | | | | |
| PEAVY, STEVEN ALAN | | Address Redacted | | | | | | |
| PEAY, HENRY DECARLOS | | Address Redacted | | | | | | |
| PECCA, RYAN MATTHEW | | Address Redacted | | | | | | |
| PECCHIO, ANDY | | 2133 COLEMAN DR | | | YOUNGSTOWN | OH | 44511 | USA |
| PECCHIO, ANDY | | 2133 COLEMAN DRIVE | | | YOUNGSTOWN | OH | 44511 | USA |
| PECHE, DESIREE A | | Address Redacted | | | | | | |
| PECIKONIS, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| PECK AND ASSOCIATES, GREGORY | | 105 NORTH MAPLE STREET | | | MURFREESBORO | TN | 37130 | USA |
| PECK PHOTOGRAPHY INC, JAY | | 4050 MCEACHERN FARM DR | | | POWDER SPRINGS | GA | 30127 | USA |
| PECK PHOTOGRAPHY INC, JAY | | 640 MIDWAY RD | | | POWDER SPRINGS | GA | 30073 | USA |
| PECK, AMAARAH | | Address Redacted | | | | | | |
| PECK, EMILY ALLISON | | Address Redacted | | | | | | |
| PECK, GABRIEL | | 6853 CAVALIER CT | DJ QTIP | | STONE MOUNTAIN | GA | 30087 | USA |
| PECK, GABRIEL | | 6853 CAVALIER CT | | | STONE MOUNTAIN | GA | 30087 | USA |
| PECK, JONATHAN JAMES | | Address Redacted | | | | | | |
| PECK, KENNETH JORDAN | | Address Redacted | | | | | | |
| PECK, KEVEN J | | Address Redacted | | | | | | |
| PECORARO, CHRIS M | | Address Redacted | | | | | | |
| PECORELLA, SALVATORE SEBASTIANO | | Address Redacted | | | | | | |
| PEDATA, DOMINICK ERNEST | | Address Redacted | | | | | | |
| PEDDIE, JILLISA CAMESHA | | Address Redacted | | | | | | |
| PEDEN, CANDICE NAOMI | | Address Redacted | | | | | | |
| PEDERSEN, CHARLES HERMAN | | Address Redacted | | | | | | |
| PEDERSEN, RYAN BENNETT | | Address Redacted | | | | | | |
| PEDERSEN, STEPHEN K | | Address Redacted | | | | | | |
| PEDIATRIC CENTER | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | USA |
| PEDIGO, SEAN THOMAS | | Address Redacted | | | | | | |
| PEDIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| PEDISICH, DAVID A | | Address Redacted | | | | | | |
| PEDRAJA, JESSE | | Address Redacted | | | | | | |
| PEDRIQUE, MONICA | | Address Redacted | | | | | | |
| PEDROZA, SUSAN G | | Address Redacted | | | | | | |
| PEEBLES, JONATHAN IAN | | Address Redacted | | | | | | |
| PEEBLES, PRINCESS H | | Address Redacted | | | | | | |
| PEECOOK, JASON | | Address Redacted | | | | | | |
| PEEDIN, BRANDON C | | Address Redacted | | | | | | |
| PEEK, GARY A | | Address Redacted | | | | | | |
| PEELER, CREASHA LASHELL | | Address Redacted | | | | | | |
| PEEPLES, BRYAN NUSHAWN | | Address Redacted | | | | | | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | LOUISVILLE | KY | 402013206 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | LOUISVILLE | KY | 40201-3286 | USA |
| PEERY IV, CHARLES R | | Address Redacted | | | | | | |
| PEGASUS SECURITY SERVICES INC | | 7091 RIVERS AVE STE B | | | NORTH CHARLESTON | SC | 29418 | USA |
| PEGASUS SECURITY SERVICES INC | | 7091B RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | USA |
| PEGG, BRANDON TRAVIS | | Address Redacted | | | | | | |
| PEGRAM, ANGELA L | | Address Redacted | | | | | | |
| PEICO | | 11860 W STATE RD 84 STE 1 | | | FORT LAUDERDALE | FL | 33325 | USA |
| PEICO | | 4350 W SUNRISE BLVD | SUITE 103 D | | PLANTATION | FL | 33313 | USA |
| PEICO | | SUITE 103 D | | | PLANTATION | FL | 33313 | USA |
| PEIFFER, MICHAEL S | | Address Redacted | | | | | | |
| PEKICH, CARALIE SUE | | Address Redacted | | | | | | |
| PELAEZ, ALMER J | | Address Redacted | | | | | | |
| PELETZ, BRIAN L | | Address Redacted | | | | | | |
| PELFREY, BREEANN JUDITH | | Address Redacted | | | | | | |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | PELHAM | AL | 35124 | USA |
| PELHAM, CITY OF | | REVENUE DEPARTMENT | | | PELHAM | AL | 35124 | USA |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE NO 100 | | CHARLOTTE | NC | 28226 | USA |
| PELL CITY, CITY OF | | 1905 1ST AVENUE N | | | PELL CITY | AL | 35125 | USA |
| PELL DOW, CASSANDRA ELIZABETH | | Address Redacted | | | | | | |
| PELL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| PELL, MARK ANTHONY | | Address Redacted | | | | | | |
| PELLEBON, DESHAWN TERRELL | | Address Redacted | | | | | | |
| PELLETIER, TAYLOR MATTHEW | | Address Redacted | | | | | | |
| PELLEY PLUMBING & HEATING, AE | | 176 17TH ST | | | WHEELING | WV | 26003 | USA |
| PELLICANO, MIKE JOHN | | Address Redacted | | | | | | |
| PELLS, KERRY | | Address Redacted | | | | | | |
| PELTON, SAMUEL F | | Address Redacted | | | | | | |
| PELURIE JR, MARK STEVEN | | Address Redacted | | | | | | |
| PELZER, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| PEMBROKE CROSSING | | 1200 BRICKELL AVE STE 1500 | CO TERRANOVA CORP | | MIAMI | FL | 33131 | USA |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | CHARLOTTE | NC | 28290-5854 | USA |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 | USA |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD BLDG B 2ND FL | FIRE PREVENTION DIVISION | | PEMBROKE PINES | FL | 33025 | USA |
| PEMBROKE PINES, CITY OF | | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | USA |
| PEMBROKE PINES, CITY OF | | PO BOX 849000 | ATTN OCCUPATIONAL LICENSES | | PEMBROKE PINES | FL | 33084 | USA |
| PEMBROKE PINES, CITY OF | | PO BOX 9000 | ATTN CODE ENFORCEMENT | | PEMBROKE PINES | FL | 33084-0957 | USA |
| PEMBROKE SQUARE APARTMENTS | | VIRGINIA BEACH GEN DIST COURT | JUDICIAL COMPLEX BUILDING 10 | | VIRGINIA BEACH | VA | 23456 | USA |
| PENA, DANIEL KEENE | | Address Redacted | | | | | | |
| PENA, DANNY D | | Address Redacted | | | | | | |
| PENA, DEIRY J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, EDGARDO | | Address Redacted | | | | | | |
| PENA, JESSICA STEPHANIE | | Address Redacted | | | | | | |
| PENA, JOSE A | | Address Redacted | | | | | | |
| PENA, KATHERYN ELIZABETH | | Address Redacted | | | | | | |
| PENA, KINESHA N | | Address Redacted | | | | | | |
| PENA, REYNALDO RAMON | | Address Redacted | | | | | | |
| PENA, ROBERTO ANTONIO | | Address Redacted | | | | | | |
| PENAFIEL, RONNIE A | | Address Redacted | | | | | | |
| PENAGOS, MAURICIO | | Address Redacted | | | | | | |
| PENALOSA, LEO | | 8041 SHERWOOD CROSSING APT 303 | | | MECHANICSVILLE | VA | 23111 | USA |
| PENALOSA, MANOLO GUILLEN | | Address Redacted | | | | | | |
| PENALOZA, GEORGE | | Address Redacted | | | | | | |
| PENATE, CRYSTAL | | Address Redacted | | | | | | |
| PENCE LANCTOT, ISABELLA | | Address Redacted | | | | | | |
| PENCE, BRANDON LEWIS | | Address Redacted | | | | | | |
| PENCE, JESSE MICHAEL | | Address Redacted | | | | | | |
| PENDARVIS, DAKOTA MICHAEL | | Address Redacted | | | | | | |
| PENDER & COWARD | | 222 CENTRAL PARK AVE | COMMONWEALTH COLLECTIONS | | VIRGINIA BEACH | VA | 23462 | USA |
| PENDER CO CLERK OF COURT | | PO BOX 310 | | | BURGAW | NC | 28425-0310 | USA |
| PENDER COMMERCIAL SERVICES INC | | 1741 1 HAMILTON ST | | | JACKSONVILLE | FL | 32210 | USA |
| PENDER, DANIEL BENJAMIN | | Address Redacted | | | | | | |
| PENDER, JOSEPH ORLANDO | | Address Redacted | | | | | | |
| PENDER, MATTHEW HENRY | | Address Redacted | | | | | | |
| PENDERGRAFT, ROBERT LEON | | Address Redacted | | | | | | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | JACKSON | MS | 392364005 | USA |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | JACKSON | MS | 39236-4005 | USA |
| PENDLETON, ANDRE SHAMON | | Address Redacted | | | | | | |
| PENDLETON, DANIEL S | | Address Redacted | | | | | | |
| PENDLETON, FRANK | | Address Redacted | | | | | | |
| PENDLETON, JOSH KYLE | | Address Redacted | | | | | | |
| PENDLETON, JUSTIN BILAL | | Address Redacted | | | | | | |
| PENDLETON, MICHAEL JERMAINE | | Address Redacted | | | | | | |
| PENDLEY II, RUSSELL KEITH | | Address Redacted | | | | | | |
| PENELA, FERNANDO G | | Address Redacted | | | | | | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| PENHA, EUNICE LILLIAN | | Address Redacted | | | | | | |
| PENINSULA DISTRICT OFFICE | | 11847 CANON BLVD STE 5 | | | NEWPORT NEWS | VA | 23606 | USA |
| PENINSULA EMERGENCY PHYSICIANS | | 2500 WASHINGTON AVE | CIVIL DIVISION | | NEWPORT NEWS | VA | 23607 | USA |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PL | | | NEWPORT NEWS | VA | 23601 | USA |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PLACE | | | NEWPORT NEWS | VA | 23601 | USA |
| PENINSULA ROOFING CO INC | | 11836 CANON BLVD STE 600 | | | NEWPORT NEWS | VA | 23606 | USA |
| PENISTER, NATASIA JASMINE | | Address Redacted | | | | | | |
| PENLAND, EAMON CALDWELL | | Address Redacted | | | | | | |
| PENN STUART & ESKRIDGE PC | | 804 ANDERSON ST | | | BRISTOL | TN | 37620 | USA |
| PENN STUART & ESKRIDGE PC | | PO BOX 2288 | | | ABINGDON | VA | 24212-2288 | USA |
| PENN, DUSTIN GENE | | Address Redacted | | | | | | |
| PENN, KIRAH JANISHA | | Address Redacted | | | | | | |
| PENNA TURNPIKE COMMISION | | PO BOX 931537 | | | CLEVELAND | OH | 44193-1671 | USA |
| PENNA, ANTHONY J | | Address Redacted | | | | | | |
| PENNELL, SCARLETT KATE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNELLA, JOSEPH | | Address Redacted | | | | | | |
| PENNEY, STEVEN | | Address Redacted | | | | | | |
| PENNINGTON, BRIAN WILLIAM | | Address Redacted | | | | | | |
| PENNINGTON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| PENNINGTON, KIMBERLY M | | Address Redacted | | | | | | |
| PENNINGTON, LAKENYA | | Address Redacted | | | | | | |
| PENNINGTON, MARY BETH | | 215 PHEASANT RUN | | | PONTE VEDRA | FL | 32082 | USA |
| PENNINGTON, MATTHEW PAUL | | Address Redacted | | | | | | |
| PENNINGTON, WESLEY CURTIS | | Address Redacted | | | | | | |
| PENNY LANE PUB & RESTAURANT | | 207 N 7TH ST | | | RICHMOND | VA | 23219 | USA |
| PENNY, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| PENNY, JASON | | Address Redacted | | | | | | |
| PENNY, MATTHEW PAUL | | Address Redacted | | | | | | |
| PENNY, MIKE A | | Address Redacted | | | | | | |
| PENNYAMON, COURTNEY SHANTAI | | Address Redacted | | | | | | |
| PENROSE, STUART WESLEY | | Address Redacted | | | | | | |
| PENSACOLA ELECTRONICS INC | | 133 W INDUSTRIAL BLVD | | | PENSACOLA | FL | 32505 | USA |
| PENSACOLA GLASS CO | | 3901 N PALAFOX ST PO BOX 18903 | | | PENSACOLA | FL | 325238903 | USA |
| PENSACOLA GLASS CO | | PO BOX 18903 | 3901 N PALAFOX ST | | PENSACOLA | FL | 32523-8903 | USA |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 325743712 | USA |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 32574-3712 | USA |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | PENSACOLA | FL | 325210044 | USA |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | USA |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | ATLANTA | GA | 31145 | USA |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | USA |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD ROAD | | | RICHMOND | VA | 23229 | USA |
| PEOPLE WEEKLY | | PO BOX 60300 | | | TAMPA | FL | 336600300 | USA |
| PEOPLE WEEKLY | | PO BOX 61320 | | | TAMPA | FL | 33661-1320 | USA |
| PEOPLECLICK | | TWO HANNOVER SQUARE 7TH FL | | | RALEIGH | NC | 27601 | USA |
| PEOPLEPC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | USA |
| PEOPLES CHOICE | | PO BOX 609 | | | CALLAO | VA | 22435 | USA |
| PEOPLES CREDIT COUNSELING SVC | | 2758 W ATLANTIC BLVD STE 2 | | | POMPANO BEACH | FL | 33069 | USA |
| PEOPLES JANITORIAL SUPPLIES | | 650 MORROW INDUST BLDV | | | MORROW | GA | 30260 | USA |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 145 | 650 MORROW INDUST BLDV | | MORROW | GA | 30260 | USA |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 68 | | | FOREST PARK | GA | 30298 | USA |
| PEOPLES LANDSCAPE CO | | 3155 S ROAN ST | | | JOHNSON CITY | TN | 37601 | USA |
| PEOPLES LANDSCAPE CO | | 3157 S ROAN ST | | | JOHNSON CITY | TN | 37601 | USA |
| PEOPLES, CHARLES CHRISTOPHER | | Address Redacted | | | | | | |
| PEOPLESOFT USA INC | | 3353 PEACHTREE RD NE STE 600 | C/O TIFFANY TALSKY | | ATLANTA | GA | 30326 | USA |
| PEOPLESOLUTIONS | | 6802 PARAGON PL STE 430 | | | RICHMOND | VA | 23230 | USA |
| PEOU, SOKTHA TES | | Address Redacted | | | | | | |
| PEPE, LAUREN ASHLEY ALTAGRACIA | | Address Redacted | | | | | | |
| PEPE, LUKE ANTHONY | | Address Redacted | | | | | | |
| PEPKE JR , RANDOLPH SCOTT | | Address Redacted | | | | | | |
| PEPPER MOON CATERING | | 5512 W MARKET ST | | | GREENSBORO | NC | 27409 | USA |
| PEPPER, JOSHUA BURTON | | Address Redacted | | | | | | |
| PEPPER, RONALD F | | Address Redacted | | | | | | |
| PEPPERHILL TIRE SERVICE | | PO BOX 6067 | | | ASHLAND | VA | 23005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPPERWOOD CATERING | | 201 HUNTINGTON PARK DR | W GRAYSON FLOOD JR | | LOUISVILLE | KY | 40213-2453 | USA |
| PEPPERWOOD CATERING | | 201 HUNTINTON PARK DR | | | LOUISVILLE | KY | 402132453 | USA |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | FLORENCE | SC | 29502 | USA |
| PEPSI COLA BOTTLING COMPANY | | 2575 34TH ST N E | | | CANTON | OH | 447053799 | USA |
| PEPSI COLA BOTTLING COMPANY | | OF MANSFIELD/CANTON | 2575 34TH ST N E | | CANTON | OH | 44705-3799 | USA |
| PERAL, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| PERALTA, CARLOS | | Address Redacted | | | | | | |
| PERALTA, JUAN | | Address Redacted | | | | | | |
| PERANIO, DANIELLE | | Address Redacted | | | | | | |
| PERAZA, HECTOR AUGUST | | Address Redacted | | | | | | |
| PERAZA, NELSON | | Address Redacted | | | | | | |
| PERCIVAL, MATTHEW | | 432 STRAWBERRY ST | | | RICHMOND | VA | 23220 | USA |
| PERCY, CALVIN ANTOINE | | Address Redacted | | | | | | |
| PERDUE, COREY DUANE | | Address Redacted | | | | | | |
| PERDUE, JEREMY S | | Address Redacted | | | | | | |
| PERDUE, KEVIN DONNELL | | Address Redacted | | | | | | |
| PERDUE, PATRICK LANIER | | Address Redacted | | | | | | |
| PERDUE, TIFFANY | | Address Redacted | | | | | | |
| PERDUE, VIRTUOUS | | Address Redacted | | | | | | |
| PEREGOY, BRENDA L | | Address Redacted | | | | | | |
| PEREGOY, MATTHEW CLARK | | Address Redacted | | | | | | |
| PEREIRA, DANIEL | | Address Redacted | | | | | | |
| PEREIRA, KHRIS SILVA | | Address Redacted | | | | | | |
| PEREIRA, LUIS RICARDO | | Address Redacted | | | | | | |
| PERERA, MICHAEL ANDREW | | Address Redacted | | | | | | |
| PEREZ AGUILAR, SHANNON | | Address Redacted | | | | | | |
| PEREZ ENTERPRIZES | | 632 S MILITARY HWY | | | VA BEACH | VA | 23464 | USA |
| PEREZ HERNANDEZ, JEANETTE | | Address Redacted | | | | | | |
| PEREZ LORENZO, ROOSVERT | | Address Redacted | | | | | | |
| PEREZ MARRERO, NOEMI | | Address Redacted | | | | | | |
| PEREZ PAINTING CO | | 3544A FARMINGTON DR | | | GREENSBORO | NC | 27407 | USA |
| PEREZ, ALAN | | Address Redacted | | | | | | |
| PEREZ, AMI LEANNE | | Address Redacted | | | | | | |
| PEREZ, ANGEL D | | Address Redacted | | | | | | |
| PEREZ, ANTHONY ALEXANDER | | Address Redacted | | | | | | |
| PEREZ, ARNALDIS JESUS | | Address Redacted | | | | | | |
| PEREZ, BRIAN PAPO | | Address Redacted | | | | | | |
| PEREZ, CARLOS J | | Address Redacted | | | | | | |
| PEREZ, CHRISTOPHER FERNANDO | | Address Redacted | | | | | | |
| PEREZ, DANIEL | | Address Redacted | | | | | | |
| PEREZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| PEREZ, DANIEL JESUS | | Address Redacted | | | | | | |
| PEREZ, DANIEL RAUL | | Address Redacted | | | | | | |
| PEREZ, FANNY NEDDA | | Address Redacted | | | | | | |
| PEREZ, GEORGE | | Address Redacted | | | | | | |
| PEREZ, HANSEL STEVE | | Address Redacted | | | | | | |
| PEREZ, HECTOR | | Address Redacted | | | | | | |
| PEREZ, IDALIA SHAMELL | | Address Redacted | | | | | | |
| PEREZ, ISABEL CHRISTINA | | Address Redacted | | | | | | |
| PEREZ, ISABEL M | | Address Redacted | | | | | | |
| PEREZ, JAVIER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, JAVIER ANTONIO | | Address Redacted | | | | | | |
| PEREZ, JIODANY | | Address Redacted | | | | | | |
| PEREZ, JOHNNY | | Address Redacted | | | | | | |
| PEREZ, KARL E | | Address Redacted | | | | | | |
| PEREZ, LUIS ALFREDO | | Address Redacted | | | | | | |
| PEREZ, LUIS E | | Address Redacted | | | | | | |
| PEREZ, LUIS JAVIER | | Address Redacted | | | | | | |
| PEREZ, MANUEL | | Address Redacted | | | | | | |
| PEREZ, MARIA LETICIA | | Address Redacted | | | | | | |
| PEREZ, MARIO DAVID | | Address Redacted | | | | | | |
| PEREZ, MICHAEL ISHMAEL | | Address Redacted | | | | | | |
| PEREZ, MIGUEL A | | Address Redacted | | | | | | |
| PEREZ, NANETTE Z | | Address Redacted | | | | | | |
| PEREZ, NATALI | | Address Redacted | | | | | | |
| PEREZ, ORLANDO MIGUEL | | Address Redacted | | | | | | |
| PEREZ, ORLANDO RUBEN | | Address Redacted | | | | | | |
| PEREZ, PHILLIP JORGE | | Address Redacted | | | | | | |
| PEREZ, RACHEL LEA | | Address Redacted | | | | | | |
| PEREZ, RACIEL ROBERTO | | Address Redacted | | | | | | |
| PEREZ, RAFAEL | | Address Redacted | | | | | | |
| PEREZ, RAFAEL A | | Address Redacted | | | | | | |
| PEREZ, RAFAEL A | | Address Redacted | | | | | | |
| PEREZ, RAMON | | Address Redacted | | | | | | |
| PEREZ, RAMSES | | Address Redacted | | | | | | |
| PEREZ, RAUL | | Address Redacted | | | | | | |
| PEREZ, RAYMOND | | Address Redacted | | | | | | |
| PEREZ, RICHARD OTILIO | | Address Redacted | | | | | | |
| PEREZ, RIGO G | | Address Redacted | | | | | | |
| PEREZ, ROBERT RYAN | | Address Redacted | | | | | | |
| PEREZ, ROBERTO | | Address Redacted | | | | | | |
| PEREZ, RONALD ELMER | | Address Redacted | | | | | | |
| PEREZ, ROXANA | | Address Redacted | | | | | | |
| PEREZ, TABITHA | | Address Redacted | | | | | | |
| PEREZ, VANESSA | | Address Redacted | | | | | | |
| PEREZ, VICTOR ALEXIS | | Address Redacted | | | | | | |
| PEREZ, WILLIAM KEVIN | | Address Redacted | | | | | | |
| PERFECT PRODUCTS COMPANY | | PO BOX 531 | | | MALVERN | OH | 44644 | USA |
| PERFECTION POOLS INC | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322-5578 | USA |
| PERFECTLY CLEAR | | 2910 ARLINGTON ST | | | SARASOTA | FL | 34239 | USA |
| PERFECTLY CLEAR | | 3126 RINGWOOD | | | SARASOTA | FL | 34235 | USA |
| PERFORMANCE COMMUNICATIONS | | 2227 IDLEWOOD RD STE 4 | | | TUCKER | GA | 30084 | USA |
| PERFORMANCE DELIVERY SYSTEMS | | 917 S MAIN ST | | | KANNAPOLIS | NC | 28081 | USA |
| PERFORMANCE MARKETING | | 6515 W SEVEN RIVERS DRIVE | | | CRYSTAL RIVER | FL | 34429 | USA |
| PERFORMANCE PLUS MARKETING LLC | | 1197 CANTON ST | | | ROSWELL | GA | 30075 | USA |
| PERFORMANCE PR PLUS | | 529 NORTH COLLEGE STREET | | | CHARLOTTE | NC | 28202 | USA |
| PERGRIM, CORY BENJAMIN | | Address Redacted | | | | | | |
| PERICHE FELIZ, EMILIO JOSE | | Address Redacted | | | | | | |
| PERICHE FELIZ, JUANLUIS J | | Address Redacted | | | | | | |
| PERIGEE INTERNET SERVICES | | PO BOX 3318 | | | MATTHEWS | NC | 28106 | USA |
| PERIMAN, ANTHONY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERIMETER CENTER LLC | | 1001 HAXALL POINT STE 200 | C/O DANIEL REALTY SERVICES | | RICHMOND | VA | 23219 | USA |
| PERIMETER SQUARE WEST DEV CO | | 25 TECHNOLOGY PKWY S STE 201 | C/O SOUTHERN REAL EST MGMT | | NORCROSS | GA | 30092 | USA |
| PERIMETER SQUARE WEST DEV CO | | C/O SOUTHERN REAL EST MGMT | | | NORCROSS | GA | 30092 | USA |
| PERINE, LARRY VERNON | | Address Redacted | | | | | | |
| PERITZ, JASON AARON | | Address Redacted | | | | | | |
| PERKINS IV, ROGER WINTON | | Address Redacted | | | | | | |
| PERKINS PROFESSIONAL | | 1582 TRIPLETT RD | | | SPENCER | WV | 25276 | USA |
| PERKINS, ANDREW | | Address Redacted | | | | | | |
| PERKINS, ANGIE DEAN | | Address Redacted | | | | | | |
| PERKINS, BRANDON DARI | | Address Redacted | | | | | | |
| PERKINS, CASEY MICHAEL | | Address Redacted | | | | | | |
| PERKINS, CHARLES | | Address Redacted | | | | | | |
| PERKINS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PERKINS, CORDERO DARRION | | Address Redacted | | | | | | |
| PERKINS, JAYSON HENRY | | Address Redacted | | | | | | |
| PERKINS, LLOYD ANTWAN | | Address Redacted | | | | | | |
| PERKINS, MICHAEL A | | Address Redacted | | | | | | |
| PERKINS, NICKOLAS ALAN | | Address Redacted | | | | | | |
| PERKINS, ROBERT | | Address Redacted | | | | | | |
| PERKINS, RUSSELL EDWARD | | Address Redacted | | | | | | |
| PERKINS, RYAN J | | Address Redacted | | | | | | |
| PERKINS, SALLY R | | Address Redacted | | | | | | |
| PERKINS, STACEY C | | Address Redacted | | | | | | |
| PERKINS, TAVARIS KEVON | | Address Redacted | | | | | | |
| PERKINS, TERESA | | 1332 PIPING TREE FERRY ROAD | | | MECHANICSVILLE | VA | 23111 | USA |
| PERKINSON & ASSOCIATES | | 1102 TANGLEWOOD DRIVE | | | CARY | NC | 27511 | USA |
| PERKINSON DDS, W BAXTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | USA |
| PERKINSON DDS, W BAXTER | | PO BOX 176 7515 LIBRARY DR | C/O HANOVER CO GDC | | HANOVER | VA | 23069 | USA |
| PERKINSON, GEORGE NICHOLAS | | Address Redacted | | | | | | |
| PERKINSON, MEGAN M | | Address Redacted | | | | | | |
| PERKS, JEREMIAH PAUL | | Address Redacted | | | | | | |
| PERLA, OSCAR R | | Address Redacted | | | | | | |
| PERLAK, ANTHONY J | | Address Redacted | | | | | | |
| PERMIT XPRESS | | 2049 SE 17TH CT | | | POMPANO BEACH | FL | 33062 | USA |
| PERNINI INC, RR | | 605 NW 52 3RD AVE SUITE B 2 | | | GAINESVILLE | FL | 32609 | USA |
| PERNINI INC, RR | | 605 NW 53RD AVE STE B2 | | | GAINESVILLE | FL | 32609 | USA |
| PERNO, MATT JOHN | | Address Redacted | | | | | | |
| PERONEL, MARCEL | | Address Redacted | | | | | | |
| PERREAULT, ANDREWSCOTT | | Address Redacted | | | | | | |
| PERREAULT, JESSICA ROSE | | Address Redacted | | | | | | |
| PERREN, DRUANA RAYE | | Address Redacted | | | | | | |
| PERRI, TIMOTHY JAMES | | Address Redacted | | | | | | |
| PERRIN, MARTEL | | Address Redacted | | | | | | |
| PERRIN, ROBERT N | | Address Redacted | | | | | | |
| PERRINE, DIANE LYNN | | Address Redacted | | | | | | |
| PERRINO, RANCE PRESCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRINS FAMILY KITCHEN INC | | 2650 ANDERSON HWY | | | POWHATAN | VA | 23139 | USA |
| PERRITTE, LIFFERD MICHEAL | | Address Redacted | | | | | | |
| PERROTTA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PERRY & ASSOCIATES INC | | 1627 MULBERRY AVE | | | CHARLOTTESVILLE | VA | 22903-3705 | USA |
| PERRY & COMPANY INC, BARBARA | | 201 NORTH PALMETTO AVE | | | ORLANDO | FL | 32802 | USA |
| PERRY & COMPANY INC, BARBARA | | PO BOX 737 | 201 NORTH PALMETTO AVE | | ORLANDO | FL | 32802 | USA |
| PERRY & KAELIN | | 10004 CARDIGAN DR | | | LOUISVILLE | KY | 40299 | USA |
| PERRY & KAELIN | | LANDSCAPE & MAINTENANCE | 10004 CARDIGAN DR | | LOUISVILLE | KY | 40299 | USA |
| PERRY ETOWAH HS, PAT | | 6565 PUTNAM FORD RD | | | WOODSTOCK | GA | 30189 | USA |
| PERRY FAMILY PRACTICE CTR INC | | 4125 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | USA |
| PERRY GROUP APPRAISERS INC, JOE | | 130 FAIRFAX AVE STE 1C | | | LOUISVILLE | KY | 40207 | USA |
| PERRY HILL | | 3836 HARRISON ST | | | MONTGOMERY | AL | 36109 | USA |
| PERRY PATRICK FARMER & MICHAUX | | 2200 THE CARILLON | 227 WEST TRADE STREET | | CHARLOTTE | NC | 28202 | USA |
| PERRY PATRICK FARMER & MICHAUX | | 227 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | USA |
| PERRY, ADAM CHRISTOPHER | | Address Redacted | | | | | | |
| PERRY, AMANDA FAYE | | Address Redacted | | | | | | |
| PERRY, BRIAN C | | Address Redacted | | | | | | |
| PERRY, BRYAN DAVID | | Address Redacted | | | | | | |
| PERRY, CHAD ANDREW | | Address Redacted | | | | | | |
| PERRY, CHRISTOPHER NAPOLEON | | Address Redacted | | | | | | |
| PERRY, CLINT RAY | | Address Redacted | | | | | | |
| PERRY, DARRY CORNELL | | Address Redacted | | | | | | |
| PERRY, DEBBIE A | | Address Redacted | | | | | | |
| PERRY, DWIGHT CARLTON | | Address Redacted | | | | | | |
| PERRY, FRANCES T | | 2401 PGA BLVD 196 | | | PALM BEACH GARDENS | FL | 33410 | USA |
| PERRY, FRANK XAVIER | | Address Redacted | | | | | | |
| PERRY, GEORGINA R | | Address Redacted | | | | | | |
| PERRY, HAJI MARLIN | | Address Redacted | | | | | | |
| PERRY, JANICE CRUM | | Address Redacted | | | | | | |
| PERRY, JEFFREY ALLAN | | Address Redacted | | | | | | |
| PERRY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| PERRY, KHAIM DEWITT | | Address Redacted | | | | | | |
| PERRY, KODY EDWARD | | Address Redacted | | | | | | |
| PERRY, KWASI M | | Address Redacted | | | | | | |
| PERRY, LAMARSHALL JEAN | | Address Redacted | | | | | | |
| PERRY, LESLEY D | | Address Redacted | | | | | | |
| PERRY, MEGAN C | | Address Redacted | | | | | | |
| PERRY, PHARRA MARIE | | Address Redacted | | | | | | |
| PERRY, PHILIP MICHAEL | | Address Redacted | | | | | | |
| PERRY, RONALD EUGENE | | Address Redacted | | | | | | |
| PERRY, SAMANTHA DIANNE | | Address Redacted | | | | | | |
| PERRY, SEABORN FITZGERALD | | Address Redacted | | | | | | |
| PERRY, SHANNON RENE | | Address Redacted | | | | | | |
| PERRY, STEVEN S | | Address Redacted | | | | | | |
| PERRY, TAYLOR ASHLEY | | Address Redacted | | | | | | |
| PERRY, TIMOTHY JAMES | | Address Redacted | | | | | | |
| PERRY, VALARIE NICOLE | | Address Redacted | | | | | | |
| PERRY, WILLAMITA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, WILLIAM ERIC | | Address Redacted | | | | | | |
| PERRY, WILLIE RODNE | | Address Redacted | | | | | | |
| PERRY, ZEDDIE WILLIAM | | Address Redacted | | | | | | |
| PERRYMAN, DAVID VAN | | Address Redacted | | | | | | |
| PERRYS APPLIANCE | | 1617 177TH ROAD | | | LIVE OAK | FL | 32062 | USA |
| PERRYS APPLIANCE SERVICE | | 1530 D COUNTRY CLUB RD | | | HARRISONBURG | VA | 22801 | USA |
| PERRYS ELECTRONICS | | 102 E 4TH ST | | | HATTIESBURG | MS | 39401 | USA |
| PERSAD, STEPHANIE LYNN | | Address Redacted | | | | | | |
| PERSAD, VIMAL K | | Address Redacted | | | | | | |
| PERSAUD, DESMOND DEVANAND | | Address Redacted | | | | | | |
| PERSAUD, JONATHAN RAVINDRA | | Address Redacted | | | | | | |
| PERSAUD, RENUKAA DEVI | | Address Redacted | | | | | | |
| PERSLEY, ELIJAH | | Address Redacted | | | | | | |
| PERSON COUNTY SUPERIOR COURT | | MAIN ST | SUPERIOR DISTRICT COURT CLERK | | ROXBORO | NC | 27573 | USA |
| PERSON COUNTY SUPERIOR COURT | | SUPERIOR DISTRICT COURT CLERK | | | ROXBORO | NC | 27573 | USA |
| PERSON, ALECIA NICOLE | | Address Redacted | | | | | | |
| PERSON, BRANDON MAURICE | | Address Redacted | | | | | | |
| PERSON, CHRIS DAVID | | Address Redacted | | | | | | |
| PERSON, ROSE LEE | | Address Redacted | | | | | | |
| PERSON, TREMAYNE | | Address Redacted | | | | | | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 224030467 | USA |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | USA |
| PERSONAL TOUCH | | 2510 E BESSEMER AVENUE | | | GREENSBORO | NC | 27405 | USA |
| PERSONAL TOUCH SERVICES INC | | 3042 MILLER RD | | | LITHONIA | GA | 30038 | USA |
| PERSONAL TOUCH SERVICES INC | | PO BOX 29012 | | | ATLANTA | GA | 30359 | USA |
| PERSONALIZED MANAGEMENT ASSOC | | 1950 SPECTRUM CIRCLE | SUITE B 310 | | MARIETTA | GA | 30067-6059 | USA |
| PERSONALIZED MANAGEMENT ASSOC | | SUITE B 310 | | | MARIETTA | GA | 300676059 | USA |
| PERSONALLY YOURS SERVICES INC | | PO BOX 267085 | | | WESTON | FL | 33326 | USA |
| PERSONALLY YOURS SERVICES INC | | SUITE 309 | | | HIALEAH | FL | 33012 | USA |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | ORLANDO | FL | 328915125 | USA |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | ORLANDO | FL | 32891-5125 | USA |
| PERSONNEL POOL | | PO BOX 713137 | | | COLUMBUS | OH | 432713137 | USA |
| PERSONNEL POOL | | PO BOX 713137 | | | COLUMBUS | OH | 43271-3137 | USA |
| PERSONNEL PSYCHOLOGY INC | | 520 ORDWAY AVE | | | BOWLING GREEN | OH | 43402-2756 | USA |
| PERSONNEL PSYCHOLOGY INC | | SUITE A | | | BOWLING GREEN | OH | 43402 | USA |
| PERSONNEL ROUND TABLE | | 127 PUBLIC SQUARE | C/O THOMAS HELFRICH | | CLEVELAND | OH | 44114 | USA |
| PERSONNEL SERVICE GROUP INC | | PO BOX 1112 | | | ASHEVILLE | NC | 28802 | USA |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | NASHVILLE | TN | 372410239 | USA |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | NASHVILLE | TN | 37241-0239 | USA |
| PERSONS JR, DAVID MICHAEL | | Address Redacted | | | | | | |
| PERSONS, JAMES M | | Address Redacted | | | | | | |
| PERSPECTIVES INC | | 1300 NORTHBOROUGH CT | | | RICHMOND | VA | 23236-4334 | USA |
| PERSSON, ROBERT EDWARD | | Address Redacted | | | | | | |
| PESANTE, ASHBY JOHN | | Address Redacted | | | | | | |
| PESANTES, XAVIER ENRIQUE | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESSINA, PETER JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEST CONTROL HEADQUARTERS INC | | 2635 47TH AVENUE | | | VERO BEACH | FL | 32966 | USA |
| PEST CONTROL HEADQUARTERS INC | | USE V NO 703167 | ATTN PAUL SCHWEIZER | | VERO BEACH | FL | 32966 | USA |
| PEST MANAGEMENT SYSTEMS INC | | 1481 NW 65 AVENUE | | | PLANTATION | FL | 33313 | USA |
| PETALS BASKETS & LACE INC | | 1525 SOUTH DALE MABRY | | | TAMPA | FL | 33629 | USA |
| PETCHAL, KRISTIN N | | Address Redacted | | | | | | |
| PETCU, JEN MARIANA | | Address Redacted | | | | | | |
| PETELSKI, KAMIL | | Address Redacted | | | | | | |
| PETERFY, ROBERT DENY | | Address Redacted | | | | | | |
| PETERKIN, EUGENE | | 241 MARLBORO RD | | | BENNETTSVILLE | SC | 29512 | USA |
| PETERS TELEVISION | | 2600 PETERS ST | | | PALATKA | FL | 32177 | USA |
| PETERS, CHRISTOPHR | | Address Redacted | | | | | | |
| PETERS, DAWN K | | 8221 PERIDOT DR 203 | | | MCLEAN | VA | 22102 | USA |
| PETERS, ERIC HARVEY | | Address Redacted | | | | | | |
| PETERS, HEATHER MARIE | | Address Redacted | | | | | | |
| PETERS, JARON LAMARR | | Address Redacted | | | | | | |
| PETERS, JAVIAN ROHAN | | Address Redacted | | | | | | |
| PETERS, JILL | | Address Redacted | | | | | | |
| PETERS, JONATHAN | | Address Redacted | | | | | | |
| PETERS, JONATHAN RYAN | | Address Redacted | | | | | | |
| PETERS, JOSH LOCKLEAR | | Address Redacted | | | | | | |
| PETERS, JOURDAN LOVETT | | Address Redacted | | | | | | |
| PETERS, JUDE | | 5214 IVY CHASE WY | | | ATLANTA | GA | 30042 | USA |
| PETERS, JUDE | | PO BOX 87342 | | | ATLANTA | GA | 30337 | USA |
| PETERS, KYLE BLAKE | | Address Redacted | | | | | | |
| PETERS, MARDAY L | | Address Redacted | | | | | | |
| PETERS, MATTHEW EMERSON | | Address Redacted | | | | | | |
| PETERS, MEGANNE ELIZABETH | | Address Redacted | | | | | | |
| PETERS, THEODORE ANDREW | | Address Redacted | | | | | | |
| PETERS, TIMOTHY B | | Address Redacted | | | | | | |
| PETERS, TYLER BRETT | | Address Redacted | | | | | | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | PETERSBURG | VA | 238040928 | USA |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | PETERSBURG | VA | 23804-0928 | USA |
| PETERSBURG ELECTRONICS | | 131 KEYSER AVE PO BOX 188 | | | PETERSBURG | WV | 26847 | USA |
| PETERSBURG ELECTRONICS | | PO BOX 188 | 131 KEYSER AVE | | PETERSBURG | WV | 26847 | USA |
| PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | USA |
| PETERSBURG TREASURER | | PO BOX 1271 | | | PETERSBURG | VA | 238041271 | USA |
| PETERSBURG TREASURER | | PO BOX 1271 | | | PETERSBURG | VA | 23804-1271 | USA |
| PETERSBURG, CITY OF | | 103 W TABB ST | | | PETERSBURG | VA | 23803 | USA |
| PETERSBURG, CITY OF | | 43 RIEVES RD | C/O CHARLES BASKERVILLE | | PETERSBURG | VA | 23805 | USA |
| PETERSEN II, ANTONIO PRESTON | | Address Redacted | | | | | | |
| PETERSEN, ELIZABETH L | | Address Redacted | | | | | | |
| PETERSEN, RAYMOND R | | Address Redacted | | | | | | |
| PETERSEN, SHAWN | | Address Redacted | | | | | | |
| PETERSON PORFIRI & ALLEN, TUCK | | 3805 CUTSHAW AVE | SUITE 512 | | RICHMOND | VA | 23230 | USA |
| PETERSON PORFIRI & ALLEN, TUCK | | SUITE 512 | | | RICHMOND | VA | 23230 | USA |
| PETERSON, ANTHONY C | | Address Redacted | | | | | | |
| PETERSON, BRENT | | Address Redacted | | | | | | |
| PETERSON, BRUCE PHILIP | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PETERSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, CORAL A | | Address Redacted | | | | | | |
| PETERSON, DANDRE LEE | | Address Redacted | | | | | | |
| PETERSON, DAWN L | | Address Redacted | | | | | | |
| PETERSON, EBONI LASHAE | | Address Redacted | | | | | | |
| PETERSON, EDWARD ANTONIO | | Address Redacted | | | | | | |
| PETERSON, GATHANY | | Address Redacted | | | | | | |
| PETERSON, JAY M | | Address Redacted | | | | | | |
| PETERSON, JENS LEE | | Address Redacted | | | | | | |
| PETERSON, LISA D | | Address Redacted | | | | | | |
| PETERSON, MARK ANTHONY | | Address Redacted | | | | | | |
| PETERSON, MELISSA ERIN | | Address Redacted | | | | | | |
| PETERSON, MICHAEL M | | Address Redacted | | | | | | |
| PETERSON, NATHANIEL DREW | | Address Redacted | | | | | | |
| PETERSON, RICHARD EDWARD | | Address Redacted | | | | | | |
| PETERSON, SEAN ANTHONY | | Address Redacted | | | | | | |
| PETERSON, SETH NICHOLAS | | Address Redacted | | | | | | |
| PETERSON, TAYLOR SEAN | | Address Redacted | | | | | | |
| PETERSON, TIA MONAE | | Address Redacted | | | | | | |
| PETERSON, TIMOTHY L | | Address Redacted | | | | | | |
| PETERSON, TORSTEN A | | 10910 LESSER SCAUP LANDING | | | CHESTERFIELD | VA | 23838 | USA |
| PETERSON, ZACHARY ALLEN | | Address Redacted | | | | | | |
| PETIOT, NICOLE MARIE | | Address Redacted | | | | | | |
| PETIT HOMME, ROODNEY DAVID | | Address Redacted | | | | | | |
| PETIT RAYMOND, FRANTZ ROBENS | | Address Redacted | | | | | | |
| PETITONE, JOSEPH | | Address Redacted | | | | | | |
| PETITT, STEVEN GORDON | | Address Redacted | | | | | | |
| PETKOVIC LAW OFFICES, WAYNE E | | 840 BRITTANY DR | | | DELAWARE | OH | 43015 | USA |
| PETRASSI, PATRICK COSMO | | Address Redacted | | | | | | |
| PETRE, WILLIAM ROBERT | | Address Redacted | | | | | | |
| PETRENKO, ANDREW | | Address Redacted | | | | | | |
| PETRIK, JOSHUA LEE | | Address Redacted | | | | | | |
| PETROCHEM RECOVERY SERVICES | | PO BOX 1458 | | | NORFOLK | VA | 23501 | USA |
| PETROE, CHELSEA CIERRA | | Address Redacted | | | | | | |
| PETROLEUM EQUIPMENT CO INC | | PO BOX 855 | | | MABLETON | GA | 30126 | USA |
| PETROLINK | | 3600A KENNESAW N INDUSTRL PKY | | | KENNESAW | GA | 30144 | USA |
| PETRONJE, PATRICK G | | Address Redacted | | | | | | |
| PETROPOULOS, THOMAS CHRISTOS | | Address Redacted | | | | | | |
| PETROS, MICAH TEMESGEN | | Address Redacted | | | | | | |
| PETROSYANS, ASHOT EDWARD | | Address Redacted | | | | | | |
| PETROUS, SASHA MARIE | | Address Redacted | | | | | | |
| PETRUCELLI, THOMAS RICHARD | | Address Redacted | | | | | | |
| PETRUSKI, KATLYN R | | Address Redacted | | | | | | |
| PETSCHE, JORDAN SCOTT | | Address Redacted | | | | | | |
| PETSINGER, ANDREA M | | Address Redacted | | | | | | |
| PETT FURMAN & JACOBSON PL | | 2101 NW CORPORATE BLVD | STE 218 | | BOCA RATON | FL | 33431 | USA |
| PETTAWAY, NATASHIA DENISE | | Address Redacted | | | | | | |
| PETTER PACKAGING LLC | | PO BOX 997 | | | PADUCAH | KY | 42002-0997 | USA |
| PETTERSEN, EDWIN | | Address Redacted | | | | | | |
| PETTEWAY, CLARISSA D | | Address Redacted | | | | | | |
| PETTEWAY, TOREN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTIBONE, ANDREW | | Address Redacted | | | | | | |
| PETTIFORD, DERRICK A | | Address Redacted | | | | | | |
| PETTIGREW, DEANDRE LAVELLE | | Address Redacted | | | | | | |
| PETTIGREW, EDWARD LEROYCE | | Address Redacted | | | | | | |
| PETTIGREW, LAKYIA A | | Address Redacted | | | | | | |
| PETTIGREW, NICOLE R | | Address Redacted | | | | | | |
| PETTINGER, MEAGAN DARNELL | | Address Redacted | | | | | | |
| PETTIT, CHRIS RYAN | | Address Redacted | | | | | | |
| PETTIT, LUKE ROSS | | Address Redacted | | | | | | |
| PETTIT, PRESTON REID | | Address Redacted | | | | | | |
| PETTITE, DAVID L | | Address Redacted | | | | | | |
| PETTITE, JEFFERY MATHEW | | Address Redacted | | | | | | |
| PETTY, COLLIN ROSS | | Address Redacted | | | | | | |
| PETTY, GREGGORY LEE | | Address Redacted | | | | | | |
| PETTY, TIMOTHY JAI | | Address Redacted | | | | | | |
| PETULA ASSOCIATES | | 1009 SLATER ROAD STE 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | USA |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | USA |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | | | DURHAM | NC | 27703 | USA |
| PETZOLD, CHRIS PATRICK | | Address Redacted | | | | | | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | USA |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | | | RICHMOND | VA | 23233 | USA |
| PETZOLD, DEBRA J | | Address Redacted | | | | | | |
| PETZOLD, WILLIAM R | | Address Redacted | | | | | | |
| PETZOLDT APPRAISAL CO | | 2016 HWY 75 STE 3 | | | BLOUNTVILLE | TN | 37617 | USA |
| PEVLOR, MICHAEL JOE | | Address Redacted | | | | | | |
| PEW, BRIAN TYRELL | | Address Redacted | | | | | | |
| PEW, STEPHANIE SHARICE | | Address Redacted | | | | | | |
| PEYATT, JAMES EDWARD | | Address Redacted | | | | | | |
| PEYSTER, TRACEY ELIZABETH | | Address Redacted | | | | | | |
| PEYTON, JUSTIN EUGENE | | Address Redacted | | | | | | |
| PEZANETTI, MICHAEL S | | Address Redacted | | | | | | |
| PEZZA, ROBERT W | | Address Redacted | | | | | | |
| PEZZINO, JOSEPH STEVEN | | Address Redacted | | | | | | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6296 | | | FLORENCE | KY | 41022 | USA |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6504 | | | FLORENCE | KY | 41022 | USA |
| PFAFF, HEATHER NOEL | | Address Redacted | | | | | | |
| PFAFFS INC | | PO BOX 24429 | | | WINSTON SALEM | NC | 271144429 | USA |
| PFAFFS INC | | PO BOX 24429 | | | WINSTON SALEM | NC | 27114-4429 | USA |
| PFEIFER PRINTING CO INC | | 190 EAST FULTON STREET | | | COLUMBUS | OH | 43215 | USA |
| PFEIFFER, CHARLES J | | Address Redacted | | | | | | |
| PFG IMPERIAL CENTER HOLDING CO | | 4309 EMPEROR BLVD 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | USA |
| PFIRRMAN, NICHOLAS WARREN | | Address Redacted | | | | | | |
| PFLEPSEN, ZEBULEN MICHAEL | | Address Redacted | | | | | | |
| PFLUG, GARRETT ANDREW | | Address Redacted | | | | | | |
| PGI BUILDERS INC | | 13001 BOGGS CIRCLE | | | MIDLOTHIAN | VA | 23114-4511 | USA |
| PHALEN, JOSHUA T | | Address Redacted | | | | | | |
| PHAM, DANG Q | | Address Redacted | | | | | | |
| PHAM, FRANCIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAM, FRANKLIN | | Address Redacted | | | | | | |
| PHAM, RICHARD TRI | | Address Redacted | | | | | | |
| PHAM, RONALD | | Address Redacted | | | | | | |
| PHAN, ALLEN | | Address Redacted | | | | | | |
| PHAN, CHRISTOPHER ANH | | Address Redacted | | | | | | |
| PHAN, HANG M | | Address Redacted | | | | | | |
| PHAN, NHAT MINH | | Address Redacted | | | | | | |
| PHAN, QUY DAM | | Address Redacted | | | | | | |
| PHANTHADETH, JULEE | | Address Redacted | | | | | | |
| PHARES, JUSTIN THOMAS | | Address Redacted | | | | | | |
| PHARIS, CYNTHIA LYNN | | Address Redacted | | | | | | |
| PHARR, MARY KATHERINE MARZELLA | | Address Redacted | | | | | | |
| PHARRIS, KEITH BRYSON | | Address Redacted | | | | | | |
| PHASE II OFFICE FURNITURE | | 2504 PLANTSIDE DR | BLUEGRASS INDUSTRIAL PARK | | LOUISVILLE | KY | 40299 | USA |
| PHC MARTINSVILLE INC | | 3160 KINGS MTN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | USA |
| PHC MARTINSVILLE INC ASSIGNEE | | 3160 KINGS MTN RD STE A | HENRY COUNTY GEN DIST CT | | MARTINSVILLE | VA | 24112 | USA |
| PHC MARTINSVILLE INC ASSIGNEE | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24114 | USA |
| PHELPS, BRUCE A | | Address Redacted | | | | | | |
| PHELPS, JACOB | | Address Redacted | | | | | | |
| PHELPS, KRISTOFER ALLEN | | Address Redacted | | | | | | |
| PHELPS, RENEA LITA | | Address Redacted | | | | | | |
| PHELPS, TREVOR K | | Address Redacted | | | | | | |
| PHENIEZY, TRAVIS FRANK | | Address Redacted | | | | | | |
| PHENIX, CITY OF | | 601 12TH ST | DEPT OF FINANCE | | PHENIX CITY | AL | 36867 | USA |
| PHETERSON, ERIC | | Address Redacted | | | | | | |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |
| PHH VEHICLE MANAGEMENT SVCS | | P O BOX 1067 | | | CHARLOTTE | NC | 282011067 | USA |
| PHIL HOUSTON APPRAISAL SERVICE | | 114 PALMETTO ST | | | DESTIN | FL | 32541 | USA |
| PHILBECK, SCOTT LEWIS | | Address Redacted | | | | | | |
| PHILEMOND, DIMITRI | | Address Redacted | | | | | | |
| PHILIP, DAVE G | | Address Redacted | | | | | | |
| PHILIPPE, SAMIA | | Address Redacted | | | | | | |
| PHILIPPONA, CASEY LORRAINE | | Address Redacted | | | | | | |
| PHILIPS | | PO BOX 309 | ATTN CREDIT DEPT | | GREENVILLE | TN | 37744-0308 | USA |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | ATLANTA | GA | 30384-4547 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 1911 US HWY 301 N | SUITE 100 | | TAMPA | FL | 33619 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 24090 DETROIT AVENUE REAR | | | WESTLAKE | OH | 44145 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 2452 SAND LAKE RD | | | ORLANDO | FL | 32809 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 520 G CLANTON RD | | | CHARLOTTE | NC | 28217 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 6333 BUSCH BLVD | | | COLUMBUS | OH | 43229 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 6700 D PAPERMILL RD | | | KNOXVILLE | TN | 37919 | USA |
| PHILIPS CONSUMER ELECTRONICS | | DIV/N AMERICAN PHILLIPS CORP | 2099 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 14810 | FINANCE FACTORY SERVICE | | KNOXVILLE | TN | 37914-1810 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | ATLANTA | GA | 303847162 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | ATLANTA | GA | 30384-7162 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 305174 | | | NASHVILLE | TN | 37230-5174 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 406538 | | | ATLANTA | GA | 30384 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | ATLANTA | GA | 31146-7300 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 555 | | | JEFFERSON CITY | TN | 37760 | USA |
| PHILIPS CONSUMER ELECTRONICS | | SUITE 100 | | | TAMPA | FL | 33619 | USA |
| PHILIPS CONSUMER ELECTRONICS | | DEPT 11 01210 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | USA |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | ATLANTA | GA | 30384-0194 | USA |
| PHILIPS MOBILE COMPUTING GROUP | | DEPT 11 01210 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | USA |
| PHILIPS, PEGGY | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | USA |
| PHILIPS, PEGGY | | LOC NO 0100 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | USA |
| PHILISTIN, MARLONNE | | Address Redacted | | | | | | |
| PHILIUS, RICARDO YVON | | Address Redacted | | | | | | |
| PHILLIP, ANIA TRICIA | | Address Redacted | | | | | | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | VENICE | FL | 342853641 | USA |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | VENICE | FL | 34285-3641 | USA |
| PHILLIPS APPLIANCE SERVICE | | 5109 LEWIS AVE | | | TOLEDO | OH | 43612 | USA |
| PHILLIPS CONSUMER ELECTRONICS | | PO BOX 751386 | DEPT 11 03255 | | CHARLOTTE | NC | 28275 | USA |
| PHILLIPS ELECTRONICS | | DPT 4G 0002066604 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | USA |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 282890011 | USA |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | USA |
| PHILLIPS FINANCIAL CORP | | PO BOX 1429 | | | HIGH POINT | NC | 27261 | USA |
| PHILLIPS FINANCIAL CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | USA |
| PHILLIPS II, ROBERT LEE | | Address Redacted | | | | | | |
| PHILLIPS IV, FRANK LEONARD | | Address Redacted | | | | | | |
| PHILLIPS JR , VERNE | | Address Redacted | | | | | | |
| PHILLIPS TELEVISION CO | | 1028 N MAIN ST | | | BOWLING GREEN | OH | 43402 | USA |
| PHILLIPS TOOL REPAIR INC | | 2028 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | USA |
| PHILLIPS, AARON ROBBIE | | Address Redacted | | | | | | |
| PHILLIPS, AARON VAUGHN | | Address Redacted | | | | | | |
| PHILLIPS, AMY E | | Address Redacted | | | | | | |
| PHILLIPS, ANDREW VINCENT | | Address Redacted | | | | | | |
| PHILLIPS, BENJAMIN PATRICK | | Address Redacted | | | | | | |
| PHILLIPS, BONITA C | | Address Redacted | | | | | | |
| PHILLIPS, BRANDON JERROD | | Address Redacted | | | | | | |
| PHILLIPS, BRIAN JOSEPH | | Address Redacted | | | | | | |
| PHILLIPS, BRIAN MATTHEW | | Address Redacted | | | | | | |
| PHILLIPS, CALI MARIE | | Address Redacted | | | | | | |
| PHILLIPS, CATHERINE LEE | | Address Redacted | | | | | | |
| PHILLIPS, CHRIS PAUL | | Address Redacted | | | | | | |
| PHILLIPS, COLIN MICHAEL | | Address Redacted | | | | | | |
| PHILLIPS, COLLEEN SUZANNE | | Address Redacted | | | | | | |
| PHILLIPS, DARYL C | | 103 N WILTON RD | | | RICHMOND | VA | 23226 | USA |
| PHILLIPS, DARYL C | | 103 NORTH WILTON ROAD | | | RICHMOND | VA | 23226 | USA |
| PHILLIPS, DEBBIE ANN | | Address Redacted | | | | | | |
| PHILLIPS, DEREK PAUL | | Address Redacted | | | | | | |
| PHILLIPS, DERRICK CLAYTON | | Address Redacted | | | | | | |
| PHILLIPS, DUANE B | | Address Redacted | | | | | | |
| PHILLIPS, ERICA | | Address Redacted | | | | | | |
| PHILLIPS, GRANT | | Address Redacted | | | | | | |
| PHILLIPS, HARRY C | | Address Redacted | | | | | | |
| PHILLIPS, HEATHER | | 1209 BOBBIEDELL LANE | | | RICHMOND | VA | 23229 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JAMAL RASHAAD | | Address Redacted | | | | | | |
| PHILLIPS, JAMES JERALD | | Address Redacted | | | | | | |
| PHILLIPS, JAMES WESLEY | | Address Redacted | | | | | | |
| PHILLIPS, JAMIE ALEXANDER | | Address Redacted | | | | | | |
| PHILLIPS, JARED R | | Address Redacted | | | | | | |
| PHILLIPS, JEFRI DUANE | | Address Redacted | | | | | | |
| PHILLIPS, JONATHAN RODNEY | | Address Redacted | | | | | | |
| PHILLIPS, JONATHAN STEPHEN | | Address Redacted | | | | | | |
| PHILLIPS, JOSEPH | | Address Redacted | | | | | | |
| PHILLIPS, JUSTIN ALLEN | | Address Redacted | | | | | | |
| PHILLIPS, JUSTIN I | | Address Redacted | | | | | | |
| PHILLIPS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PHILLIPS, KARI P | | Address Redacted | | | | | | |
| PHILLIPS, KARL HUDSON | | Address Redacted | | | | | | |
| PHILLIPS, LINDSY ELAINE | | Address Redacted | | | | | | |
| PHILLIPS, LUCIA ADEJUMOKE | | Address Redacted | | | | | | |
| PHILLIPS, MICHAEL AARON | | Address Redacted | | | | | | |
| PHILLIPS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PHILLIPS, MICHAEL THOMAS | | Address Redacted | | | | | | |
| PHILLIPS, MICHELLE HOPE | | Address Redacted | | | | | | |
| PHILLIPS, MYLISA DENISE | | Address Redacted | | | | | | |
| PHILLIPS, NICHOLE LYNN | | Address Redacted | | | | | | |
| PHILLIPS, NOELLE B | | Address Redacted | | | | | | |
| PHILLIPS, OLUWATOYIN | | Address Redacted | | | | | | |
| PHILLIPS, QUINCY THOMAS | | Address Redacted | | | | | | |
| PHILLIPS, ROBERTA K | | Address Redacted | | | | | | |
| PHILLIPS, TAYLOR S | | Address Redacted | | | | | | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LANE | | | RICHMOND | VA | 23227 | USA |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LN | | | RICHMOND | VA | 23227 | USA |
| PHILMON, WAYNE OR MARY | | HC 61 BOX 83 | | | STEINHATCHEE | FL | 32359 | USA |
| PHILMON, WAYNE OR MARY | | PHILMON AIR CONDITIONING & REF | HC 61 BOX 83 | | STEINHATCHEE | FL | 32359 | USA |
| PHILOGENE, ESTHER NA | | Address Redacted | | | | | | |
| PHILPOT RELOCATION SYSTEMS | | 1909 FORGE STREET | | | TUCKER | GA | 30084 | USA |
| PHILPOT, CHAUNCEY BRUCE | | Address Redacted | | | | | | |
| PHILPOTT, BRIAN L | | Address Redacted | | | | | | |
| PHILS CLEANING SERVICE | | 5160 TWIN OAK DR | | | WOODSTOCK | GA | 30188 | USA |
| PHILS ELECTRONICS & TELEPHONE | | 2247 DIXIE AVE | | | PADUCAH | KY | 42003 | USA |
| PHILYAW, PHILLIP | | Address Redacted | | | | | | |
| PHINNEY, KEVIN | | 908 LAKE CHARLES DR | | | DAVENPORT | FL | 33837 | USA |
| PHIPPS, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| PHIPPS, TONY A | | PO BOX 7123 | | | KINGSPORT | TN | 37664 | USA |
| PHLUGGKNAPP TECHNICAL SVC INC | | PO BOX 6032 | | | ASHLAND | VA | 23005 | USA |
| PHOEBE CORPORATE HEALTH CENTER | | 2410 SYLVESTER RD | | | ALBANY | GA | 31705 | USA |
| PHOENICIAN PROPERTIES | | 529 OLD HICKORY BLVD STE D | | | JACKSON | TN | 38305 | USA |
| PHOENIX HOME LIFE MUTUAL INS | | 1350 EUCLID AVE SUITE 300 | | | CLEVELAND | OH | 44115 | USA |
| PHOENIX HOME LIFE MUTUAL INS | | 2170 W STATE RD STE 366 | C/O SANLANDO CTR | | LONGWOOD | FL | 32779 | USA |
| PHOENIX HOME LIFE MUTUAL INS | | C/O GRUBB & ELLIS MGMT SERVICE | 1350 EUCLID AVE SUITE 300 | | CLEVELAND | OH | 44115 | USA |
| PHOENIX LOSS PREVENTION | | PO BOX 1180 | 150 BASTILLE WAY | | FAYETTEVILLE | GA | 30214 | USA |
| PHOENIX PAINTING COMPANY | | 6303 N POWERLINE ROAD | | | FORT LAUDERDALE | FL | 33309 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX PLUMBING CO INC | | PO BOX 180071 | | | TALLAHASSEE | FL | 32303 | USA |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | HIRAM | GA | 30141 | USA |
| PHOENIX RETAIL GROUP INC | | SUITE A | | | LITHIA SPRINGS | GA | 30122 | USA |
| PHOENIX ROOFING CO | | 3903 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| PHOENIX SUPPORT SYSTEMS | | P O BOX 3483 | | | PHENIX CITY | AL | 36868 | USA |
| PHOMMA, ROBERT | | Address Redacted | | | | | | |
| PHOMSOPHA, SITHIPHONE TONY | | Address Redacted | | | | | | |
| PHONETEL TECHNOLOGIES INC | | 1001 LAKESIDE AVENUE 7TH FL | | | CLEVELAND | OH | 44114 | USA |
| PHOTO DISTRICT NEWS | | PO BOX 1983 | SUBSCRIPTION DEPT | | MARION | OH | 43306-4083 | USA |
| PHOTO DISTRICT NEWS | | SUBSCRIPTION DEPT | | | MARION | OH | 433064083 | USA |
| PHOTO LAB, THE | | 304 VETERANS MEMORIAL HWY | | | MABLETON | GA | 30126 | USA |
| PHOTOCO INC | | PO BOX 75175 | | | CLEVELAND | OH | 44101-2199 | USA |
| PHOTOGRAFIX | | 12820 W CREEK PKY STE J | | | RICHMOND | VA | 23238 | USA |
| PHOTOGRAFIX | | 207 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| PHOTOGRAFIX | | 207 W BROAD STREET | | | RICHMOND | VA | 23220 | USA |
| PHOTOGRAFIX | | PO BOX 29539 | | | RICHMOND | VA | 23242 | USA |
| PHOTRI INC | | 3701 SOUTH GEORGE MASON DR | SUITE C2 NORTH | | FALLS CHURCH | VA | 22041 | USA |
| PHOTRI INC | | SUITE C2 NORTH | | | FALLS CHURCH | VA | 22041 | USA |
| PHSI | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | USA |
| PHUNTEK, CHRISTOPHER | | 3812B DRYBROOK RD | | | CHARLOTTE | NC | 28269 | USA |
| PHYFER, CONNOR STEPHEN | | Address Redacted | | | | | | |
| PHYSICIAN CARE | | 1690 N MONROE ST | | | TALLAHASSEE | FL | 32303 | USA |
| PHYSICIAN CARE | | 3401 CAPITAL CIRCLE N E | | | TALLAHASSEE | FL | 32308 | USA |
| PHYSICIAN CARE | | PO BOX 13528 | GRANT COUNTY HOSPITAL | | TALLAHASSEE | FL | 32317-3528 | USA |
| PHYSICIANS CARE MEDICAL | | 2021 HAMILTON PL BLVD | | | CHATTANOOGA | TN | 37421 | USA |
| PHYSICIANS IMMEDIATE MED | | 2481 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | USA |
| PIACENTE, BRITTANY | | Address Redacted | | | | | | |
| PIANO GALLERY, THE | | 10101 W BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| PIANOS FLOWERS & GIFTS INC | | 4532 ELVIS PRESLEY | | | MEMPHIS | TN | 38116 | USA |
| PIASCIK & ASSOCIATES PC | | PO BOX 2541 | | | GLEN ALLEN | VA | 23058 | USA |
| PIASECKI, THOMAS G | | 7051 SKYLINE DR | | | BROADVIEW HEIGHTS | OH | 44147 | USA |
| PIATEK, FRANK | | Address Redacted | | | | | | |
| PIAZZA, BEN S | | Address Redacted | | | | | | |
| PIAZZESE, LISA | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | USA |
| PIAZZESE, LISA R | | Address Redacted | | | | | | |
| PICAZO, DANIEL | | Address Redacted | | | | | | |
| PICCADILLY RESTAURANTS LLC | | 8004 W BROAD ST | | | RICHMOND | VA | 23294-4218 | USA |
| PICCIOLA, TONY | | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | USA |
| PICCIOLA, TONY | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DR | | RICHMOND | VA | 23228 | USA |
| PICCIRILLO, AMANDA RENEE | | Address Redacted | | | | | | |
| PICHA, BRENT J | | Address Redacted | | | | | | |
| PICHARDO, KISBEL Y | | Address Redacted | | | | | | |
| PICHARDO, ZAIRA | | 940 LINCOLN RD STE 308 | | | MIAMI BEACH | FL | 33139 | USA |
| PICHBECK TV & APPLIANCES | | 203 SOUTH BROAD ST | PO BOX 509 | | KENBRIDGE | VA | 23944 | USA |
| PICHBECK TV & APPLIANCES | | PO BOX 509 | | | KENBRIDGE | VA | 23944 | USA |
| PICK UPS PLUS | | 10104 DEEPWOOD CIR | | | RICHMOND | VA | 23233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICKENS FAMILY COURT | | PO BOX 215 | ATTN OLIVER NEALY CLERK | | PICKENS | SC | 29671 | USA |
| PICKENS, RACQUEL CAPRI | | Address Redacted | | | | | | |
| PICKENS, ZANE ONEAL | | Address Redacted | | | | | | |
| PICKEREL, KRYSTLE LYNNE | | Address Redacted | | | | | | |
| PICKERING, CAROLINE MARIE | | Address Redacted | | | | | | |
| PICKERT, RYAN MICHAEL | | Address Redacted | | | | | | |
| PICKETT, CARRIE ANNA | | Address Redacted | | | | | | |
| PICKETT, CEDRIC | | Address Redacted | | | | | | |
| PICKETT, DARRYL JUDITH | | Address Redacted | | | | | | |
| PICKETT, SONYA J | | Address Redacted | | | | | | |
| PICKHARDT, CIARA AUDRA | | Address Redacted | | | | | | |
| PICKHARDT, LYNDSAY MARIE | | Address Redacted | | | | | | |
| PICKLE, BETSY | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | USA |
| PICKLE, MELANIE T | | Address Redacted | | | | | | |
| PICKLO, ELIZABETH FRANCES | | Address Redacted | | | | | | |
| PICKRELL, STODDARD MORGAN | | Address Redacted | | | | | | |
| PICKREN, HANNAH LEIGHANN | | Address Redacted | | | | | | |
| PICO, GERARDO JORGE | | Address Redacted | | | | | | |
| PICON, GILBERTO | | Address Redacted | | | | | | |
| PICONE, LAUREN | | Address Redacted | | | | | | |
| PICTURE PERFECT | | 9425 HIGHWAY 92 | SUITE 178 | | WOODSTOCK | GA | 30188 | USA |
| PICTURE PERFECT | | SUITE 178 | | | WOODSTOCK | GA | 30188 | USA |
| PICTURE QUEST | | PO BOX 402040 | | | ATLANTA | GA | 30384-2040 | USA |
| PIE SUPERIOR SERVICE | | 1173B OLD DIXIE HWY | | | LAKE PARK | FL | 33403 | USA |
| PIE SUPERIOR SERVICE | | 4546 CLEMENS ST | | | LAKE WORTH | FL | 33463 | USA |
| PIE SUPERIOR SERVICE | | 5840 YOUNGQUIST ROAD | | | FT MYERS | FL | 33912 | USA |
| PIEDISCALZO, ANDREA LYNN | | Address Redacted | | | | | | |
| PIEDMONT APPLIANCE SERVICE | | 1373 EAST MOREHEAD ST NO 26 | | | CHARLOTTE | NC | 28204 | USA |
| PIEDMONT APPRAISAL SERVICES | | 162 GRADY AVENUE | | | FAYETTEVILLE | GA | 30214 | USA |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE ROAD | | | LYNCHBURG | VA | 24501 | USA |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE ROAD | | | LYNCHBURG | VA | 245010 | USA |
| PIEDMONT FENCE INC | | 3505 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127-9003 | USA |
| PIEDMONT FORD TRUCK SALES INC | | 412 REGIONAL RD SOUTH | P O BOX 18109 | | GREENSBORO | NC | 27419-8109 | USA |
| PIEDMONT FORD TRUCK SALES INC | | P O BOX 18109 | | | GREENSBORO | NC | 274198109 | USA |
| PIEDMONT LANDSCAPE & GROUNDS | | 5107 NORTH CHURCH STREET | | | GREENSBORO | NC | 27455 | USA |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | GREENSBORO | NC | 274299527 | USA |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | GREENSBORO | NC | 27429-9527 | USA |
| PIEDMONT NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | USA |
| PIEDMONT PLASTICS INC | | PO BOX 890216 | | | CHARLOTTE | NC | 28289-0216 | USA |
| PIEDMONT POWER SWEEPING | | PO BOX 11247 | | | CHARLOTTE | NC | 28220 | USA |
| PIEDMONT PSYCHIATRIC CENTER | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | USA |
| PIEDRAHITA, JOSE F | | Address Redacted | | | | | | |
| PIEDRAHITA, MARIA FERNANDA | | Address Redacted | | | | | | |
| PIEGARI, GLEN | | 3000 W GRACE ST 201 | | | RICHMOND | VA | 23221 | USA |
| PIEKART, MICHAEL JOHN | | Address Redacted | | | | | | |
| PIENDZIK, BRANDON S | | Address Redacted | | | | | | |
| PIEPLOW, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PIEPLOW, RYAN MATTHEW | | Address Redacted | | | | | | |
| PIERATTS | | 110 MT TABOR RD | | | LEXINGTON | KY | 40517 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE III, WILLIE E | | Address Redacted | | | | | | |
| PIERCE, AMY L | | Address Redacted | | | | | | |
| PIERCE, ANTHONY | | Address Redacted | | | | | | |
| PIERCE, CARRIE E | | Address Redacted | | | | | | |
| PIERCE, CHRISTINA A | | Address Redacted | | | | | | |
| PIERCE, COURTNEY LYNN | | Address Redacted | | | | | | |
| PIERCE, DEREK MICHAEL | | Address Redacted | | | | | | |
| PIERCE, GAVON | | Address Redacted | | | | | | |
| PIERCE, HEATHER ELISE | | Address Redacted | | | | | | |
| PIERCE, JEREMY DEWAYNE | | Address Redacted | | | | | | |
| PIERCE, JEREMY OKEEFE | | Address Redacted | | | | | | |
| PIERCE, JOHN M | | Address Redacted | | | | | | |
| PIERCE, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| PIERCE, KYLE WILLIAM | | Address Redacted | | | | | | |
| PIERCE, LAURA ELIZABETH | | Address Redacted | | | | | | |
| PIERCE, LOGAN | | Address Redacted | | | | | | |
| PIERCE, MARGIE D | | Address Redacted | | | | | | |
| PIERCE, MARY | | Address Redacted | | | | | | |
| PIERCE, RICHARD E | | 1078 S MAIN BOX 9 | C/O SOUTHERN STATES | | MADISON | GA | 30650 | USA |
| PIERCE, SHIRLEY | | 10216 NAVARRE CT | | | RICHMOND | VA | 23233 | USA |
| PIERCE, VICTORIA MONIQUE | | Address Redacted | | | | | | |
| PIERCES PITT BAR B QUE INC | | PO BOX 498 | | | LIGHTFOOT | VA | 23090 | USA |
| PIERCY JR, JOHN W | | 7 COURTHOUSE AVE | CITY OF PETERSBURG CIRCUIT CT | | PETERSBURG | VA | 23803 | USA |
| PIERCY, DOUG A | | Address Redacted | | | | | | |
| PIEROLA, JOAQUIN | | Address Redacted | | | | | | |
| PIERRE LOUIS, JEAN ENDY | | Address Redacted | | | | | | |
| PIERRE LOUIS, THIERRY | | Address Redacted | | | | | | |
| PIERRE, BRITNEY PATRICIA | | Address Redacted | | | | | | |
| PIERRE, DAPHNE | | Address Redacted | | | | | | |
| PIERRE, DONOVAN JACKSON | | Address Redacted | | | | | | |
| PIERRE, KERLIN | | Address Redacted | | | | | | |
| PIERRE, KESHIA EMMANUELLA | | Address Redacted | | | | | | |
| PIERRE, MARC | | Address Redacted | | | | | | |
| PIERRE, MAUDLYN | | Address Redacted | | | | | | |
| PIERRE, MOZART | | Address Redacted | | | | | | |
| PIERRE, NEXON | | Address Redacted | | | | | | |
| PIERRE, PETERSON RICOT | | Address Redacted | | | | | | |
| PIERRE, ROSENELLE | | Address Redacted | | | | | | |
| PIERRE, VANESSA C | | Address Redacted | | | | | | |
| PIERRE, VENETTE | | Address Redacted | | | | | | |
| PIERRE, ZAKIA MYRAH | | Address Redacted | | | | | | |
| PIERS SHOPPING CENTER LP | | 4902 EISENHOWER BLVD | | | TAMPA | FL | 33634 | USA |
| PIERS SHOPPING CENTER LP | | ONE TAMPA CITY CTR STE 1900 | C/O CUSHMAN & WAKEFIELD OF FL | | TAMPA | FL | 33602-6300 | USA |
| PIERSOL, JACOB S | | Address Redacted | | | | | | |
| PIERSON, BRANDON LEE | | Address Redacted | | | | | | |
| PIERSON, KRISTOPHER CHARLES | | Address Redacted | | | | | | |
| PIERSON, PAUL MICHAEL | | Address Redacted | | | | | | |
| PIERWOLA, ROBERT THOMAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIETRASZ, JUSTIN JOHN | | Address Redacted | | | | | | |
| PIETZ, BRYAN SCOTT | | Address Redacted | | | | | | |
| PIHLBLAD, JOSHUA JAMES | | Address Redacted | | | | | | |
| PIKE COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | MAGNOLIA | MS | 39652 | USA |
| PIKE COUNTY | | PO BOX 665 | DEPT OF HUMAN SERVICES | | MCCOMB | MS | 39649 | USA |
| PIKE COUNTY | | PO DRAWER 31 | CIRCUIT CLERK CIRCUIT & CO CT | | MAGNOLIA | MS | 39652 | USA |
| PIKE ELECT CONTRCT INC, FLOYD | | PO BOX 868 | | | MOUNT AIRY | NC | 27030 | USA |
| PIKE, JESSICA L | | Address Redacted | | | | | | |
| PIKE, JUSTIN JONATHAN | | Address Redacted | | | | | | |
| PIKE, REBECCA ANN | | Address Redacted | | | | | | |
| PIKE, RICHARD ALLEN | | Address Redacted | | | | | | |
| PILAND, JENNIFER L | | Address Redacted | | | | | | |
| PILAND, STEPHEN | | 1308 BEVERLY DR | | | RICHMOND | VA | 23229 | USA |
| PILAT, PATRICK MICHAEL | | Address Redacted | | | | | | |
| PILE, JUAN | | Address Redacted | | | | | | |
| PILETA, NICHOLAS | | Address Redacted | | | | | | |
| PILGREEN, JOSEPH DANIEL | | Address Redacted | | | | | | |
| PILKINGTON, MARIE | | 9220 FETLOCK DR | | | MECHANICSVILLE | VA | 23116 | USA |
| PILLA, JAMES DOUGLAS | | Address Redacted | | | | | | |
| PILLETERI MAYTAG | | 610 MONTGOMERY HIGHWAY | | | VESTAVIA HILLS | AL | 35216 | USA |
| PILLIOD, JUSTIN J | | Address Redacted | | | | | | |
| PILLOW, JESSICA | | Address Redacted | | | | | | |
| PILLSBURY CLEANING | | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | USA |
| PILOT GRAPHICS INC | | 1250 ALPHA DR | | | ALPHARETTA | GA | 30004 | USA |
| PILOTO, TAMMIE MICHELLE | | Address Redacted | | | | | | |
| PILSON, JONATHAN ALLAN | | Address Redacted | | | | | | |
| PIMENTA, AMANDA L | | Address Redacted | | | | | | |
| PIMENTA, EDWARD | | Address Redacted | | | | | | |
| PIMLOTT, RYAN DOUGLAS | | Address Redacted | | | | | | |
| PIMMS | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | USA |
| PINA, ALEXANDRI | | Address Redacted | | | | | | |
| PINA, BRANDON | | Address Redacted | | | | | | |
| PINA, YACHIRA NICOLE | | Address Redacted | | | | | | |
| PINCHOT, CHRIS ANTHONY | | Address Redacted | | | | | | |
| PINCKARDS GARAGE DOORS INC | | 5481 WOODBINE ROAD | | | PACE | FL | 32571 | USA |
| PINCKNEY, RYAN ONEIL | | Address Redacted | | | | | | |
| PINDER, DAVID MORGAN | | Address Redacted | | | | | | |
| PINE COVE PRINTING | | 5760 MINING TERR | | | JACKSONVILLE | FL | 32257-3201 | USA |
| PINE HILL HEATING & AC | | 211 E PINE AVE | | | WIGGINS | MS | 39577 | USA |
| PINE HOLLOW SPRINGS INC | | 822 YOUNGSTOWN POLAND RD | | | STRUTHERS | OH | 44471 | USA |
| PINE TREE PRESS INCORPORATED | | 2410 OWNBY LANE | | | RICHMOND | VA | 23220 | USA |
| PINEAPPLE GROVE DESIGNS | | PO BOX 112 | | | DELRAY BEACH | FL | 33447-0112 | USA |
| PINEDA, CATHERINE N | | Address Redacted | | | | | | |
| PINEDA, DIANA THERESA | | Address Redacted | | | | | | |
| PINELLAS CO CIRCUIT COURT CLRK | | 315 COURT STREET | ATTN SUPPORT DIVISION | | CLEARWATER | FL | 34616 | USA |
| PINELLAS CO CRIMINAL JUSTICE | | 14250 49TH STREET N | CIRCUIT CRIMINAL COURT RECORDS | | CLEARWATER | FL | 34622 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINELLAS CO CRIMINAL JUSTICE | | CIRCUIT CRIMINAL COURT RECORDS | | | CLEARWATER | FL | 34622 | USA |
| PINELLAS COUNTY PROBATE | | 315 COURT ST STE 106 | | | CLEARWATER | FL | 33756-5165 | USA |
| PINELLAS COUNTY PROBATE COURT | | 315 COURT ST NO 106 PROBATE DIV | | | CLEARWATER | FL | 33756-5165 | USA |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 10832 | | | CLEARWATER | FL | 33757-8832 | USA |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 1729 | | | CLEARWATER | FL | 346171729 | USA |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 346171780 | USA |
| PINELLAS COUNTY UTILITIES | | PO BOX 1780 | 14 S FT HARRISON AVE | | CLEARWATER | FL | 33757-1780 | USA |
| PINER, JOHN STOCKTON | | Address Redacted | | | | | | |
| PINERS | | 3861 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | USA |
| PING, KATHY ELIZABETH | | Address Redacted | | | | | | |
| PINIELLA, DONALD PAUL | | Address Redacted | | | | | | |
| PINIONS APPLIANCE REPAIR | | 203 HICKMAN ST | | | CLARKSBURG | WV | 26301 | USA |
| PINKARD, BRANDON KEITH | | Address Redacted | | | | | | |
| PINKARD, REUBEN GOODMAN | | Address Redacted | | | | | | |
| PINKERTON CONSULTING | | PO BOX 406394 | | | ATLANTA | GA | 30384-6394 | USA |
| PINKHAM, RONALD ASHTON | | Address Redacted | | | | | | |
| PINKNEY LIGGANS, ALTHEA | | Address Redacted | | | | | | |
| PINKNEY, INDIA LATOYA | | Address Redacted | | | | | | |
| PINKNEY, MAKEDA AMARNA | | Address Redacted | | | | | | |
| PINKSTONS LOCKSMITH | | 1408 W MAIN STREET | | | LEXINGTON | KY | 40511 | USA |
| PINNACLE REAL ESTATE SERVICES | | 4807 ROCKSIDE RD STE 270 | | | CLEVELAND | OH | 44131 | USA |
| PINNACLE ROOFING INC | | 5730 BOWDEN ROAD STE 110 | | | JACKSONVILLE | FL | 32216 | USA |
| PINNOCK, RALSTON H | | Address Redacted | | | | | | |
| PINO, DANIEL RENE | | Address Redacted | | | | | | |
| PINO, JOSH ERIC | | Address Redacted | | | | | | |
| PINO, MAYLIN | | Address Redacted | | | | | | |
| PINON, ROBERT | | Address Redacted | | | | | | |
| PINSON, JESSICA RENEE | | Address Redacted | | | | | | |
| PINSON, MITCHELL C | | Address Redacted | | | | | | |
| PINSON, TRAVIS ADRIAN | | Address Redacted | | | | | | |
| PINTADO, KRIMALIX | | Address Redacted | | | | | | |
| PINTO JR, RICARDO | | Address Redacted | | | | | | |
| PINTOS, GASTON EDUARDO | | Address Redacted | | | | | | |
| PINZONE, VINCENT | | Address Redacted | | | | | | |
| PIONEER | | 4529 INDUSTRIAL PKY | | | CLEVELAND | OH | 44135 | USA |
| PIONEER APPLIANCE CO | | 590 NORTH NOVA ROAD | | | DAYTONA BEACH | FL | 32114 | USA |
| PIONEER CLEANING SERVICES | | PO BOX 1230 | | | MCCORMICK | SC | 29835 | USA |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 432283806 | USA |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 43228-3806 | USA |
| PIONEER TITLE | | ONE COLUMBUS CENTER | STE 400 | | VIRGINIA BEACH | VA | 23462 | USA |
| PIONEER/SERVICE | | PO BOX 467 | | | WRIGHTSVILLE BCH | NC | 28480 | USA |
| PIOTTER JR, BRUCE D | | 1726 MARKS AVE | | | AKRON | OH | 44305 | USA |
| PIP PRINTING | | 195 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43213 | USA |
| PIP PRINTING | | 7011 ALBERT PICK ROAD | SUITE G | | GREENSBORO | NC | 27409 | USA |
| PIP PRINTING | | 7675 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | USA |
| PIP PRINTING | | SUITE G | | | GREENSBORO | NC | 27409 | USA |
| PIP PRINTING INNSBROOK SHOPPES | | 4028 M COX ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| PIP PRINTING NO 208 | | 3939 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPER MARBURY RUDNICK & WOLFE | | 101 E KENNEDY BLVD STE 2000 | | | TAMPA | FL | 33602 | USA |
| PIPES, RICHARD LYONELL | | Address Redacted | | | | | | |
| PIPKIN, BLAKE | | Address Redacted | | | | | | |
| PIPPIN FLORIST | | 202 MAPLE ST | | | BRISTOL | TN | 37620 | USA |
| PIPPIN, CHARLES | | Address Redacted | | | | | | |
| PIPPIN, SAMANTHA | | Address Redacted | | | | | | |
| PIRKLE ELECTRIC CO INC | | 2495 FAIRBURN RD SW | | | ATLANTA | GA | 30331 | USA |
| PIROZZOLO, DOMINIC M | | Address Redacted | | | | | | |
| PISANI, BRITTANY NICOLE | | Address Redacted | | | | | | |
| PISANI, JOSHUA RYAN | | Address Redacted | | | | | | |
| PISANIELLO, NICOLE MICHELLE | | Address Redacted | | | | | | |
| PISARSKIY, MICHAEL STEVEN | | Address Redacted | | | | | | |
| PISCULLI, JASON | | Address Redacted | | | | | | |
| PISZCZ JR, DANIEL J | | 3202 SYLVANIA CT | | | CHESTER | VA | 23831 | USA |
| PIT GEAR CUSTOM COVERS INC | | 245 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | USA |
| PIT STOP | | PO BOX 558 | | | MARIETTA | GA | 30061 | USA |
| PITA, JENYS | | Address Redacted | | | | | | |
| PITCHFORD, JOSEPH | | Address Redacted | | | | | | |
| PITCHFORD, MICHAEL ANDRE | | Address Redacted | | | | | | |
| PITCHFORD, TORY A | | Address Redacted | | | | | | |
| PITMAN, JAMES MICHAEL | | Address Redacted | | | | | | |
| PITNEY BOWES | | PO BOX 85042 | POSTAL PRIVILEGE | | LOUISVILLE | KY | 40285-5042 | USA |
| PITNEY BOWES | | PO BOX 85390 | | | LOUISVILLE | KY | 402855390 | USA |
| PITNEY BOWES | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | USA |
| PITNEY BOWES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | USA |
| PITNEY BOWES CREDIT CORP | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | USA |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | USA |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | USA |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 85210 | | | LOUISVILLE | KY | 40285 | USA |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 856210 | | | LOUISVILLE | KY | 40285-6210 | USA |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 402855042 | USA |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 40285-5042 | USA |
| PITT & FRANK CLOSINGS LLC | | 6450 DUTCHMANS PKY | | | LOUISVILLE | KY | 40205 | USA |
| PITT COUNTY CLERK OF COURT | | PO BOX 6067/3RD & WASHINGTON | SUPERIOR & DISTRICT COURTS | | GREENVILLE | NC | 27834 | USA |
| PITT COUNTY CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | GREENVILLE | NC | 27834 | USA |
| PITT COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GREENVILLE | NC | 27835 | USA |
| PITT COUNTY SUPERIOR COURT | | PO BOX 7326 | CLERK OF COURT | | GREENVILLE | NC | 27835 | USA |
| PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 | USA |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | 111 S WASHINGTON STREET | | GREENVILLE | NC | 27835 | USA |
| PITT ELECTRIC INC | | 1028 BROMPTON LN | | | GREENVILLE | NC | 27834 | USA |
| PITT ELECTRIC INC | | 612 NORRIS STREET | | | GREENVILLE | NC | 27834 | USA |
| PITT, FELICIA A | | Address Redacted | | | | | | |
| PITT, JESSICA ANN | | Address Redacted | | | | | | |
| PITT, TASHA CHRMANE | | Address Redacted | | | | | | |
| PITTA, SERGIO | | Address Redacted | | | | | | |
| PITTI, KIMBERLY ALICE | | Address Redacted | | | | | | |
| PITTMAN III, WILLIAM | | Address Redacted | | | | | | |
| PITTMAN, ADRIAN W | | Address Redacted | | | | | | |
| PITTMAN, BRYAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTMAN, CLARA | | 1105 LEE JACKSON HIGHWAY | | | HAINES CITY | FL | 33844 | USA |
| PITTMAN, CLARA | | 2202 BAKER RD 2 | | | HAINES CITY | FL | 33844 | USA |
| PITTMAN, JERRY ADAM | | Address Redacted | | | | | | |
| PITTMAN, JOHN LEE | | Address Redacted | | | | | | |
| PITTMAN, PATRICIA WAYNICK | | Address Redacted | | | | | | |
| PITTMAN, RODNEY A | | Address Redacted | | | | | | |
| PITTMAN, TARRICK D | | Address Redacted | | | | | | |
| PITTMAN, TRAVIS ANTWAN | | Address Redacted | | | | | | |
| PITTMON, ADAM LEESCOTT | | Address Redacted | | | | | | |
| PITTS APPLIANCE&REFRIGERATION | | 4524 PITTSTOWN ROAD | | | HICKORY | NC | 28602 | USA |
| PITTS TRUSTEE, WILLIAM N | | PO BOX 634 | | | SHEFFIELD | AL | 35660 | USA |
| PITTS, BRANNON WALTER | | Address Redacted | | | | | | |
| PITTS, COLEMAN JAMES | | Address Redacted | | | | | | |
| PITTS, CURTIS LEE | | Address Redacted | | | | | | |
| PITTS, EBONY | | Address Redacted | | | | | | |
| PITTS, EDWARD J | | 3009 WESLEY STONECREST CIR | | | LITHONIA | GA | 30038 | USA |
| PITTS, ELISA | | Address Redacted | | | | | | |
| PITTS, GREGORY LAMONT | | Address Redacted | | | | | | |
| PITTS, JOSHAU SHAYNE | | Address Redacted | | | | | | |
| PITTS, LARRY PARNEL | | Address Redacted | | | | | | |
| PITTS, LIONEL D | | Address Redacted | | | | | | |
| PITTS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PITTS, PHILIP M | | Address Redacted | | | | | | |
| PITTS, TIFFANY CHRISTINE | | Address Redacted | | | | | | |
| PITTSBURG TANK & TOWER CO INC | | PO BOX 517 | 1 WATERTANK PL | | HENDERSON | KY | 42419 | USA |
| PITTSBURGH COATING & SUPPLY | | 3241 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | USA |
| PITTSBURGH PROPERTIES LLC | | 3715 NORTHSIDE PKY | BLDG 300 STE 150 | | ATLANTA | GA | 30327 | USA |
| PITTSYLVANIA GENERAL DIST CT | | COURTHOUSE ANNEX 2ND FL | | | CHATHAM | VA | 24531 | USA |
| PIXELINK | | 12820 WEST CREEK PKY | STE J | | RICHMOND | VA | 23238 | USA |
| PIZINGER, MIRANDA | | Address Redacted | | | | | | |
| PIZZA HUT | | 1386 ROSWELL ROAD | | | MARIETTA | GA | 30067 | USA |
| PIZZA HUT | | 9020 B QUIOCCASIN RD | UNIT 747630 | | RICHMOND | VA | 23229 | USA |
| PIZZA PARTNERS I INC | | 4948 DIXIE HWY | MR GATTIS PIZZA | | LOUISVILLE | KY | 40216 | USA |
| PIZZULO, PETER J | | 425 SENECA ST APT 618 | | | NILES | OH | 44446 | USA |
| PJ CHEESE INC | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | USA |
| PJ CHEESE INC | | PO BOX 611165 | | | BIRMINGHAM | AL | 352611165 | USA |
| PJ KULOW INC | | 2335 5TH AVE | | | YOUNGSTOWN | OH | 44504 | USA |
| PJS HOUSE OF BALLOONS INC | | 1144 ALPHARETTA ST A1 | | | ROSWELL | GA | 30075 | USA |
| PL ELECTRIC COMPANY INC | | 67 THORNCLIFF CT | | | ACWORTH | GA | 30101 | USA |
| PLACE AT INNSBROOK, THE | | 4036C COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| PLACIDE, ANDREW THAD | | Address Redacted | | | | | | |
| PLAGGE, ERIK | | Address Redacted | | | | | | |
| PLAIN DEALER | | 23678 ANGELA DRIVE | | | CLEVELAND | OH | 44128 | USA |
| PLAIN DEALER | | C/O VERDIE L WILBURN | 23678 ANGELA DRIVE | | CLEVELAND | OH | 44128 | USA |
| PLAIN DEALER | | USE V NO 701631 | 26101 COUNTRY CLUB BLVD NO 228 | | N OLMSTED | OH | 44070 | USA |
| PLAIN DEALER, THE | | 26101 COUNTRY CLUB BLVD 228 | | | N OLMSTEAD | OH | 44070 | USA |
| PLAIN DEALER, THE | | 7297 GLENN OVAL DRIVE | | | PARMA | OH | 44130 | USA |
| PLAIN DEALER, THE | | C/O JOE & LAURA BARCZAK | 26101 COUNTRY CLUB BLVD NO 228 | | N OLMSTED | OH | 44070 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAIN DEALER, THE | | C/O TRACY RICCELLI | 7297 GLENN OVAL DRIVE | | PARMA | OH | 44130 | USA |
| PLANAS, ALEJANDRO ENRIQUE | | Address Redacted | | | | | | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | FLORENCE | KY | 41042 | USA |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | FLORENCE | KY | 41046 | USA |
| PLANEY, MARTIN R | | Address Redacted | | | | | | |
| PLANNING & DEVELOPMENT INC | | 5133 CASTELLO DR STE 2 | | | NAPLES | FL | 34103 | USA |
| PLANNING COMMISSION, THE | | PO BOX 1110 | 601 E KENNEDY BLVD 18TH FL | | TAMPA | FL | 33601-1110 | USA |
| PLANNING&DESIGN COLLABORATIVE | | 3122 WEST CARY STREET | SUITE 220 | | RICHMOND | VA | 23221 | USA |
| PLANNING&DESIGN COLLABORATIVE | | SUITE 220 | | | RICHMOND | VA | 23221 | USA |
| PLANT, LOGAN H | | Address Redacted | | | | | | |
| PLANTATION FOP | | PO BOX 15520 | | | PLANTATION | FL | 33318-5520 | USA |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | | | PLANTATION | FL | 33324 | USA |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | ATTN JANE SCHOR | | PLANTATION | FL | 33324 | USA |
| PLANTATION GARDEN CENTER | | PO BOX 656 | | | ASHLAND | VA | 23005 | USA |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | USA |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | MERRIT ISLAND | FL | 32953 | USA |
| PLANTATION, CITY OF | | 451 NW 70 TERR | POLICE DEPT RECORDS DIV | | PLANTATION | FL | 33317-2242 | USA |
| PLANTATION, CITY OF | | 7051 NW 4TH ST | | | PLANTATION | FL | 33317 | USA |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 333189044 | USA |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 33318-9044 | USA |
| PLANTATION, CITY OF | | PO BOX 19270 | | | PLANTATION | FL | 33318-9270 | USA |
| PLATA, GODFREY | | 28 WESTHAMPTON WAY | UR 0356 | | UNIV OF RICHMOND | VA | 23173 | USA |
| PLATA, JUAN CARLOS | | Address Redacted | | | | | | |
| PLATE, CODY D | | Address Redacted | | | | | | |
| PLATINUM FINANCIAL SERVICES | | 1425 N COURTHOUSE RD | C/O ARLINGTON CO G D C | | ARLINGTON | VA | 22201 | USA |
| PLATINUM FINANCIAL SERVICES | | 400 N 9TH ST RM 203 | RICHMOND CITY GEN DIST COURT | | RICHMOND | VA | 23219 | USA |
| PLATINUM FINANCIAL SERVICES | | 711 CRAWFORD ST | CITY OF PORTSMOUTH | | PORTSMOUTH | VA | 23705 | USA |
| PLATINUM FINANCIAL SERVICES | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | USA |
| PLATINUM FINANCIAL SERVICES | | PO BOX 144 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | USA |
| PLATT, CHANEL RENA | | Address Redacted | | | | | | |
| PLATT, DOUGLAS MATTHEW | | Address Redacted | | | | | | |
| PLATT, DOUGLAS STEPHEN | | Address Redacted | | | | | | |
| PLATT, JAMES RUSSELL | | Address Redacted | | | | | | |
| PLATTE, BRITTNEE NOEL | | Address Redacted | | | | | | |
| PLAUGHER, JEREMY S | | Address Redacted | | | | | | |
| PLAY | | 1801 E CARY ST STE 200 | | | RICHMOND | VA | 23223 | USA |
| PLAYERS DESIGN INC | | 103 KANAWHA STREET | | | FORT MILL | SC | 29715 | USA |
| PLAYING FIELD, THE | | 7801 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| PLAYMATES | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | USA |
| PLAZA BP SERVICE | | 701 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | USA |
| PLAZA DEL NORTE | | PO BOX 536795 | DEPT 673001 | | ATLANTA | GA | 30353 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA ELECTRONICS & APPLIANCE | | 1518 DECATUR PIKE | | | ATHENS | TN | 37303 | USA |
| PLAZA ELECTRONICS REPAIR | | 2280 34TH WY N | | | LARGO | FL | 33771 | USA |
| PLAZA OCEAN CLUB | | 640 N ATLANTIC AVE | | | DAYTONA | FL | 32118 | USA |
| PLAZA OCEAN CLUB | | 686 N ATLANTIC AVE | | | DAYTONA | FL | 32118 | USA |
| PLEASANT AIR INC | | 151 SLOOP POINT LOOP RD | | | HAMPSTEAD | NC | 28443-2788 | USA |
| PLEASANT GROVE, CITY OF | | 501 PARK RD | | | PLEASANT GROVE | AL | 35127 | USA |
| PLEASANT GROVE, CITY OF | | PO BOX 128 | | | PLEASANT GROVE | AL | 35127 | USA |
| PLEASANT, ANNA E | | Address Redacted | | | | | | |
| PLEASANTS HARDWARE | | PO BOX 5327 | | | RICHMOND | VA | 23220 | USA |
| PLEASANTS HARDWARE | | 2024 W BROAD ST | P O BOX 5327 | | RICHMOND | VA | 23220 | USA |
| PLEASANTS JR, FREDERIC | | PO BOX 14601 | | | RICHMOND | VA | 23221 | USA |
| PLEASANTS, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| PLEASANTS, TERRY | | 2408 SHEPPARD TOWN RD | | | MAIDENS | VA | 23102 | USA |
| PLEMMONS, ALLYSON L | | Address Redacted | | | | | | |
| PLEMMONS, TAYLOR ELISE | | Address Redacted | | | | | | |
| PLOCKI, BRANDON SCOTT | | Address Redacted | | | | | | |
| PLOTT, MICHAEL | | Address Redacted | | | | | | |
| PLOURDE, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| PLUA, KATHERINE | | Address Redacted | | | | | | |
| PLUM, DESHAWN L | | Address Redacted | | | | | | |
| PLUMB RX INC | | P O BOX 5432 | | | DELTONA | FL | 327285432 | USA |
| PLUMB RX INC | | P O BOX 5432 | | | DELTONA | FL | 32728-5432 | USA |
| PLUMBING HELPER | | PO BOX 6514 | | | HUNTINGTON | WV | 25772 | USA |
| PLUMBLEE, TODD MARCUS | | Address Redacted | | | | | | |
| PLUMLEE, ASHLEY MARIE | | Address Redacted | | | | | | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO STREET | | | CORAL GABLES | FL | 33146 | USA |
| PLUMMER PLUMBING, WALT | | 1141 PEBBLE BEACH CT | | | APOPKA | FL | 32712 | USA |
| PLUMMER, EUGENE C | | Address Redacted | | | | | | |
| PLUMMER, FALLAN | | Address Redacted | | | | | | |
| PLUMMER, KEITH | | 6619 GATELINE DR | | | RICHMOND | VA | 23234 | USA |
| PLUMMER, TIMOTHY WALTER | | Address Redacted | | | | | | |
| PLUNKETT IV, WALTER CARROLL | | Address Redacted | | | | | | |
| PLUNKETT, JASMINE | | Address Redacted | | | | | | |
| PLUS AIR CONDITIONING, A | | 8222 WILES RD STE 146 | | | CORAL SPRINGS | FL | 33067 | USA |
| PLUS MARK | | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 | USA |
| PLYMALE, BARBARA | | 2316 RICKDE CT | | | RICHMOND | VA | 23294 | USA |
| PLYMALE, CARLA ELIZABETH | | Address Redacted | | | | | | |
| PLYMALE, MATT MARK | | Address Redacted | | | | | | |
| PLYMALE, ROBERT | | Address Redacted | | | | | | |
| PLYMPTON, ROBERT JOSEPH | | Address Redacted | | | | | | |
| PLYWOOD & PLASTICS INC | | 1727 ARLINGTON RD | | | RICHMOND | VA | 23230 | USA |
| PLYWOOD & PLASTICS INC | | PO BOX 6592 | 1727 ARLINGTON RD | | RICHMOND | VA | 23230 | USA |
| PM CONSTRUCTION INC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | USA |
| PMC PARTNERSHIP LTD | | PO BOX 98422 | | | RALEIGH | NC | 27624-8422 | USA |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | USA |
| POBUDA, MATTHEW | | Address Redacted | | | | | | |
| POCCIA, RICHARD JAMES | | Address Redacted | | | | | | |
| POCOCK, CHRIS J | | Address Redacted | | | | | | |
| POCZONTEK, SHAY ALAN | | Address Redacted | | | | | | |
| PODEL, MICHAEL J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PODESZWA, AARON ROCCO | | Address Redacted | | | | | | |
| PODS INC | | 5585 RIO VISTA DR | | | CLEARWATER | FL | 33760 | USA |
| PODSADOWSKI, ERIC JOSEPH | | Address Redacted | | | | | | |
| PODWAY, JULIE ANNE | | Address Redacted | | | | | | |
| PODY, THOMAS DAN | | Address Redacted | | | | | | |
| POE ENTERPRISES | | 1209 BAKER RD | STE 311 | | VIRGINIA BEACH | VA | 23455 | USA |
| POE, DANNY ENOCH | | Address Redacted | | | | | | |
| POE, HEATHER JO | | Address Redacted | | | | | | |
| POE, RICHARD ALAN | | Address Redacted | | | | | | |
| POELLNITZ, DARRIUS MARKIUS | | Address Redacted | | | | | | |
| POES HEATING & AIR | | 1434 HILLCREST RD NW | | | NORCROSS | GA | 30093 | USA |
| POGGIO, ROBERT JAY | | Address Redacted | | | | | | |
| POGREBINSKY, ALEX | | Address Redacted | | | | | | |
| POGUE PRINTING CO | | 3111 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | USA |
| POGUE PRINTING CO | | DBA MINUTEMAN PRESS | 3111 FERN VALLEY RD | | LOUISVILLE | KY | 40213 | USA |
| POGUES TREE SERVICE INC | | 5005 FAMOUS WAY | | | LOUISVILLE | KY | 40219 | USA |
| POHL, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| POHLIGS INC | | 5541 MECHANICSVILLE TNPKE | | | MECHANICSVILLE | VA | 23111 | USA |
| POINDEXTER, BRITTANY ANN | | Address Redacted | | | | | | |
| POINDEXTER, JENNIFER H | | Address Redacted | | | | | | |
| POINDEXTER, RONALD | | Address Redacted | | | | | | |
| POINT OF ACTIVITY | | 10803 SEBRING DR | | | RICHMOND | VA | 23233 | USA |
| POINT OF ACTIVITY | | 3701 D WESTERRE PKY | | | RICHMOND | VA | 23233 | USA |
| POINT OF WOODS ASSOCIATION | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST | | MANASSAS | VA | 22110 | USA |
| POINTER, BRETT JAMAL | | Address Redacted | | | | | | |
| POITIER, VENETIA LYNETTE | | Address Redacted | | | | | | |
| POKORNY, SCOTT | | Address Redacted | | | | | | |
| POKRZYWA, JONNA | | Address Redacted | | | | | | |
| POKU, HASANI | | Address Redacted | | | | | | |
| POLAKIEWICZ, MELINA ANN | | Address Redacted | | | | | | |
| POLAND SPRING MOUNTAIN | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | USA |
| POLAND, APRIL | | 520 W FRANKLIN ST | BOX 233 | | RICHMOND | VA | 23220 | USA |
| POLAND, APRIL | | BOX 233 | | | RICHMOND | VA | 23220 | USA |
| POLANI, ABRAR MOHAMMED | | Address Redacted | | | | | | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA |
| POLCAR, PAUL S | | Address Redacted | | | | | | |
| POLIARD, AUMER | | Address Redacted | | | | | | |
| POLICH, CHAD S | | Address Redacted | | | | | | |
| POLICH, ED | | 12460 BURNSIDE | | | RICHMOND | VA | 23232 | USA |
| POLICH, ED | | 12465 BURNSIDE LN | C/O UPTOWN TALENT | | RICHMOND | VA | 23232 | USA |
| POLIDORE, DERRICK DERRELL | | Address Redacted | | | | | | |
| POLING, ALISON ASHLEY | | Address Redacted | | | | | | |
| POLING, COURTNEY KRISTIN | | Address Redacted | | | | | | |
| POLING, DANIEL PAUL | | Address Redacted | | | | | | |
| POLIUS, JASON C | | Address Redacted | | | | | | |
| POLJAC, BAKIR | | Address Redacted | | | | | | |
| POLK COMMUNITY COLLEGE | | 999 AVENUE H NE | | | WINTER HAVEN | FL | 33881 | USA |
| POLK COUNTY | | JACK FOUTS TAX COLLECTOR | PO BOX 1189 | | BARTOW | FL | 33831-1189 | USA |
| POLK COUNTY | | PO BOX 1189 | | | BARTOW | FL | 338311189 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | | PO BOX 2016 430 E MAIN ST | JOE G TEDDER TAX COLLECTOR | | BARTOW | FL | 33831 | USA |
| POLK COUNTY, CLERK OF COURT | | DRAWER CC 5 | | | BARTOW | FL | 338304000 | USA |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 | DRAWER CC 5 | | BARTOW | FL | 33830-4000 | USA |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 DRAWER CC9 | | | BARTOW | FL | 33830 | USA |
| POLK, HEATHER DE ANN | | Address Redacted | | | | | | |
| POLK, MARCUS ANTONIO | | Address Redacted | | | | | | |
| POLK, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| POLK, RICHARD | | Address Redacted | | | | | | |
| POLK, RICKY LEE | | Address Redacted | | | | | | |
| POLLACK, MITCHELL HARRIS | | Address Redacted | | | | | | |
| POLLACK, RACHAEL ELIZABETH | | Address Redacted | | | | | | |
| POLLACK, SCOTT M | | Address Redacted | | | | | | |
| POLLARD, ANTHONY THOMAS | | Address Redacted | | | | | | |
| POLLARD, AUSTIN BRAXTON | | Address Redacted | | | | | | |
| POLLARD, KEVIN LEE | | Address Redacted | | | | | | |
| POLLARD, LOUIS JACK | | Address Redacted | | | | | | |
| POLLARD, NICK | | Address Redacted | | | | | | |
| POLLARD, WILLIAM BEDFORD | | Address Redacted | | | | | | |
| POLLARDS FLORIST | | 609 HARPERSVILLE RD | | | NEWPORT NEWS | VA | 23601 | USA |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | AUGUSTA | GA | 309045787 | USA |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | AUGUSTA | GA | 30904-5787 | USA |
| POLLOCK, JUDY ANN | | Address Redacted | | | | | | |
| POLLONEX CORP | | PO BOX 651568 | | | CHARLOTTE | NC | 28265 | USA |
| POLO, ISRAEL J | | Address Redacted | | | | | | |
| POLONIO, PATRICK L | | Address Redacted | | | | | | |
| POLOZHEVETS, INNA | | Address Redacted | | | | | | |
| POLYAK, VILEN | | Address Redacted | | | | | | |
| POLYCARPE, FRID | | Address Redacted | | | | | | |
| POLYCARPE, JENNIFER | | 2 SOUTH 17TH ST NO 6 | | | RICHMOND | VA | 23219 | USA |
| POLYDOR, JANITE ROSE | | Address Redacted | | | | | | |
| POMEROY COMPUTER RESOURCES | | 14201 JUSTICE RD | | | MIDLOTHIAN | VA | 23113 | USA |
| POMEROY ELECTRIC INC | | 3131 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | USA |
| POMEROY INC, STEPHEN C | | 3131 SW 13 DR | | | DEERFIELD BEACH | FL | 33442 | USA |
| POMEROY, BRIANNA JO | | Address Redacted | | | | | | |
| POMPANO BEACH, CITY OF | | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | USA |
| POMPANO BEACH, CITY OF | | PO BOX 1300 | | | POMPANO BEACH | FL | 33061 | USA |
| POMPANO BEACH, CITY OF | | PO BOX 908 | | | POMPANO BEACH | FL | 33061 | USA |
| POMPE, NATHAN WILLIAM | | Address Redacted | | | | | | |
| POMPEI INC | | 733 BLUECRAB RD | | | NEWPORT NEWS | VA | 23606 | USA |
| POMPEO, RANDALL T | | Address Redacted | | | | | | |
| POMPEY, DEVON | | Address Redacted | | | | | | |
| POMPILLIO, FRANK C | | Address Redacted | | | | | | |
| POMPONIO, MATT JAMESON | | Address Redacted | | | | | | |
| PONCE, GILBERT XAVIER | | Address Redacted | | | | | | |
| PONCE, JOSHUA A | | Address Redacted | | | | | | |
| PONCE, VICTOR | | Address Redacted | | | | | | |
| POND II, JAMES CROWDER | | Address Redacted | | | | | | |
| POND, EUGENE B | | Address Redacted | | | | | | |
| POND, SHANE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONDER II, BRIAN ROWE | | Address Redacted | | | | | | |
| PONDER, JARED LEE | | Address Redacted | | | | | | |
| PONDER, JESSICA NICOLE | | Address Redacted | | | | | | |
| PONDER, PERNELL MARQUES | | Address Redacted | | | | | | |
| PONE, KARLA G | | Address Redacted | | | | | | |
| PONSHOCK, ROBERT GENE | | Address Redacted | | | | | | |
| PONTOTOC COUNTY CIRCUIT COURT | | PO BOX 428 | ATTN CIRCUIT CLERK | | PONTOTOC | MS | 38863 | USA |
| POOL, BRIAN THOMAS | | Address Redacted | | | | | | |
| POOL, JUSTIN E | | Address Redacted | | | | | | |
| POOLE JR, DIAMOND ERIC | | Address Redacted | | | | | | |
| POOLE OWENS & ASSOCIATES INC | | 1641 A METROPOLITAN CIRCLE | | | TALLAHASSEE | FL | 32308 | USA |
| POOLE, ANGELO RASHAN | | Address Redacted | | | | | | |
| POOLE, BRANDON VESHAD | | Address Redacted | | | | | | |
| POOLE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| POOLE, DANIEL LEE | | Address Redacted | | | | | | |
| POOLE, ENRICO PATRICK | | Address Redacted | | | | | | |
| POOLE, GEORGE CARRINGTON | | Address Redacted | | | | | | |
| POOLE, JAMES ELLSWORTH | | Address Redacted | | | | | | |
| POOLE, JASHAWN JAMEL | | Address Redacted | | | | | | |
| POOLE, RICHARD MICHAEL | | Address Redacted | | | | | | |
| POOR CLARA NUNS | | 3501 ROCKY RIVER DR | | | CLEVELAND | OH | 44111 | USA |
| POOR, WALTER MAYHUE | | Address Redacted | | | | | | |
| POORE, STEPHEN | | Address Redacted | | | | | | |
| POORMAN, ALLISON EMILY | | Address Redacted | | | | | | |
| POP A LOCK | | 220 BIG RUN RD | | | LEXINGTON | KY | 40503 | USA |
| POP A LOCK | | 220 BIG RUN RD 3 | | | LEXINGTON | KY | 40503 | USA |
| POP A LOCK | | PO BOX 15645 | | | TAMPA | FL | 336840645 | USA |
| POP A LOCK | | PO BOX 15645 | | | TAMPA | FL | 33684-0645 | USA |
| POPA, MARIE ANN | | Address Redacted | | | | | | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | SMYRNA | GA | 30081 | USA |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | SMYRNA | GA | 30081-1517 | USA |
| POPE JR, ANGELO G | | Address Redacted | | | | | | |
| POPE, AJAY L | | Address Redacted | | | | | | |
| POPE, ARNOLD WAYNE | | Address Redacted | | | | | | |
| POPE, DARRIS BRADLEY | | Address Redacted | | | | | | |
| POPE, DONALD | | Address Redacted | | | | | | |
| POPE, GARY L | | Address Redacted | | | | | | |
| POPE, JANE L | | Address Redacted | | | | | | |
| POPE, JASON | | Address Redacted | | | | | | |
| POPE, KATHERINE | | 14324 SWALLOW RD | | | CHESTER | VA | 23831 | USA |
| POPE, KENNON J | | Address Redacted | | | | | | |
| POPE, NATHAN ALEXANDER | | Address Redacted | | | | | | |
| POPE, RYAN ANDREW | | Address Redacted | | | | | | |
| POPE, SHEA TAYLOR | | Address Redacted | | | | | | |
| POPE, THOMAS E | | Address Redacted | | | | | | |
| POPE, VICTORIA D | | Address Redacted | | | | | | |
| POPEYES SATELLITE INSTALLATION | | 2033 LONG ST | | | KINGSPORT | TN | 37665 | USA |
| POPOVICH, JESSICA | | Address Redacted | | | | | | |
| POPOVICH, SHAYNE CLAY | | Address Redacted | | | | | | |
| POPP, CHRISTOPHER N | | Address Redacted | | | | | | |
| POPPELL, MARGARET STUART | | Address Redacted | | | | | | |
| POPPLEWELL, TERRANCE JUDE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPWELL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| POQUOSON CITY CLERK OF COURT | | 3RD CIRCUIT COURT | PO BOX 1217 | | PORTSMOUTH | VA | 23705 | USA |
| POQUOSON CITY CLERK OF COURT | | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | USA |
| PORCENAT, CARL EDDY | | Address Redacted | | | | | | |
| PORCH, RYAN TIMOTHY | | Address Redacted | | | | | | |
| PORCHE, DUSTAN LOUIS | | Address Redacted | | | | | | |
| PORCHE, KRISTIN NICHOLE | | Address Redacted | | | | | | |
| PORCHE, SARA MICHELLE | | Address Redacted | | | | | | |
| PORRAS, LUIS ALBERTO | | Address Redacted | | | | | | |
| PORRAS, VERONICA JAE | | Address Redacted | | | | | | |
| PORRECA, CARMEN V | | 4901 OLDE TOWNE PKY STE 303 | | | MARIETTA | GA | 30068 | USA |
| PORT FOLIO WEEKLY | | 5700 THURSTON AVENUE STE 133 | | | VIRGINIA BEACH | VA | 23455 | USA |
| PORT OF ISLANDS GUN CLUBS INC | | 12425 UNION RD | | | NAPLES | FL | 34114 | USA |
| PORT RICHEY, CITY OF | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | USA |
| PORT RICHEY, CITY OF | | 8624 PORT RICHEY | VILLAGE LOOP | | PORT RICHEY | FL | 34668 | USA |
| PORT RICHEY, CITY OF | | VILLAGE LOOP | | | PORT RICHEY | FL | 34668 | USA |
| PORT ST LUCIE, CITY OF | | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | USA |
| PORT, CRAIG ALLEN | | Address Redacted | | | | | | |
| PORTA KLEEN | | 3800 COLUMBUS RD | | | CAROLL | OH | 43112 | USA |
| PORTA KLEEN | | DEPT 1877 | | | COLUMBUS | OH | 432711877 | USA |
| PORTAGE COUNTY PROBATE | | PO BOX 936 | | | RAVENNA | OH | 44266-0935 | USA |
| PORTAGE CSEA | | PO BOX 1208 | 449 S MERIDIAN ST | | RAVENNA | OH | 44266-1208 | USA |
| PORTAGE ELECTRIC SUPPLY CO | | PO BOX 74956 | | | CLEVELAND | OH | 44194-1039 | USA |
| PORTER & ASSOCIATES INC | | 5321 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 | USA |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | LOUISVILLE | KY | 402073858 | USA |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | LOUISVILLE | KY | 40207-3858 | USA |
| PORTER ASSOC INC, WC | | PO BOX 765 | 913 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-0765 | USA |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | GAHANNA | OH | 432306775 | USA |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | GAHANNA | OH | 43230-6775 | USA |
| PORTER IV, WILLIAM HENRY | | Address Redacted | | | | | | |
| PORTER STEEL INC | | 114 ARCADO RD NW | | | LILBURN | GA | 30047 | USA |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST | | | COLUMBUS | OH | 432156194 | USA |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST HUNTINGTON CTR | | | COLUMBUS | OH | 43215-6194 | USA |
| PORTER, ALEX | | Address Redacted | | | | | | |
| PORTER, ALVIN JAQUAN | | Address Redacted | | | | | | |
| PORTER, ANDREW WILLIAM | | Address Redacted | | | | | | |
| PORTER, CAITLYN ELIZABETH | | Address Redacted | | | | | | |
| PORTER, CAMILLE LATRECE | | Address Redacted | | | | | | |
| PORTER, CANDICE ROCHELLE | | Address Redacted | | | | | | |
| PORTER, CEDRICK MAURICE | | Address Redacted | | | | | | |
| PORTER, CHRISTOPHER BRENT | | Address Redacted | | | | | | |
| PORTER, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| PORTER, CRYSTAL L | | Address Redacted | | | | | | |
| PORTER, DARIEN SHAI | | Address Redacted | | | | | | |
| PORTER, DEBRA ANN | | Address Redacted | | | | | | |
| PORTER, DENNIS | | Address Redacted | | | | | | |
| PORTER, DEREK | | Address Redacted | | | | | | |
| PORTER, DUSTY LEE | | Address Redacted | | | | | | |
| PORTER, GINGER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, JAMEL | | Address Redacted | | | | | | |
| PORTER, JEFFREY A | | Address Redacted | | | | | | |
| PORTER, JERAD ALAN | | Address Redacted | | | | | | |
| PORTER, JEREMIE RASULALA | | Address Redacted | | | | | | |
| PORTER, JONATHAN M | | Address Redacted | | | | | | |
| PORTER, KANDICE LASHAY | | Address Redacted | | | | | | |
| PORTER, KEVIN E | | Address Redacted | | | | | | |
| PORTER, MATTHEW KYLE | | Address Redacted | | | | | | |
| PORTER, NICHOLAS | | Address Redacted | | | | | | |
| PORTER, REBECCA M | | Address Redacted | | | | | | |
| PORTER, REGINALD CARL | | Address Redacted | | | | | | |
| PORTER, RICHARD ANTHONY | | Address Redacted | | | | | | |
| PORTER, RICHARD JASON | | Address Redacted | | | | | | |
| PORTER, SHELLY | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | USA |
| PORTER, STEPHANIE | | Address Redacted | | | | | | |
| PORTER, STEVIE LARMONT | | Address Redacted | | | | | | |
| PORTER, TIMOTHY | | Address Redacted | | | | | | |
| PORTER, TRAVIS LEWIS | | Address Redacted | | | | | | |
| PORTER, WILLIAM L | | Address Redacted | | | | | | |
| PORTERFIELD, ALLEN MITCHELL | | Address Redacted | | | | | | |
| PORTFOLIO RECOVERY ASSOC | | 120 CORPORATE BLVD STE 100 | | | NORFOLK | VA | 23502 | USA |
| PORTFOLIO RECOVERY ASSOCIATES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | USA |
| PORTFOLIO RECOVERY ASSOCIATES | | PO BOX 70 236 N KING ST RMD | C/O HAMPTON GENERAL DIST CT | | HAMPTON | VA | 23669-0070 | USA |
| PORTILLO, ERIK ANGEL | | Address Redacted | | | | | | |
| PORTILLO, SUAAD | | Address Redacted | | | | | | |
| PORTILLO, ZAKARIYYA | | Address Redacted | | | | | | |
| PORTMAN EQUIPMENT COMPANY | | 321 ST GEORGE DRIVE | | | LEXINGTON | KY | 40502 | USA |
| PORTOBANCO, DORIAN ANTONIO | | Address Redacted | | | | | | |
| PORTOBELLOS ITALIAN MARKET | | 7011 MILL RD | | | BRECKSVILLE | OH | 44141 | USA |
| PORTSMOUTH CLERK OF COURT | | 3RD CIRCUIT COURT | | | PORTSMOUTH | VA | 23705 | USA |
| PORTSMOUTH CLERK OF COURT | | PO DRAWER 1217 | CIRCUIT COURT | | PORTSMOUTH | VA | 23705 | USA |
| PORTSMOUTH TREASURER, CITY OF | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | USA |
| POSEY FOUNDATION, THE | | PO BOX 49485 | | | CHARLOTTE | NC | 28277 | USA |
| POSEY JR, KENNETH L | | Address Redacted | | | | | | |
| POSEY, DEXTER HARRISON | | Address Redacted | | | | | | |
| POSEY, DYLAN PAUL | | Address Redacted | | | | | | |
| POSEY, GREGORY MICHAEL | | Address Redacted | | | | | | |
| POSEY, JOHN STEPHEN | | Address Redacted | | | | | | |
| POSEY, JUDY | | 2624 BROOKFOREST RD | | | MIDLOTHIAN | VA | 23112 | USA |
| POSEY, MELISSA LEIGH | | Address Redacted | | | | | | |
| POSEY, SHAUN CHRISTOPHE | | Address Redacted | | | | | | |
| POSILLIPO, TONAINN | | Address Redacted | | | | | | |
| POSITIVE SOLUTIONS | | 15 SOUTH 2ND STREET | | | RICHMOND | VA | 23219 | USA |
| POSS, JOHN T | | Address Redacted | | | | | | |
| POST & COURIER, THE | | 134 COLUMBUS STREET | | | CHARLESTON | SC | 294034800 | USA |
| POST & COURIER, THE | | 134 COLUMBUS STREET | | | CHARLESTON | SC | 29403-4800 | USA |
| POST IV, ROBERT EUGENE | | Address Redacted | | | | | | |
| POST, BRANDON JAMES | | Address Redacted | | | | | | |
| POST, CHAD DANIEL | | Address Redacted | | | | | | |
| POST, JOHN THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POST, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| POST, JOSEPH P | | Address Redacted | | | | | | |
| POSTENS APPLIANCE REPAIR | | GORDON A POSTEN | ROUTE 2 BOX 231 | | STANARDSVILLE | VA | 22973 | USA |
| POSTENS APPLIANCE REPAIR | | ROUTE 2 BOX 231 | | | STANARDSVILLE | VA | 22973 | USA |
| POSTENS OVERHEAD DOOR CO | | PO BOX 94006 | | | BIRMINGHAM | AL | 35220 | USA |
| POSTER COMPLIANCE CENTER | | 9702 GAYTON RD 410 | | | RICHMOND | VA | 23233 | USA |
| POSTMASTER | | 10509 PATTERSON AVE | RIDGE BRANCH | | RICHMOND | VA | 23233 | USA |
| POSTMASTER | | 2220 DABNEY RD | WEST END BRANCH | | RICHMOND | VA | 23230 | USA |
| POSTMASTER | | 4990 SADLER RD | GLEN ALLEN BRANCH | | GLEN ALLEN | VA | 23060 | USA |
| POSTMASTER | | 5201 W SPRUCE ST | | | TAMPA | FL | 336309841 | USA |
| POSTMASTER | | 5201 W SPRUCE ST | | | TAMPA | FL | 33630-9841 | USA |
| POSTMASTER | | GLEN ALLEN BRANCH | | | GLEN ALLEN | VA | 23060 | USA |
| POSTMASTER | | LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | USA |
| POSTMASTER | | MOUNT BETHEL BRANCH 4455 AT | LOWER ROSWELL ROAD | | MARIETTA | GA | 30068 | USA |
| POSTMASTER | | PO BOX 27332 | | | RICHMOND | VA | 23261 | USA |
| POSTMASTER | | POSTMASTER | | | MADISON | TN | 37115 | USA |
| POSTMASTER | | RIDGE BRANCH | | | RICHMOND | VA | 23233 | USA |
| POSTMASTER | | WEST END BRANCH | | | RICHMOND | VA | 23230 | USA |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD | | | RICHMOND | VA | 23229 | USA |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 302 | ATTN PAT WALDEN EXPRESS MAIL | | RICHMOND | VA | 23232-9613 | USA |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 303 | | | RICHMOND | VA | 23229 | USA |
| POSTON, WILLIAM | | Address Redacted | | | | | | |
| POSTRADO, MONICA RACHELLE | | Address Redacted | | | | | | |
| POTAPOV, OLEG | | Address Redacted | | | | | | |
| POTEAT, CHARLES WAYNE | | Address Redacted | | | | | | |
| POTEREK, JOHN RYAN | | Address Redacted | | | | | | |
| POTH, BRITTANY LOUISE | | Address Redacted | | | | | | |
| POTOK, CHRISTOPHER | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | USA |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 940 | WINCHESTER OFFICE | | STEPHENS CITY | VA | 22655 | USA |
| POTOMAC NEWS | | 5429 MAPLEDALE PLAZA NO 133 | CO VICTOR SANTOS | | DALE CITY | VA | 22193 | USA |
| POTOMAC NEWS | | PO BOX 2470 | | | WOODBRIDGE | VA | 22193 | USA |
| POTOMAC RUN SHOPPING CTR LLC | | SUITE 200 | | | MCLEAN | VA | 22101 | USA |
| POTTER, AMANDA KAY | | Address Redacted | | | | | | |
| POTTER, BETH ANN | | Address Redacted | | | | | | |
| POTTER, DAVID RYAN | | Address Redacted | | | | | | |
| POTTER, JASON DOUGLAS | | Address Redacted | | | | | | |
| POTTER, JONATHAN T | | Address Redacted | | | | | | |
| POTTER, TRACY | | 1901 OAKWAY DR | | | RICHMOND | VA | 23233 | USA |
| POTTER, WILLIAM BRANDON | | Address Redacted | | | | | | |
| POTTINGER, EVANGELINA CHRISTINE | | Address Redacted | | | | | | |
| POTTS HARDWARE INC | | 5201 NATIONS FORD ROAD | | | CHARLOTTE | NC | 28217 | USA |
| POTTS, JEFFERY BLAKE | | Address Redacted | | | | | | |
| POTTS, JENNIFER MARIE | | Address Redacted | | | | | | |
| POTTS, JOHN C | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTS, WES BRIAN | | Address Redacted | | | | | | |
| POUDEL, HARI | | Address Redacted | | | | | | |
| POUGH, ARIDIUS DESHAUN | | Address Redacted | | | | | | |
| POUGH, CLEVELAND LEE | | Address Redacted | | | | | | |
| POUGH, DEZMON JAQUANN | | Address Redacted | | | | | | |
| POULAKIS, PHILLIP | | Address Redacted | | | | | | |
| POULIOT, ANGELIQUE ELAINE | | Address Redacted | | | | | | |
| POULOS, KIMBERLY D | | Address Redacted | | | | | | |
| POULSEN, DAVID | | Address Redacted | | | | | | |
| POULTON, SEAN WILSON | | Address Redacted | | | | | | |
| POUNCY WALKER, STEPHANIE | | Address Redacted | | | | | | |
| POUNDS, TIMOTHY KRISTIAN | | Address Redacted | | | | | | |
| POVEDA, ERIC J | | Address Redacted | | | | | | |
| POVIO, JASON E | | Address Redacted | | | | | | |
| POWDER SPRINGS AMOCO | | 3930 AUSTELL POWDER SPRINGS | | | POWDER SPRINGS | GA | 30127 | USA |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | POWDER SPRINGS | GA | 30127-2245 | USA |
| POWE, MARTIN LEON | | Address Redacted | | | | | | |
| POWELL & ASSOCIATES, WADE | | 291 INDEPENDENCE BLVD | PEMBROKE FOUR STE 515 | | VIRGINIA BEACH | VA | 23462 | USA |
| POWELL & ASSOCIATES, WRAY K | | 2800 N PARHAM RD STE 102 | | | RICHMOND | VA | 23294-4409 | USA |
| POWELL CO INC, THE JEFFREY | | PO BOX 69 | | | VIENNA | VA | 22183 | USA |
| POWELL GOLDSTEIN LLP | | PO BOX 198923 | ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30384-8923 | USA |
| POWELL III, FRANK MCKINNON | | Address Redacted | | | | | | |
| POWELL, AARON L | | Address Redacted | | | | | | |
| POWELL, ADAM JEREMY | | Address Redacted | | | | | | |
| POWELL, ALBERT D | | Address Redacted | | | | | | |
| POWELL, ANDREW DYLAN | | Address Redacted | | | | | | |
| POWELL, ANGELA P | | Address Redacted | | | | | | |
| POWELL, ASHLEY DIANNE | | Address Redacted | | | | | | |
| POWELL, AUDEINA | | Address Redacted | | | | | | |
| POWELL, BEN SETH | | Address Redacted | | | | | | |
| POWELL, BENJAMIN LEE | | Address Redacted | | | | | | |
| POWELL, BRIAN MATTHEW | | Address Redacted | | | | | | |
| POWELL, BRYAN | | Address Redacted | | | | | | |
| POWELL, CHRISTOPHER | | Address Redacted | | | | | | |
| POWELL, CHRISTOPHER DYLAN | | Address Redacted | | | | | | |
| POWELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| POWELL, DAPHNIE L | | Address Redacted | | | | | | |
| POWELL, DARWIN HUSSIEN | | Address Redacted | | | | | | |
| POWELL, EDWARD GERARD | | Address Redacted | | | | | | |
| POWELL, EDWARD WASHINGTON | | Address Redacted | | | | | | |
| POWELL, HERBERT LEE | | Address Redacted | | | | | | |
| POWELL, JAMES EVERETT | | Address Redacted | | | | | | |
| POWELL, JAMES R | | Address Redacted | | | | | | |
| POWELL, JAMESON GRAY | | Address Redacted | | | | | | |
| POWELL, JASON LEWIS | | Address Redacted | | | | | | |
| POWELL, JOANNE B | | 4709 SYLVAN RD | | | RICHMOND | VA | 23225 | USA |
| POWELL, JOHN S | | Address Redacted | | | | | | |
| POWELL, JONATHON DAVID | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, JOSHUA NEAL | | Address Redacted | | | | | | |
| POWELL, JUSTIN RAY | | Address Redacted | | | | | | |
| POWELL, KATRINA ELIZABETH | | Address Redacted | | | | | | |
| POWELL, KEVIN D | | Address Redacted | | | | | | |
| POWELL, KHYLER DOMONIQUE | | Address Redacted | | | | | | |
| POWELL, LANDRUS | | Address Redacted | | | | | | |
| POWELL, LOVANDER | | Address Redacted | | | | | | |
| POWELL, MARCUS SEBASTIAN | | Address Redacted | | | | | | |
| POWELL, MICHAEL STANFORD | | Address Redacted | | | | | | |
| POWELL, MOET LYNETTE | | Address Redacted | | | | | | |
| POWELL, NICHOLE | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | USA |
| POWELL, PATRICK T | | Address Redacted | | | | | | |
| POWELL, PAUL ANTHONY | | Address Redacted | | | | | | |
| POWELL, PHILLIP M | | Address Redacted | | | | | | |
| POWELL, RASHIDI AKIL | | Address Redacted | | | | | | |
| POWELL, ROBERT | | Address Redacted | | | | | | |
| POWELL, ROBERT JACK | | Address Redacted | | | | | | |
| POWELL, ROBERT MICHAEL | | Address Redacted | | | | | | |
| POWELL, RODNEY LERON | | Address Redacted | | | | | | |
| POWELL, RYAN LYNDON | | Address Redacted | | | | | | |
| POWELL, SHAKIA L | | Address Redacted | | | | | | |
| POWELL, SHELDON M | | Address Redacted | | | | | | |
| POWELL, SHERMAN EVLIS | | Address Redacted | | | | | | |
| POWELL, STEPHANIE M | | Address Redacted | | | | | | |
| POWELL, SYLVESTER | | Address Redacted | | | | | | |
| POWELL, THOMAS ANDREW | | Address Redacted | | | | | | |
| POWELL, TRACY MELISSA | | Address Redacted | | | | | | |
| POWELL, TYLER KEVIN | | Address Redacted | | | | | | |
| POWELL, VICTOR MICHAEL | | Address Redacted | | | | | | |
| POWELL, VINSON ARNED | | Address Redacted | | | | | | |
| POWELL, WILLIAM CHRIS | | Address Redacted | | | | | | |
| POWELL, WILLIAM HUNTER | | Address Redacted | | | | | | |
| POWELL, ZACHERY WROLET | | Address Redacted | | | | | | |
| POWER 1 INDUSTRIAL SYSTEMS | | 3750 HACIENDA BLVD STE A | | | FT LAUDERDALE | FL | 33314 | USA |
| POWER DOOR SYSTEMS | | 4444 JACKMAN RD | | | TOLEDO | OH | 43612 | USA |
| POWER SENTRY | | PO BOX 277949 | | | ATLANTA | GA | 30384-7949 | USA |
| POWER ZONE | | 5827 POWELL DR | | | MABLETON | GA | 30126 | USA |
| POWER, JOHN JOSEPH | | Address Redacted | | | | | | |
| POWER, KARL W | | Address Redacted | | | | | | |
| POWERLIFT CORP | | PO BOX 846 | 8468 TERMINAL RD | | NEWINGTON | VA | 22122 | USA |
| POWERLITE ELECTRIC CO INC | | 1161 PLEASANT VALLEY ROAD | | | CLEVELAND | OH | 44134 | USA |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | NEWPORT NEWS | VA | 236014298 | USA |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601-4298 | USA |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | NEWPORT | NC | 28570 | USA |
| POWERS JR , DAVID LEON | | Address Redacted | | | | | | |
| POWERS REPAIR | | 2010 N LAMAR ST | | | JACKSON | MS | 39202 | USA |
| POWERS REPAIR | | 2010 W LAMAR ST | | | JACKSON | MS | 39202 | USA |
| POWERS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| POWERS, ARTHUR BYRON | | Address Redacted | | | | | | |
| POWERS, BLAKE | | 2860 W BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | USA |
| POWERS, BRANDON TYLER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWERS, CAROLYN L | | Address Redacted | | | | | | |
| POWERS, CHRISTOPHER JEFFREY | | Address Redacted | | | | | | |
| POWERS, JEFFREY THOMAS | | Address Redacted | | | | | | |
| POWERS, JOHN ROGER | | Address Redacted | | | | | | |
| POWERS, JUSTIN RYAN | | Address Redacted | | | | | | |
| POWERS, KELLY FORREST | | Address Redacted | | | | | | |
| POWERS, LA BRON JAMAR | | Address Redacted | | | | | | |
| POWERS, MICHAEL DENNIS | | Address Redacted | | | | | | |
| POWERS, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| POWERS, ROBERTS DOUGLAS | | Address Redacted | | | | | | |
| POWERS, TIMOTHY JOHN | | Address Redacted | | | | | | |
| POWERTEL INC | | 1233 O G SKINNER DR | | | WEST POINT | GA | 31833 | USA |
| POWERTEL PCS | | C/O GARY OLSON | 1812 THIRD AVE N | | BIRMINGHAM | AL | 35203 | USA |
| POWERTEL PCS | | PO BOX 740510 | | | ATLANTA | GA | 303740510 | USA |
| POWERTEL PCS | | PO BOX 740510 | | | ATLANTA | GA | 30374-0510 | USA |
| POWERY, MICHAEL A | | Address Redacted | | | | | | |
| POWHATAN COUNTY TREASURERS | | PO BOX 87 | | | POWHATAN | VA | 23139 | USA |
| POWNALL, CHRIS R | | Address Redacted | | | | | | |
| POWNALL, JASON WILLIAM | | Address Redacted | | | | | | |
| POYDOCK, JAMES M | | Address Redacted | | | | | | |
| POYNTER, DOUGLAS K | | Address Redacted | | | | | | |
| PPA PUBLICATIONS & EVENTS | | 229 PEACHTREE ST NE STE 2200 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | USA |
| PPA PUBLICATIONS & EVENTS | | PO BOX 921429 | SUBSCRIPTION SERVICES | | NORCROSS | GA | 30010 | USA |
| PPR/ LYONS PRIDE | | PO BOX 34 | | | JUNCTION CITY | OH | 43748 | USA |
| PQS BARBECUE & RIBS | | 13579 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113 | USA |
| PR QUALITY CLEANING | | 811 COUNTRY CLUB RD | | | HARRISONBURG | VA | 22801 | USA |
| PRACER, ISAK | | Address Redacted | | | | | | |
| PRACHEL PAINTING & WATERPROOF | | 4201 OAK CIRCLE STE 35 | | | BOCA RATON | FL | 33431 | USA |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | | | ORLANDO | FL | 32886 | USA |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | C/O CUSHMAN & WAKEFIELD OF FL | | ORLANDO | FL | 32886 | USA |
| PRALL, JASON A | | Address Redacted | | | | | | |
| PRATER, CHRIS | | Address Redacted | | | | | | |
| PRATHER, ADRIAN VICTORIA | | Address Redacted | | | | | | |
| PRATHER, BRIAN THOMAS | | Address Redacted | | | | | | |
| PRATHER, BRITANY DAWN | | Address Redacted | | | | | | |
| PRATHER, ROBERT AARON | | Address Redacted | | | | | | |
| PRATS, JAN KELLEY | | Address Redacted | | | | | | |
| PRATT & MELVILLE LLP | | 155 E MAIN STE 215 | | | LEXINGTON | KY | 40507 | USA |
| PRATT, ANTHONY LEROY | | Address Redacted | | | | | | |
| PRATT, CHRIS | | Address Redacted | | | | | | |
| PRATT, CORAN | | Address Redacted | | | | | | |
| PRATT, DERRICK LAWTON | | Address Redacted | | | | | | |
| PRATT, ELLIOTT MICHAEL | | Address Redacted | | | | | | |
| PRATT, JUDITH LYNN | | Address Redacted | | | | | | |
| PRATT, JUSTIN M | | Address Redacted | | | | | | |
| PRATT, KEVON ANDREW | | Address Redacted | | | | | | |
| PRATT, MICHAEL RANDOLPH | | Address Redacted | | | | | | |
| PRATT, SHANDOLYN CAMARIA | | Address Redacted | | | | | | |
| PRATT, SONYA RONITA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATT, STEPHANIE L | | Address Redacted | | | | | | |
| PRATT, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | |
| PRATTCENTER LLC | | 1228 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28204 | USA |
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | USA |
| PRATTCENTER, LLC | MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | USA |
| PRATTIGAN TECHNOLOGY GROUP INC | | 4847 INDUSTRIAL ACCESS RD | STE 16 | | DOUGLASVILLE | GA | 30134 | USA |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | USA |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | PRATTVILLE | AL | 36067 | USA |
| PREACHERS, BRIAN KENNETH | | Address Redacted | | | | | | |
| PREBLE RISH INC CONSULTING ENG | | 402 REID AVE | | | PORT ST JOE | FL | 32456 | USA |
| PRECISE MAINTENANCE INC | | 6339 STRICKLAND ST | | | DOUGLASVILLE | GA | 30134 | USA |
| PRECISE PAVEMENT MARKINGS INC | | 442 E CAROLINE STREET | | | TAVARES | FL | 32778 | USA |
| PRECISE PAVEMENT MARKINGS INC | | 542 E CAROLINE ST | | | TAVARES | FL | 32778 | USA |
| PRECISION AIR CONDITIONING INC | | 2310 NW 55TH CT 130 | | | FT LAUDERDALE | FL | 33309 | USA |
| PRECISION COMPACTION SERVICE | | 11 ALPHA PARK | | | HIGHLAND HEIGHTS | OH | 44143 | USA |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 336882851 | USA |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 33688-2851 | USA |
| PRECISION ELECTRIC OF SOUTH | | 3773 DOMESTIC AVENUE | | | NAPLES | FL | 34104 | USA |
| PRECISION ELECTRONICS | | 101 W 8TH AVE | | | JOHNSON CITY | TN | 37604 | USA |
| PRECISION ELECTRONICS | | 554 COLLINS RD | | | TOCCOA | GA | 30577 | USA |
| PRECISION ELECTRONICS SERVICE | | 4901 5TH ST | | | MERIDIAN | MS | 39307 | USA |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | INDEPENDENCE | OH | 44131 | USA |
| PRECISION PLUMBING | | 7111 SPICEWOOD DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| PRECISION RESPONSE CORP | | 1505 NW 167TH ST | | | MIAMI | FL | 33169 | USA |
| PRECISION SATELLITE | | 1741 CHASE POINT CIR UNIT 821 | | | VIRGINIA BEACH | VA | 23454 | USA |
| PRECISION SATELLITE | | 1741 CHASE POINTE CIR UNIT 821 | | | VIRGINIA BEACH | VA | 23454 | USA |
| PRECISION SERVICES | | 395 HOWELL ROAD | | | FRANKLIN | NC | 28734 | USA |
| PRECISIONAIR MECHANICAL CORP | | PO BOX 241 | | | OILVILLE | VA | 23129 | USA |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | ATLANTA | GA | 30384-0367 | USA |
| PREFERRED LABOR LLC | | PO BOX 471721 | | | CHARLOTTE | NC | 28247-1721 | USA |
| PREFERRED TRANSPORT & DIST INC | | PO BOX 44223 | | | ATLANTA | GA | 30336 | USA |
| PREGIBON, ROBERT ANTHONY | | Address Redacted | | | | | | |
| PREISSER, COREY ALEXANDER | | Address Redacted | | | | | | |
| PREMIER ALLIANCE GROUP INC | | 4521 SHARON RD STE 300 | | | CHARLOTTE | NC | 28211 | USA |
| PREMIER ALLIANCE GROUP INC | | PO BOX 751071 | | | CHARLOTTE | NC | 28275-1071 | USA |
| PREMIER CONTRACT CARPET INC | | 2785 PETERSON PL | | | NORCROSS | GA | 30071 | USA |
| PREMIER MEDICAL GROUP | | PO BOX 30439 | | | NASHVILLE | TN | 37241-0439 | USA |
| PREMIER MEDICAL GROUP | | PO BOX 31389 A | | | CLARKSVILLE | TN | 37040-0024 | USA |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | NASHVILLE | TN | 372410439 | USA |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | NASHVILLE | TN | 37241-0439 | USA |
| PREMIER PACKAGING | | P O BOX 39505 | | | LOUISVILLE | KY | 402339505 | USA |
| PREMIER REPORTING | | 2870 PEACHTREE ROAD STE 510 | | | ATLANTA | GA | 30305 | USA |
| PREMIER SPRINGWATER DIST | | 1500 30TH ST | | | TUSCALOOSA | AL | 35401 | USA |
| PREMIER VIDEO DEVELOPMENT CORP | | 12205 GREENVILLE HIGHWAY | | | LYMAN | SC | 29365 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIERE THEATERS LLC | | 1800 W HIBISCUS BLVD STE 120 | | | MELBOURNE | FL | 32901 | USA |
| PREMIUM COFFEE SERVICE | | PO BOX 560991 | | | MIAMI | FL | 33256-0991 | USA |
| PREMIUM PRESSURE WASHING INC | | PO BOX 234 | | | WILMORE | KY | 40390 | USA |
| PREMIUM SERVICES REFRIGERATION | | 999 NW 53RD ST | | | FT LAUDERDALE | FL | 33309 | USA |
| PREMIUM SERVICES REFRIGERATION | | PO BOX 38357 | | | TALLAHASSEE | FL | 32315 | USA |
| PREMKUMAR, GEORGE | | Address Redacted | | | | | | |
| PRENDERGAST, CANDICE MARIE | | Address Redacted | | | | | | |
| PRENDES, ADRIAN ALEXIS | | Address Redacted | | | | | | |
| PRENTICE, RANDY LEE | | Address Redacted | | | | | | |
| PRENTICE, RICHARD L | | Address Redacted | | | | | | |
| PRENTISS COUNTY | | 101 N MAIN ST | CIRCUIT COURT | | BOONEVILLE | MS | 38829 | USA |
| PRERNTICE, CHRISTOPHER H | | 7517 VAN HOY DR | | | RICHMOND | VA | 23235 | USA |
| PRESCOTT, WILLIAM PATRICK | | Address Redacted | | | | | | |
| PRESEAULT, KRISTEN CECILE | | Address Redacted | | | | | | |
| PRESENDIEU, DEBORAH E | | Address Redacted | | | | | | |
| PRESENDIEU, ROBERTO | | Address Redacted | | | | | | |
| PRESENTATION RESOURCE INC | | 109 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| PRESENTATION RESOURCE INC | | 5 WEST CARY STREET | | | RICHMOND | VA | 232205609 | USA |
| PRESENTATION RESOURCE INC | | PO BOX 799 | | | GLOUCHESTER | VA | 23061-0799 | USA |
| PRESHA, JAKILA CHARNELLE | | Address Redacted | | | | | | |
| PRESHO, JOSEPH A | | Address Redacted | | | | | | |
| PRESIDENTIAL FINANCIAL CORP | | CALLER SERVICE NO 105100 | | | TUCKER | GA | 30085-5100 | USA |
| PRESLARS | | 3297 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | USA |
| PRESLEY, BILLY B | | Address Redacted | | | | | | |
| PRESLEY, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| PRESS WORKS INC | | 1421 W MAIN ST | | | ALLIANCE | OH | 44601-2191 | USA |
| PRESSLEY, HANIFA | | Address Redacted | | | | | | |
| PRESSLEY, JL | | Address Redacted | | | | | | |
| PRESSLEY, NAKIA LATRICE | | Address Redacted | | | | | | |
| PRESSLEY, STEPHEN LEWIS | | Address Redacted | | | | | | |
| PRESSMAN & ASSOCIATES INC | | 28870 US HWY 19 N STE 300 | | | CLEARWATER | FL | 33761 | USA |
| PRESSOIR, ALEXANDER | | Address Redacted | | | | | | |
| PRESSON, RYAN MICHAEL | | Address Redacted | | | | | | |
| PRESSON, TIMOTHY BRYAN | | Address Redacted | | | | | | |
| PRESTA, MICHAEL JOHN | | Address Redacted | | | | | | |
| PRESTAGE, JORDAN BLAKE | | Address Redacted | | | | | | |
| PRESTIGE AWARDS & SCREEN PRINT | | 411 MAXHAM RD STE 900 | | | AUSTELL | GA | 30168 | USA |
| PRESTIGE ELECTRIC | | PO BOX 600 | | | LADSON | SC | 29456 | USA |
| PRESTIGE EQUIPMENT | | 170 DENNISON COURT | | | WINTER SPRINGS | FL | 32708 | USA |
| PRESTIGE PROFESSIONAL MOVING | | 607 ELLIS RD | NO 51 B | | DURHAM | NC | 27703 | USA |
| PRESTIGE PROFESSIONAL MOVING | | NO 51 B | | | DURHAM | NC | 27703 | USA |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | DAVIE | FL | 333142215 | USA |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | DAVIE | FL | 33314-2215 | USA |
| PRESTIGE SALES CO INC | | 2400 APPLING ST | PO BOX 5002 | | CHATTANOOGA | TN | 37406 | USA |
| PRESTIGE SALES CO INC | | PO BOX 5002 | | | CHATTANOOGA | TN | 37406 | USA |
| PRESTIGE SPORTS MANAGEMENT | | PO BOX 2043 | | | ABINGDON | VA | 24212 | USA |
| PRESTO DIRECT INC | | 235 A MILL ST NE | | | VIENNA | VA | 22180 | USA |
| PRESTON & ASSOCIATES INC | | 555 W GRANADA BLVD STE G7 | | | ORMOND BEACH | FL | 32174 | USA |
| PRESTON ELECTRICAL CO INC,BILL | | 4000 SW 35TH TERRACE | PO BOX 140180 | | GAINESVILLE | FL | 32614-0180 | USA |
| PRESTON ELECTRICAL CO INC,BILL | | PO BOX 140180 | | | GAINESVILLE | FL | 326140180 | USA |
| PRESTON TESTING & ENGINEERING | | PO BOX 7194 | | | MACON | GA | 31209 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON, ANDREW PETER | | Address Redacted | | | | | | |
| PRESTON, BLAKE HUNTER | | Address Redacted | | | | | | |
| PRESTON, CHRISTOPHER WALLACE | | Address Redacted | | | | | | |
| PRESTON, COLIN JOHN | | Address Redacted | | | | | | |
| PRESTON, JIMMEA | | Address Redacted | | | | | | |
| PRESTON, KEIN | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | USA |
| PRESTON, KEITH ANDREW | | Address Redacted | | | | | | |
| PRESTON, KINETA SHARELL | | Address Redacted | | | | | | |
| PRESTON, LUKE | | Address Redacted | | | | | | |
| PRESTON, SAMORIA UNETTA | | Address Redacted | | | | | | |
| PRESTON, STACEY | | Address Redacted | | | | | | |
| PRESTON, TIMOTHY SIMPSON | | Address Redacted | | | | | | |
| PRESTON, ULYESSE LEON | | Address Redacted | | | | | | |
| PRESTRIDGE, CHRISTOPHER LYNN | | Address Redacted | | | | | | |
| PRETNIK, RYAN JOSEPH | | Address Redacted | | | | | | |
| PRETO, KEVIN PATRICK | | Address Redacted | | | | | | |
| PRETSCHNER LTD | | PO BOX 560607 | | | MIAMI | FL | 33256 | USA |
| PRETSCHNER LTD | | PO BOX 560607 | C/O ORION INVESTMENT & MGMT | | MIAMI | FL | 33256 | USA |
| PREUSS, MATTHEW | | Address Redacted | | | | | | |
| PREVAL, SERGE | | Address Redacted | | | | | | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | USA |
| PREVENTIVE FIRE & SAFETY EQUIP | | 1233 OLD DIXIE HWY 5 | | | LAKE PARK | FL | 33403 | USA |
| PREVITE, ANTHONY RICHARD | | Address Redacted | | | | | | |
| PREVITE, DANIEL MARIO | | Address Redacted | | | | | | |
| PREVO JR , DAYLE EFREM | | Address Redacted | | | | | | |
| PREVOST, ANDREW | | Address Redacted | | | | | | |
| PREWITT, MELLOYNE PATRICE | | Address Redacted | | | | | | |
| PREZTAK, KERRI ANN | | Address Redacted | | | | | | |
| PRG REAL ESTATE MANAGEMENT | | 2425 NIMMO PKY COURTROOM A | | | VIRGINIA BEACH | VA | 23456 | USA |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | ATLANTA | GA | 30039 | USA |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | ATLANTA | GA | 30384-0101 | USA |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | CLEVELAND | OH | 44193 | USA |
| PRIAM, PATRICIA F | | 272 MESQUITE LN | | | HEDGESVILLE | WV | 25427 | USA |
| PRICE BROTHERS MAINTENANCE | | 108 WEST NORTH BAY | | | TAMPA | FL | 33603 | USA |
| PRICE CHEVROLET CO | | 501E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| PRICE CHEVROLET CO | | ALBERMARLE GEN DIST CRT | 501E JEFFERSON ST RM 138 | | CHARLOTTESVILLE | VA | 22902 | USA |
| PRICE JR, DERRICK EUGENE | | Address Redacted | | | | | | |
| PRICE JR, JOHN M | | Address Redacted | | | | | | |
| PRICE MOTOR CO | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | USA |
| PRICE, ADAM ROBERT | | Address Redacted | | | | | | |
| PRICE, AMY | | Address Redacted | | | | | | |
| PRICE, BARBARA | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| PRICE, BRANDI RAE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, BRENTON | | Address Redacted | | | | | | |
| PRICE, BRIAN ANTHONY | | Address Redacted | | | | | | |
| PRICE, BRIAN K | | Address Redacted | | | | | | |
| PRICE, BRYLAN KYLE | | Address Redacted | | | | | | |
| PRICE, CHRISTOPHER H | | Address Redacted | | | | | | |
| PRICE, COREY BRYANT | | Address Redacted | | | | | | |
| PRICE, DANIEL P | | Address Redacted | | | | | | |
| PRICE, DOUGLAS ALAN | | Address Redacted | | | | | | |
| PRICE, DOYLE A | | Address Redacted | | | | | | |
| PRICE, EDDIE | | 2668 OAK RIDGE LN | | | DOUGLASVILLE | GA | 30135 | USA |
| PRICE, EDDIE | | PO BOX 440312 | | | KENNESAW | GA | 30144 | USA |
| PRICE, FORREST CHRISTIAN | | Address Redacted | | | | | | |
| PRICE, GINA LAVELL | | Address Redacted | | | | | | |
| PRICE, GRADY EUGENE | | Address Redacted | | | | | | |
| PRICE, HAROLD LYNN | | Address Redacted | | | | | | |
| PRICE, JACQUELYN C | | Address Redacted | | | | | | |
| PRICE, JAMES H | | 1379 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | USA |
| PRICE, JAMES H | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | USA |
| PRICE, JAMIE LEIGH | | Address Redacted | | | | | | |
| PRICE, JAYE PATTERSON | | Address Redacted | | | | | | |
| PRICE, JENNIFER ANN | | Address Redacted | | | | | | |
| PRICE, JENNIFER LYNN | | Address Redacted | | | | | | |
| PRICE, JERRY | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | USA |
| PRICE, JERRY | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | USA |
| PRICE, JON CHRISTOPHE | | Address Redacted | | | | | | |
| PRICE, JOSHUA M | | Address Redacted | | | | | | |
| PRICE, KARA M | | Address Redacted | | | | | | |
| PRICE, KEVIN CRAIG | | Address Redacted | | | | | | |
| PRICE, MARK A | | Address Redacted | | | | | | |
| PRICE, NIKKI | | 322 S LAUREL STREET | | | RICHMOND | VA | 23220 | USA |
| PRICE, NIKKI ELYSE | | Address Redacted | | | | | | |
| PRICE, OMAR S | | Address Redacted | | | | | | |
| PRICE, RICHARD ANDREW | | Address Redacted | | | | | | |
| PRICE, ROBERT LANCE | | Address Redacted | | | | | | |
| PRICE, ROLAND DEVIN | | Address Redacted | | | | | | |
| PRICE, RONALD KIMARIO | | Address Redacted | | | | | | |
| PRICE, SELEENA NICOLE | | Address Redacted | | | | | | |
| PRICE, VAN WILLIAM | | Address Redacted | | | | | | |
| PRICE, VICTOR RUSSELL | | Address Redacted | | | | | | |
| PRICE, WAYNE | | Address Redacted | | | | | | |
| PRICE, WILLIAM JARROD | | Address Redacted | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | TAMPA | FL | 33607 | USA |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 65640 | | | CHARLOTTE | NC | 28265-0640 | USA |
| PRICHARD, CITY OF | | PO BOX 10427 | CITY TREASURER | | PRICHARD | AL | 36610 | USA |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST W W | | | ASHLAND | KY | 41101 | USA |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST WW | | | ASHLAND | KY | 41102 | USA |
| PRIDDY, MARTHA J | | Address Redacted | | | | | | |
| PRIDDY, ROBERT KEITH | | Address Redacted | | | | | | |
| PRIDE PROFESSIONAL STAFFERS | | 3475 LENOX ROAD | SUITE 930 | | ATLANTA | GA | 30326 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIDE PROFESSIONAL STAFFERS | | SUITE 930 | | | ATLANTA | GA | 30326 | USA |
| PRIDE, CASEY | | Address Redacted | | | | | | |
| PRIDE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| PRIDE, LOYCE | | Address Redacted | | | | | | |
| PRIDGEN, JERRELL LAMAR | | Address Redacted | | | | | | |
| PRIDMORE CORP | | 150 EAST DR STE B | | | MELBOURNE | FL | 32905 | USA |
| PRIDY, JAMES E | | Address Redacted | | | | | | |
| PRIEGEL, MATT WARREN | | Address Redacted | | | | | | |
| PRIEST, MATTHEW L | | Address Redacted | | | | | | |
| PRIESTLEY, MARK R | | Address Redacted | | | | | | |
| PRIETO, ALICIA D | | Address Redacted | | | | | | |
| PRIETO, ANDREW JOSEPH | | Address Redacted | | | | | | |
| PRIETO, ROGELIO ANTONIO | | Address Redacted | | | | | | |
| PRIGMORE, DANIEL MARK | | Address Redacted | | | | | | |
| PRILLAMAN CO, LA | | PO BOX 6323 | | | ASHLAND | VA | 23005 | USA |
| PRILLAMAN, COURTNEY LAINE | | Address Redacted | | | | | | |
| PRILLER & ASSOCIATES, JOHN | | 811 N SPRING STREET | | | PENSACOLA | FL | 32501 | USA |
| PRIMA CONSULTING | | 2115 REXFORD RD | SUITE 215 | | CHARLOTTE | NC | 28211 | USA |
| PRIMA CONSULTING | | SUITE 215 | | | CHARLOTTE | NC | 28211 | USA |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 300 | | | MEMPHIS | TN | 38119 | USA |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 323 | | | MEMPHIS | TN | 38119 | USA |
| PRIMARY CARE ASSOCIATES PA | | 11163 HWY 49 N | | | GULFPORT | MS | 39503 | USA |
| PRIMARY CARE ASSOCIATES PA | | PO BOX 3089 | | | GULFPORT | MS | 39505 | USA |
| PRIMARY CARE CENTER | | 15 MEDICAL PARK STE 300 | UNIVERSITY SPECIALTY CLINICS | | COLUMBIA | SC | 29203 | USA |
| PRIMARY CARE CENTER | | UNIVERSITY SPECIALTY CLINICS | | | COLUMBIA | SC | 29203 | USA |
| PRIMARY CARE MEDICAL GROUP | | 7388 TURFWAY RD | SUITE 101 | | FLORENCE | KY | 41042 | USA |
| PRIMARY CARE MEDICAL GROUP | | SUITE 101 | | | FLORENCE | KY | 41042 | USA |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | COLUMBUS | OH | 432200422 | USA |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | USA |
| PRIMARY TELECOMMUNICATIONS INC | | 2773 HARTLAND RD | | | FALLS CHURCH | VA | 22043 | USA |
| PRIMAVERA, FRANCES ILLA | | Address Redacted | | | | | | |
| PRIME POWER SERVICES INC | | 8225 TROON CIR | | | AUSTELL | GA | 30168 | USA |
| PRIME SOURCE PRODUCTIONS INC | | 2829 DOGWOOD PL | | | NASHVILLE | TN | 37204 | USA |
| PRIMECARE | | 3833 HIGH POINT ROAD | | | GREENSBORO | NC | 27407 | USA |
| PRIMECARE | | 600 HIGHLAND OAKS DRIVE | | | WINSTON SALEM | NC | 27103 | USA |
| PRIMECARE OF NORTH POINT | | 7811 N POINT BLVD | | | WINSTON SALEM | NC | 27106 | USA |
| PRIMECARE OF NORTH POINT | | PO BOX 24609 | | | WINSTON SALEM | NC | 27114-4609 | USA |
| PRIMETIME ENTERTAINMENT GROUP INC | | 1532 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | USA |
| PRIMETIME INC | | PO BOX 226496 | | | MIAMI | FL | 33122-6496 | USA |
| PRIMM II, DOUGLAS CHARLES | | Address Redacted | | | | | | |
| PRINCE EDWARD COMBINED CT | | 124 NORTH MAIN ST | PO BOX 41 | | FARMVILLE | VA | 23901 | USA |
| PRINCE EDWARD COMBINED CT | | PO BOX 41 | | | FARMVILLE | VA | 23901 | USA |
| PRINCE GEORGE CLERK OF THE CT | | 6TH CIRCUIT COURT | PO BOX 98 | | PRINCE GEORGE | VA | 23875 | USA |
| PRINCE GEORGE CLERK OF THE CT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | USA |
| PRINCE GEORGE CO TREASURER | | PO BOX 156 | | | PRINCE GEORGE | VA | 23875 | USA |
| PRINCE GEORGE COMBINED CT | | 6601 COURTS DR | PO BOX 187 | | PRINCE GEORGE | VA | 23875 | USA |
| PRINCE GEORGE COMBINED CT | | PO BOX 187 | | | PRINCE GEORGE | VA | 23875 | USA |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | VIENNA | VA | 22182 | USA |
| PRINCE WILLIAM COUNTY | | BUSINESS TAXATION SEC | | | PRINCE WILLIAM | VA | 22192 | USA |
| PRINCE WILLIAM COUNTY | | CASHIERS OFFICE | PO DRAWER 311 | | MANASSAS | VA | 22110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY | | PO BOX 1912 | | | PRINCE WILLIAM | VA | 22193-0912 | USA |
| PRINCE WILLIAM COUNTY | | PO BOX 2467 | TAX ADMIN DIVISION | | PRINCE WILLIAM | VA | 22193-9067 | USA |
| PRINCE WILLIAM COUNTY | | PO BOX 2487 | TAX ADMINISTRATION DIVISION | | PRINCE WILLIAM | VA | 22195-2467 | USA |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | USA |
| PRINCE WILLIAM COUNTY WATER | | P O BOX 2306 | | | WOODBRIDGE | VA | 221930306 | USA |
| PRINCE WILLIAM COUNTY WATER | | PO BOX 2306 | | | WOODBRIDGE | VA | 22195-0306 | USA |
| PRINCE, ANDRE DWAYNE | | Address Redacted | | | | | | |
| PRINCE, ANTOINE DEANDRE | | Address Redacted | | | | | | |
| PRINCE, CASEY L | | Address Redacted | | | | | | |
| PRINCE, CHRISTOPHER ALEANDER | | Address Redacted | | | | | | |
| PRINCE, DARRYL ALONZO | | Address Redacted | | | | | | |
| PRINCE, KEITH | | Address Redacted | | | | | | |
| PRINCE, LATARSHA Q | | Address Redacted | | | | | | |
| PRINCE, RONALD L | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| PRINCE, RONALD L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| PRINCE, SEAN ALAN | | Address Redacted | | | | | | |
| PRINCE, SEAN MICHAEL | | Address Redacted | | | | | | |
| PRINCE, SEDALIA | | Address Redacted | | | | | | |
| PRINCE, SHELIA ANN | | Address Redacted | | | | | | |
| PRINE, CHAD ADRIAN | | Address Redacted | | | | | | |
| PRINGLE III, JACK GLEN | | Address Redacted | | | | | | |
| PRINT MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | USA |
| PRINT SHACK | | 8403 W BROAD ST | | | RICHMOND | VA | 23233 | USA |
| PRINT SHOPPE, THE | | 140 S BUSINESS CT | | | ROCKY MOUNT | NC | 27804 | USA |
| PRINTEGRATION | | PO BOX 6478 | | | RICHMOND | VA | 23230 | USA |
| PRINTER & FAX WORLD II | | 11830 FISHING POINT DR | SUITE 205 | | NEWPORT NEWS | VA | 23606 | USA |
| PRINTER & FAX WORLD II | | 7316 IMPALA DR | | | RICHMOND | VA | 23228 | USA |
| PRINTER & FAX WORLD II | | SUITE 205 | | | NEWPORT NEWS | VA | 23606 | USA |
| PRINTERY, THE | | 3923 DEEP ROCK RD | | | RICHMOND | VA | 23233 | USA |
| PRINTING INDUSTRIES OF VA | | 1108 EAST MAIN SUITE 300 | | | RICHMOND | VA | 23219 | USA |
| PRINTING SERVICES INC | | PO BOX 11103 | | | RICHMOND | VA | 23230 | USA |
| PRIOLEAU, BRYAN | | Address Redacted | | | | | | |
| PRIOLEAU, RYAN JAMAL | | Address Redacted | | | | | | |
| PRIOR, HEATHER RHEA | | Address Redacted | | | | | | |
| PRIORITY CARE SERVICE INC | | 109D DUNBAR AVE | | | OLDSMAR | FL | 34677 | USA |
| PRIORITY MANAGEMENT | | PO BOX 17123 | | | RICHMOND | VA | 23226 | USA |
| PRIORITY PRINTER SOLUTIONS | | 2140 NEW MARKET PKWY SE STE 100 | | | MARIETTA | GA | 30067-8766 | USA |
| PRIORITY STAFFING | | 16210 LORAIN AVENUE | | | CLEVELAND | OH | 44111 | USA |
| PRIOTY, SHARIKA | | Address Redacted | | | | | | |
| PRISCILLAS INC | | PO BOX 1432 | 2101 S TARBORO ST | | WILSON | NC | 27894-1432 | USA |
| PRISM POINTE TECHNOLOGIES | | 4605 COATES DR | STE A | | FAIRBURN | GA | 30213 | USA |
| PRITCHARD INDUSTRIES SE INC | | 3715 NORTHSIDE PKY BLDG 200 | STE 450 | | ATLANTA | GA | 30327 | USA |
| PRITCHARD, BRIAN JOSEPH | | Address Redacted | | | | | | |
| PRITCHARD, DAKOTA GRACE | | Address Redacted | | | | | | |
| PRITCHARD, ERIC LEE | | Address Redacted | | | | | | |
| PRITCHETT, ALEX | | Address Redacted | | | | | | |
| PRITCHETT, JOSHUA NATHANIEL | | Address Redacted | | | | | | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE | POSTAL DRAWER 13729 | | ATLANTA | GA | 30324-0729 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE PO DRAWER 13729 | | | ATLANTA | GA | 303240729 | USA |
| PRIVETT, BARRY | | 2703B FLOYD AVE | | | RICHMOND | VA | 23220 | USA |
| PRIVITERE, JASON R | | Address Redacted | | | | | | |
| PRIZM ELECTRONICS | | 7271 WEST BLVD STE NO 3 | | | YOUNGSTOWN | OH | 44512 | USA |
| PRO ACCESS SYSTEMS INC | | 3508 CHERRY PALM DR | | | TAMPA | FL | 33619 | USA |
| PRO ACTIVE PERSONNEL | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | USA |
| PRO AD INC TA DANIELS | | 2060 PRO POINTE LN | | | HARRISONBURG | VA | 22801 | USA |
| PRO AD INC TA DANIELS | | PO BOX 368 | | | HARRISONBURG | VA | 22803 | USA |
| PRO AD INC TA DANIELS | | UNIVERSITY PLAZA | | | HARRISONBURG | VA | 22801 | USA |
| PRO APPLIANCE REPAIR | | 1415 ELLIS AVE | | | JACKSON | MS | 39204 | USA |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | QUINCY | FL | 323531355 | USA |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | QUINCY | FL | 32353-1355 | USA |
| PRO BRAND INTERNATIONAL | | 1900 W OAK CIR | | | MARIETTA | GA | 30062 | USA |
| PRO CAMERA INC | | 618 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | USA |
| PRO CLEAN SANITARY SUPPLY | | 106 INDUSTRIAL PARK RD | | | SEVIERVILLE | TN | 37862 | USA |
| PRO CLEAN SANITARY SUPPLY | | SUITE 4 | 106 INDUSTRIAL PARK RD | | SEVIERVILLE | TN | 37862 | USA |
| PRO CONDO SPECIALISTS | | 3420 WASHINGTON LN | | | COOPER CITY | FL | 33026 | USA |
| PRO CONDO SPECIALISTS | | 3902 NORTHWEST 89TH WAY | | | COOPER CITY | FL | 33024 | USA |
| PRO CRAFT INC | | 2650 PLEASANTDALE RD | SUITE 6 | | DORAVILLE | GA | 30340 | USA |
| PRO CRAFT INC | | SUITE 6 | | | DORAVILLE | GA | 30340 | USA |
| PRO EXPO INC | | 398 W BAGLEY RD STE 5 | | | BEREA | OH | 44017 | USA |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708 | USA |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | USA |
| PRO IMAGE PRINTING LTD | | 10004 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | USA |
| PRO LINE AUTO TRIM & SIGN | | 1088 LEMONS ROAD | | | STOKESDALE | NC | 27357 | USA |
| PRO LINE BUILDING MAINTENANCE | | PO BOX 1482 | | | HICKORY | NC | 28603 | USA |
| PRO LINE BUILDING MAINTENANCE | | SERVICES | PO BOX 1482 | | HICKORY | NC | 28603 | USA |
| PRO LINE PRINTING | | PO BOX 409527 | | | ATLANTA | GA | 30384-9527 | USA |
| PRO MOTION | | 732 WOODS HOLLOW LN | | | POWELL | OH | 43065 | USA |
| PRO PAYNE GRAPHICS INC | | 11055 LINDERWOOD DR | | | MECHANICSVILLE | VA | 23116 | USA |
| PRO PLUS | | 9568 KINGS CHARTER DRIVE | SUITE 202 | | ASHLAND | VA | 23005 | USA |
| PRO PLUS | | SUITE 202 | | | ASHLAND | VA | 23005 | USA |
| PRO SAT | | 5873 NEW PEACHTREE RD STE 50 | | | DORAVILLE | GA | 30340 | USA |
| PRO SAT | | 5891 NEW PEACHTREE RD | STE 109 | | DORAVILLE | GA | 30340 | USA |
| PRO SAT | | STE 109 | | | DORAVILLE | GA | 30340 | USA |
| PRO SAT OF NORTH ATLANTA | | 5364 NORTHCHESTER COURT | | | DUNWOODY | GA | 30338 | USA |
| PRO SAT OF NORTH ATLANTA | | 6024 DOLVIN LN | | | BUFORD | GA | 30518-1210 | USA |
| PRO STAFF | | PO BOX 402359 | | | ATLANTA | GA | 30384-2359 | USA |
| PRO STRIPE | | 1378 HOLLYWOOD PL | | | COLUMBUS | OH | 43212 | USA |
| PRO SWEEP INC | | 957 HIGHAMS CT | | | WOODBRIDGE | VA | 22192 | USA |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | CLARKSBURG | WV | 26302221 | USA |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | CLARKSBURG | WV | 263022221 | USA |
| PRO TEC ELECTRONICS | | 2677 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | USA |
| PRO TEC ROOFING INC | | 2413 SALTSPRINGS RD | | | LORDSTOWN | OH | 44481 | USA |
| PRO TECH ELECTRONIC SERVICE | | 120 CHARLEY DR | | | ANDERSON | SC | 29625 | USA |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | MEMPHIS | TN | 381045406 | USA |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | MEMPHIS | TN | 38104-5406 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO TECH SECURITY INC | | 326 S CLEVELAND | | | MEMPHIS | TN | 38104 | USA |
| PRO TOUCH UP | | 33974 BEACHPARK BLVD | | | EASTLAKE | OH | 44095 | USA |
| PRO TV & AUDIO | | 1066 HARRISON AVE | | | ELKINS | WV | 26241 | USA |
| PRO VEND INC | | 12916 OLD STAGE RD | | | CHESTER | VA | 23831 | USA |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DRIVE | | | VIRGINIA BEACH | VA | 23462 | USA |
| PROCTER & GAMBLE DIST COMPANY | | PO BOX 905798 | | | CHARLOTTE | NC | 28290-5798 | USA |
| PROCTER, BRANDON DESEAN | | Address Redacted | | | | | | |
| PROCTOR REALTY COMPANY | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | USA |
| PROCTOR TV REPAIR | | 1909 COKEY RD | | | ROCKY MOUNT | NC | 27801 | USA |
| PROCTOR, BRADLEY | | Address Redacted | | | | | | |
| PROCTOR, CHAD MICHAEL | | Address Redacted | | | | | | |
| PROCTOR, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| PROCTOR, JALISA NIA | | Address Redacted | | | | | | |
| PROCTOR, JUSTIN DANTE | | Address Redacted | | | | | | |
| PROCTOR, NICOLE MARIE | | Address Redacted | | | | | | |
| PROCTOR, YOLANDA IRENE | | Address Redacted | | | | | | |
| PROCTORS PLUMBING & MAINT INC | | PO BOX 1685 | | | WINTERVILLE | NC | 28590 | USA |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | COLUMBUS | OH | 432182166 | USA |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | COLUMBUS | OH | 43218-2166 | USA |
| PRODUCTIVITY PARTNERS INC | | 9600 WEST SAMPLE RD NO 404 | | | CORAL SPRINGS | FL | 33065 | USA |
| PROFERA, ALYCIA MARIE | | Address Redacted | | | | | | |
| PROFESSIONAL & OCCUPATIONAL | | 3600 W BROAD ST 4TH FL | REGULATION DEPT | | RICHMOND | VA | 23230 | USA |
| PROFESSIONAL & OCCUPATIONAL | | REGULATION DEPT | | | RICHMOND | VA | 23230 | USA |
| PROFESSIONAL APPLIANCE REPAIR | | 2916 GREENUP AVE | | | ASHLAND | KY | 41101 | USA |
| PROFESSIONAL APPLIANCE SERVICE | | 155 LEE RD 727 | | | CUSSETA | AL | 36852 | USA |
| PROFESSIONAL APPLIANCES SALES | | 4544 CAHABA RIVER ROAD | | | BIRMINGHAM | AL | 35243 | USA |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 50361 | | | MYRTLE BEACH | SC | 29579 | USA |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 6908 | | | MYRTLE BEACH | SC | 29572 | USA |
| PROFESSIONAL APPRAISAL SERVICE | | 2886D RINGLING BLVD | | | SARASOTA | FL | 34237 | USA |
| PROFESSIONAL APPRAISALS | | 4668 DREW ROAD | | | ALPHARETTA | GA | 30201 | USA |
| PROFESSIONAL BUILDING SERVICES | | 7027 W BROWARD BLVD | | | PLANTATION | FL | 33317 | USA |
| PROFESSIONAL COURIER INC | | PO BOX 70052 | | | RICHMOND | VA | 23255 | USA |
| PROFESSIONAL ELECTRONICS REPAIR | | 2568 WHATLEY RD | | | MONTGOMERY | AL | 36108 | USA |
| PROFESSIONAL ENGINEERING SVCS | | 2771 MABRY RD | | | ATLANTA | GA | 30319 | USA |
| PROFESSIONAL ENGINEERING SVCS | | STE 2130 | | | ATLANTA | GA | 30326 | USA |
| PROFESSIONAL ENGINEERS INC | | 127 G PERIMETER PARK RD | | | KNOXVILLE | TN | 37922 | USA |
| PROFESSIONAL EXCHANGE | | 4176 S PLAZA TRAIL | | | VIRGINIA BEACH | VA | 23452 | USA |
| PROFESSIONAL IMAGE INC, THE | | 200 GALLERIA PKY STE 1660 | | | ATLANTA | GA | 30339 | USA |
| PROFESSIONAL INSTALLATION | | 5785 BRIDLE CT | | | CUMMING | GA | 30130 | USA |
| PROFESSIONAL INSTALLATION | | LARRY POLLARD | 5785 BRIDLE CT | | CUMMING | GA | 30130 | USA |
| PROFESSIONAL JANITORIAL SVC | | PO BOX 851 | | | DOTHAN | AL | 36302 | USA |
| PROFESSIONAL LAND SERVICES | | 118 MILLER AVENUE | | | JACKSON | TN | 38305 | USA |
| PROFESSIONAL MAINT OF ALABAMA | | 114 40TH STREET NORTH | | | BIRMINGHAM | AL | 35222 | USA |
| PROFESSIONAL MAINTENANCE | | PO BOX 783 | | | ASHLAND | KY | 41105 | USA |
| PROFESSIONAL MORTGAGE CO INC | | PO BOX 1806 | | | GREENVILLE | SC | 29602 | USA |
| PROFESSIONAL PHOTO RESOURCES | | 667 11TH ST NW | | | ATLANTA | GA | 30318 | USA |
| PROFESSIONAL PHOTOGRAPHERS | | 459 GREENLEAF RD | | | ANGIER | NC | 27501 | USA |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | | | MARIETTA | GA | 30062 | USA |
| PROFESSIONAL RESOURCE MANAGEMT | | 10233 TELEGRAPH RD | | | GLEN ALLEN | VA | 23060 | USA |
| PROFESSIONAL RETAIL MAINT | | PO BOX 3388 | C/O OFFINGER | | ZANESVILLE | OH | 43702-3388 | USA |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | MCLEAN | VA | 221020070 | USA |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL STRATEGIES INC | | 129 ROGER SMITH | | | WILLIAMSBURG | VA | 23185-8229 | USA |
| PROFESSIONAL SYSTEMS USA INC | | 2355 W HANFORD RD | | | BURLINGTON | NC | 27215 | USA |
| PROFESSIONAL TRAILER REPAIR | | 7211 CESSNA DRIVE | | | GREENSBORO | NC | 27409 | USA |
| PROFESSIONAL TRUCK WASH | | 13800 BROOKPARK ROAD | | | CLEVELAND | OH | 44135 | USA |
| PROFESSIONAL VIDEO SERVICE | | 244 GORDON STREET | | | JACKSON | TN | 38301 | USA |
| PROFETA, NICOLE JEAN | | Address Redacted | | | | | | |
| PROFFITT, AMBER MICHELLE | | Address Redacted | | | | | | |
| PROFINA DEBT SOLUTIONS | | PO BOX 862440 | | | ORLANDO | FL | 32835-2440 | USA |
| PROFIT BUILDERS INC | | KOGER EXECUTIVE CENTER | SUITE 212 BUILDING 20 | | NORFOLK | VA | 23502-4006 | USA |
| PROFIT BUILDERS INC | | SUITE 212 BUILDING 20 | | | NORFOLK | VA | 235024006 | USA |
| PROFIT DEVELOPERS INC | | PO BOX 7280 | | | PORT ST LUCIE | FL | 34985-7280 | USA |
| PROFIT, AIMEE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30122 | USA |
| PROFITT, KEVIN L | | Address Redacted | | | | | | |
| PROFORCE USA | | 7000 CENTRAL PKWY STE 215 | | | ATLANTA | GA | 30328 | USA |
| PROFORCE USA | | 7000 CENTRAL PKY STE 215 | SOUTHERN BUILDING MAINT INC | | ATLANTA | GA | 30328 | USA |
| PROFORCE USA | | PO BOX 16005 | | | JACKSONVILLE | FL | 32245-6005 | USA |
| PROGRESS ENERGY CAROLINAS INC | | BILL PAYMENT CTR | | | RALEIGH | NC | 27698-0001 | USA |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1110 | 402 FRONT STREET | | WILMINGTON | NC | 28402 | USA |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1551 | | | RALEIGH | NC | 27602 | USA |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 2041 | | | RALEIGH | NC | 27602 | USA |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | CHARLOTTE | NC | 282755438 | USA |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | CHARLOTTE | NC | 28275-5438 | USA |
| PROGRESS INDEX | | 15 FRANKLIN ST | | | PETERSBURG | VA | 23804 | USA |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | PETERSBURG | VA | 23804 | USA |
| PROGRESS PRINTING | | 2677 WATERLICK RD | | | LYNCHBURG | VA | 24502-4861 | USA |
| PROGRESS PRINTING | | 2677 WATERLICK RD | | | LYNCHBURG | VA | 24502-4861 | USA |
| PROGRESS PRINTING | | 3413 CARLTON STREET | | | RICHMOND | VA | 23230 | USA |
| PROGRESS PRINTING | | 3523 WATTERLICK RD | | | LYNCHBURG | VA | 245020575 | USA |
| PROGRESSIVE BUSINESS SYSTEMS | | 330 N CLAYTON ST | | | LAWRENCEVILLE | GA | 30045 | USA |
| PROGRESSIVE FURNITURE INC | | PO BOX 308 | ONE TURTLE CREEK CIR | | SWANTON | OH | 43558 | USA |
| PROGRESSIVE GROUP ALLIANCE | | 12500 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | USA |
| PROGRESSIVE GROUP ALLIANCE | | PO BOX 931837 | | | ATLANTA | GA | 31193-1837 | USA |
| PROGRESSIVE METHODS INC | | 308A W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | USA |
| PROGRESSIVE PLUMB & PIPING INC | | 1605 HOLLOWAY STREET | | | DURHAM | NC | 27703 | USA |
| PROGRESSIVE PLUMB & PIPING INC | | PO BOX 11218 | 1605 HOLLOWAY STREET | | DURHAM | NC | 27703 | USA |
| PROIA, MICHAEL ROBERT | | Address Redacted | | | | | | |
| PROJECT MANAGEMENT INNOVATIONS | | 5550 LOTUS LN | | | OXFORD | NC | 27565 | USA |
| PROJECT MANAGEMENT INSTITUTE | | 3420 PUMP RD NO 288 | | | RICHMOND | VA | 23233-1111 | USA |
| PROJECTIONS INC | | 3264 MEDLOCK BRIDGE RD | | | NORCROSS | GA | 30092 | USA |
| PROKOP, RYAN EDWARD | | Address Redacted | | | | | | |
| PROKOPIS, NATHAN BRAXTON | | Address Redacted | | | | | | |
| PROLECTRIC | | 6205 ABERCORN ST STE 200B | | | SAVANNAH | GA | 31405 | USA |
| PROLIFT INDUSTRIAL EQUIPMENT | | PO BOX 99607 | | | LOUISVILLE | KY | 40269 | USA |
| PROLOGIS | | PO BOX 198267 | FILE 198267 | | ATLANTA | GA | 30384-8267 | USA |
| PROLOGIS TRUST | | PO BOX 198267 | FILE 198267 | | ATLANTA | GA | 30384-8267 | USA |
| PROLOGIS TRUST | | PO BOX 198267 FILE 198267 | | | ATLANTA | GA | 303848267 | USA |
| PROLOGISTIX | | PO BOX 934367 | | | ATLANTA | GA | 31193-4367 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMED MINOR EMERGENCY CTR | | 136 MIMOSA DR | | | ASHEVILLE | NC | 28816 | USA |
| PROMED MINOR EMERGENCY CTR | | PO BOX 6857 | | | ASHEVILLE | NC | 28816 | USA |
| PROMISE CONSUMER CREDIT SVCS | | PO BOX 970356 | | | COCONUT CREEK | FL | 33097 | USA |
| PROMOHOUSE INC | | 797 BUSCH COURTH | | | COLUMBUS | OH | 43229 | USA |
| PROMOTION DEPOT INC | | 4278 NE 7TH AVE | | | FT LAUDERDALE | FL | 33334 | USA |
| PROMOTION SPECIALISTS INC | | 21315 KEYNON DR | | | MAPLE HEIGHTS | OH | 44137 | USA |
| PROMOTIONAL CONSIDERATIONS | | 6500 DICKENS PL | | | RICHMOND | VA | 23230 | USA |
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL BLVD | STE B&C | | AUSTELL | GA | 30168 | USA |
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL STE B&C | | | AUSTELL | GA | 30168 | USA |
| PROMOTIONAL PARTNERS | | 220 RENAISSANCE PARKWAY | SUITE 1107 | | ATLANTA | GA | 30308 | USA |
| PROMOTIONAL PARTNERS | | SUITE 1107 | | | ATLANTA | GA | 30308 | USA |
| PROMOTIONS IN MOTION | | 4115 B ROSELAKE DRIVE | | | CHARLOTTE | NC | 28217 | USA |
| PROMPT CARE | | 1149 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | USA |
| PROMPT MEDICAL INC | | 1627 SEYMOUR DRIVE | | | SOUTH BOSTON | VA | 24592 | USA |
| PROMVENTURE LP | | PO BOX 951559 | C/O GUMBERG ASSET MGMT | | CLEVELAND | OH | 44193 | USA |
| PRONTO BUSINESS COURIER INC | | PO BOX 1114 | | | MECHANICSVILLE | VA | 23111 | USA |
| PROP TOUR INC | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | USA |
| PROPAINTERS | | 1620 125 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23464 | USA |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 234646171 | USA |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464-6171 | USA |
| PROPAINTERS CORP | | PO BOX 930273 | | | NORCROSS | GA | 30093 | USA |
| PROPART | | 3122 KENSINGTON NO 10 | | | RICHMOND | VA | 23221 | USA |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | USA |
| PROPERTY MAINTENANCE SVCS | | 54440 NATIONAL RD | | | BRIDGEPORT | OH | 43912 | USA |
| PROPERTY MANAGEMENT INC | | 4347 10 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | USA |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | USA |
| PROPERTY RESOURCES & GLENMOOR | | 333 FAYETTEVILLE ST STE 1000 | | | RALEIGH | NC | 27601 | USA |
| PROPERTY RESOURCES & GLENMOOR | | LIMITED PARTNERSHIP | 333 FAYETTEVILLE ST STE 1000 | | RALEIGH | NC | 27601 | USA |
| PROPERTY TAX CONTROL INC | | 905 W PLATT ST | | | TAMPA | FL | 33606 | USA |
| PROPS EFFECTS ETC | | 7430 WENTWORTH AVE | | | RICHMOND | VA | 23228 | USA |
| PROPST, RITA | | 9950 MAYLAND DRIVE 4TH FLOOR | | | RICHMOND | VA | 23233 | USA |
| PROPST, RITA | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DRIVE 4TH FLOOR | | RICHMOND | VA | 23233 | USA |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | BOCA RATON | FL | 334317360 | USA |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | BOCA RATON | FL | 33431-7360 | USA |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | POWELLS POINT | NC | 27966 | USA |
| PROSPER, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PROSPER, SEAN ROBERT | | Address Redacted | | | | | | |
| PROTECH ELECTRONICS YUNS | | 254 S CR 427 128 | | | LONGWOOD | FL | 32750 | USA |
| PROTECH INC | | 5710 E GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | USA |
| PROTECT FIRE EXTINGUISHER SVC | | 17189 TEMPLETON RD | | | DISPUTANTA | VA | 23842 | USA |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | KNOXVILLE | TN | 379195113 | USA |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5113 | USA |
| PROTEMPS TEMPORARY SERVICE | | 4455 SOUTH BLVD | SUITE 410 | | VIRGINIA BEACH | VA | 23452 | USA |
| PROTEMPS TEMPORARY SERVICE | | SUITE 410 | | | VIRGINIA BEACH | VA | 23452 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTHRO, QUINTIN ANTONIO | | Address Redacted | | | | | | |
| PROTOCOL MODELS ON THE GULF | | 5037 TAMIAMI TRAIL E | | | NAPLES | FL | 34113 | USA |
| PROTRONICS | | 137 W KING ST | | | BOONE | NC | 28607 | USA |
| PROTRONICS TV | | 1111A BOWMAN RD | | | MOUNT PLEASANT | SC | 29464 | USA |
| PROULX, MICHAEL ROBERT | | Address Redacted | | | | | | |
| PROVENZANO, JOHN ANTHONY | | Address Redacted | | | | | | |
| PROVERBS 12 10 ANIMAL RESCUE | | PO BOX 279 | | | BURNS | TN | 37209 | USA |
| PROVIDENT OFFICE ENVIRONMENTS | | PO BOX 925 | | | DOUGLASVILLE | GA | 30133 | USA |
| PROVIDIAN BANK | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| PROVIDIAN BANK | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| PROVIDIAN BANK | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| PROVIDIAN NATIONAL BANK | | 2305 JUDICIAL BLVD CIVIL DIV | VA BEACH GEN DIST COURT 2ND FL | | VIRGINIA BEACH | VA | 23456 | USA |
| PROVIEW | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| PROVIEW TECH | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | USA |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| PROVOST, STEVEN HUNTER | | Address Redacted | | | | | | |
| PROWELL, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PROWELL, SHANTE L | | Address Redacted | | | | | | |
| PROWELL, SHAUTIA MONIQUE | | Address Redacted | | | | | | |
| PROWSE, DYLAN | | Address Redacted | | | | | | |
| PRPABA | | PO BOX 58263 | | | LOUISVILLE | KY | 40268 | USA |
| PRU CROW INDUSTRIAL PROP LP | | CO FIRST TENNESSEE BANK | | | MEMPHIS | TN | 38148 | USA |
| PRU CROW INDUSTRIAL PROP LP | | PO BOX 1000 DEPT 197 | CO FIRST TENNESSEE BANK | | MEMPHIS | TN | 38148 | USA |
| PRUDE, REMONDO TCHALLA | | Address Redacted | | | | | | |
| PRUDENTIAL ATLANTA REALTY, THE | | 863 HOLCOMB BRIDGE ROAD | | | ROSWELL | GA | 30076 | USA |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | USA |
| PRUDENTIAL C DAN JOYNER CO | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | USA |
| PRUDENTIAL CAROLINA REAL EST | | 1320 N MAIN ST | | | SUMMERVILLE | SC | 29483 | USA |
| PRUDENTIAL CAROLINA REAL EST | | 4024 SALT POINTE PKY | | | N CHARLESTON | SC | 29405 | USA |
| PRUDENTIAL CAROLINA REAL ESTATE | | 1437 MILITARY CUTOFF STE 201 | | | WILMINGTON | NC | 28403 | USA |
| PRUDENTIAL CAROLINA REALTY | | 2901 COLTSGATE RD STE 200 | | | CHARLOTTE | NC | 28211 | USA |
| PRUDENTIAL CAROLINA REALTY | | 370 KNOLLWOOD ST STE 100 | | | WINSTON SALEM | NC | 27103 | USA |
| PRUDENTIAL CAROLINA REALTY | | 706 ORLEANS RD | | | CHARLESTON | SC | 29407 | USA |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD | SUITE 102 | | WINSTON SALEM | NC | 27103 | USA |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD STE 102 | | | WINSTON SALEM | NC | 27103 | USA |
| PRUDENTIAL DMO WEST | | PO BOX 101070 | | | ATLANTA | GA | 30392-1070 | USA |
| PRUDENTIAL DMO WEST | | PO BOX 41212 | | | JACKSONVILLE | FL | 322031212 | USA |
| PRUDENTIAL FLORIDA REALTY | | 1520 160 ROYAL SQUARE BLVD | | | FORT MYERS | FL | 33919 | USA |
| PRUDENTIAL FLORIDA REALTY | | 19353 US 19 N SUITE 100 | | | CLEARWATER | FL | 34624 | USA |
| PRUDENTIAL FLORIDA REALTY | | 201 W CHRISTINA BLVD | | | LAKELAND | FL | 33813 | USA |
| PRUDENTIAL FLORIDA REALTY | | 631 US HIGHWAY ONE | | | NORTH PALM BEACH | FL | 33408 | USA |
| PRUDENTIAL FLORIDA REALTY | | 7100 WEST COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33319 | USA |
| PRUDENTIAL FLORIDA WCI | | 1580 SAWGRASS CORP PKWY | | | SUNRISE | FL | 33323 | USA |
| PRUDENTIAL FLORIDA WCI | | 2363 SE OCEAN BLVD | | | STUART | FL | 34996 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL GEORGIA REALTY | | 863 HOLCOMB BRIDGE RD | ATTN PAUL E GARDELLA | | ROSWELL | GA | 30076 | USA |
| PRUDENTIAL INSURANCE | | 841 PRUDENTIAL DRIVE | | | JACKSONVILLE | FL | 32232 | USA |
| PRUDENTIAL JORDAN HART COMM | | 6001 RIVER RD STE 100 | | | COLUMBUS | GA | 31904 | USA |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | USA |
| PRUDENTIAL MAGNOLIA REALTY | | 144 S THOMAS STE 101 1 | | | TUPELO | MS | 38801 | USA |
| PRUDENTIAL SLATER JAMES RIVER | | 2737 MCRAE RD | | | RICHMOND | VA | 23235 | USA |
| PRUDENTIAL SLATER JAMES RIVER | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | USA |
| PRUDENTIAL SUMNER PROPERTIES | | 394 S MILLEDGE AVE STE 200 | | | ATHENS | GA | 30605 | USA |
| PRUDENTIAL TRADITIONAL | | PO BOX 101070 | | | ATLANTA | GA | 30392-1070 | USA |
| PRUDENTIAL TRADITIONAL | | PO BOX 101990 | | | ATLANTA | GA | 303921990 | USA |
| PRUDENTIAL TROPICAL REALTY,THE | | 15702 N DALE MABRY HWY | | | TAMPA | FL | 31618 | USA |
| PRUDENTIAL TROPICAL REALTY,THE | | 9108 US HWY 19 | | | PORT RICHEY | FL | 34668 | USA |
| PRUDENTIAL, THE | | 3466 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | USA |
| PRUDENTIAL, THE | | 6200 RAMSEY ST | RELOCATION DEPT | | FAYETTEVILLE | NC | 38311 | USA |
| PRUDENTIAL, THE | | PO BOX 1426 | | | HARRISONBURG | VA | 22801 | USA |
| PRUETT INC, GL | | 10996 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | USA |
| PRUETT, CLAYTON JAMES | | Address Redacted | | | | | | |
| PRUETT, NICHOLAS | | Address Redacted | | | | | | |
| PRUITT & PURCELL PC | | 3181 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | USA |
| PRUITT INC, FG | | 2415 GRENOBLE RD | | | RICHMOND | VA | 23294 | USA |
| PRUITT REAL ESTATE | | 10 S HARBOR CITY BLVD | | | MELBOURNE | FL | 32901 | USA |
| PRUITT, ANDRE DARNYL | | Address Redacted | | | | | | |
| PRUITT, ANGIE RENEE | | Address Redacted | | | | | | |
| PRUITT, BRITTONY | | Address Redacted | | | | | | |
| PRUITT, BRYAN RUSSELL | | Address Redacted | | | | | | |
| PRUITT, CLAYTON LENORD | | Address Redacted | | | | | | |
| PRUITT, DONALD LENELL | | Address Redacted | | | | | | |
| PRUITT, ELIZABETH MARIE | | Address Redacted | | | | | | |
| PRUITT, ETTA M | | Address Redacted | | | | | | |
| PRUITT, FLOYD HOWARD | | Address Redacted | | | | | | |
| PRUITT, JAMES MICHAEL | | Address Redacted | | | | | | |
| PRUITT, JOSHUA LEE | | Address Redacted | | | | | | |
| PRUITT, KAYLA NICOLE | | Address Redacted | | | | | | |
| PRUITT, SHARIKA NATASHA | | Address Redacted | | | | | | |
| PRUITT, TRICIA | | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| PRUITT, TRICIA | | EXPENSE PAYABLES PETTY CASH | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| PRUNTY, MEREDITH MARIE | | Address Redacted | | | | | | |
| PRWEEK | | PO BOX 5182 | | | BRENTWOOD | TN | 37024-9507 | USA |
| PRYCE, GARTH ANTHONY | | Address Redacted | | | | | | |
| PRYOR, ALVIN L | | 8651 EVERSHAM RD | | | RICHMOND | VA | 23294 | USA |
| PRYOR, BRANDON ANTHONY | | Address Redacted | | | | | | |
| PRYOR, BRITTANY MECOLE | | Address Redacted | | | | | | |
| PRYOR, CAPACINE | | Address Redacted | | | | | | |
| PRYOR, DALLAS EUGENE | | Address Redacted | | | | | | |
| PRYOR, JAMES GARRETT | | Address Redacted | | | | | | |
| PRYOR, JENNIFER LYNN | | Address Redacted | | | | | | |
| PRYOR, JONATHAN M | | Address Redacted | | | | | | |
| PRZYBYLEK, GARY A | | Address Redacted | | | | | | |
| PRZYBYLO, JACOB EDWARD | | Address Redacted | | | | | | |
| PS BUSINESS PARKS LP | | PO BOX 406945 | LOCKBOX 15 | | ATLANTA | GA | 30384-6945 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSC INC | | PO BOX 530619 | | | ATLANTA | GA | 303530619 | USA |
| PSC INC | | PO BOX 530619 | | | ATLANTA | GA | 30353-0619 | USA |
| PSI | | 1057L TRUMBULL AVE | | | GIRARD | OH | 44420 | USA |
| PSI | | 2801 ACKLEY AVE | | | RICHMOND | VA | 23228 | USA |
| PSNC | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | USA |
| PSNC | | PO BOX 70504 | | | CHARLOTTE | NC | 282720504 | USA |
| PSNC | | REMITTANCE PROCESSING CTR | PO BOX 70504 | | CHARLOTTE | NC | 28272-0504 | USA |
| PSR | | PO BOX 2288 | | | HUNTINGTON | WV | 25704 | USA |
| PTACEK & SON FIRE EQUIP, GENE | | 7310 ASSOCIATE AVE | | | CLEVELAND | OH | 44144 | USA |
| PTI INNOVATIONS LLC PRODISC | | PO BOX 402325 | GE COMM SERVICES | | ATLANTA | GA | 30384-2325 | USA |
| PUBLIC AFFAIRS GROUP | | 901 E CARY ST STE 1500 | CCA INDUSTRIES INC | | RICHMOND | VA | 23219 | USA |
| PUBLIC AFFAIRS GROUP | | 901 E CARY STREET SU 1400 | | | RICHMOND | VA | 23219 | USA |
| PUBLIC AFFAIRS TECHNOLOGIES | | 12960 SW 133RD CT | | | MIAMI | FL | 33186 | USA |
| PUBLIC BROADCASTING ATLANTA | | 740 BISMARK RD NE | | | ATLANTA | GA | 30324 | USA |
| PUBLIC FINANCE | | 1121 4TH AVENUE | | | HUNTINGTON | WV | 27501 | USA |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | COLUMBUS | GA | 31902 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 11810 N NEBRASKA AVE | | | TAMPA | FL | 33612 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 141 W STATE RT 434 | | | WINTER SPRINGS | FL | 32708 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 234521106 | USA |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452-1106 | USA |
| PUBLIC WORKS, DEPARTMENT OF | | 2425 NIMMO PKY | VIRGINIA BEACH GEN DIST CT | | VIRGINIA BEACH | VA | 23456 | USA |
| PUBLICATION MANAGEMENT ASSOC | | PO DRAWER 41309 | | | NASHVILLE | TN | 37204-1309 | USA |
| PUBLIX SUPER MARKETS INC | | CUSTOMER CHARGE | | | LAKELAND | FL | 338022009 | USA |
| PUBLIX SUPER MARKETS INC | | PO BOX 32009 | CUSTOMER CHARGE | | LAKELAND | FL | 33802-2009 | USA |
| PUCCI, CARL RICHARD | | Address Redacted | | | | | | |
| PUCKETT & BALLARD INC | | 3409 SIXTH AVE | | | HUNTSVILLE | AL | 35805 | USA |
| PUCKETT, JESSE RYAN | | Address Redacted | | | | | | |
| PUCKETT, JORDAN KYLE | | Address Redacted | | | | | | |
| PUCKETT, JOSH LEE | | Address Redacted | | | | | | |
| PUENTE DUANY, JOHN M | | Address Redacted | | | | | | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | CITY OF INDUSTRY | OH | 43125 | USA |
| PUENTE HILLS MALL LLC | | 150 E GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | CHARLOTTE | NC | 28260-2062 | USA |
| PUENTES, BORYS DEJESUS | | Address Redacted | | | | | | |
| PUENTES, WILSON ALBERTO | | Address Redacted | | | | | | |
| PUETT, JOSHUA RYAN | | Address Redacted | | | | | | |
| PUGH III, RICHARD SIDNEY | | Address Redacted | | | | | | |
| PUGH JR , JOHN SPENCER | | Address Redacted | | | | | | |
| PUGH, BRYANT | | 2517 W MAIN 2 | | | RICHMOND | VA | 23220 | USA |
| PUGH, DAMON EARL | | Address Redacted | | | | | | |
| PUGH, EDWARD A | | Address Redacted | | | | | | |
| PUGH, IRIS CESSENCE | | Address Redacted | | | | | | |
| PUGH, JASON LAMAR | | Address Redacted | | | | | | |
| PUGH, MELISSA | | 220 CEDAR FORK RD | | | RICHMOND | VA | 23223 | USA |
| PUGH, MELISSA P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUGH, RICHARD H | | Address Redacted | | | | | | |
| PUGH, RONALD ALVIN | | Address Redacted | | | | | | |
| PUGLISI, BENNET SCOTT | | Address Redacted | | | | | | |
| PUGLISI, ROSARIO J | | Address Redacted | | | | | | |
| PULASKI, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PULIDO, CESAR AUGUSTO | | Address Redacted | | | | | | |
| PULL, ZACHARY | | Address Redacted | | | | | | |
| PULLEN, MICHAEL A | | 2501 Q ST | | | RICHMOND | VA | 23223 | USA |
| PULLEN, MICHAEL A | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | USA |
| PULLEN, ROLANDA | | 3800 PROVENCE ST UNIT 10 | | | CHATTANOOGA | TN | 37411 | USA |
| PULLEN, SHERI | | 7050 HAMPTON WAY | | | CUMMING | GA | 30040 | USA |
| PULLEN, ZACHARY ROBERT | | Address Redacted | | | | | | |
| PULLER, FRANKLIN B | | Address Redacted | | | | | | |
| PULLEY, KEITH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | USA |
| PULLEY, KEITH | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | USA |
| PULLINGS, SHAMEEKA D | | Address Redacted | | | | | | |
| PULLINS PONTON, LORIN MICHELLE | | Address Redacted | | | | | | |
| PULLIZA, MILTON | | Address Redacted | | | | | | |
| PULLMAN, STEPHEN CHARLES | | Address Redacted | | | | | | |
| PULMONARY ASSOCIATES | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| PULVER, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| PUNJANI, RAHEEM | | Address Redacted | | | | | | |
| PUNTA GORDA CLERK OF CIRCUIT | | PO BOX 1687 | | | PUNTA GORDA | FL | 33951 | USA |
| PURCELL STAFFING INC | | 5800 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | USA |
| PURCELL, CHARLES R | | Address Redacted | | | | | | |
| PURCELL, CHRIS DOUGLAS | | Address Redacted | | | | | | |
| PURCELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| PURCELL, EDWARD WILLIAM | | Address Redacted | | | | | | |
| PURCELL, ZSATARI M | | Address Redacted | | | | | | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | USA |
| PURDIE, WILLIAM CLARK | | Address Redacted | | | | | | |
| PURDY, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| PURE GREEN LAWN CARE INC | | 7800 SURREYWOOD DRIVE | | | RICHMOND | VA | 23235 | USA |
| PURE POWER | | BOX 17001 | | | RALEIGH | NC | 276197001 | USA |
| PURE POWER | | BOX 17001 | | | RALEIGH | NC | 27619-7001 | USA |
| PURE WATER SERVICE INC | | PO BOX 64496 | | | FAYETTEVILLE | NC | 28306 | USA |
| PURNELL, CHARLEEN RAE | | Address Redacted | | | | | | |
| PURNELL, TIMOTHY DEVON | | Address Redacted | | | | | | |
| PUROW, MICHAEL AARON | | Address Redacted | | | | | | |
| PURRENHAGE, SCOTT T | | Address Redacted | | | | | | |
| PURSEL, JONATHAN CHRISTIAN | | Address Redacted | | | | | | |
| PURSER & ASSOCIATES INC, LAT | | 1800 PEMBROOK DR NO 300 | | | ORLANDO | FL | 32810 | USA |
| PURSER SECURITY & PATROL SVCS | | 3600 N TRYON ST | | | CHARLOTTE | NC | 28206 | USA |
| PURSLEYS FURNITURE & APPLIANCE | | PO BOX 200 | | | GRANTSVILLE | WV | 26147 | USA |
| PURVIS, BENJAMIN SCOTT | | Address Redacted | | | | | | |
| PURVIS, CHRIS M | | Address Redacted | | | | | | |
| PUSATERI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| PUSTAVER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| PUSTIZZI, ROBERT ANTHONY | | Address Redacted | | | | | | |
| PUSZTAI, SARAH S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNAM COUNTY PROBATE | | PO BOX 220 | | | COOKVILLE | TN | 38503 | USA |
| PUTNAM, CHRISTINA ELIZABETH | | Address Redacted | | | | | | |
| PUTRINO, BRANDON GARY | | Address Redacted | | | | | | |
| PUYEAR, JORY MICHAEL | | Address Redacted | | | | | | |
| PUZA JR , OSCAR ALBERTO | | Address Redacted | | | | | | |
| PYANT, MICHAEL | | Address Redacted | | | | | | |
| PYBUS ELECTRIC, JERRY | | 1327 N TYNDALL PKY | | | PANAMA CITY | FL | 32404 | USA |
| PYE BARKER | | PO BOX 3090 | | | KENNESAW | GA | 30156-9119 | USA |
| PYE BARKER | | PO BOX 81227 | | | ATLANTA | GA | 30366 | USA |
| PYE, RYAN DOUGLAS | | Address Redacted | | | | | | |
| PYES APPLIANCE REPAIR | | 461 S 1ST ST | | | JESUP | GA | 31545 | USA |
| PYLE, KARI NICOLE | | Address Redacted | | | | | | |
| PYLES & CO, JACK | | PO BOX 68101 | | | MACON | GA | 31208 | USA |
| PYLES, LOYE GRIMSLEY | | Address Redacted | | | | | | |
| PYNE, AARON EDWARD | | Address Redacted | | | | | | |
| PYRAMID COMPANY OF BUFFALO | | PO BOX 406343 | LEGG MASON REAL ESTATE SVCS | | ATLANTA | GA | 30384 | USA |
| PYRAMID ELECTRONICS | | PO BOX 164 | | | MOUNDVILLE | AL | 35474 | USA |
| PYRAMID REALTORS | | 2020 EXETER RD | | | GERMANTOWN | TN | 38138 | USA |
| PYRO TECH CORP | | PO BOX 161496 | | | ALTAMONTE SPRING | FL | 32714 | USA |
| PYRO TECH CORP | | PO BOX 161496 | | | ALTAMONTE SPRING | FL | 327161496 | USA |
| PYSZKOWSKI, JOSHUA | | Address Redacted | | | | | | |
| Q MAINTENANCE SERVICES INC | | 2900 NW 54TH STREET | | | MIAMI | FL | 33142 | USA |
| QASIMI, ABDUL M | | Address Redacted | | | | | | |
| QIAN, JOSEPH | | Address Redacted | | | | | | |
| QORE INC | | PO BOX 1227 | | | LAWRENCEVILLE | GA | 30046-1227 | USA |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PKWY | | | DOLUTH | GA | 30097 | USA |
| QT ELECTRIC INC | | 10401 SW 53 ST | | | MIAMI | FL | 33165 | USA |
| QUAD, FIRAS S | | Address Redacted | | | | | | |
| QUADE, J MICHAEL | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | USA |
| QUADROS, AARON JAMES | | Address Redacted | | | | | | |
| QUADSTAR DIGITAL GUIDANCE | | 4001 TOWPATH TRAIL STE A | | | BROADVIEW HEIGHTS | OH | 44147 | USA |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | CHARLOTTE | NC | 28203 | USA |
| QUAICOO, DENZEL | | Address Redacted | | | | | | |
| QUAIFE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| QUAINTER, MELVIN | | Address Redacted | | | | | | |
| QUALIFIED SERVICE | | 785 S SHELBY STREET | | | LOUISVILLE | KY | 40203 | USA |
| QUALITEE INTERNATIONAL | | 4605 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | MANNING | SC | 29102 | USA |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | MANNING | SC | 29102 | USA |
| QUALITY ASSURANCE INSTITUTE | | 2101 PARK CENTER DR STE 200 | | | ORLANDO | FL | 32835 | USA |
| QUALITY AUDIT SOLUTIONS LLC | | 5713 SANDSTONE RIDGE TERRACE | | | MIDLOTHIAN | VA | 23112 | USA |
| QUALITY CATERING OF VIRGINIA | | PO BOX 768 | | | MARTINVILLE | VA | 24112 | USA |
| QUALITY CLEANING CO | | 4775 WASHINGTON ST W | | | CROSS LANES | WV | 25313 | USA |
| QUALITY CLEANING SERVICES | | PO BOX 435 | | | NORCROSS | GA | 30091 | USA |
| QUALITY COFFEE SERVICE | | 1491 CLARK DRIVE | | | TALLAHASSEE | FL | 32303 | USA |
| QUALITY CUSTOMS | | 1623 WEST BROAD STREET | | | RICHMOND | VA | 23220 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY DATA SYSTEMS INC | | 11618 BUSY STREET | | | RICHMOND | VA | 23236 | USA |
| QUALITY DATA SYSTEMS INC | | 11618 BUSY STREET | | | RICHMOND | VA | 23236 | USA |
| QUALITY DATA SYSTEMS INC | | 1701 DOUTHIT CT | | | POWHATAN | VA | 23139 | USA |
| QUALITY ELECTRIC MOTOR SVC INC | | 8020 VINECREST AVE | | | LOUISVILLE | KY | 40222 | USA |
| QUALITY ELECTRICAL SVC OF AL | | PO BOX 210366 | | | MONTGOMERY | AL | 36121 | USA |
| QUALITY ELECTRONICS INC | | 14277 MOUNTAIN RD | | | GLEN ALLEN | VA | 23059 | USA |
| QUALITY FLOOR CLEANING | | 460 MERLIN CT | | | TALLAHASSEE | FL | 32301 | USA |
| QUALITY GLASS & MIRROR | | 121 NE 33RD AVE | | | GAINESVILLE | FL | 32609-2323 | USA |
| QUALITY HEATING & AC | | 3047 NAPIER AVE | | | MACON | GA | 31204 | USA |
| QUALITY INN | | 125 VENTURE DR | | | BRUNSWICK | GA | 31525 | USA |
| QUALITY INN | | 125 VENTURE DR | | | BRUNSWICK | GA | 31525 | USA |
| QUALITY INN | | 2431 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | USA |
| QUALITY INN | | 2431 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | USA |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | NORFOLK | VA | 23502 | USA |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | NORFOLK | VA | 23502 | USA |
| QUALITY INN | | 925 CONFERENCE DR | | | GOODLETTSVILLE | TN | 37072 | USA |
| QUALITY INN | | 925 CONFERENCE DR | | | GOODLETTSVILLE | TN | 37072 | USA |
| QUALITY INN | | PO BOX 3549 | | | ALBANY | GA | 31707 | USA |
| QUALITY INN & SUITES | | 1052 CLAUSSEN RD | | | AUGUSTA | GA | 30907 | USA |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | TALLAHASSEE | FL | 32301 | USA |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | TALLAHASSEE | FL | 32301 | USA |
| QUALITY INN & SUITES | | 5316 US 19 N | | | NEW PORT RICHEY | FL | 34652 | USA |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | JACKSONVILLE | NC | 28540 | USA |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | JACKSONVILLE | NC | 28540 | USA |
| QUALITY INN & SUITES | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | USA |
| QUALITY INN ON THE LAKE | | 1548 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216 | USA |
| QUALITY INN RICHMOND | | 8008 WEST BROAD STREET | | | RICHMOND | VA | 23294 | USA |
| QUALITY JANITOR SERVICE INC | | PO BOX 11431 | | | DURHAM | NC | 27703 | USA |
| QUALITY KAR KARE & LAWN | | 1038 BETTINA CT | | | MABLETON | GA | 30126 | USA |
| QUALITY LIGHTING CO | | 501 E LA MESA STREET | | | MOUNT PLEASANT | SC | 29464 | USA |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| QUALITY MAILING CORP | | 4411 JACQUE ST | | | RICHMOND | VA | 23230 | USA |
| QUALITY MAPS | | PO BOX 194 | | | HUNTERSVILLE | NC | 28070 | USA |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | NORTHPORT | AL | 35401 | USA |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | NORTHPORT | AL | 35476 | USA |
| QUALITY OVERHEAD DOOR INC | | 4655 S AVE UNIT A | | | TOLEDO | OH | 43615 | USA |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | SEMINOLE | FL | 33776 | USA |
| QUALITY POWER SWEEP INC | | 6572 NW 13TH CT | | | PLANTATION | FL | 33313-4549 | USA |
| QUALITY POWER SWEEP INC | | SUITE 200 | | | DAVIE | FL | 33324 | USA |
| QUALITY REPAIR INC | | 2683 AURORA ROAD | | | MELBOURNE | FL | 32935 | USA |
| QUALITY RIBBONS & SUPPLIES CO | | 2769 COMMERCIAL RD | | | CLEVELAND | OH | 44113 | USA |
| QUALITY SATELLITE INC | | 407 BUCKHANNON AVE | | | CLARKSBURG | WV | 26301 | USA |
| QUALITY SELF STORAGE | | 2080 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | USA |
| QUALITY SIGN CO | | PO BOX 57280 | | | JACKSONVILLE | FL | 32241-7280 | USA |
| QUALITY SUITES | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | USA |
| QUALITY SWEEPING | | 115 FIFTH AVE | | | ECLECTIC | AL | 36024 | USA |
| QUALITY TV | | PO BOX 63 | | | SALT ROCK | WV | 25559 | USA |
| QUALITY TV SALES | | 1412 S TAMIAMI TR | | | NORTH PORT | FL | 34287 | USA |
| QUALITY WATER | | PO BOX 3121 | | | HICKORY | NC | 28603 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY WATER SUPPLY | | 1491 CLARK DRIVE | | | TALLAHASSEE | FL | 32303 | USA |
| QUALITY WATER SYSTEMS | | 157 VINE ST | | | SALEM | OH | 44460 | USA |
| QUALITYCHROME | | 800 CLANTON ROAD SUITE H | | | CHARLOTTE | NC | 28217 | USA |
| QUALITYCHROME | | PHOTOGRAPHIC AND DIGITAL | 800 CLANTON ROAD SUITE H | | CHARLOTTE | NC | 28217 | USA |
| QUALPRO INC | | PO BOX 51984 | | | KNOXVILLE | TN | 37950-1984 | USA |
| QUAMINA, DION CLEM | | Address Redacted | | | | | | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | BROADVIEW HEIGHT | OH | 44147 | USA |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PKY | | | BROADVIEW HEIGHT | OH | 44147 | USA |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| QUANTUM FINE CASEWORK INC | | 3570 NW 53RD CT | | | FT LAUDERDALE | FL | 33309 | USA |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | | | WESTON | FL | 33331 | USA |
| QUARLES MD, FREDERICK | | 236 N KING ST CIVIL DIV | COURTROOM D | | HAMPTON | VA | 23669 | USA |
| QUARLES, RASHAD LAMAR | | Address Redacted | | | | | | |
| QUARLES, VERONICA E | | Address Redacted | | | | | | |
| QUARTER MILL | | 3000 QUARTER CREEK LN | | | RICHMOND | VA | 23294 | USA |
| QUARTER MILL APARTMENT | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | USA |
| QUASAR COMPANY | | PANASONIC LOCK BOX | PO BOX 905344 | | CHARLOTTE | NC | 28217 | USA |
| QUATECH | | PO BOX 92235 | | | CLEVELAND | OH | 44193 | USA |
| QUATTRONE III, JOSEPH DANIEL | | Address Redacted | | | | | | |
| QUEBECOR WORLD BUFFALO | | PO BOX 101614 | | | ATLANTA | GA | 30392-1614 | USA |
| QUEBECOR WORLD BUFFALO INC | | PO BOX 101614 | | | ATLANTA | GA | 30392-1614 | USA |
| QUEBECOR WORLD INC | | 3101 MCCALL DR | | | DORAVILLE | GA | 30340-2899 | USA |
| QUEBECOR WORLD NEVADA | | PO BOX 945807 | | | ATLANTA | GA | 30394-5807 | USA |
| QUEBECOR WORLD NEVADA INC | | PO BOX 945807 | | | ATLANTA | GA | 30394-5807 | USA |
| QUEEN, AUSTIN JAMES | | Address Redacted | | | | | | |
| QUEEN, DANIEL MATTHEW | | Address Redacted | | | | | | |
| QUEIZER, PAMELA ANN | | Address Redacted | | | | | | |
| QUERO, YAINIER | | Address Redacted | | | | | | |
| QUESINBERRY, JEFFREY | | HENRICO POLICE ATTN BULLOCK | | | RICHMOND | VA | 23273 | USA |
| QUESINBERRY, JEFFREY | | PO BOX 27032 | HENRICO POLICE ATTN BULLOCK | | RICHMOND | VA | 23273 | USA |
| QUEVEDO, JAMES ALEXANDER | | Address Redacted | | | | | | |
| QUEVILLON, BARBARA | | PETTY CASH | REAL ESTATE CONSTRUCTION | | RICHMOND | VA | 23233 | USA |
| QUEVILLON, BARBARA | | Address Redacted | | | | | | |
| QUEZADA, KELVIN | | Address Redacted | | | | | | |
| QUICHE & TELL CATERERS | | PO BOX 411792 | | | CHARLOTTE | NC | 28241-1792 | USA |
| QUICK CARE MEDICAL TREATMENT | | 645 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 | USA |
| QUICK COMPUTER | | 9566 WOODMAN ROAD | | | RICHMOND | VA | 23228 | USA |
| QUICK DELIVERY SERVICES | | 3100 MACCORKLE AVE | | | S CHARLESTON | WV | 25303 | USA |
| QUICK SHOP | | 7245 CHANCERY LN | | | ORLANDO | FL | 32809 | USA |
| QUICK, NICOLE | | Address Redacted | | | | | | |
| QUICK, SHAKARI CHANTE | | Address Redacted | | | | | | |
| QUICK, STEVE L | | Address Redacted | | | | | | |
| QUICKPRINT CENTER | | 5392 W 16TH AVE | | | HIALEAH | FL | 33012 | USA |
| QUICKPRINT CENTER | | 5392 WEST 16TH AVENUE | | | HIALEAH | FL | 33012 | USA |
| QUICKSILVER INC | | PO BOX 91777 | | | CLEVELAND | OH | 44101 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIDILLA, DERICK | | Address Redacted | | | | | | |
| QUIETT, MATTHEW AARON | | Address Redacted | | | | | | |
| QUIGLEY, ALISON ANN | | Address Redacted | | | | | | |
| QUIGLEY, DANIEL MARK ROB | | Address Redacted | | | | | | |
| QUIGLEY, MATTHEW SCOTT | | Address Redacted | | | | | | |
| QUIGLEY, SEAN THOMAS | | Address Redacted | | | | | | |
| QUIK CARE | | 5933 N WASHINGTON BLVD | | | SARASOTA | FL | 34243 | USA |
| QUIK CASH NO 216 | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | USA |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | KNOXVILLE | TN | 37919 | USA |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | KNOXVILLE | TN | 37919 | USA |
| QUILES, RAUL | | Address Redacted | | | | | | |
| QUIMBY MATERIAL HANDLING INC | | PO BOX 1298 | | | TWINSBURG | OH | 44087 | USA |
| QUINLIVAN, DEANNA NICOLE | | Address Redacted | | | | | | |
| QUINN & SONS | | 1614 REAMS RD | | | POWHATAN | VA | 23139 | USA |
| QUINN JR TREASURER, ROBERT E | | PO BOX 638 | | | HAMPTON | VA | 23669 | USA |
| QUINN, CHRISTOPHE MICHEAL | | Address Redacted | | | | | | |
| QUINN, DAVIAN YARMON | | Address Redacted | | | | | | |
| QUINN, JASON A | | Address Redacted | | | | | | |
| QUINN, ROBERT ALEX | | Address Redacted | | | | | | |
| QUINN, RYAN FITZGERALD | | Address Redacted | | | | | | |
| QUINONES, CYNTHIA | | Address Redacted | | | | | | |
| QUINONES, INGRID JENNIFER | | Address Redacted | | | | | | |
| QUINONES, JOSE ANGEL | | Address Redacted | | | | | | |
| QUINONES, JUAN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | USA |
| QUINONES, MIGUEL OCTAVIO | | Address Redacted | | | | | | |
| QUINONES, TATIANA | | Address Redacted | | | | | | |
| QUINTAL, PAUL C | | Address Redacted | | | | | | |
| QUINTANA, ANTUANE | | Address Redacted | | | | | | |
| QUINTANA, JUNIK | | Address Redacted | | | | | | |
| QUINTANA, KERVIN | | Address Redacted | | | | | | |
| QUINTANA, LOURDES JOHANA | | Address Redacted | | | | | | |
| QUINTANA, MARISELA | | Address Redacted | | | | | | |
| QUINTEROS, JORGE ANDRES | | Address Redacted | | | | | | |
| QUINTRELL, AMANDA JANE | | Address Redacted | | | | | | |
| QUINTYNE, PAUL ANTHONY | | Address Redacted | | | | | | |
| QUIOCCASIN TIRE & AUTO | | 9230 QUIOCCASIN RD | | | RICHMOND | VA | 23229 | USA |
| QUIROGA, CRISTINA MERCEDES | | Address Redacted | | | | | | |
| QUIROGA, LOUIS ROBERT | | Address Redacted | | | | | | |
| QUIROS, JOSE ALFREDO | | Address Redacted | | | | | | |
| QUIROZ, ARMANDO | | Address Redacted | | | | | | |
| QUIROZ, DANIEL ALEJANDRO | | Address Redacted | | | | | | |
| QUIRT, MICHAEL STEVEN | | Address Redacted | | | | | | |
| QUIST CLERK, CATHERINE | | 400 MAIN ST CITY COUNTY BLDG | GENERAL SESSIONS CT | | KNOXVILLE | TN | 37902 | USA |
| QUIST CLERK, CATHERINE | | PO BOX 379 | CLERK GENERAL SESSIONS COURT | | KNOXVILLE | TN | 37901 | USA |
| QUIZNOS CLASSIC SUBS | | 8906B W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| QUORUM PRODUCTIONS INC | | 2001 WEST SAMPLE RD STE 101 | ACCOUNTS RECEIVABLE DEPT | | POMPANO BEACH | FL | 33064 | USA |
| QURESHI, RIZWAN S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QWEST COMMUNICATIONS | | PO BOX 85023 | COMMERCIAL SERVICES | | LOUISVILLE | KY | 40285-5023 | USA |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | LOUISVILLE | KY | 402855660 | USA |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | LOUISVILLE | KY | 40285-5660 | USA |
| QWEST COMMUNICATIONS | | PO BOX 85710 | | | LOUISVILLE | KY | 40285-5710 | USA |
| QWEST COMMUNICATIONS | | PO BOX 35184 | PREPAID MERCHANT PHONE CARD | | LOUISVILLE | KY | 40232-5184 | USA |
| QWIK QUALITY PHOTO LAB INC | | 7417 THIRD ST RD | | | LOUISVILLE | KY | 40214 | USA |
| R & R PLUMBING | | 2416 MILLING RD | | | MOCKSVILLE | NC | 27028 | USA |
| R E TREXLER PLUMBING/HEATING | | 10515 GLADFELTER RD | | | GLEN ALLEN | VA | 23059 | USA |
| R F PRESSURE CLEANING | | 13966 SW 160 TERRACE | | | MIAMI | FL | 33177 | USA |
| R J KIELTY PLUMBING INC | | 9507 STATE ROAD 52 | | | HUDSON | FL | 34668 | USA |
| R M BARRINEAU & ASSOC INC | | 209 N E 36TH AVE | | | OCALA | FL | 34470 | USA |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | USA |
| R W HARPER & SON INC | | 2104 DECATUR ST | PO BOX 15535 | | RICHMOND | VA | 23227 | USA |
| R W HARPER & SON INC | | PO BOX 15535 | | | RICHMOND | VA | 23227 | USA |
| R W MEDICAL SERVICE CO INC | | 3202 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | USA |
| R&A POWERVAC INC | | PO BOX 17277 | | | HUNTSVILLE | AL | 35810 | USA |
| R&C APPLIANCE SERVICE INC | | 5015 10 HWY 421 NORTH | | | VILAS | NC | 28692 | USA |
| R&J ELECTRONICS | | PO BOX 8508 | | | PADUCAH | KY | 42002 | USA |
| R&L CARRIERS INC | | PO BOX 713153 | | | COLUMBUS | OH | 43271-3153 | USA |
| R&M SERVICE | | 706 8TH AVENUE NORTH | | | MYRTLE BEACH | SC | 29577 | USA |
| R&R SATELLITE ENTERPRISES | | CALLER SERVICE 105100 | C/O PRESIDENTIAL FINANCIAL | | TUCKER | GA | 30085-5100 | USA |
| R&R SATELLITE INSTALLATIONS | | PO BOX 7476 | | | LUMBERTON | NC | 28359 | USA |
| R&R SATELLITES | | PO BOX 2134 | | | RUTHERFORDTON | NC | 28139 | USA |
| R&S APPLIANCE SERVICE | | 2038 EAST MIDLOTHIAN BLVD | | | YOUNGSTOWN | OH | 44502 | USA |
| R&S DISTRIBUTORS | | AGENT OF THE DETROIT NEWS | | | TOLEDO | OH | 436352402 | USA |
| R&S DISTRIBUTORS | | PO BOX 352402 | AGENT OF THE DETROIT NEWS | | TOLEDO | OH | 43635-2402 | USA |
| R&S ELECTRIC CO INC | | 2830 JORDAN LANE | | | HUNTSVILLE | AL | 35814 | USA |
| R&S ELECTRIC CO INC | | PO BOX 5228 | 2830 JORDAN LANE | | HUNTSVILLE | AL | 35814 | USA |
| R&W INCORPORATED | | PO BOX 15389 | | | ASHEVILLE | NC | 28813 | USA |
| RA ROGERS CONSTRUCTION CO LLC | | 234 N WESTMONTE DR STE 2000 | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| RAAB, LESLIE LYNN | | Address Redacted | | | | | | |
| RAAFAT, ABDALLA HUSSIEN | | Address Redacted | | | | | | |
| RAAFAT, MOHAMED | | Address Redacted | | | | | | |
| RAARC | | 1901 WESTWOOD AVENUE | | | RICHMOND | VA | 23227 | USA |
| RABEE CONSTRUCTION | | 1000 SHARON DRIVE | | | CHESAPEAKE | VA | 23320 | USA |
| RABELO, WILLIAM | | Address Redacted | | | | | | |
| RABEN, LOUIS WILLIAM | | Address Redacted | | | | | | |
| RABENOLD, JARED MICHAEL | | Address Redacted | | | | | | |
| RABIN, KEVIN SKYLER | | Address Redacted | | | | | | |
| RABINOWITZ, DANIEL ALLEN | | Address Redacted | | | | | | |
| RABON, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| RAC NATIONAL PRODUCT SVC | | 5207 LINBAR DR STE 704 | | | NASHVILLE | TN | 37211 | USA |
| RACAL DATACOM INC | | PO BOX 102409 | | | ATLANTA | GA | 303680409 | USA |
| RACAL DATACOM INC | | PO BOX 102409 | | | ATLANTA | GA | 30368-0409 | USA |
| RACAL GUARDATA | | 480 SPRING PARK PL STE 900 | | | HERNDON | VA | 22070 | USA |
| RACHAPUDI, SHARON ANNIE | | Address Redacted | | | | | | |
| RACHEK, JAMES MICHEAL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL, COREY J | | Address Redacted | | | | | | |
| RACHELS, MARK PHILLIP | | Address Redacted | | | | | | |
| RACKLEY ROOFING CO INC | | PO BOX 258 | | | CARTHAGE | TN | 37030 | USA |
| RACKLEY, DAWN | | Address Redacted | | | | | | |
| RACKLEY, MICHELLE | | Address Redacted | | | | | | |
| RACKLIFFE, RYAN ADAM | | Address Redacted | | | | | | |
| RACO ELECTRIC CO INC | | 8735 HELMSLY LANE | | | HUDSON | FL | 34667 | USA |
| RADAKOVICH, JACOB | | Address Redacted | | | | | | |
| RADCLIFF, CITY OF | | P O DRAWER 519 | | | RADCLIFF | KY | 40159 | USA |
| RADCLIFFE, GROVER | | Address Redacted | | | | | | |
| RADCLIFFE, REGINALD DEMETRIUS | | Address Redacted | | | | | | |
| RADEL, RYAN MICHAEL | | Address Redacted | | | | | | |
| RADEMACHER, ASHLEY JOHANNA | | Address Redacted | | | | | | |
| RADENCIC, DERRICK DANIEL | | Address Redacted | | | | | | |
| RADER, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| RADER, DERRICK JAMES | | Address Redacted | | | | | | |
| RADER, THOMAS J | | Address Redacted | | | | | | |
| RADFORD, BRANDON KYLE | | Address Redacted | | | | | | |
| RADFORD, JOHN K | | Address Redacted | | | | | | |
| RADFORDS OFFICE TECHNOLOGIES | | 328 UNION ST | | | CLARKSVILLE | TN | 37040 | USA |
| RADI, BRIAN | | Address Redacted | | | | | | |
| RADIANT COMMUNICATIONS | | 4295 FAIRFAX DR | | | CUMMING | GA | 30040 | USA |
| RADIANT SYSTEMS INC | | 3925 BROOKSIDE PKWY | | | ALPHARETTA | GA | 30022 | USA |
| RADIO & TV APPLIANCE CO | | 3501 S TYRON ST STE E | | | CHARLOTTE | NC | 28217 | USA |
| RADIO COMMUNICATIONS OF VA | | 1282 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | USA |
| RADIO COMMUNICATIONS OF VA INC | | 1282 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | USA |
| RADIO COMMUNICATIONS SYSTEMS | | 1012 SOUTH 6TH STREET | | | LOUISVILLE | KY | 40203 | USA |
| RADIO ELECTRONIC EQUIP INC | | 480 SKAIN AVE | | | LEXINGTON | KY | 40589 | USA |
| RADIO ELECTRONIC EQUIP INC | | P O BOX 1212 | 480 SKAIN AVE | | LEXINGTON | KY | 40589 | USA |
| RADIO ONE INC | | 2809 EMERYWOOD PKY 300 | WRHH FM | | RICHMOND | VA | 23294 | USA |
| RADIO ONE INC | | 4405 INTERNATIONAL BLVD | STE B118 | | NORCROSS | GA | 30093 | USA |
| RADIO SHACK | | 7514 WEST BROAD | | | RICHMOND | VA | 23294 | USA |
| RADIO SHACK | | PO BOX 281395 | | | ATLANTA | GA | 30384-1395 | USA |
| RADIO TV SERVICE CENTER | | 207 MILLEDGE RD | | | AUGUSTA | GA | 30904 | USA |
| RADIOLAND INC | | 1421 LEXINGTON RD | | | LOUISVILLE | KY | 40206-1992 | USA |
| RADIOLOGY ASSOC OF RICHMOND | | 4301 E PARHAM RD | C/O HENRICO GEN DIST CT | | RICHMOND | VA | 23273-7032 | USA |
| RADIOLOGY ASSOC OF RICHMOND | | 9500 COURTHOUSE RD | CHESTERFIELD CO | | CHESTERFIELD | VA | 23832 | USA |
| RADIOLOGY ASSOC OF RICHMOND | | CHESTERFIELD CO | | | CHESTERFIELD | VA | 23832 | USA |
| RADIOLOGY ASSOCS OF RICHMOND | | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | USA |
| RADIOLOGY ASSOCS OF RICHMOND | | RICHMOND GEN DISTRICT COURT | 400 NORTH NINTH ST | | RICHMOND | VA | 23219 | USA |
| RADIOLOGY CONSULTANTS | | PO BOX 97 | 1ST FL COURTS BLDG VILLAGE HWY | | RUSTBURG | VA | 24588 | USA |
| RADISSON HOTEL ATLANTA WINDY HILL | | 2055 S PARK PLACE | | | ATLANTA | GA | 30339 | USA |
| RADISSON INN | | 200 MONTROSE W AVE | | | AKRON | OH | 44321 | USA |
| RADISSON INN | | 200 MONTROSE W AVE | | | AKRON | OH | 44321 | USA |
| RADISSON INN | | 640 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | USA |
| RADISSON INN | | 640 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | USA |
| RADISSON INN AUGUSTA | | 3038 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | USA |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | USA |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | CLEARWATER | FL | 34767 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADISSON INN N CHARLESTON | | 5991 RIVERS AVENUE | | | N CHARLESTON | SC | 29406 | USA |
| RADISSON INN NORTH OLMSTED | | 25070 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070 | USA |
| RADISSON TWIN TOWERS | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | USA |
| RADJOU, VAHID | | Address Redacted | | | | | | |
| RADLEY, KAREN CORREIA | | 14700 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191 | USA |
| RADOLL DESIGNS | | PO BOX 125 | | | THOMASVILLE | GA | 03179 | USA |
| RADWAN, AHMED RAMY | | Address Redacted | | | | | | |
| RAFAL, GREGORY SEBASTIAN | | Address Redacted | | | | | | |
| RAFANAN, MARY GRACE | | Address Redacted | | | | | | |
| RAFAT, ELIAS | | Address Redacted | | | | | | |
| RAFFA PH D , FREDERICK A | | 17 S OSCEOLA AVE STE 200 | | | ORLANDO | FL | 32801 | USA |
| RAFFA PH D , FREDERICK A | | 17 SOUTH OSCEOLA AVE | SUITE 200 | | ORLANDO | FL | 32801 | USA |
| RAFFERTY, PATRICK JAY | | Address Redacted | | | | | | |
| RAFFO, GREGORY M | | 194 BLACK BEAR TR | | | MURFREESBORO | TN | 37127 | USA |
| RAGAGLIA, JONNY ORESTE | | Address Redacted | | | | | | |
| RAGAN INC, BRAD | | 5302 WILLIAMSON | BRAD RAGAN TIRE | | ROANOKE | VA | 24012 | USA |
| RAGAN INC, BRAD | | BRAD RAGAN TIRE | | | ROANOKE | VA | 24012 | USA |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | LIVE OAK | FL | 32060 | USA |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | LIVE OAK | FL | 32064 | USA |
| RAGAS III, ALFRED JOHN | | Address Redacted | | | | | | |
| RAGHUNANDAN, SAMUEL JOHN | | Address Redacted | | | | | | |
| RAGIN, RICHARD ANDREW | | Address Redacted | | | | | | |
| RAGIN, STANLEY HARRIS | | Address Redacted | | | | | | |
| RAGLAND TAX COLLECTOR, TOMMY | | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 | USA |
| RAGLAND, DEREK L | | Address Redacted | | | | | | |
| RAGLAND, RODNEY | | 2129 BROMBY ST | | | RICHMOND | VA | 23231 | USA |
| RAGLAND, RODNEY A | | PO BOX 27032 | C/O HENRICO GDC | | RICHMOND | VA | 23273 | USA |
| RAGLIN, ANDREW HERMAN | | Address Redacted | | | | | | |
| RAGLIN, DANNY | | Address Redacted | | | | | | |
| RAGLOW, THOMAS JOSEPH | | Address Redacted | | | | | | |
| RAGNI, ANTHONY FRANK | | Address Redacted | | | | | | |
| RAGNOW, TYLER CHRISTIAN | | Address Redacted | | | | | | |
| RAGSDALE KIRSCHBAUM & NANNEY | | 300 W MILLBROOK RD | | | RALEIGH | NC | 27619 | USA |
| RAGSDALE KIRSCHBAUM & NANNEY | | PO BOX 19766 | 300 W MILLBROOK RD | | RALEIGH | NC | 27619 | USA |
| RAGSDALE, ERICA | | Address Redacted | | | | | | |
| RAHAIM, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| RAHEL, CHRISTOPER WILLIAM | | Address Redacted | | | | | | |
| RAHILL, JEREMY | | Address Redacted | | | | | | |
| RAHIM, MOHAMMAD NASER | | Address Redacted | | | | | | |
| RAHMAN, ABADUR | | Address Redacted | | | | | | |
| RAHMAN, SHAON | | Address Redacted | | | | | | |
| RAHMAN, WALIUR | | Address Redacted | | | | | | |
| RAHMANKHAH, LEILA | | Address Redacted | | | | | | |
| RAI, KEVIN P | | Address Redacted | | | | | | |
| RAIDEL, JON M | | Address Redacted | | | | | | |
| RAIGNS, DANAY V | | Address Redacted | | | | | | |
| RAIL DIRECT TRANSPORTATION CO | | 801 BROAD ST STE 201 | | | PORTSMOUTH | VA | 23707 | USA |
| RAILEY, SHAWN ROBIN | | Address Redacted | | | | | | |
| RAINALDI PLUMBING INC | | 6111 OLD CHENEY HWY | | | ORLANDO | FL | 32807 | USA |
| RAINBO GRAPHICS | | 2802 SWEETWATER ST STE C | | | AUSTELL | GA | 30106 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINBOW CARPET | | 217 WEST MOUNTAIN DRIVE | | | FAYETTEVILLE | NC | 28306 | USA |
| RAINBOW ENGRAVING INC | | 902 WEST ROBERTSON ST | | | BRANDON | FL | 33511 | USA |
| RAINBOW PRINTING | | 575 COMMERCE PARK DRIVE | | | MARIETTA | GA | 30060 | USA |
| RAINBOW VENDING | | PO BOX 147 | | | DOUGLASVILLE | GA | 30133 | USA |
| RAINBOW VIDEO INC | | 4795 C BETHLEHEM RD | | | RICHMOND | VA | 23230 | USA |
| RAINBOW WATER SERVICE | | PO BOX 2833 | | | DURHAM | NC | 27715 | USA |
| RAINE JR, ERIC V | | Address Redacted | | | | | | |
| RAINER, DAVID SCOTT | | Address Redacted | | | | | | |
| RAINES, BRADLEY NELSON | | Address Redacted | | | | | | |
| RAINES, COREY FRANKLIN | | Address Redacted | | | | | | |
| RAINES, KENDALL DEREK | | Address Redacted | | | | | | |
| RAINES, MATTHEW DEWAYNE | | Address Redacted | | | | | | |
| RAINEY CAWTHON DISTRIBUTOR INC | | PO BOX 643 | | | TALLAHASSEE | FL | 32302 | USA |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40223 | USA |
| RAINEY, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| RAINEY, EUGENE ALEX | | Address Redacted | | | | | | |
| RAINEY, HEATHER MARIE | | Address Redacted | | | | | | |
| RAINEY, LARRY | | 7310 MIDDLEBURY PL STE 100 | | | CHARLOTTE | NC | 28212 | USA |
| RAINEY, MINERVA | | 9950 MAYLAND DRIVE DR I 5TH FL | | | RICHMOND | VA | 23233 | USA |
| RAINIER, MAURICE ANTHONY | | Address Redacted | | | | | | |
| RAINMAKER LLC | | 191 WATERS EDGE DR | | | LIZELLA | GA | 31052 | USA |
| RAINMAKER RECORDING | | 1207 W MAIN ST | | | RICHMOND | VA | 23220 | USA |
| RAINNEY, CAPREE D | | Address Redacted | | | | | | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STA RD | | | MECHANICSVILLE | VA | 23111 | USA |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STATION RD | | | MECHANICSVILLE | VA | 23111 | USA |
| RAINS APPRAISAL GROUP INC | | 455 GRAYSON HWY STE 111 260 | | | LAWRENCEVILLE | GA | 30045 | USA |
| RAINS, JAMES DEAN | | Address Redacted | | | | | | |
| RAINS, RAY A | | Address Redacted | | | | | | |
| RAINTREE SWIM & RACQUET CLUB | | 1703 RAINTREE DRIVE | | | RICHMOND | VA | 23233 | USA |
| RAINVILLE, STEPHANIE MARIE | | Address Redacted | | | | | | |
| RAINWATER, AMBER C | | Address Redacted | | | | | | |
| RAISOR, CARL A | | Address Redacted | | | | | | |
| RAJA, MARYANN Z | | Address Redacted | | | | | | |
| RAJAONARIVONY, ANTHONY HAJA | | Address Redacted | | | | | | |
| RAJCZI, BRIAN | | Address Redacted | | | | | | |
| RAJOTTE, NICHOLAS MARC | | Address Redacted | | | | | | |
| RAK, DAVID | | Address Redacted | | | | | | |
| RALEIGH CLERK OF SUPERIOR CT | | CHILD SUPPORT DIVISION | | | RALEIGH | NC | 276020351 | USA |
| RALEIGH CLERK OF SUPERIOR CT | | PO BOX 351 | CHILD SUPPORT DIVISION | | RALEIGH | NC | 27602-0351 | USA |
| RALEIGH GLASS & MIRROR INC | | 6305 LAKE WHEELER ROAD | | | RALEIGH | NC | 27603 | USA |
| RALEIGH LOCKSMITH | | 6413 VALLEY ESTATES DRIVE | | | RALEIGH | NC | 27612 | USA |
| RALEIGH MARRIOTT CRABTREE VALLEY | | 4500 MARRIOTT DR | | | RALEIGH | NC | 27612 | USA |
| RALEIGH NORTH HOTEL | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | USA |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE PROGRAM | | RALEIGH | NC | 27622-0609 | USA |
| RALEIGH, BRANDON EVERETT | | Address Redacted | | | | | | |
| RALEIGH, CITY OF | | PO BOX 30213 | | | RALEIGH | NC | 27622 | USA |
| RALEIGH, CITY OF | | PO BOX 30213 | | | RALEIGH | NC | 27622 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALEIGH, CITY OF | | PO BOX 9 | | | RALEIGH | NC | 27602 | USA |
| RALEIGH, CITY OF | | PO BOX 96057 | | | CHARLOTTE | NC | 28296-0057 | USA |
| RALEIGH, CITY OF | | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | USA |
| RALLINGS, AMBERA RENEE | | Address Redacted | | | | | | |
| RALPH MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | MIAMI LAKES | FL | 33014 | USA |
| RALPH ZENS | | 6632 MERITMORE CIR | | | ORLANDO | FL | 32808 | USA |
| RALPH, REGINALD MAURICE | | Address Redacted | | | | | | |
| RALSTON, JASON ALAN | | Address Redacted | | | | | | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE RD STE 208 | | | FT LAUDERDALE | FL | 33309 | USA |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE ROAD STE 208 | | | FT LAUDERDALE | FL | 33309 | USA |
| RAM WHOLESALE FENCE & SUPPLY | | 6045 OGEECHEE ROAD | HWY 17 SOUTH | | SAVANNAH | GA | 31419 | USA |
| RAM WHOLESALE FENCE & SUPPLY | | HWY 17 SOUTH | | | SAVANNAH | GA | 31419 | USA |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | HARRISONBURG | VA | 22801 | USA |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | HARRISONBURG | VA | 22801 | USA |
| RAMADA INN | | 2038 W LUCAS ST | | | FLORENCE | SC | 29501-1235 | USA |
| RAMADA INN | | 260 OXMOOR RD | | | BIRMINGHAM | AL | 35209 | USA |
| RAMADA INN | | 3011 ROSS CLARK CR | | | DOTHAN | AL | 36301 | USA |
| RAMADA INN | | 3920 ARROW DR | | | RALEIGH | NC | 27612 | USA |
| RAMADA INN | | 3920 ARROW DR | | | RALEIGH | NC | 27612 | USA |
| RAMADA INN | | 5303 W KENNEDY BLVD | | | TAMPA | FL | 33609 | USA |
| RAMADA INN | | PO DRAWER G | 854 N GLOSTER | | TUPELO | MS | 38802 | USA |
| RAMADA INN FLORENCE | | 2038 W LUCAS STREET | | | FLORENCE | SC | 29501 | USA |
| RAMADA INN GREENVILLE | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | USA |
| RAMADA INN I65 | | 850 S BELTLINE HWY | | | MOBILE | AL | 36609 | USA |
| RAMADA INN KINGSPORT | | 2005 LA MASA DR | | | KINGSPORT | TN | 37660 | USA |
| RAMADA INN MANASSAS | | 10820 BALLSFORD ROAD | | | MANASSAS | VA | 22110 | USA |
| RAMADA INN MONTGOMERY | | 1355 EASTERN BYPASS | AT I 85 | | MONTGOMERY | AL | 36117 | USA |
| RAMADA INN MONTGOMERY | | AT I 85 | | | MONTGOMERY | AL | 36117 | USA |
| RAMADA INN MURFREESBORO | | 1855 S CHURCH STREET | | | MURFREESBORO | TN | 37130 | USA |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | USA |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DRIVE | | | NASHVILLE | TN | 37214 | USA |
| RAMADA INN NASHVILLE | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | USA |
| RAMADA INN WILMINGTON | | 5001 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| RAMADA LIMITED | | 1015 S LAKE DR | | | LEXINGTON | SC | 29073 | USA |
| RAMADA LIMITED | | 1015 S LAKE DR | | | LEXINGTON | SC | 29073 | USA |
| RAMADA LIMITED | | 250 EMILY DR | | | CLARKSBURG | WV | 26301 | USA |
| RAMADA LIMITED | | 250 EMILY DR | | | CLARKSBURG | WV | 26301 | USA |
| RAMADA LIMITED | | 2606 N ROAN ST | | | JOHNSON CITY | TN | 37601 | USA |
| RAMADA LIMITED | | 2606 N ROAN ST | | | JOHNSON CITY | TN | 37601 | USA |
| RAMADA LIMITED | | 2838 S ELM STREET | | | GREENSBORO | NC | 27406 | USA |
| RAMADA LIMITED | | 2838 S ELM STREET | | | GREENSBORO | NC | 27406 | USA |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | AUGUSTA | GA | 30906 | USA |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | AUGUSTA | GA | 30906 | USA |
| RAMADA PLAZA | | 1419 VIRGINIA AVE | | | ATLANTA | GA | 30337 | USA |
| RAMADA PLAZA RESORT | | 3501 INVERRARY BLVD | | | FT LAUDERDALE | FL | 33319 | USA |
| RAMADA SUITES LIMITED | | 5317 PRATT RD | | | KNOXVILLE | TN | 37912 | USA |
| RAMADHIN, DHANRAJ | | Address Redacted | | | | | | |
| RAMASWAMY, MAHADEVAN P | | Address Redacted | | | | | | |
| RAMBARRAN, ROBERT RASHI | | Address Redacted | | | | | | |
| RAMBERT, ALEX JEROME | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMCHARAN, JACQUELINE DAWN | | Address Redacted | | | | | | |
| RAMCO ELECTRIC CO INC | | PO BOX 0695 | | | MADISON | TN | 37116 | USA |
| RAMDATH, REUBEN T | | Address Redacted | | | | | | |
| RAMDEEN, ROGER A | | Address Redacted | | | | | | |
| RAMDEHOLL, ANDREW GEWAN | | Address Redacted | | | | | | |
| RAMELL, ANDREW | | Address Redacted | | | | | | |
| RAMEY JR , TIMOTHY ALLEN | | Address Redacted | | | | | | |
| RAMEY JR, JOHN ALAN | | Address Redacted | | | | | | |
| RAMEY, CHELEINA ALMEDA | | Address Redacted | | | | | | |
| RAMEY, DOUGLAS CHAD | | Address Redacted | | | | | | |
| RAMGEET, SHANIEL NASHRENEE | | Address Redacted | | | | | | |
| RAMGOPAUL, YOVANY JONATHAN | | Address Redacted | | | | | | |
| RAMIKIE, DWAYNE DELANO | | Address Redacted | | | | | | |
| RAMIREZ, ALEJANDRO | | Address Redacted | | | | | | |
| RAMIREZ, BRIAN HAUSTED | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTIAN | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTIAN R | | Address Redacted | | | | | | |
| RAMIREZ, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| RAMIREZ, COREY ALAN | | Address Redacted | | | | | | |
| RAMIREZ, CRYSTEL GABRIELLE | | Address Redacted | | | | | | |
| RAMIREZ, DONNA JEANE | | Address Redacted | | | | | | |
| RAMIREZ, EDUARDO | | Address Redacted | | | | | | |
| RAMIREZ, FABIAN | | Address Redacted | | | | | | |
| RAMIREZ, FRANCISCO J | | Address Redacted | | | | | | |
| RAMIREZ, HECTOR ENRIQUE | | Address Redacted | | | | | | |
| RAMIREZ, IRISBEL | | Address Redacted | | | | | | |
| RAMIREZ, JESSICA F | | Address Redacted | | | | | | |
| RAMIREZ, JESSICA LYN | | Address Redacted | | | | | | |
| RAMIREZ, JORGE | | Address Redacted | | | | | | |
| RAMIREZ, JORGE LUIS | | Address Redacted | | | | | | |
| RAMIREZ, JULIO CESAR | | Address Redacted | | | | | | |
| RAMIREZ, JUSTIN ALAN | | Address Redacted | | | | | | |
| RAMIREZ, JUSTIN T | | Address Redacted | | | | | | |
| RAMIREZ, KEVIN | | Address Redacted | | | | | | |
| RAMIREZ, LEONARDO | | Address Redacted | | | | | | |
| RAMIREZ, MAXIMO DAMIAN | | Address Redacted | | | | | | |
| RAMIREZ, MICHAEL FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, MICHAEL LOUIS | | Address Redacted | | | | | | |
| RAMIREZ, ORLANDO JAVIER | | Address Redacted | | | | | | |
| RAMIREZ, OWEIN MOISES | | Address Redacted | | | | | | |
| RAMIREZ, PATRICIA IVETTE | | Address Redacted | | | | | | |
| RAMIREZ, RHADAMES | | Address Redacted | | | | | | |
| RAMIREZ, RICARDO MANUEL | | Address Redacted | | | | | | |
| RAMIREZ, TORREY S | | Address Redacted | | | | | | |
| RAMIREZ, ZERIMAR DANOOG | | Address Redacted | | | | | | |
| RAMJIT, ANDY | | Address Redacted | | | | | | |
| RAMKHELAWAN, SAMANTHA SABRINA | | Address Redacted | | | | | | |
| RAMKISON, RAJENDRA K | | Address Redacted | | | | | | |
| RAMKISSOON, ADAM ALBERT | | Address Redacted | | | | | | |
| RAMLINGUM, AMANDA REHANA | | Address Redacted | | | | | | |
| RAMNARINE, KIERAN | | Address Redacted | | | | | | |
| RAMNON, JHANNEL ANISSA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON EDWARDS, JEANA M | | Address Redacted | | | | | | |
| RAMONA, CHRISTINA | | Address Redacted | | | | | | |
| RAMOS JR , STEVEN | | Address Redacted | | | | | | |
| RAMOS, ALEJANDRO | | Address Redacted | | | | | | |
| RAMOS, BARBARA JANET | | Address Redacted | | | | | | |
| RAMOS, BILLY | | Address Redacted | | | | | | |
| RAMOS, CARLOS MELANIO | | Address Redacted | | | | | | |
| RAMOS, CELIVIC | | Address Redacted | | | | | | |
| RAMOS, CHRISTOPHER BERNARD | | Address Redacted | | | | | | |
| RAMOS, CYNTHIA MONIQUE | | Address Redacted | | | | | | |
| RAMOS, ENRIQUE | | Address Redacted | | | | | | |
| RAMOS, JOSE LUIS | | Address Redacted | | | | | | |
| RAMOS, KRISTY NICOLE | | Address Redacted | | | | | | |
| RAMOS, MARTHA MARIA | | Address Redacted | | | | | | |
| RAMOS, MICHAEL DANIEL | | Address Redacted | | | | | | |
| RAMOS, MICHAEL JULIAN | | Address Redacted | | | | | | |
| RAMOS, NATHAN E | | Address Redacted | | | | | | |
| RAMOS, OSCAR | | Address Redacted | | | | | | |
| RAMOS, PEDRO ANTONIO | | Address Redacted | | | | | | |
| RAMOS, RAMIRO | | Address Redacted | | | | | | |
| RAMOS, RICARDO | | Address Redacted | | | | | | |
| RAMOS, SHERLY M | | Address Redacted | | | | | | |
| RAMOS, STEFANIE ANGELA | | Address Redacted | | | | | | |
| RAMOS, TERISSA | | Address Redacted | | | | | | |
| RAMOS, WILLIAM | | Address Redacted | | | | | | |
| RAMPERSAD, CHAD EVERETT | | Address Redacted | | | | | | |
| RAMPERSAUD, DANNY | | Address Redacted | | | | | | |
| RAMQUIST, BRANDON J | | Address Redacted | | | | | | |
| RAMRATTAN, SHAM B | | Address Redacted | | | | | | |
| RAMROOP, SHIVA JAVED | | Address Redacted | | | | | | |
| RAMSARAN, NIRMAL RONALD | | Address Redacted | | | | | | |
| RAMSARAN, SHANE IAN | | Address Redacted | | | | | | |
| RAMSARRAN, MATTHEW ANDRE | | Address Redacted | | | | | | |
| RAMSAY, DERRELL | | Address Redacted | | | | | | |
| RAMSAY, GRAHAM | | Address Redacted | | | | | | |
| RAMSBOTTOM COMPANY, THE | | PO BOX 57401 | | | MACON | GA | 31208 | USA |
| RAMSBURG, JAMIE | | 2913 W GRACE ST APT B | | | RICHMOND | VA | 23221 | USA |
| RAMSBURG, JOHN | | 2913 W GRACE ST APT B | | | RICHMOND | VA | 23221 | USA |
| RAMSDELL, LAURA LYNNE | | Address Redacted | | | | | | |
| RAMSEY & CO, SM | | PO BOX 211046 | 243 DAVIS RD | | MARTINEZ | GA | 30917-1046 | USA |
| RAMSEY GROUP INC | | PO BOX 1256 | | | ARDEN | NC | 28704 | USA |
| RAMSEY JR , DESMON ANN | | Address Redacted | | | | | | |
| RAMSEY, ALLAN | | Address Redacted | | | | | | |
| RAMSEY, CHAD | | Address Redacted | | | | | | |
| RAMSEY, CHAD | | Address Redacted | | | | | | |
| RAMSEY, CHARLES LLOYD | | Address Redacted | | | | | | |
| RAMSEY, CHUCK JOSEPH | | Address Redacted | | | | | | |
| RAMSEY, DAVID | | Address Redacted | | | | | | |
| RAMSEY, GERALD PETER | | Address Redacted | | | | | | |
| RAMSEY, ISAAC MACK | | Address Redacted | | | | | | |
| RAMSEY, KATHLEEN POWERS | | Address Redacted | | | | | | |
| RAMSEY, KIMBERLY R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSEY, LATASHA D | | Address Redacted | | | | | | |
| RAMSEY, LATIA MONIQUE | | Address Redacted | | | | | | |
| RAMSEY, RAYNARD | | Address Redacted | | | | | | |
| RAMSEY, WESTLEY | | Address Redacted | | | | | | |
| RAMSLAND, RYAN PATRICK | | Address Redacted | | | | | | |
| RAMSON, KHALID A | | Address Redacted | | | | | | |
| RANA, DAOUD SHOAB | | Address Redacted | | | | | | |
| RANA, SOHAIL AHMED | | Address Redacted | | | | | | |
| RAND MIAMI INC | | 11330 SW 17TH ST | | | DAVIE | FL | 33325 | USA |
| RANDALL, ADAMS WAYNE | | Address Redacted | | | | | | |
| RANDALL, ANDREW THOMAS | | Address Redacted | | | | | | |
| RANDALL, BRANDON RAUL | | Address Redacted | | | | | | |
| RANDALL, CLAY WILSON | | Address Redacted | | | | | | |
| RANDALL, JOSHUA LELAND | | Address Redacted | | | | | | |
| RANDALL, MARK AARON | | Address Redacted | | | | | | |
| RANDALL, SCOTT ALLEN | | Address Redacted | | | | | | |
| RANDLE, BERNARD WILLIAM | | Address Redacted | | | | | | |
| RANDLE, BLAKE | | Address Redacted | | | | | | |
| RANDLE, JEFFREY SCOTT | | Address Redacted | | | | | | |
| RANDLE, TONEA MONIQUE | | Address Redacted | | | | | | |
| RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN RD | RANDLEMAN MKT SHOPPING CTR | | GREENSBORO | NC | 27406 | USA |
| RANDLEMAN ROAD ACE HARDWARE | | RANDLEMAN MKT SHOPPING CENTER | | | GREENSBORO | NC | 27406 | USA |
| RANDLEMAN, TAMIA CHONTA | | Address Redacted | | | | | | |
| RANDOLPH & RICE | | 1213 MCGAVOCK STREET | | | NASHVILLE | TN | 37203 | USA |
| RANDOLPH & WARREN INC | | 3921 PRODUCE RD | PO BOX 37284 | | LOUISVILLE | KY | 40233-7284 | USA |
| RANDOLPH & WARREN INC | | PO BOX 37284 | | | LOUISVILLE | KY | 402337284 | USA |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD | OFFICE OF TAX COLLECTOR | | ASHEBORO | NC | 27205 | USA |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL ROAD | | | ASHEBORO | NC | 27203 | USA |
| RANDOLPH MACON COLLEGE | | PO BOX 5005 | COLLEGE ADVANCEMENT OFFICE | | ASHLAND | VA | 23005 | USA |
| RANDOLPH MACON COLLEGE | | RANDOLPH MACON COLLEGE | | | ASHLAND | VA | 230055505 | USA |
| RANDOLPH, CRISTAL LYNETTE | | Address Redacted | | | | | | |
| RANDOLPH, JAMARIOUS MARQUELL | | Address Redacted | | | | | | |
| RANDOLPH, JEREMY N | | Address Redacted | | | | | | |
| RANDOLPH, JULIA MAE | | Address Redacted | | | | | | |
| RANDOLPH, MICHELLE RAE | | Address Redacted | | | | | | |
| RANDOLPHS TV & APPLIANCES | | 119 W MADISON ST | | | GIBSONBURG | OH | 43431 | USA |
| RANDSTAD | | 2015 S PARK PL | | | ATLANTA | GA | 30339 | USA |
| RANDSTAD STAFFING SVCS | | 2015 S PARK PL | | | ATLANTA | GA | 30339 | USA |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | ATLANTA | GA | 303847075 | USA |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | ATLANTA | GA | 30384-7075 | USA |
| RANDYS LAWN CARE | | 455 EVERIDGE ROAD | | | WINSTON SALEM | NC | 27103 | USA |
| RANFONE, FRANK ANTHONY | | Address Redacted | | | | | | |
| RANGEL, JUSTIN BEAU | | Address Redacted | | | | | | |
| RANGELOFF, JUSTIN ROBERT | | Address Redacted | | | | | | |
| RANKEN, JARED EARL | | Address Redacted | | | | | | |
| RANKIN COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | BRANDON | MS | 39043 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANKIN COUNTY | | PO DRAWER 1599 | CIRCUIT CLERK CIRCUIT & CO CT | | BRANDON | MS | 39043 | USA |
| RANKIN COUNTY JUSTICE COURT | | PO BOX 5896 | | | PEARL | MS | 39288 | USA |
| RANKIN, AMANDA MARIA | | Address Redacted | | | | | | |
| RANKIN, GENEVIEVE | | Address Redacted | | | | | | |
| RANKIN, JERRY LEE | | Address Redacted | | | | | | |
| RANKIN, JESSICA LEIGH | | Address Redacted | | | | | | |
| RANKIN, JULIE | | 3412 PARK AVENUE NO 3 | | | RICHMOND | VA | 23221 | USA |
| RANKINS, ASHLEY RENEE | | Address Redacted | | | | | | |
| RANPAK CORP | | 7990 AUBURN RD | | | CONCORD TOWNSHIP | OH | 44077 | USA |
| RANQUIST, JAMES LEE | | Address Redacted | | | | | | |
| RANSBURG, HERBERT HAROLD | | Address Redacted | | | | | | |
| RANSDELL, PAUL MICHAEL | | Address Redacted | | | | | | |
| RANTA, EDGARDO J | | Address Redacted | | | | | | |
| RANZ, TANYA ALEJANDRA | | Address Redacted | | | | | | |
| RAO, ARVIND G | | Address Redacted | | | | | | |
| RAPE, CHARLIE T | | Address Redacted | | | | | | |
| RAPER, TAMELA | | Address Redacted | | | | | | |
| RAPHAEL, JEAN | | Address Redacted | | | | | | |
| RAPHAEL, KHADIJAH | | Address Redacted | | | | | | |
| RAPOSO, RICARDO | | Address Redacted | | | | | | |
| RAPP CO INC, WJ | | PO BOX 35191 | | | RICHMOND | VA | 23235 | USA |
| RAPP FOR DELEGATE | | PO BOX 1529 | | | YORKTOWN | VA | 23692-1529 | USA |
| RAPP, DAVID MICHAEL | | Address Redacted | | | | | | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 339 JUDICIAL CTR | COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | USA |
| RAPPAHANNOCK ELECTRIC CO OP | | DEPT 849 | | | ALEXANDRIA | VA | 22334-0849 | USA |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404 | USA |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 85595 | | | RICHMOND | VA | 23285-5595 | USA |
| RAPSON, TIM P | | Address Redacted | | | | | | |
| RAPTURE INC | | 303 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | USA |
| RARE OLDE TIMES | | 10602 PATTERSON AVENUE | | | RICHMOND | VA | 23229 | USA |
| RASCOE, BOBBY LEWIS | | Address Redacted | | | | | | |
| RASCOE, WILLIE BREHON | | Address Redacted | | | | | | |
| RASERO, OSCAR IVAN | | Address Redacted | | | | | | |
| RASH, STEVEN JAMES | | Address Redacted | | | | | | |
| RASHAD, JAMEEL HASSAN | | Address Redacted | | | | | | |
| RASHAD, NAJEE | | 818 PECAN POINT RD | | | NORFOLK | VA | 23502 | USA |
| RASHEED, BRANDALYN SHERRY | | Address Redacted | | | | | | |
| RASHID, ALEEM | | Address Redacted | | | | | | |
| RASHID, SHAHARYAR | | Address Redacted | | | | | | |
| RASMUSSEN, BRANDON R | | Address Redacted | | | | | | |
| RASOOL, ARON | | Address Redacted | | | | | | |
| RASOOL, MOHAMMAD SOHAIL | | Address Redacted | | | | | | |
| RASPBERRY, KI JANA | | Address Redacted | | | | | | |
| RASPOVIC, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| RASTD | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | USA |
| RASTD | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | USA |
| RASTD | | 7500 BOULDERS VIEW DR | ATTN JERRY RYLES | | RICHMOND | VA | 23225 | USA |
| RASUL, BAHJA Z | | 912 ST JOHNS WOOD DR | | | RICHMOND | VA | 23225 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RATCHKO, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| RATCLIFF SATELLITE INSTALL | | 213 SUNSET CR | | | CROSS JUNCTION | VA | 22625 | USA |
| RATCLIFF, CHAD LEE | | Address Redacted | | | | | | |
| RATCLIFF, HENRI CHARLES | | Address Redacted | | | | | | |
| RATCLIFF, JOSHUA SUTTON | | Address Redacted | | | | | | |
| RATCLIFF, LEAH JANENE | | Address Redacted | | | | | | |
| RATCLIFFE, ERIC JASON | | Address Redacted | | | | | | |
| RATCLIFFE, NATHANAEL | | Address Redacted | | | | | | |
| RATER, RONALD CHARLES | | Address Redacted | | | | | | |
| RATERI, DANIEL SERU | | Address Redacted | | | | | | |
| RATH, LAURIE ANN | | Address Redacted | | | | | | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | MCLEAN | VA | 22102 | USA |
| RATLEDGE, JOSEPH L | | Address Redacted | | | | | | |
| RATLEDGE, NICKOLAS THOMAS | | Address Redacted | | | | | | |
| RATLEDGE, ROBERT WILLIAM | | Address Redacted | | | | | | |
| RATLIFF, DAVID A | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | USA |
| RATLIFF, MARGIE | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | USA |
| RATLIFFE, CASSIE ODESSA | | Address Redacted | | | | | | |
| RATLIFFE, STUART MCCADAMS | | Address Redacted | | | | | | |
| RATSIMBAZAFY, YANNICK JOSOA | | Address Redacted | | | | | | |
| RATTIGAN, CHARLES REGINALD | | Address Redacted | | | | | | |
| RATZLAFF, JONATHAN LLOYD | | Address Redacted | | | | | | |
| RAU II, MARK EDWIN | | Address Redacted | | | | | | |
| RAU, ANDREW THOMAS | | Address Redacted | | | | | | |
| RAU, STEVE | | Address Redacted | | | | | | |
| RAUCH, COURTNEY DOTHERA | | Address Redacted | | | | | | |
| RAUCH, JEFF S | | Address Redacted | | | | | | |
| RAUCH, WILLIAM ROBERT | | Address Redacted | | | | | | |
| RAUCHMILLER, GEOFFREY | | Address Redacted | | | | | | |
| RAUEN, JACOB STEPHAN | | Address Redacted | | | | | | |
| RAULERSON, BRANDON JOHN | | Address Redacted | | | | | | |
| RAUS REMDELING AND GENERAL REP | | RT 8 | | | LOUISBURG | NC | 27549 | USA |
| RAUSCH, LANNUS A | | Address Redacted | | | | | | |
| RAUSCH, LINDSAY M | | Address Redacted | | | | | | |
| RAUSCH, VICKI | | Address Redacted | | | | | | |
| RAUSCHENBERG, CARL ERIC | | Address Redacted | | | | | | |
| RAUSCHER, KELLY L | | Address Redacted | | | | | | |
| RAVAL, AMAR PRABODH | | Address Redacted | | | | | | |
| RAVANELLO, ERIC MICHAEL | | Address Redacted | | | | | | |
| RAVE, MAURICIO | | Address Redacted | | | | | | |
| RAVELO, BRANDON FRANK | | Address Redacted | | | | | | |
| RAVELO, LEO MANUEL | | Address Redacted | | | | | | |
| RAVELO, MICHELLE | | Address Redacted | | | | | | |
| RAVELO, PEDRO ANTONIO | | Address Redacted | | | | | | |
| RAVEN, RYAN JOSEPH | | Address Redacted | | | | | | |
| RAVENEL, LA NICE | | Address Redacted | | | | | | |
| RAVIS, NORMAN | | Address Redacted | | | | | | |
| RAVLIJA, IVAN | | Address Redacted | | | | | | |
| RAW SERVICES INC | | PO BOX 1218 | | | MADISON | AL | 35758 | USA |
| RAWE, ERIC RANDELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWLINGS, DARRICK DMARCO | | Address Redacted | | | | | | |
| RAWLINS APPLIANCE SERVICE INC | | 419 VAUGHN RD | | | MARTINEZ | GA | 30907 | USA |
| RAWLINS, JAMES MATTHEW | | Address Redacted | | | | | | |
| RAWLINS, JOHN R | | Address Redacted | | | | | | |
| RAWLS, IAN JUSTIN | | Address Redacted | | | | | | |
| RAWOOR, RAJESH | | 9530 OWL TRACE DR | | | CHESTERFIELD | VA | 23838 | USA |
| RAWOOR, RAJESH | | Address Redacted | | | | | | |
| RAWSON, ADAM JEREMY | | Address Redacted | | | | | | |
| RAY ARTHUR FURNITURE IND INC | | 3645 NORTH PEACHTREE RD | | | CHAMBLEE | GA | 30341 | USA |
| RAY HOOVERS APPRAISAL SERVICE | | 2755 SUMMER OAKS DR | STE 101 | | MEMPHIS | TN | 38134-2884 | USA |
| RAY JR, JACK | | Address Redacted | | | | | | |
| RAY, ANDREW B | | Address Redacted | | | | | | |
| RAY, ANDREW CHRISTOPHER | | Address Redacted | | | | | | |
| RAY, ANTONY TRAVON | | Address Redacted | | | | | | |
| RAY, BRYAN F | | Address Redacted | | | | | | |
| RAY, CORY A | | Address Redacted | | | | | | |
| RAY, DOMONIQUE JARREL | | Address Redacted | | | | | | |
| RAY, DUSTIN W | | Address Redacted | | | | | | |
| RAY, ERIC JOHN | | Address Redacted | | | | | | |
| RAY, JAMES WILLIAM | | Address Redacted | | | | | | |
| RAY, JENNIFER SUE | | Address Redacted | | | | | | |
| RAY, JESSICA LYNNE | | Address Redacted | | | | | | |
| RAY, JONATHAN ANDREW | | Address Redacted | | | | | | |
| RAY, JONATHAN THEODORE | | Address Redacted | | | | | | |
| RAY, JORDON AKIRA | | Address Redacted | | | | | | |
| RAY, JULIE | | Address Redacted | | | | | | |
| RAY, JUSTIN ALLEN | | Address Redacted | | | | | | |
| RAY, JUSTIN ALLEN | | Address Redacted | | | | | | |
| RAY, KATHRYN STEWART | | Address Redacted | | | | | | |
| RAY, KEVIN MARC | | Address Redacted | | | | | | |
| RAY, MEGAN D | | Address Redacted | | | | | | |
| RAY, MEGAN MIRIAH | | Address Redacted | | | | | | |
| RAY, NICHOLAS LEON | | Address Redacted | | | | | | |
| RAY, ROGER ADAM | | Address Redacted | | | | | | |
| RAY, SCHUYLER THOMAS | | Address Redacted | | | | | | |
| RAY, SHANNON DIANNE | | Address Redacted | | | | | | |
| RAY, STEPHEN TYLER | | Address Redacted | | | | | | |
| RAY, TIMOTHY FRANCIS | | Address Redacted | | | | | | |
| RAY, TYLER NETTLES | | Address Redacted | | | | | | |
| RAYBURN, RAY OR SAM | | PO BOX 16531 | | | HATTIESBURG | MS | 39404 | USA |
| RAYCO INDUSTRIES INC | | 1502 VALLEY RD | | | RICHMOND | VA | 23222 | USA |
| RAYCOM SPORTS NETWORK INC | | PO BOX 33367 412 EAST BLVD | | | CHARLOTTE | NC | 28233 | USA |
| RAYDO, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| RAYFORD, SHERITA PATRICE | | Address Redacted | | | | | | |
| RAYMER, JASON CLEN | | Address Redacted | | | | | | |
| RAYMER, TYREL WESLEY | | Address Redacted | | | | | | |
| RAYMOND & ASSOCIATES INC, J | | 280 SOUTH SR 434 STE 401 | | | ALTAMONTE SPRING | FL | 32714 | USA |
| RAYMOND & ASSOCIATES INC, J | | 465 WARREN AVE | | | LONGWOOD | FL | 32750 | USA |
| RAYMOND CONSTRUCTION CORP, J | | 465 W WARREN AVE | | | LONGWOOD | FL | 32750 | USA |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33815-3142 | USA |
| RAYMOND JOHNS COMPANY INC | | 1506 W MAIN ST | | | LOUISVILLE | KY | 40203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND, DONALD R | | Address Redacted | | | | | | |
| RAYMOND, MICHAEL ROSS | | Address Redacted | | | | | | |
| RAYMOND, NOIKHA | | Address Redacted | | | | | | |
| RAYMUNDO, EUGENE C | | Address Redacted | | | | | | |
| RAYNAK, JARED DANIEL | | Address Redacted | | | | | | |
| RAYNOR, KENDRA RENEE | | Address Redacted | | | | | | |
| RAYS ANTENNA SERVICE, TED | | 650 PERKINSWOOD NE | | | WARREN | OH | 44483 | USA |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH ST | | | EAST LAURINBURG | NC | 28352 | USA |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH STREET | | | EAST LAURINBURG | NC | 28352 | USA |
| RAYS SATELLITE INC | | 345 N HWY 27 | | | SOMERSET | KY | 42503 | USA |
| RAZAK, MUHAMMAD | | Address Redacted | | | | | | |
| RAZEK, SHAWN | | Address Redacted | | | | | | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | GAINESVILLE | GA | 305061449 | USA |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | GAINESVILLE | GA | 30506-1449 | USA |
| RAZO, ISRAEL ALEJANDRO | | Address Redacted | | | | | | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| RBG TV | | 1335 MALABAR RD NE | | | PALM BAY | FL | 32907 | USA |
| RBM INC | | 6919 ENTERPRISE DRIVE | | | LOUISVILLE | KY | 40214 | USA |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | LOUISVILLE | KY | 402324398 | USA |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | LOUISVILLE | KY | 40232-4398 | USA |
| RC ELECTRONICS INC | | 2373 ACCESS RD | | | COVINGTON | GA | 30014 | USA |
| RC ELECTRONICS INC | | 7261A TURNER LAKE RD | | | COVINGTON | GA | 30014 | USA |
| RC VIDEO | | 14887 EAST LIVERPOOL ROAD | | | EAST LIVERPOOL | OH | 43920 | USA |
| RCC INC | | 1374 S FLOYD ST | | | LOUISVILLE | KY | 40208 | USA |
| RCI PLUMBING INC | | PO BOX 256 | | | BETHLEHEM | GA | 30620 | USA |
| RCR ENTERPRISES INC | | PO BOX 1189 | | | WELCOME | NC | 27374 | USA |
| RCS ELECTRIC COMPANY | | PO BOX 152506 | | | CAPE CORAL | FL | 33915 | USA |
| RD EDITS INC | | 2541 NW 98TH TERR | | | CORAL SPRINGS | FL | 33065 | USA |
| RDC SATELLITE | | 7527 FLORAL CR E | | | LAKELAND | FL | 33810 | USA |
| RE ANALYSTS OF THE PALM BEACH | | 1616 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435 | USA |
| RE ANALYSTS OF THE PALM BEACH | | 639 E OCEAN AVE | FIRST FINANCIAL PLAZA STE 404 | | BOYNTON BEACH | FL | 33435 | USA |
| RE ANALYSTS OF THE PALM BEACH | | 639 EAST OCEAN AVE | | | BOYNTON BEACH | FL | 33435 | USA |
| RE NEW APPLIANCE INC | | 4902 WEST PLEASANT VALLEY RD | | | PARMA | OH | 44129 | USA |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | MEMPHIS | TN | 38159 | USA |
| RE, VINCENT MARION | | Address Redacted | | | | | | |
| RE/MAX COMMONWEALTH | | 7201 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | USA |
| REA APPRAISAL SERVICES LTD | | 435 VICAR ROAD | | | DANVILLE | VA | 24540 | USA |
| REA, CIARAN ROBERT | | Address Redacted | | | | | | |
| REA, DORIAN FORREST | | Address Redacted | | | | | | |
| REA, RANDI KENDRA | | Address Redacted | | | | | | |
| REACH MAGAZINE OF VIRGINIA | | 6423 RIGSBY RD NO 201 | | | RICHMOND | VA | 23226-2916 | USA |
| REACH MAGAZINE OF VIRGINIA | | SUITE 103 | | | RICHMOND | VA | 23230 | USA |
| READ, JOHN J | | Address Redacted | | | | | | |
| READE, WILL KIRKPATRIC | | Address Redacted | | | | | | |
| READY, CAROLINE ELIZABETH | | Address Redacted | | | | | | |
| READY, KATRENA | | 5718 SADDLE HILL DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAGOR, TOMMY | | 3401 BAYMEADOWS WAY NO 322 | | | RICHMOND | VA | 23233 | USA |
| REAL AUDIO VIDEO CONNECTIONS | | 6626 WOODMERE DR | | | WALKERTOWN | NC | 27051 | USA |
| REAL CLEAN SERVICES INC | | PO BOX 2161 | | | KENNESAW | GA | 30144 | USA |
| REAL DIALOG INC | | 2400 CORPORATE EXCHANGE DR | STE 150 | | COLUMBUS | OH | 43231 | USA |
| REAL ESTATE APPRAISAL SERVICES | | 4209 PEARL RD | | | CLEVELAND | OH | 44109 | USA |
| REAL ESTATE APPRAISAL SERVICES | | 6330 N CENTER DR | BLDG 13 STE 107 | | NORFOLK | VA | 23502 | USA |
| REAL ESTATE III | | 500 FAULCONER DR | | | CHARLOTTESVILLE | VA | 22903 | USA |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKEN | SC | 29804 | USA |
| REAL PROPERTY ANALYSTS INC | | 3366 RIVERSIDE DR STE 100 | CORPORATE ACCOUNTING DEPT | | COLUMBUS | OH | 43221-1734 | USA |
| REAL, GUILLERMO A | | Address Redacted | | | | | | |
| REALTEES | | PO BOX 9933 | | | RICHMOND | VA | 23228 | USA |
| REALTON, BENJAMIN ALTSCHUL | | 811 E CITY HALL AVE | NORFOK GEN DIST CT CIVIL DIV | | NORFOLK | VA | 23510 | USA |
| REALTY EXECUTIVES | | 230 HIGH ST | | | MARYVILLE | TN | 37804 | USA |
| REALTY EXECUTIVES | | 230 HIGH ST | | | MARYVILLE | TN | 37804 | USA |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | USA |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | USA |
| REALTY ONE | | 1415 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | USA |
| REALTY ONE | | 1415 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | USA |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | INDEPENDENCE | OH | 44131 | USA |
| REALTY RESEARCH | | 269 WEST MAIN STREET | | | LEXINGTON | KY | 40507 | USA |
| REALTY SERVICES INC | | 2313 GRACE AVE | | | NEW BERN | NC | 285615069 | USA |
| REALTY SERVICES INC | | PO BOX 15069 | 2313 GRACE AVE | | NEW BERN | NC | 28561-5069 | USA |
| REALTYSOUTH | | 2501 20TH PL S 400 | | | BIRMINGHAM | AL | 35233 | USA |
| REALTYSOUTH | | 420 20TH ST N STE 2450 | ATTN RELOCATION | | BIRMINGHAM | AL | 35203 | USA |
| REAM, ERIC C | | Address Redacted | | | | | | |
| REAMES, WILLIAM | | 5259 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | USA |
| REAMS FENCE CO, BOB | | 1125 PENDLETON RD | | | LOUISVILLE | KY | 40272-1651 | USA |
| REAMS, JOSHUA DANIEL | | Address Redacted | | | | | | |
| REAMS, SCOTT DAVID | | Address Redacted | | | | | | |
| REARDON, BART A | | Address Redacted | | | | | | |
| REARDON, BRIAN C | | 30002 BARJODE RD | | | WILLOWICK | OH | 44095 | USA |
| REASE, JEFFREY S | | 430 CAHABA LANDINGS RD | | | BIRMINGHAM | AL | 35210 | USA |
| REASOR, JENNIFER LYNN | | Address Redacted | | | | | | |
| REATEGUI, JUAN C | | Address Redacted | | | | | | |
| REATEGUI, ROGER ALBERTO | | Address Redacted | | | | | | |
| REAUX, RAY | | Address Redacted | | | | | | |
| REAVES JR , JAMES GREGORY | | Address Redacted | | | | | | |
| REAVES, CHRISTINA LYNN | | Address Redacted | | | | | | |
| REAVES, LASHAWN ODELL | | Address Redacted | | | | | | |
| REAVIS, BEVERLY K | | Address Redacted | | | | | | |
| REAVIS, BRAD S | | Address Redacted | | | | | | |
| REAVIS, JOSHUA BRANDON | | Address Redacted | | | | | | |
| REBA, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| REBB, EDWARD | | Address Redacted | | | | | | |
| REBECCA LYNN CLEMENT | | 7312 EDENROC LANE | | | LOUISVILLE | KY | 40258 | USA |
| REBEKAH PENCE | | 6589 OSBORNE TURNPIKE | | | RICHMOND | VA | 23231 | USA |
| REBEL EQUIPMENT & SUPPLY CO | | 4890 E SHELBY DR | | | MEMPHIS | TN | 38118 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBENSAL, STEVEN CARL | | Address Redacted | | | | | | |
| REBER, DEREK SHANE | | Address Redacted | | | | | | |
| REBUILDING TOGETHER OF RICHMOND | | PO BOX 8508 | ATTN AMY KING | | RICHMOND | VA | 23226 | USA |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 932726 | | | ATLANTA | GA | 31193-2726 | USA |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | ATLANTA | GA | 30392 | USA |
| RECCA, MARC | | 12488 HUCKLEBERRY FINN DR | | | ORLANDO | FL | 32828 | USA |
| RECCHIE, RICHARD PETER | | Address Redacted | | | | | | |
| RECEIVABLES CONTROL GROUP INC | | 2120 STAPLES MILL ROAD | SUITE 100 | | RICHMOND | VA | 23230 | USA |
| RECEIVABLES CONTROL GROUP INC | | SUITE 100 | | | RICHMOND | VA | 23230 | USA |
| RECHANI, JOSHUA JORGE | | Address Redacted | | | | | | |
| RECK, PAUL SCOTT | | Address Redacted | | | | | | |
| RECO | | PO BOX 388 | | | WALLACE | NC | 28466 | USA |
| RECO CONTRUCTORS INC | | PO BOX 25189 | | | RICHMOND | VA | 23260 | USA |
| RECO CONTRUCTORS INC | | PO BOX 65049 | | | CHARLOTTE | NC | 28265 | USA |
| RECOGNITION AWARDS INC | | 1042 CONCORD RD | | | SMYRNA | GA | 30080 | USA |
| RECOTON AUDIO | | 2950 LAKE EMMA ROAD | | | LAKE MARY | FL | 32746 | USA |
| RECOTON CREDITORS LIQUIDATION TRUST | | 101 SOUTHHALL LN STE 400 | | | MAITLAND | FL | 32751 | USA |
| RECOURSE COMMUNICATIONS | | 1655 PALM BEACH LAKES BLVD | STE 600 | | W PALM BEACH | FL | 33401 | USA |
| RECOURSE COMMUNICATIONS | | STE 600 | | | W PALM BEACH | FL | 33401 | USA |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | RICHMOND | VA | 23230 | USA |
| RECRUITING ALTERNATIVES | | 205 CLIFFCHASE CLOSE | | | ROSWELL | GA | 30076 | USA |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | USA |
| RECS | | 6646 ROCHELLE BLVD | | | PARMA HEIGHTS | OH | 44130 | USA |
| RECTOR HAYDEN REALTORS | | 2100 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| RECTOR, ANTHONY B | | Address Redacted | | | | | | |
| RECTOR, JASON NATHANIEL | | Address Redacted | | | | | | |
| RECYCLE AMERICA BIRMINGHAM | | 9 S 41ST ST | | | BIRMINGHAM | AL | 35222 | USA |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD STREET | | | TAMPA | FL | 336104022 | USA |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD STREET | | | TAMPA | FL | 33610-4022 | USA |
| RECYCLING SYSTEMS SALES INC | | PO BOX 16082 | | | CHESAPEAKE | VA | 23328 | USA |
| RED & BLACK, THE | | 123 N JACKSON ST | | | ATHENS | GA | 30601 | USA |
| RED BANK ALUMINUM | | 4001 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | USA |
| RED CARPET CARPET & UPHOLSTERY CLEANING | | MERCEDE PARKVIEW BLD STE 200 | 1876 N UNIVERSITY DR | | PLANTATION | FL | 33322 | USA |
| RED CARPET TREATMENT | | 4360 RUSTIC WOOD DR | | | STONE MOUNTAIN | GA | 30083 | USA |
| RED FLAG INVESTIGATIONS, A | | PO BOX 99277 | | | LOUISVILLE | KY | 40269 | USA |
| RED HAT INC | | PO BOX 13588 | | | REASEARCH TRIANG | NC | 27709 | USA |
| RED HOT & BLUE CATERING | | 9503 C WEST BROAD ST | | | RICHMOND | VA | 23294 | USA |
| RED HOT & BLUE CATERING | | 9503 W BROAD ST | | | RICHMOND | VA | 23294 | USA |
| RED HOT & BLUE RESTAURANT | | 2051 S HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40220 | USA |
| RED HOT & BLUE RESTAURANTS INC | | 154 CHARLOIS BLVD FRNT | | | WINSTON SALEM | NC | 27103-1565 | USA |
| RED LOBSTER | | PO BOX 30000 | | | ORLANDO | FL | 32891-9015 | USA |
| RED PEPPER GRAPHICS INC | | 200 E 36TH ST | | | CHARLOTTE | NC | 28206 | USA |
| RED ROOF INN & SUITES | | 405 AL HENDERSON BLVD | | | SAVANNAH | GA | 31419 | USA |
| RED ROOF INNS | | 4355 DAVIDSON RD | | | HILLIARD | OH | 43026 | USA |
| RED ROOF INNS | | 4355 DAVIDSON ROAD | | | HILLIARD | OH | 430262491 | USA |
| RED ROOF INNS | | PO BOX 970 | | | HILLIARD | OH | 430260970 | USA |
| RED TOP MOUNTAIN | | 50 LODGE RD | STATE PARK & CONFERENCE CTR | | CARTERSVILLE | GA | 30121 | USA |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | ARLINGTON | VA | 222100748 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | ARLINGTON | VA | 22210-0748 | USA |
| RED WING SHOE | | 12424 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | USA |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| RED WING SHOE | | 7208 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | USA |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | USA |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | USA |
| REDD, FELECIA | | STORE SERVICES PETTY CASH | DRI 5TH FLR | | RICHMOND | VA | 23233 | USA |
| REDD, FELECIA Y | | Address Redacted | | | | | | |
| REDDELL, CHRISTOPHER | | Address Redacted | | | | | | |
| REDDEN, LARRY JAJA | | Address Redacted | | | | | | |
| REDDEN, RAY | | 35 NINTH AVENUE | | | SHALIMAR | FL | 32579 | USA |
| REDDEN, SHELYCE JACQUE | | Address Redacted | | | | | | |
| REDDICK JR , DARYL JOESPH | | Address Redacted | | | | | | |
| REDDICK, ERICK DARNELL | | Address Redacted | | | | | | |
| REDDICK, MARCUS DEWAYNE | | Address Redacted | | | | | | |
| REDDICK, MARTHA T | | Address Redacted | | | | | | |
| REDDING, ALAN | | Address Redacted | | | | | | |
| REDDING, BARBARA ANN | | Address Redacted | | | | | | |
| REDDING, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| REDDING, STEVE | | Address Redacted | | | | | | |
| REDDINGS WATER CARE | | 2001 OLD STANTONSBURG RD | | | WILSON | NC | 27893 | USA |
| REDDINGS WATER CARE | | PO BOX 1332 | 2001 OLD STANTONSBURG RD | | WILSON | NC | 27893 | USA |
| REDDINGS, MAKIA QUANAY | | Address Redacted | | | | | | |
| REDDS APPLIANCE & A/C | | 17590 38TH LANE NORTH | | | LOXAHATCHEE | FL | 33470 | USA |
| REDDY, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| REDDY, PRANAV | | Address Redacted | | | | | | |
| REDDY, ROBERT | | Address Redacted | | | | | | |
| REDDY, SATISH VUNDYALA | | Address Redacted | | | | | | |
| REDEYE INC | | 1130 CHERRY LN | | | GRAHAM | NC | 27253 | USA |
| REDEYE INC | | 3600 ST MARYS RD | | | HILLSBOROUGH | NC | 27278 | USA |
| REDHEAD, DEJA TIA | | Address Redacted | | | | | | |
| REDIC, STARR OLIVIA | | Address Redacted | | | | | | |
| REDICK, KIMBERLY NICOLE | | Address Redacted | | | | | | |
| REDICO INC | | 943 BUFORD HWY | | | BUFORD | GA | 30518 | USA |
| REDING, WILLIAM CLARK | | Address Redacted | | | | | | |
| REDIS MEDIA GROUP INC | | 8541 A GLENWOOD AVE | | | RALEIGH | NC | 27612 | USA |
| REDLEE/SCS INC | | 100 N TYRON STREET | SUITE NO B 220 334 | | CHARLOTTE | NC | 28202 | USA |
| REDLEE/SCS INC | | SUITE NO B 220 334 | | | CHARLOTTE | NC | 28202 | USA |
| REDLINE SPORTS MARKETING | | PO BOX 680458 | SHOWCAR DIVISION | | ORLANDO | FL | 32868-0458 | USA |
| REDLINGER II, MARK ALAN | | Address Redacted | | | | | | |
| REDMAN, CARRIE L | | Address Redacted | | | | | | |
| REDMAN, KATRINA NAOMI | | Address Redacted | | | | | | |
| REDMAN, MARK G | | PO BOX 3255 | | | GLEN ALLEN | VA | 23058 | USA |
| REDMAN, RISHAWN A | | Address Redacted | | | | | | |
| REDMAN, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| REDMOND TECHNOLOGIES | | 10430 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | USA |
| REDMOND, JACOB H | | Address Redacted | | | | | | |
| REDMOND, LEVI TRAVIS | | Address Redacted | | | | | | |
| REDMOND, MARK JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDSTONE ROOFING COMPANY | | PO BOX 1988 | | | HUNTSVILLE | AL | 35807 | USA |
| REDWINE, CONNOR MOODY | | Address Redacted | | | | | | |
| REDWOOD, JAMELL A | | Address Redacted | | | | | | |
| REEBER, JOHN MICHAEL | | Address Redacted | | | | | | |
| REECE HOOPES & FINCHER INC | | 400 PERIMETER CENTER TERRACE | SUITE 85 | | ATLANTA | GA | 30346 | USA |
| REECE HOOPES & FINCHER INC | | SUITE 85 | | | ATLANTA | GA | 30346 | USA |
| REECE, GERALD I | | Address Redacted | | | | | | |
| REECE, MATTHEW LARRY | | Address Redacted | | | | | | |
| REECE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| REECE, SARA NELSON | | Address Redacted | | | | | | |
| REED APPRAISAL SERVICES | | 905 PENDLETON ST | | | GREENVILLE | SC | 29601 | USA |
| REED COLLETT, ALVIN JASON | | Address Redacted | | | | | | |
| REED CONTRACTING SERVICES | | 4704 UNION GROVE RD | | | UNION GROVE | AL | 35175 | USA |
| REED II, THYRL DURYEA | | Address Redacted | | | | | | |
| REED, AMANDA MARIE | | Address Redacted | | | | | | |
| REED, AMBER CHEMERE | | Address Redacted | | | | | | |
| REED, ANDREW TAYLOR | | Address Redacted | | | | | | |
| REED, ANTHONY M | | Address Redacted | | | | | | |
| REED, BRIAN E | | Address Redacted | | | | | | |
| REED, BRITTANY LAUREN | | Address Redacted | | | | | | |
| REED, CHAD KEITH | | Address Redacted | | | | | | |
| REED, CHARLES H | | Address Redacted | | | | | | |
| REED, COREY G | | Address Redacted | | | | | | |
| REED, CRAIG M | | Address Redacted | | | | | | |
| REED, CURTIS J | | Address Redacted | | | | | | |
| REED, DANIELLE | | Address Redacted | | | | | | |
| REED, DANIELLE KELLIE | | Address Redacted | | | | | | |
| REED, DOMINIC ETHAN | | Address Redacted | | | | | | |
| REED, ERIC JOSEPH | | Address Redacted | | | | | | |
| REED, ERIC LORAIN | | Address Redacted | | | | | | |
| REED, GREGORY M | | Address Redacted | | | | | | |
| REED, HAYLEY MACHEL | | Address Redacted | | | | | | |
| REED, HOLLY | | 38 QUAIL RUN | | | CARTERSVILLE | GA | 30120 | USA |
| REED, JACKIE | | 2912 RIO RITA AVE | | | LOUISVILLE | KY | 40220 | USA |
| REED, JAVA LYNN | | Address Redacted | | | | | | |
| REED, JAY E | | PO BOX 104 | | | ROCKVILLE | VA | 23146 | USA |
| REED, JAYME MICHELLE | | Address Redacted | | | | | | |
| REED, JOHN T | | PO BOX 1725 | 117 N FOURTH ST | | PADUCAH | KY | 42002 | USA |
| REED, JONATHAN DAVID | | Address Redacted | | | | | | |
| REED, JONATHAN LARAE | | Address Redacted | | | | | | |
| REED, KATHRYN L | | Address Redacted | | | | | | |
| REED, LARRY A | | Address Redacted | | | | | | |
| REED, MAHOGANY DEE | | Address Redacted | | | | | | |
| REED, MARK A | | Address Redacted | | | | | | |
| REED, MATTHEW LYNN | | Address Redacted | | | | | | |
| REED, MEGAN LAURA | | Address Redacted | | | | | | |
| REED, MEGAN NICOLE | | Address Redacted | | | | | | |
| REED, MIGUEL | | Address Redacted | | | | | | |
| REED, MYRA A | | Address Redacted | | | | | | |
| REED, PATRICK C | | Address Redacted | | | | | | |
| REED, PRESTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, ROBERT | | Address Redacted | | | | | | |
| REED, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| REED, RYAN MICHEAL | | Address Redacted | | | | | | |
| REED, SAMUEL DAVIS | | Address Redacted | | | | | | |
| REED, SIERRA RAQUEL | | Address Redacted | | | | | | |
| REED, STEVEN ALAN | | Address Redacted | | | | | | |
| REED, WILLIAM TAYLOR | | 1680 CARROW RD | | | CHOCOWINITY | NC | 27817 | USA |
| REEDER, MICHAEL C | | Address Redacted | | | | | | |
| REEDY, AUSTIN SCOTT | | Address Redacted | | | | | | |
| REEDY, JOHNATHAN DOUGLAS | | Address Redacted | | | | | | |
| REEDY, PATRICK EDWARD | | Address Redacted | | | | | | |
| REEL THEATRE DESIGNS | | 9555 KINGS CHARTER PKWY | STE B | | ASHLAND | VA | 23005 | USA |
| REELEY, TIMOTHY VANCE | | Address Redacted | | | | | | |
| REEN, RORY JOSEPH | | Address Redacted | | | | | | |
| REEP, SANDRA E | | Address Redacted | | | | | | |
| REES BROOME & DIAZ P C | | 9TH FLR 8133 LEESBURG PIKE | TYSONS CORNER | | VIENNA | VA | 22182 | USA |
| REES BROOME & DIAZ P C | | TYSONS CORNER | | | VIENNA | VA | 22182 | USA |
| REES, JENNIFER | | Address Redacted | | | | | | |
| REESE FLORAL ART | | 49 VIENNA AVE | | | NILES | OH | 44446 | USA |
| REESE, ALAYNA CASSANDRA | | Address Redacted | | | | | | |
| REESE, BRIAN JAY | | Address Redacted | | | | | | |
| REESE, DANIEL | | Address Redacted | | | | | | |
| REESE, DEMONTRACY | | Address Redacted | | | | | | |
| REESE, DWAYNE ALBERT | | Address Redacted | | | | | | |
| REESE, EBONE | | Address Redacted | | | | | | |
| REESE, HEATHER LENORE | | Address Redacted | | | | | | |
| REESE, JOHN COURTNEY | | Address Redacted | | | | | | |
| REESE, JUSTIN WADE | | Address Redacted | | | | | | |
| REESE, MICAH I | | Address Redacted | | | | | | |
| REESE, MONICA MARIE | | Address Redacted | | | | | | |
| REESE, NATASHA CRYSTAL | | Address Redacted | | | | | | |
| REESE, SHAKERRIA N | | Address Redacted | | | | | | |
| REESE, STEPHANIE | | 10035 OLDFIELD DRIVE | | | RICHMOND | VA | 23235 | USA |
| REESE, VALERIE | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | USA |
| REESE, VALERIE | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | USA |
| REESE, WALTER L | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | USA |
| REESE, WALTER L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | USA |
| REESOR, AMY G | | Address Redacted | | | | | | |
| REEVE AIR CONDITIONING INC | | 2501 S PARK ROAD | | | HALLANDALE | FL | 33009 | USA |
| REEVE, RAYMOND TOWNER | | Address Redacted | | | | | | |
| REEVES JR , DENNIS | | Address Redacted | | | | | | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | MARTINEZ | GA | 309174017 | USA |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | MARTINEZ | GA | 30917-4017 | USA |
| REEVES, ADRIAN CHRISTINA | | Address Redacted | | | | | | |
| REEVES, AUDREY T | | Address Redacted | | | | | | |
| REEVES, CASEY | | Address Redacted | | | | | | |
| REEVES, DIRRELL D | | Address Redacted | | | | | | |
| REEVES, ERIC EDWARD | | Address Redacted | | | | | | |
| REEVES, GEORGE RONALD | | Address Redacted | | | | | | |
| REEVES, JAMES | | Address Redacted | | | | | | |
| REEVES, JAMES J | | Address Redacted | | | | | | |
| REEVES, JASON N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEVES, JESSICA LYNN | | Address Redacted | | | | | | |
| REEVES, JOHN | | Address Redacted | | | | | | |
| REEVES, MORGAN BRITTANY | | Address Redacted | | | | | | |
| REEVES, ROGER JUSTIN | | Address Redacted | | | | | | |
| REEVES, RONALD | | Address Redacted | | | | | | |
| REEVES, RYAN MATTHEW | | Address Redacted | | | | | | |
| REEVES, SARAH ANN | | Address Redacted | | | | | | |
| REEVES, STEPHEN ALAN | | Address Redacted | | | | | | |
| REFLEX INTERNATIONAL INC | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | USA |
| REFLEXIS SYSTEMS INC | | DEPT AT 952851 | | | ATLANTA | GA | 31192-2851 | USA |
| REFORM, CITY OF | | PO BOX 489 | CITY CLERK | | REFORM | AL | 35481 | USA |
| REFRIG A MATIC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | USA |
| REFRIGERATION SALES CORP | | PO BOX 71005 | | | CLEVELAND | OH | 44191 | USA |
| REGAL ACCESS METRON CO INC | | PO BOX 760 | | | TWINSBURG | OH | 44087 | USA |
| REGAL CINEMAS INC | | 7132 COMMERCIAL PARK DRIVE | | | KNOXVILLE | TN | 37918 | USA |
| REGAL CINEMEDIA CORP | | 7132 REGAL LN | | | KNOXVILLE | TN | 37918 | USA |
| REGAL COMMERCIAL CLEANING INC | | PO BOX 4091 | | | GREENSBORO | NC | 27404 | USA |
| REGAL MAXWELL HOUSE HOTEL | | 2025 METROCENTER BLVD | | | NASHVILLE | TN | 37228 | USA |
| REGAL MAZDA | | 6184 MEMORIAL DRIVE | | | STONE MOUNTAIN | GA | 30083 | USA |
| REGAL REAL ESTATE | | 4506 S FLORIDA AVENUE | | | LAKELAND | FL | 33813 | USA |
| REGALADO BORGES, ANSELL | | Address Redacted | | | | | | |
| REGAN, BRIAN | | Address Redacted | | | | | | |
| REGAN, JENNA MARIE | | Address Redacted | | | | | | |
| REGAN, MICHAEL TRAVIS | | Address Redacted | | | | | | |
| REGAN, NICOLE KATHLEEN | | Address Redacted | | | | | | |
| REGELSON, ISAAC | | 1402 CONFEDERATE AVE | | | RICHMOND | VA | 23227 | USA |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY CENTERS, L P | LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | USA |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | USA |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | USA |
| REGENCY REALTY GROUP INC | | 121 W FORSYTHE ST STE 200 | ATTN DEPT 6227 ANDY HOFHEIMER | | JACKSONVILLE | FL | 32202 | USA |
| REGENCY REPORTING INC | | 1711 TULLIE CIRCLE NE | SUITE 107 | | ATLANTA | GA | 30329 | USA |
| REGENCY REPORTING INC | | SUITE 107 | | | ATLANTA | GA | 30329 | USA |
| REGENCY SQUARE MERCHANTS ASSOC | | 1420 PARHAM ROAD | | | RICHMOND | VA | 23229 | USA |
| REGENCY TIRE & AUTO | | 10000 THREE CHOPT RD | | | RICHMOND | VA | 23233 | USA |
| REGENCY TV & STEREO | | 9101 QUIOCCASIN RD | | | RICHMOND | VA | 23229 | USA |
| REGENSBURG III, SAMMY ALEXANDER | | Address Redacted | | | | | | |
| REGENSTEIN, CAMERON CRAIG | | Address Redacted | | | | | | |
| REGENT ELECTRIC INC | | 5235 TRACTOR RD | | | TOLEDO | OH | 43612 | USA |
| REGENT SECURITY SERVICES | | PO BOX 12034 | | | AUGUSTA | GA | 30914-2034 | USA |
| REGGIE, DUEY | | Address Redacted | | | | | | |
| REGGLER, JOSHUA DARREN | | Address Redacted | | | | | | |
| REGGLER, RAHEEM | | Address Redacted | | | | | | |
| REGINA COMPANY | | 1955 LAKE PARK DR | | | SMYRNA | GA | 30080 | USA |
| REGION 4 AL, FL, GA, KY, MS, NC, SC, TN | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET SW | | | ATLANTA | GA | 30303-3104 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONAL ACCEPTANCE CORP | | 2425 NIMMO PKY | C/O CITY OF VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | USA |
| REGIONAL ADJUSTMENT BUREAU INC | | PO BOX 34111 | | | MEMPHIS | TN | 38184 | USA |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | LOUISVILLE | KY | 402090129 | USA |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | LOUISVILLE | KY | 40209-0129 | USA |
| REGIONS BANK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0016 | USA |
| REGIONS BANK | | PO BOX 2526 | COMMERCIAL ACCOUNT ANALYSIS | | BIRMINGHAM | AL | 35202 | USA |
| REGISTER TURF & SUPPLY | | 10615 BEACH BLVD | SUITE 101 | | JACKSONVILLE | FL | 32246 | USA |
| REGISTER TURF & SUPPLY | | SUITE 101 | | | JACKSONVILLE | FL | 32246 | USA |
| REGISTER, BOBBY J | | Address Redacted | | | | | | |
| REGISTER, BRYAN EVERETT | | Address Redacted | | | | | | |
| REGISTER, KAREN LYNN | | Address Redacted | | | | | | |
| REGISTER, RYON M | | Address Redacted | | | | | | |
| REGISTRY ONLINE INC | | PO BOX 2191 | | | KENNESAW | GA | 30156 | USA |
| REGISTRY RESORT & SPA, THE | | 250 RACQUET CLUB RD | | | FT LAUDERDALE | FL | 33326 | USA |
| REGO, ASNALDO | | Address Redacted | | | | | | |
| REHAB ASSOC OF CENTRAL VA | | 905 COURT ST PUB SAF BLDG RM B | C/O SHERWOOD S DAY ESQ | | LYNCHBURG | VA | 24504 | USA |
| REHMAN, SHAFIQ UR | | Address Redacted | | | | | | |
| REHRER, JOHN WILLIAM | | Address Redacted | | | | | | |
| REHRIG INTERNATIONAL | | 1301 BATTERY BROOKE PKY | | | RICHMOND | VA | 23237 | USA |
| REICH, BRITTANY N | | Address Redacted | | | | | | |
| REICH, MATTHEW RICHARD | | Address Redacted | | | | | | |
| REID INC, KEN | | PO BOX 5669 | | | VIRGINIA BEACH | VA | 23471 | USA |
| REID, ALLAN J | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | USA |
| REID, ALLAN J | | 2501 Q ST | | | RICHMOND | VA | 23223 | USA |
| REID, ANTHONY PAUL | | Address Redacted | | | | | | |
| REID, ASHLYNE | | Address Redacted | | | | | | |
| REID, CHARLES W | | PO BOX 151 | | | VALPARAISO | FL | 32580 | USA |
| REID, CHRIS ROBERT | | Address Redacted | | | | | | |
| REID, CONNOR ROBERT | | Address Redacted | | | | | | |
| REID, COURTNEY ELAINE | | Address Redacted | | | | | | |
| REID, DELEGATE JACK | | PO BOX 29566 | | | RICHMOND | VA | 23242 | USA |
| REID, DOMINICA | | Address Redacted | | | | | | |
| REID, ERNEST EDWARD | | Address Redacted | | | | | | |
| REID, GWYNNE | | Address Redacted | | | | | | |
| REID, JAMES BRADLEY | | Address Redacted | | | | | | |
| REID, KATHERINE | | Address Redacted | | | | | | |
| REID, KEITH | | Address Redacted | | | | | | |
| REID, KEITH OBRIAN | | Address Redacted | | | | | | |
| REID, KENDRICK JUSTIN | | Address Redacted | | | | | | |
| REID, KEVIN | | Address Redacted | | | | | | |
| REID, LA TOYA LYNN | | Address Redacted | | | | | | |
| REID, MASHAWN DEMETRIUS | | Address Redacted | | | | | | |
| REID, MATTHEW MORRIS | | Address Redacted | | | | | | |
| REID, MELISSA DAWN | | Address Redacted | | | | | | |
| REID, MORGAN BRITTANY | | Address Redacted | | | | | | |
| REID, NICHOLE | | Address Redacted | | | | | | |
| REID, OKINI | | Address Redacted | | | | | | |
| REID, PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REID, ROBERT | | Address Redacted | | | | | | |
| REID, RYAN MICHAEL | | Address Redacted | | | | | | |
| REID, SYBIL C | | Address Redacted | | | | | | |
| REIDELBACH, CHARLES JUSTIN | | Address Redacted | | | | | | |
| REIDS TV INC | | 2510 CRILL AVENUE | | | PALATKA | FL | 32177 | USA |
| REIGHARD, DAEGEL RACHEED | | Address Redacted | | | | | | |
| REILLY, CAREY | | 14101 RAMBLEWWOD RD | | | CHESTER | VA | 23831 | USA |
| REILLY, MATT | | Address Redacted | | | | | | |
| REILLY, PATRICIA KATLIN | | Address Redacted | | | | | | |
| REILY, PATRICK | | 1885 PEELER RD | | | ATLANTA | GA | 30338 | USA |
| REINARD, LOGAN C | | Address Redacted | | | | | | |
| REINDEL, GREG ALAN | | Address Redacted | | | | | | |
| REINERT, APRIL C | | Address Redacted | | | | | | |
| REINERTSEN, JOSH BRUCE | | Address Redacted | | | | | | |
| REINERTSON, SEAN THOMAS | | Address Redacted | | | | | | |
| REINHARDT, DAQUAN | | Address Redacted | | | | | | |
| REINHART, KARL | | Address Redacted | | | | | | |
| REINHART, KEEGAN C | | Address Redacted | | | | | | |
| REINIGER, BRANDON KARL | | Address Redacted | | | | | | |
| REINTGEN, ED LOUIS | | Address Redacted | | | | | | |
| REIS, DANIEL LEE | | Address Redacted | | | | | | |
| REIS, DUSTIN STEELE | | Address Redacted | | | | | | |
| REISE, KENNETH A | | Address Redacted | | | | | | |
| REISEMAN PA, HARVEY I | | 422 NE 195TH ST | | | MIAMI | FL | 33179 | USA |
| REISFELT, NICHOLAS TYLER | | Address Redacted | | | | | | |
| REISINGER, KELLY ANN | | Address Redacted | | | | | | |
| REISNER, RONALD L | | 3304 HANOVER AVE | | | RICHMOND | VA | 23221 | USA |
| REITES, TRACY L | | Address Redacted | | | | | | |
| REITZ UNION UNIV FL, J WAYNE | | BUSINESS OFFICE RM 101 | | | GAINESVILLE | FL | 326112402 | USA |
| REITZ UNION UNIV FL, J WAYNE | | PO BOX 118505 | | | GAINESVILLE | FL | 32611-8505 | USA |
| REITZ, FRANK A | | Address Redacted | | | | | | |
| RELIABLE MAYTAG HOME APPL CTR | | 1911 EAST OZARK AVE | | | GASTONIA | NC | 28054 | USA |
| RELIABLE RESOURCES INC | | 5 WEST HARGETT STREET | STE 705 | | RALEIGH | NC | 27601 | USA |
| RELIABLE RESOURCES INC | | STE 705 | | | RALEIGH | NC | 27601 | USA |
| RELIABLE ROOFING INC | | 148 B TRADE STREET | | | LEXINGTON | KY | 40510 | USA |
| RELIABLE ROOFING INC | | 2293 MAGGARD DR | | | LEXINGTON | KY | 40511 | USA |
| RELIABLE SIGNAGE & LIGHTING | | 1206 SHIRLEY ST | | | COLUMBIA | SC | 29205 | USA |
| RELIABLE TRAILER SERVICES INC | | PO BOX 24266 | | | RICHMOND | VA | 23224 | USA |
| RELIANCE BOTTLE GAS CO INC | | 6025 SECOR RD | | | TOLEDO | OH | 43613 | USA |
| RELIFORD, CRYSTAL T | | Address Redacted | | | | | | |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | GLEN ALLEN | VA | 23060 | USA |
| RELPH, ARIANNA PATRICIA | | Address Redacted | | | | | | |
| REMAX | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | USA |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | USA |
| REMAX DIRECT | | 4075 STATE RD 7 STE B | | | LAKE WORTH | FL | 33467 | USA |
| REMAX PERFORMANCE REALTY/PHIL | | 2511 E MARKET ST | SUITE A | | HARRISONBURG | VA | 22801 | USA |
| REMAX PERFORMANCE REALTY/PHIL | | SUITE A | | | HARRISONBURG | VA | 22801 | USA |
| REMAX SERVICES | | 6070 N FEDERAL HWY | | | BOCA RATON | FL | 33487 | USA |
| REMAX UNITED | | 51 KILMAYNE DR STE 100 | MARTY WILLSON | | CARY | NC | 27511 | USA |
| REMBERT, TARA L | | Address Redacted | | | | | | |
| REMEDY INTELLIGENT STAFFING G6 | | 410 WARE BLVD STE 205 | | | TAMPA | FL | 33619 | USA |
| REMICK, ADAM M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMINDERVILLE FIRE DEPARTMENT | | 3382 GLENWOOD BLVD | | | REMINDERVILLE | OH | 44202 | USA |
| REMKUS, MARK | | Address Redacted | | | | | | |
| REMO, AMANDA JOANN | | Address Redacted | | | | | | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN PRESIDENT | C/O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | USA |
| REMSEY, MICHELLE NICOLE | | Address Redacted | | | | | | |
| REMSEY, RON K | | Address Redacted | | | | | | |
| REMSON, RYAN | | Address Redacted | | | | | | |
| REMY, JASON ANDREW | | Address Redacted | | | | | | |
| RENAISSANCE | | 1 HARTSFIELD CENTRE PKY | | | ATLANTA | GA | 30354 | USA |
| RENAISSANCE APPRAISAL RESOURCE | | PO BOX 28390 | | | RICHMOND | VA | 23228 | USA |
| RENAISSANCE APPRAISAL RESOURCE | | STE 103 | | | RICHMOND | VA | 23230 | USA |
| RENAISSANCE MANAGEMENT INC | | 2300 W PARK PL STE 146 | | | STONE MOUNTAIN | GA | 30087 | USA |
| RENAISSANCE ORLANDO RESORT | | 6677 SEA HARBOR DRIVE | | | ORLANDO | FL | 32821 | USA |
| RENAISSANCE PLANTATION | | 1230 SOUTH PINE ISLAND RD | | | PLANTATION | FL | 33324 | USA |
| RENAISSANCE REALTY INC | | 3501 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | USA |
| RENAISSANCE VINOY RESORT | | 501 FIFTH AVE NE | | | ST PETERSBURG | FL | 33701 | USA |
| RENAISSANCE WAVERLY HOTEL | | 2450 GALLERIA PARKWAY | | | ATLANTA | GA | 30339 | USA |
| RENAUD, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| RENAULT, RUSSELL CHRISTIAN | | Address Redacted | | | | | | |
| RENCO ELECTRONICS INC | | 595 INTERNATIONAL PL | | | ROCKLEDGE | FL | 32955 | USA |
| RENDA, ANTHONY STEPHEN | | Address Redacted | | | | | | |
| RENDER, SANTINA N | | Address Redacted | | | | | | |
| RENE, RONA | | Address Redacted | | | | | | |
| RENEAU, DMITRI JAMIL | | Address Redacted | | | | | | |
| RENEAU, HEATHER ASHLEY | | Address Redacted | | | | | | |
| RENEAU, SHAWNTIA ALLIE | | Address Redacted | | | | | | |
| RENEES SERVICE CO | | PO BOX 849 | | | PINE MOUNTAIN | GA | 31822 | USA |
| RENEW, ZACHARY THOMAS | | Address Redacted | | | | | | |
| RENEX CORPORATION | | 2750 KILLARNEY DRIVE | | | WOODBRIDGE | VA | 22192 | USA |
| RENFORTH, NICKEY JOE | | Address Redacted | | | | | | |
| RENFROE, CLYDE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | USA |
| RENFROE, CLYDE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | USA |
| RENFROE, ELIZABETH E | | Address Redacted | | | | | | |
| RENFROW, ROSS A | | Address Redacted | | | | | | |
| RENGIFO, JESSICA ANN | | Address Redacted | | | | | | |
| RENJIFO, EDGAR D | | Address Redacted | | | | | | |
| RENN, CHRISTOPHER ROBIN | | Address Redacted | | | | | | |
| RENNIE, ELIZABETH DELEAN | | Address Redacted | | | | | | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | CLEVELAND | OH | 44114 | USA |
| RENT & RAVE INC | | 12312 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | USA |
| RENT A TENT INC | | PO BOX 400 | | | VILLA RICA | GA | 30180 | USA |
| RENT ALL MART INC | | 15310 DEDEAUX RD | | | GULFPORT | MS | 39503 | USA |
| RENT ALL STORE INC | | 2510 DODDS AVE | | | CHATTANOOGA | TN | 37407 | USA |
| RENTAL DEPOT, THE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | USA |
| RENTAL SHOWCASE | | 1530 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | USA |
| RENTAL UNIFORM SERVICE | | 2213 DOWNING RD | PO BOX 214 | | FAYETTEVILLE | NC | 28301 | USA |
| RENTAL UNIFORM SERVICE | | PO BOX 214 | | | FAYETTEVILLE | NC | 28301 | USA |
| RENTAL WORKS | | 6520 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| RENTAS, ALEXANDER JAMAL | | Address Redacted | | | | | | |
| RENTCO TRAILER SALES & RENTALS | | PO BOX 16405 | | | LOUISVILLE | KY | 402560405 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTFROW, KATHRYN LOUISE | | Address Redacted | | | | | | |
| RENTOKIL INC | | PO BOX 957269 | | | DULUTH | GA | 30095-7269 | USA |
| RENTOKIL PEST CONTROL | | PO BOX 722 | 8354 H TERMINAL RD | | NEWINGTON | VA | 22122-0422 | USA |
| RENTON, RHIANNON LYNN | | Address Redacted | | | | | | |
| RENTSCHLER, CHRISTOPHER M | | Address Redacted | | | | | | |
| RENTWAY INC 170 | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | USA |
| RENTZ, WILLIAM BENJAMIN | | Address Redacted | | | | | | |
| RENYE, MARK A | | Address Redacted | | | | | | |
| REO DISTRIBUTION SERVICES INC | | PO BOX 1083 | | | WAYNESBORO | VA | 22980 | USA |
| REOTT, KARA SPIRES | | Address Redacted | | | | | | |
| REP, ERIC FRANK | | Address Redacted | | | | | | |
| REPASKY, LUKE D | | Address Redacted | | | | | | |
| REPASKY, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| REPASS DDS INC, JOHN S | | 315 W CHURCH AVE 2ND FL | C/O CITY OF ROANOKE GDC | | ROANOKE | VA | 24016 | USA |
| REPHAN, JAY B | | Address Redacted | | | | | | |
| REPLA PRINTS INC | | PO BOX 7120 | | | MARIETTA | GA | 300651120 | USA |
| REPLA PRINTS INC | | PO BOX 7120 | | | MARIETTA | GA | 30065-1120 | USA |
| REPLOGLE, JEFF JAMES | | Address Redacted | | | | | | |
| REPOFF, SETH ANDREW | | Address Redacted | | | | | | |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 432713180 | USA |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 43271-3180 | USA |
| REPTRON ELECTRONICS INC | | PO BOX 932761 | | | ATLANTA | GA | 31193-2761 | USA |
| REPUBLIC NEWSPAPERS INC | | KING MOUNTAIN HERALD | | | KINGS MOUNTAIN | NC | 28086 | USA |
| REPUBLIC NEWSPAPERS INC | | PO BOX 769 | KING MOUNTAIN HERALD | | KINGS MOUNTAIN | NC | 28086 | USA |
| REPUBLIC STORAGE SYSTEMS CO | | PO BOX 901454 | | | CLEVELAND | OH | 44190-1454 | USA |
| REPUBLICAN PARTY OF VIRGINIA | | 115 E GRACE ST | | | RICHMOND | VA | 23219 | USA |
| REPUBLICAN PARTY OF VIRGINIA | | 115 EAST GRACE ST | | | RICHMOND | VA | 23219 | USA |
| RES CORP | | 6822 EVERGLADES DR | | | RICHMOND | VA | 23225 | USA |
| RES CORP | | 6822 EVERGLADES DRIVE | | | RICHMOND | VA | 23225 | USA |
| RES MARKETING INC | | PO BOX 24655 | | | TAMPA | FL | 336234655 | USA |
| RES MARKETING INC | | PO BOX 24655 | | | TAMPA | FL | 33623-4655 | USA |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | CLEVELAND | OH | 44145 | USA |
| RESEARCH ASSOCIATES | | 27999 CLEMNS RD | | | CLEVELAND | OH | 44145 | USA |
| RESERVES NETWORK, THE | | 22021 BROOKPARK RD | | | FAIRVIEW PARK | OH | 44126 | USA |
| RESIDE, AARON LEE | | Address Redacted | | | | | | |
| RESIDENCE INN | | 10551 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 | USA |
| RESIDENCE INN | | 1080 NEWTOWN PIKE | | | LEXINGTON | KY | 40511 | USA |
| RESIDENCE INN | | 120 MONTROSE WEST AVENUE | | | AKRON | OH | 44321 | USA |
| RESIDENCE INN | | 120 N HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | USA |
| RESIDENCE INN | | 1200 CULBRETH DR | | | WILMINGTON | NC | 28405 | USA |
| RESIDENCE INN | | 1200 CULBRETH DR | | | WILMINGTON | NC | 28405 | USA |
| RESIDENCE INN | | 1212 NW 82ND AVE | | | MIAMI | FL | 33126 | USA |
| RESIDENCE INN | | 150 STONE RIDGE DR | | | COLUMBIA | SC | 29210 | USA |
| RESIDENCE INN | | 1760 PINELAND RD | | | DULUTH | GA | 30096 | USA |
| RESIDENCE INN | | 1901 SAVOY DR | | | ATLANTA | GA | 30341 | USA |
| RESIDENCE INN | | 2000 VEASLY ST | | | GREENSBORO | NC | 27407 | USA |
| RESIDENCE INN | | 2084 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43232 | USA |
| RESIDENCE INN | | 2121 DICKENS RD | | | RICHMOND | VA | 23230 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 215 LANGLEY PL | | | KNOXVILLE | TN | 37922 | USA |
| RESIDENCE INN | | 215 LANGLEY PL | | | KNOXVILLE | TN | 37922 | USA |
| RESIDENCE INN | | 2300 ELM HILL PIKE | | | NASHVILLE | TN | 37214 | USA |
| RESIDENCE INN | | 2461 METROCENTER BLVD | | | WEST PALM BEACH | FL | 33407 | USA |
| RESIDENCE INN | | 2605 WESTON RD | | | FT LAUDERDALE | FL | 33331 | USA |
| RESIDENCE INN | | 2605 WESTON RD | | | FT LAUDERDALE | FL | 33331 | USA |
| RESIDENCE INN | | 2688 PINK PIGEON PKY | | | LEXINGTON | KY | 40509 | USA |
| RESIDENCE INN | | 270 DOUGLAS AVE | | | ALTAMONTE SPRING | FL | 32714 | USA |
| RESIDENCE INN | | 2771 CUMBERLAND BLVD | | | SMYRNA | GA | 30080 | USA |
| RESIDENCE INN | | 2771 HARGROVE RD | | | SMYRNA | GA | 30080 | USA |
| RESIDENCE INN | | 2811 CIRCLEPORT DR | | | ERLANGER | KY | 41018 | USA |
| RESIDENCE INN | | 2900 REGENCY PKY | | | CARY | NC | 27511 | USA |
| RESIDENCE INN | | 2912 EASTPOINT PKY | | | LOUISVILLE | KY | 40223 | USA |
| RESIDENCE INN | | 2960 COLONIAL BLVD | | | FORT MYERS | FL | 33912 | USA |
| RESIDENCE INN | | 3401 INTERNATIONAL BLVD | | | HAPEVILLE | GA | 30354 | USA |
| RESIDENCE INN | | 3443 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | USA |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | RICHMOND | VA | 23233 | USA |
| RESIDENCE INN | | 4012 TAMPA RD | | | OLDSMAR | FL | 34677 | USA |
| RESIDENCE INN | | 4012 TAMPA RD | | | OLDSMAR | FL | 34677 | USA |
| RESIDENCE INN | | 4075 TAMIAMI TRAIL NORTH | | | NAPLES | FL | 34103 | USA |
| RESIDENCE INN | | 5101 W CREEK RD | | | INDEPENDENCE | OH | 44131 | USA |
| RESIDENCE INN | | 5115 PIPER STA DR | | | CHARLOTTE | NC | 28277 | USA |
| RESIDENCE INN | | 5500 TRIANGLE DR | | | NORCROSS | GA | 30092 | USA |
| RESIDENCE INN | | 6141 OLD POPLAR PIKE | | | MEMPHIS | TN | 38119 | USA |
| RESIDENCE INN | | 6191 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | USA |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | | | HUNTSVILLE | AL | 35806 | USA |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | LBA PROPERTIES | | HUNTSVILLE | AL | 35806 | USA |
| RESIDENCE INN | | 700 PHILLIPS LN | | | LOUISVILLE | KY | 40209 | USA |
| RESIDENCE INN | | 701 BILTMORE AVE | | | ASHEVILLE | NC | 28803 | USA |
| RESIDENCE INN | | 701 BILTMORE AVE | | | ASHEVILLE | NC | 28803 | USA |
| RESIDENCE INN | | 7396 TIFFANY S | | | POLAND | OH | 44514 | USA |
| RESIDENCE INN | | 7396 TIFFANY S | | | POLAND | OH | 44514 | USA |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | USA |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | USA |
| RESIDENCE INN | | 7975 CANADA AVENUE | | | ORLANDO | FL | 32819 | USA |
| RESIDENCE INN | | 8365 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | USA |
| RESIDENCE INN | | 8403 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | USA |
| RESIDENCE INN | | 8503 N TRYON ST | | | CHARLOTTE | NC | 28262 | USA |
| RESIDENCE INN | | 881 E RIVER PL | | | JACKSON | MS | 39202 | USA |
| RESIDENCE INN | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | USA |
| RESIDENCE INN | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | USA |
| RESIDENCE INN | | 9719 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | USA |
| RESIDENCE INN | | PO BOX 7887 | 230 GATEWAY BLVD | | ROCKY MOUNT | NC | 27804 | USA |
| RESIDENCE INN ATLANTA BUCKHEAD | | 2960 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | USA |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | BRENTWOOD | TN | 37027 | USA |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | BRENTWOOD | TN | 37027 | USA |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | COLUMBUS | GA | 31909 | USA |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | COLUMBUS | GA | 31909 | USA |
| RESIDENCE INN BY MARRIOTT | | 3900 SHERATON DR | | | MACON | GA | 31210 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN BY MARRIOTT | | 5816 WESTPARK DR | | | CHARLOTTE | NC | 28217 | USA |
| RESIDENCE INN CHARLOTTESVILLE | | 1111 MILLMONT ST | | | CHARLOTTESVILLE | VA | 22903 | USA |
| RESIDENCE INN DUBLIN | | 435 METRO PLACE SOUTH | | | DUBLIN | OH | 43017 | USA |
| RESIDENCE INN HOLLAND | | 6101 TRUST DR | | | HOLLAND | OH | 43528 | USA |
| RESIDENCE INN LENOX PARK | | 2220 LAKE BOULEVARD | | | ATLANTA | GA | 30319 | USA |
| RESIDENCE INN MACON | | 3900 SHERATON DR | | | MACON | GA | 31210 | USA |
| RESIDENCE INN MENTOR | | 5660 EMERALD CT | | | MENTOR | OH | 44060 | USA |
| RESIDENCE INN PLANTATION | | 130 N UNIVERSITY DR | | | PLANTATION | FL | 33324 | USA |
| RESIDENCE INN WINSTON SALEM | | 7835 NORTHPOINT BLVD | | | WINSTON SALEM | NC | 27106 | USA |
| RESIDENTIAL APPLIANCE SERVICE | | 1516 CHEVELLE DR | | | RICHMOND | VA | 23235 | USA |
| RESORT AT LONGBOAT KEY CLUB | | 301 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228 | USA |
| RESORT AT LONGBOAT KEY CLUB | | PO BOX 15000 | 301 GULF OF MEXICO DRIVE | | LONGBOAT KEY | FL | 34228 | USA |
| RESOURCE INTERNATIONAL INC | | 281 ENTERPRISE DRIVE | | | WESTERVILLE | OH | 43081 | USA |
| RESOURCES & SOLUTIONS OF JEL | | PO BOX 42578 | | | ATLANTA | GA | 30311-0578 | USA |
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | TAMPA | FL | 33685 | USA |
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | TAMPA | FL | 33685 | USA |
| RESQPAK | | 1207 S 8TH ST | | | LEESBURG | FL | 34748 | USA |
| RESQPAK | | PO BOX 491342 | | | LEESBURG | FL | 34749 | USA |
| RESTAURANT EQUIPMENT REPAIR | | PO BOX 5495 | 1363 W BROAD ST | | RICHMOND | VA | 23220 | USA |
| RESTAURANTEUR INC | | 1132 HERMITAGE RD | ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23220 | USA |
| RESTAURANTEUR INC | | ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23220 | USA |
| RESTORATION ENTERPRISES INC | | BOX 958 | | | LUTZ | FL | 33549 | USA |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVENUE | | | COLUMBUS | GA | 31904 | USA |
| RESTREPO, EISLEEN M | | Address Redacted | | | | | | |
| RESTREPO, JUAN DAVID | | Address Redacted | | | | | | |
| RESTREPO, PAULA ANDREA | | Address Redacted | | | | | | |
| RESTREPO, SERGIO | | Address Redacted | | | | | | |
| RESULTS 1ST INC | | 9 S 12TH ST STE 100 | | | RICHMOND | VA | 23219 | USA |
| RESUME LINK | | 5995 WILCOX PLACE | | | DUBLIN | OH | 430161251 | USA |
| RESUME LINK | | PO BOX 3276 | | | DUBLIN | OH | 43016-0127 | USA |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 430854779 | USA |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 43085-4779 | USA |
| RETAIL DATA LLC | | PO BOX 6991 | | | RICHMOND | VA | 23230 | USA |
| RETAIL EXECUTIVE SEARCH INC | | 4620 NORTH STATE ROAD 7 | STE 212 | | FT LAUDERDALE | FL | 33319 | USA |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | FT LAUDERDALE | FL | 33319 | USA |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | COLUMBUS | OH | 43219 | USA |
| RETAIL INDUSTRY LEADERS ASSOC | | 1700 N MOORE ST STE 2250 | | | ARLINGTON | VA | 22209 | USA |
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | AKRON | OH | 44305 | USA |
| RETAIL MARKETING SERVICES EAST | | 907 E MAIN STREET | | | NEWARK | OH | 43055 | USA |
| RETAIL MARKETING SVC INC | | 3399 PEACHTREE ROAD NE | SUITE 1100 | | ATLANTA | GA | 30326 | USA |
| RETAIL MARKETING SVC INC | | SUITE 1100 | | | ATLANTA | GA | 30326 | USA |
| RETAIL MERCHANTS ASSOC | | 5101 MONUMENT AVE | | | RICHMOND | VA | 23230 | USA |
| RETAIL MERCHANTS ASSOC | | OF GREATER RICHMOND | 5101 MONUMENT AVE | | RICHMOND | VA | 23230 | USA |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | COLUMBUS | OH | 43206 | USA |
| RETAIL PLANNING ASSOCIATES | | DEPT L1095 | | | COLUMBUS | OH | 43260 | USA |
| RETAIL POLITICAL COMMITT BLUE | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | USA |
| RETAIL POLITICAL COMMITT RED | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | USA |
| RETAIL POLITICAL COMMITT WHITE | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAIL RETREAT | | 2416 CLERESTORY PL | | | RALEIGH | NC | 27615 | USA |
| RETAIL SERVICES INC | | PO BOX 6220 | | | BRANDON | FL | 33508 | USA |
| RETAILPAC | | ALABAMA RETAIL ASSOCIATION | | | MONTGOMERY | AL | 36102 | USA |
| RETAILPAC | | PO BOX 1909 | ALABAMA RETAIL ASSOCIATION | | MONTGOMERY | AL | 36102 | USA |
| RETALLICKS AUTO PARTS | | PO BOX 530 | | | RUTHER GLEN | VA | 22546 | USA |
| RETCHLESS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| RETENTION POND SERVICES INC | | PO BOX 15630 | | | WILMINGTON | NC | 28408 | USA |
| RETIREMENT PLAN OF CARMAX INC | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | USA |
| RETIREMENT PLAN OF CCS INC | | C/O SIGNET TRUST CO | PO BOX 26311 | | RICHMOND | VA | 23260 | USA |
| RETIREMENT PLAN OF CCS INC | | PO BOX 26311 | | | RICHMOND | VA | 23260 | USA |
| RETREAT HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | USA |
| RETREAT HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | USA |
| RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | USA |
| REULBACH, RAYMOND GREGORY | | Address Redacted | | | | | | |
| REUTT, ALAHNA R | | Address Redacted | | | | | | |
| REVELL, JILL H | | Address Redacted | | | | | | |
| REVELLE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| REVELO, ARTURO EFRIAN | | Address Redacted | | | | | | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | COLUMBUS | GA | 31993 | USA |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | USA |
| REVENUE, DEPARTMENT OF | | PO BOX 25000 | | | RALEIGH | NC | 27640 | USA |
| REVERE | | PO BOX 35311 | | | CLEVELAND | OH | 441350311 | USA |
| REVERE | | PO BOX 35311 | | | CLEVELAND | OH | 44135-0311 | USA |
| REVES, CHANCE TYLER | | Address Redacted | | | | | | |
| REVEYOSO, NICHOLAS EPIFANIO | | Address Redacted | | | | | | |
| REVIS, CARL R | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | ROCKY MOUNT | NC | 27802-1180 | USA |
| REVO, SIMON SHILLING | | Address Redacted | | | | | | |
| REWATKAR, MANOJ | | 5227 WHEAT RIDGE PL | | | GLEN ALLEN | VA | 23059 | USA |
| REXACH, ROBERTO FRANCISCO | | Address Redacted | | | | | | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 616688 | | | ORLANDO | FL | 328616688 | USA |
| REXEL SOUTHLAND | | 4331 ROBARDS LN | | | LOUISVILLE | KY | 402184511 | USA |
| REY, GREGGORY MARIANO | | Address Redacted | | | | | | |
| REY, LUCAS MATTHEW | | Address Redacted | | | | | | |
| REYES, ALEXIS RODRIGUEZ | | Address Redacted | | | | | | |
| REYES, ALFREDO | | Address Redacted | | | | | | |
| REYES, ANAIS | | Address Redacted | | | | | | |
| REYES, ANDRES ALEJANDRO | | Address Redacted | | | | | | |
| REYES, ANDY | | Address Redacted | | | | | | |
| REYES, DEREK JOHN | | Address Redacted | | | | | | |
| REYES, ELIAS LEOPOLDO | | Address Redacted | | | | | | |
| REYES, ELIZABETH ALTAGRACIA | | Address Redacted | | | | | | |
| REYES, JEFFEREY A | | Address Redacted | | | | | | |
| REYES, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| REYES, JUAN JOSUE | | Address Redacted | | | | | | |
| REYES, JULIAN A | | Address Redacted | | | | | | |
| REYES, JULIAN A | | Address Redacted | | | | | | |
| REYES, JULISSA JOANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, LILIANA | | Address Redacted | | | | | | |
| REYES, LIZBETH | | Address Redacted | | | | | | |
| REYES, LUIS | | Address Redacted | | | | | | |
| REYES, NATASHA | | Address Redacted | | | | | | |
| REYES, PEDRO | | Address Redacted | | | | | | |
| REYES, PEDRO J | | Address Redacted | | | | | | |
| REYES, PETER | | Address Redacted | | | | | | |
| REYES, RAPHAEL | | Address Redacted | | | | | | |
| REYES, TONYA MARIE | | Address Redacted | | | | | | |
| REYES, YANAHLYN | | Address Redacted | | | | | | |
| REYLANDER, JAY ROBERT | | Address Redacted | | | | | | |
| REYNA, JASON ENCINARES | | Address Redacted | | | | | | |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | HICKORY | NC | 28603 | USA |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | HICKORY | NC | 28603 | USA |
| REYNOLDS CO INC, WMC | | PO BOX 2068 | | | HICKORY | NC | 28603 | USA |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | VA BEACH | VA | 23452 | USA |
| REYNOLDS MAINTENANCE SVC | | 4233 GROVE CT | | | VIRGINIA BEACH | VA | 23462 | USA |
| REYNOLDS, AMANDA NICOLE | | Address Redacted | | | | | | |
| REYNOLDS, CAROL | | Address Redacted | | | | | | |
| REYNOLDS, CHARLES JUSTIN | | Address Redacted | | | | | | |
| REYNOLDS, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| REYNOLDS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| REYNOLDS, COREY K | | Address Redacted | | | | | | |
| REYNOLDS, DARCY DEANDRE | | Address Redacted | | | | | | |
| REYNOLDS, DEREK MATTHEW | | Address Redacted | | | | | | |
| REYNOLDS, DEVIN GARRARD | | Address Redacted | | | | | | |
| REYNOLDS, HASSAN | | Address Redacted | | | | | | |
| REYNOLDS, ILENE DOMINIQUE | | Address Redacted | | | | | | |
| REYNOLDS, JON W | | Address Redacted | | | | | | |
| REYNOLDS, JOSHUA ELLIS | | Address Redacted | | | | | | |
| REYNOLDS, JOSHUA J | | Address Redacted | | | | | | |
| REYNOLDS, JUSTIN THOMAS | | Address Redacted | | | | | | |
| REYNOLDS, KATHLEEN ELAINE | | Address Redacted | | | | | | |
| REYNOLDS, KATIE ANN | | Address Redacted | | | | | | |
| REYNOLDS, LARRY MICHAEL | | Address Redacted | | | | | | |
| REYNOLDS, LUKE AARON | | 6658 REDFIELD CT | | | ACWORTH | GA | 30102 | USA |
| REYNOLDS, MARK A | | Address Redacted | | | | | | |
| REYNOLDS, MARQUESE DOMINQUE | | Address Redacted | | | | | | |
| REYNOLDS, MONICA NICOLE | | Address Redacted | | | | | | |
| REYNOLDS, PATRICK ALAN | | Address Redacted | | | | | | |
| REYNOLDS, PHILIP BRADLEY | | Address Redacted | | | | | | |
| REYNOLDS, RENEE | | Address Redacted | | | | | | |
| REYNOLDS, RUSTIN HOLLIS | | Address Redacted | | | | | | |
| REYNOLDS, VANIA ELIZABETH | | Address Redacted | | | | | | |
| REZABALA, DANIEL ALFREDO | | Address Redacted | | | | | | |
| REZENDES, ADAM JOSEPH | | Address Redacted | | | | | | |
| RF MICRO DEVICES | | PO BOX 60281 | | | CHARLOTTE | NC | 28260-0281 | USA |
| RGA INTERACTIVE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | USA |
| RGM ELECTRICAL | | PO BOX 971 | | | MIDLOTHIAN | VA | 23113 | USA |
| RGS TITLE | | 1355 BEVERLY RD | SUITE 100 | | MCLEAN | VA | 22101 | USA |
| RGS TITLE | | SUITE 100 | | | MCLEAN | VA | 22101 | USA |
| RHEA, GLEN C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHEA, MICHAEL THOMAS | | Address Redacted | | | | | | |
| RHEIN, BRADLEY ERIC | | Address Redacted | | | | | | |
| RHEIN, DANIELLE MARIE | | Address Redacted | | | | | | |
| RHIEL SUPPLY CO, THE | | 3735 OAKWOOD AE | | | YOUNGTOWN | OH | 44515 | USA |
| RHIEL SUPPLY CO, THE | | PO BOX 2463 | | | YOUNGSTOWN | OH | 44509 | USA |
| RHINEHART & ASSOCIATES | | 48 GLEN LAKE RD NE | | | ROME | GA | 301657460 | USA |
| RHINEHART & ASSOCIATES | | PO BOX 22 | | | COOSA | GA | 30129-0022 | USA |
| RHINEHART, ANDREW DEAN | | Address Redacted | | | | | | |
| RHINO COAT INC | | 793 UNION ST | | | SALEM | VA | 24153 | USA |
| RHL ELECTRONICS | | PO BOX 908445 | | | GAINSEVILLE | GA | 30501 | USA |
| RHL ELECTRONICS | | PO BOX 908445 | | | GAINESVILLE | GA | 30501 | USA |
| RHOADES, CHAD MILLER | | Address Redacted | | | | | | |
| RHOADES, CHARLES RICHARD | | Address Redacted | | | | | | |
| RHOADES, MATT THOMAS | | Address Redacted | | | | | | |
| RHOADES, ROBERTA MICHELLE | | Address Redacted | | | | | | |
| RHOADS, BRIAN DAVID | | Address Redacted | | | | | | |
| RHODA, TERRIN JADE | | Address Redacted | | | | | | |
| RHODEN, MICHEAL DWAYNE | | Address Redacted | | | | | | |
| RHODES & RICKOLT PA | | 7 E SILVER SPRINGS BLVD STE 501 | | | OCALA | FL | 34470 | USA |
| RHODES COMMERCIAL CINEMA, GENE | | 8306 FERDINAND LN | | | MIDLOTHIAN | VA | 23112 | USA |
| RHODES III, PRESSLEY | | 7270 NARROW RIDGE RD | | | RICHMOND | VA | 23231 | USA |
| RHODES INC | | 115 EISENHOWER CT | | | NICHOLASVILLE | KY | 40356-9166 | USA |
| RHODES INC | | 3848 HEIMBAUGH LN | | | LEXINGTON | KY | 40514-4031 | USA |
| RHODES, CHASE ANTHONY | | Address Redacted | | | | | | |
| RHODES, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| RHODES, DAN SCOTT | | Address Redacted | | | | | | |
| RHODES, DANIEL ALAN | | Address Redacted | | | | | | |
| RHODES, JEANNETTE EILEEN | | Address Redacted | | | | | | |
| RHODES, JENNIFER | | 2726 DALKEITH DR | | | RICHMOND | VA | 23233 | USA |
| RHODES, JESSE ALLEN | | Address Redacted | | | | | | |
| RHODES, JOHN LESLEE | | Address Redacted | | | | | | |
| RHODES, JORDAN JOSEPH | | Address Redacted | | | | | | |
| RHODES, KRYSTLE | | Address Redacted | | | | | | |
| RHODES, MICHAEL MILLER | | Address Redacted | | | | | | |
| RHODES, NATHAN | | Address Redacted | | | | | | |
| RHODES, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| RHODES, PATRICIA LYNN | | Address Redacted | | | | | | |
| RHODES, RANDALL L | | Address Redacted | | | | | | |
| RHODES, RICHARD | | Address Redacted | | | | | | |
| RHODES, SEAN MATTHEW | | Address Redacted | | | | | | |
| RHODES, STEVEN CORY | | Address Redacted | | | | | | |
| RHODES, TIFFANY | | Address Redacted | | | | | | |
| RHODES, WILLIAM | | Address Redacted | | | | | | |
| RHODES, ZACHARY JASON | | Address Redacted | | | | | | |
| RHONE, ANTHONY MARTELL | | Address Redacted | | | | | | |
| RHONE, CHRISSELL DAMON | | Address Redacted | | | | | | |
| RHONE, DARREN R | | Address Redacted | | | | | | |
| RHYMER, MILAGROS CARMEN | | Address Redacted | | | | | | |
| RHYNE, JOSHUA ANDREW | | Address Redacted | | | | | | |
| RIANI, JOHN J | | 9627 RAINBROOK DR | | | RICHMOND | VA | 23238 | USA |
| RIAZ, MEHWISH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIB BBQ RANCH | | 2063 CANTON HWY | | | MARIETTA | GA | 30066 | USA |
| RIB RANCH BBQ | | 1150 POWDER SPRINGS RD | | | MARIETTA | GA | 30064 | USA |
| RIBBONS & LASER DYNAMICS | | 469 MYATT DRIVE | | | MADISON | TN | 37115 | USA |
| RIBOT, AMANDA RENEE | | Address Redacted | | | | | | |
| RIBOVICH, NICHOLAS R | | Address Redacted | | | | | | |
| RICARDO, CHRISTOPHER L | | Address Redacted | | | | | | |
| RICARDO, HARRIS K | | Address Redacted | | | | | | |
| RICCI, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RICCI, JUSTIN ROSS | | Address Redacted | | | | | | |
| RICCI, MARIO | | Address Redacted | | | | | | |
| RICCI, NATHANIEL OLIVER | | Address Redacted | | | | | | |
| RICE & ASSOCIATES, GARY E | | 40 1/2 MUNROE FALLS AVE | | | MUNROE FALLS | OH | 44262 | USA |
| RICE ENTERPRISES | | PO BOX 17585 | | | RALEIGH | NC | 27619 | USA |
| RICE INTERIOR, E JENNIFER | | 4105 KENSINGTON AVE | | | RICHMOND | VA | 23221 | USA |
| RICE, ADAM STEVENSON | | Address Redacted | | | | | | |
| RICE, ANDREW DENNIS | | Address Redacted | | | | | | |
| RICE, ANDREW KEMPER | | Address Redacted | | | | | | |
| RICE, BRADLEY NEAL | | Address Redacted | | | | | | |
| RICE, BRANDON K | | Address Redacted | | | | | | |
| RICE, BRETT ANDREW | | Address Redacted | | | | | | |
| RICE, CODY ALLEN | | Address Redacted | | | | | | |
| RICE, ERIC | | Address Redacted | | | | | | |
| RICE, ERIC DANIEL | | Address Redacted | | | | | | |
| RICE, ERIC EWEART | | Address Redacted | | | | | | |
| RICE, GARY ARTHUR | | 4641 N LANDING TRACE | | | MARIETTA | GA | 30066-1325 | USA |
| RICE, JACQUELINE D | | Address Redacted | | | | | | |
| RICE, JAMARVIZ RASHAD | | Address Redacted | | | | | | |
| RICE, JAMES | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | USA |
| RICE, JAMES | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | USA |
| RICE, JONATHAN R | | Address Redacted | | | | | | |
| RICE, KAREN L | | Address Redacted | | | | | | |
| RICE, MERCEDES V | | Address Redacted | | | | | | |
| RICE, MYEISHA L | | Address Redacted | | | | | | |
| RICE, NICHOLAS ROCCO | | Address Redacted | | | | | | |
| RICE, PAUL MATTHEW | | Address Redacted | | | | | | |
| RICE, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| RICE, RICHARD RUDOLPH | | Address Redacted | | | | | | |
| RICE, SACSHA INDIA | | Address Redacted | | | | | | |
| RICE, SAMUEL THOMAS | | Address Redacted | | | | | | |
| RICE, VALERIE SHUNTEL | | Address Redacted | | | | | | |
| RICH GARDNER ADVERTISING | | 8215 ROSEWELL RD BLDG 800 | | | ATLANTA | GA | 30350 | USA |
| RICH, BETH | | 14206 FLAG TAIL WAY | | | MIDLOTHIAN | VA | 23112 | USA |
| RICH, JOSHUA RAY | | Address Redacted | | | | | | |
| RICH, ROBERT WILLIAM | | Address Redacted | | | | | | |
| RICH, RYAN ELIJAH | | Address Redacted | | | | | | |
| RICHARD III, CHARLES RODNEY | | Address Redacted | | | | | | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LANE | | | HARRISBURG | NC | 28075 | USA |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LN | | | CONCORD | NC | 28027 | USA |
| RICHARD, BOCCIA | | Address Redacted | | | | | | |
| RICHARD, BRENDAN STEPHEN | | Address Redacted | | | | | | |
| RICHARD, CASSIDY ROSE | | Address Redacted | | | | | | |
| RICHARD, CHRISTOPHER LEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD, EKENE E | | Address Redacted | | | | | | |
| RICHARD, JAMES AARON | | Address Redacted | | | | | | |
| RICHARD, NORMAN LEE | | Address Redacted | | | | | | |
| RICHARD, REGINALD MICHEL | | Address Redacted | | | | | | |
| RICHARD, ROBERT JASON | | Address Redacted | | | | | | |
| RICHARD, WILLIE JEROD | | Address Redacted | | | | | | |
| RICHARDS COMPUTER | | 7878K ROSWELL RD NE | | | ATLANTA | GA | 30350 | USA |
| RICHARDS COMPUTERS | | C/O RIDGELINE MANAGEMENT | | | MERRIFIELD | VA | 22116 | USA |
| RICHARDS COMPUTERS | | PO BOX 2930 | | | MERRIFIELD | VA | 22116 | USA |
| RICHARDS ELECTRONICS INC | | 1811 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34446 | USA |
| RICHARDS III, CLARENCE EDWARD | | Address Redacted | | | | | | |
| RICHARDS REPAIR DEOPT | | 3183 N UNIVERSITY DR | | | SUNRISE | FL | 33351 | USA |
| RICHARDS, ADAM M | | Address Redacted | | | | | | |
| RICHARDS, ANDRE DWAYNE | | Address Redacted | | | | | | |
| RICHARDS, ANDRE LASHOUN | | Address Redacted | | | | | | |
| RICHARDS, BARRY K | | 7 INDEPENDENCE DR | | | LURAY | VA | 22835 | USA |
| RICHARDS, BARRY K | | Address Redacted | | | | | | |
| RICHARDS, CHARLES D | | Address Redacted | | | | | | |
| RICHARDS, DORSEY REED | | Address Redacted | | | | | | |
| RICHARDS, HARRY T | | Address Redacted | | | | | | |
| RICHARDS, HENRY | | Address Redacted | | | | | | |
| RICHARDS, JASON | | Address Redacted | | | | | | |
| RICHARDS, JENNIFER A | | 1980 MITCHELL RD | | | BILOXI | MS | 39532 | USA |
| RICHARDS, JOSHUA R | | Address Redacted | | | | | | |
| RICHARDS, JUSTIN ROBERT | | Address Redacted | | | | | | |
| RICHARDS, KHRISTIE | | 3104 CARLTON RD | | | RICHMOND | VA | 23223 | USA |
| RICHARDS, LYNN ORLANDO | | Address Redacted | | | | | | |
| RICHARDS, PATTI O | | Address Redacted | | | | | | |
| RICHARDS, RACHEL LORRAINE | | Address Redacted | | | | | | |
| RICHARDS, SAMANTHA JONES | | Address Redacted | | | | | | |
| RICHARDS, SHERRIFF SINCERE | | Address Redacted | | | | | | |
| RICHARDS, TAYLOR SAMUEL | | Address Redacted | | | | | | |
| RICHARDS, TIFFANY 10270699 | | 4147 SUZUKI TRAIL | | | LENOIR | NC | 28045 | USA |
| RICHARDS, TIFFANY LYNN | | Address Redacted | | | | | | |
| RICHARDS, WILLIAM ASHLEA | | Address Redacted | | | | | | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DRIVE NW | | | ATLANTA | GA | 303271221 | USA |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DRIVE NW | | | ATLANTA | GA | 30327-1221 | USA |
| RICHARDSON, ALICIA | | Address Redacted | | | | | | |
| RICHARDSON, BARTHELEMY | | Address Redacted | | | | | | |
| RICHARDSON, BRECK ARRON | | Address Redacted | | | | | | |
| RICHARDSON, BRIAN JEFFREY | | Address Redacted | | | | | | |
| RICHARDSON, BRUCE C | | Address Redacted | | | | | | |
| RICHARDSON, CHRISTOPHER | | Address Redacted | | | | | | |
| RICHARDSON, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| RICHARDSON, CRYSTAL RENEE | | Address Redacted | | | | | | |
| RICHARDSON, DANION MICHAEL | | Address Redacted | | | | | | |
| RICHARDSON, DEQUITA DEON | | Address Redacted | | | | | | |
| RICHARDSON, DONALD D | | Address Redacted | | | | | | |
| RICHARDSON, GARRETT ALAN | | Address Redacted | | | | | | |
| RICHARDSON, JABBAR D | | Address Redacted | | | | | | |
| RICHARDSON, JAMAL DONTRICE | | Address Redacted | | | | | | |
| RICHARDSON, JAMES MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, JENNIFER LINDSAY | | Address Redacted | | | | | | |
| RICHARDSON, JEREMY MAXEY | | Address Redacted | | | | | | |
| RICHARDSON, JESSICA | | Address Redacted | | | | | | |
| RICHARDSON, JILL S | | Address Redacted | | | | | | |
| RICHARDSON, JOSHUA LOUIS | | Address Redacted | | | | | | |
| RICHARDSON, JOSMYNE A | | Address Redacted | | | | | | |
| RICHARDSON, KYLE A | | Address Redacted | | | | | | |
| RICHARDSON, LARRY | | Address Redacted | | | | | | |
| RICHARDSON, MARCUS JUSTIN | | Address Redacted | | | | | | |
| RICHARDSON, MARK A | | Address Redacted | | | | | | |
| RICHARDSON, MATTHEW HUNTER | | Address Redacted | | | | | | |
| RICHARDSON, MATTHEW ROBERT | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL G | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL GREGORY | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL TYRELL | | Address Redacted | | | | | | |
| RICHARDSON, MIKE DAVID | | Address Redacted | | | | | | |
| RICHARDSON, NATHAN LEROY | | Address Redacted | | | | | | |
| RICHARDSON, NELSON DERMOT | | Address Redacted | | | | | | |
| RICHARDSON, RAYMOND K | | Address Redacted | | | | | | |
| RICHARDSON, ROGER | | Address Redacted | | | | | | |
| RICHARDSON, SAMUEL ERNEST | | Address Redacted | | | | | | |
| RICHARDSON, SAMUEL L | | 544 PIPPIN DR | | | ANTIOCH | TN | 37013 | USA |
| RICHARDSON, SHANNON DANIELLE | | Address Redacted | | | | | | |
| RICHARDSON, SHARDAI | | Address Redacted | | | | | | |
| RICHARDSON, SHARONETTE TONIA | | Address Redacted | | | | | | |
| RICHARDSON, STEVEN T | | Address Redacted | | | | | | |
| RICHARDSON, TAMIKA C | | Address Redacted | | | | | | |
| RICHARDSON, TIMOTHY KYLE | | Address Redacted | | | | | | |
| RICHARDSON, WILLIAM A | | Address Redacted | | | | | | |
| RICHARDSON, WILLIAM C | | Address Redacted | | | | | | |
| RICHARDSON, ZACH ALLAN | | Address Redacted | | | | | | |
| RICHARZ, DARRELL G | | Address Redacted | | | | | | |
| RICHASON, TRENT | | Address Redacted | | | | | | |
| RICHBOURG, JONATHAN EDWARD | | Address Redacted | | | | | | |
| RICHBOW, CEASAR DAVID | | Address Redacted | | | | | | |
| RICHBRAU BREWING CO | | 1214 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| RICHBURG, CHRISTOPHER LANDER | | Address Redacted | | | | | | |
| RICHERT, BRAD ALFRED | | Address Redacted | | | | | | |
| RICHESON, MEGAN R | | Address Redacted | | | | | | |
| RICHEY TV SERVICE | | 5550 FOREST HILLS DR | | | HOLIDAY | FL | 34690 | USA |
| RICHEY, JONATHAN RYAN | | Address Redacted | | | | | | |
| RICHEY, MARC | | Address Redacted | | | | | | |
| RICHEY, SANTELE F | | Address Redacted | | | | | | |
| RICHEY, TIFFANY LYNN | | Address Redacted | | | | | | |
| RICHICHI, CLARA | | Address Redacted | | | | | | |
| RICHLAND COUNTY | | PO BOX 11947 | AUDITORS OFFICE | | COLUMBIA | SC | 29211 | USA |
| RICHLAND COUNTY | | PO BOX 2687 | | | COLUMBIA | SC | 292022687 | USA |
| RICHLAND COUNTY FAMILY COURT | | PO BOX 192 | | | COLUMBIA | SC | 29202 | USA |
| RICHLAND TOWN CENTRE LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | BEACHWOOD | OH | 44122 | USA |
| RICHLAND TOWN CENTRE, LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLITE INC | | 4440 VAWTER AVE | | | RICHMOND | VA | 23222 | USA |
| RICHLITE INC | | PO BOX 25397 | | | RICHMOND | VA | 23260 | USA |
| RICHMAN, STEVEN | | LOC NO 1900 PETTY CASH | 885 LENDELL LN | | LAWRENCEVILLE | GA | 30244 | USA |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | RICHMOND | VA | 23225 | USA |
| RICHMOND APARTMENT MANAGEMENT | | 8537 MAYLAND DR | | | RICHMOND | VA | 23294 | USA |
| RICHMOND AREA BUSINESS GROUP | | 7275 GLEN FOREST DR STE 301 | | | RICHMOND | VA | 23226 | USA |
| RICHMOND AREA BUSINESS GROUP | | ON HEALTH INC | 7275 GLEN FOREST DR STE 301 | | RICHMOND | VA | 23226 | USA |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | USA |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVENUE | | | RICHMOND | VA | 23230 | USA |
| RICHMOND ASSOC OF REALTORS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | USA |
| RICHMOND ASSOC OF REALTORS | | PO BOX 305 | | | RICHMOND | VA | 23202 | USA |
| RICHMOND BRAVES | | 3001 N BLVD | | | RICHMOND | VA | 23230 | USA |
| RICHMOND BRAVES | | PO BOX 6667 | 3001 N BLVD | | RICHMOND | VA | 23230-0667 | USA |
| RICHMOND BROADCASTING | | 300 ARBORETUM PL STE 590 | | | RICHMOND | VA | 23236 | USA |
| RICHMOND BUREAU OF PERMITS | | 900 E BROAD STREET | ROOM 110 CITY HALL | | RICHMOND | VA | 23219 | USA |
| RICHMOND BUREAU OF PERMITS | | ROOM 110 CITY HALL | | | RICHMOND | VA | 23219 | USA |
| RICHMOND CAMERA SHOP INC | | PO BOX 27461 | | | RICHMOND | VA | 23261 | USA |
| RICHMOND CAR & TRUCK RENTAL | | 11139 AIRPARK RD | SUITE 4 | | ASHLAND | VA | 23005 | USA |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| RICHMOND CAR & TRUCK RENTAL | | SUITE 4 | | | ASHLAND | VA | 23005 | USA |
| RICHMOND CHAPTER ISCEBS | | PO BOX 6513 | | | RICHMOND | VA | 23230 | USA |
| RICHMOND CHORAL SOCIETY INC | | PO BOX 4734 | | | GLEN ALLEN | VA | 23058 | USA |
| RICHMOND CIRCUIT COURT | | 10TH AND HULL STREET | MANCHESTER COURTHOUSE | | RICHMOND | VA | 23224-0129 | USA |
| RICHMOND CIRCUIT COURT | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND CIRCUIT COURT | | MANCHESTER COURTHOUSE | | | RICHMOND | VA | 232240129 | USA |
| RICHMOND CITY FINANCE DIRECTOR | | PO BOX 10427 | | | PRICHARD | AL | 36610 | USA |
| RICHMOND CLERK OF CIRCUIT CT | | 400 N 9TH STREET | JOHN MARSHALL COURT BLDG | | RICHMOND | VA | 23219 | USA |
| RICHMOND CLERK OF CIRCUIT CT | | JOHN MARSHALL COURT BLDG | | | RICHMOND | VA | 23219 | USA |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | RICHMOND | VA | 23261 | USA |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | RICHMOND | VA | 23220 | USA |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | RICHMOND | VA | 23230 | USA |
| RICHMOND COMPENSATION ASSOC | | PO BOX 11384 | | | RICHMOND | VA | 23230-1384 | USA |
| RICHMOND COMPENSATION ASSOC | | PO BOX 40 | CHESTERFIELD COUNTY GOVT | | CHESTERFIELD | VA | 23832 | USA |
| RICHMOND COUNTRY CLUB | | PO BOX 37 | | | MANAKIN SABOT | VA | 23103 | USA |
| RICHMOND COUNTY COMBINED COURTS | | PO BOX 1000 | | | WARSAW | VA | 22572 | USA |
| RICHMOND COUNTY COMMISSION | | P O BOX 6399 | | | AUGUSTA | GA | 30906 | USA |
| RICHMOND COUNTY COMMISSION | | PO BOX 6399 | | | AUGUSTA | GA | 30916 | USA |
| RICHMOND COUNTY PROBATE | | 530 GREENE ST | | | AUGUSTA | GA | 30911 | USA |
| RICHMOND COUNTY STATE COURT | | PO BOX 2046 | | | AUGUSTA | GA | 30903 | USA |
| RICHMOND COUNTY TAX COLLECTOR | | 530 GREENE ST | RM 117 MUNICIPAL BLDG | | AUGUSTA | GA | 30901 | USA |
| RICHMOND COUNTY TAX COLLECTOR | | MUNICIPAL BLDG | | | AUGUSTA | GA | 30911 | USA |
| RICHMOND DECORATING | | 6305 HULL STREET ROAD | | | RICHMOND | VA | 23224 | USA |
| RICHMOND DEPT OF PUBLIC UTIL | | 400 JEFFERSON DAVILS HWY | TECHNICAL SERVICES | | RICHMOND | VA | 23224 | USA |
| RICHMOND DEPT OF PUBLIC UTIL | | TECHNICAL SERVICES | | | RICHMOND | VA | 23224 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND DESIGNS LLC | | 2019 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | RICHMOND | VA | 23261 | USA |
| RICHMOND ENGRAVING CO INC | | PO BOX 5367 | | | RICHMOND | VA | 23220 | USA |
| RICHMOND EXPRESS | | PO BOX 663 | | | RICHMOND | VA | 232180663 | USA |
| RICHMOND EXPRESS | | PO BOX 663 | | | RICHMOND | VA | 23218-0663 | USA |
| RICHMOND FLORIST, THE | | 7110 PATTERSON AVE STE E | | | RICHMOND | VA | 23229 | USA |
| RICHMOND FREE PRESS | | 422 E FRANKLIN ST 2ND FL | | | RICHMOND | VA | 23219 | USA |
| RICHMOND FREE PRESS | | PO BOX 27709 | | | RICHMOND | VA | 23261 | USA |
| RICHMOND GASTROENTEROLOGY | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | USA |
| RICHMOND GEN DIST COURT | | 400 N 9TH ST | TRAFFIC DIVISION | | RICHMOND | VA | 23219 | USA |
| RICHMOND GEN DIST COURT | | 800 E MARSHALL ST ROOM 209 | TRAFFIC DIVISION JM CTS BLDG | | RICHMOND | VA | 23219 | USA |
| RICHMOND GEN DIST COURT | | TRAFFIC DIVISION JM CTS BLDG | | | RICHMOND | VA | 23219 | USA |
| RICHMOND GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23225 | USA |
| RICHMOND GROUP USA, THE | | 6802 PARAGON PL STE 430 | | | RICHMOND | VA | 23230 | USA |
| RICHMOND HABITAT FOR HUMANITY | | 2281 DABNEY RD STE A | | | RICHMOND | VA | 23230 | USA |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | RICHMOND | VA | 23260 | USA |
| RICHMOND HOME FOR LADIES | | 2620 STUART AVENUE | | | RICHMOND | VA | 23220 | USA |
| RICHMOND HOTEL & CONFERENCE | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | RICHMOND | VA | 232941851 | USA |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | RICHMOND | VA | 23294-1851 | USA |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 35131 | | | RICHMOND | VA | 23235 | USA |
| RICHMOND INC | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND INFORMATION GROUP | | PO BOX 2053 | | | GLEN ALLEN | VA | 23058 | USA |
| RICHMOND INTERNATIONAL RACEWAY | | PO BOX 9257 | | | RICHMOND | VA | 23227 | USA |
| RICHMOND INTL, FRIENDS OF | | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | USA |
| RICHMOND J & DR COURT | | 1600 N 17TH ST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND JACOBS GROUP | | 25425 CENTER RIDGE ROAD | | | CLEVELAND | OH | 44145 | USA |
| RICHMOND LISC | | 100 W FRANKLIN ST STE 301 | | | RICHMOND | VA | 23220-5048 | USA |
| RICHMOND MAGAZINE | | 2201 W BROAD ST STE 105 | | | RICHMOND | VA | 23220-2022 | USA |
| RICHMOND MAGAZINE | | 2500 EAST PARHAM ROAD NO 600 | | | RICHMOND | VA | 23228 | USA |
| RICHMOND MANCHESTER GENERAL | | 905 DECATUR ST | | | RICHMOND | VA | 23224 | USA |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| RICHMOND MARRIOTT WEST | | 740 CENTRE VIEW BLVD | | | FORT MITCHELL | KY | 41017-5434 | USA |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | RICHMOND | VA | 232303620 | USA |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | USA |
| RICHMOND MEMBER SERVICES CORP | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | USA |
| RICHMOND METRO CONVENTIONS | | 1710 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | USA |
| RICHMOND MOTOR COMPANY | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | USA |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD STREET | | | RICHMOND | VA | 23230 | USA |
| RICHMOND MULTIPLE LISTING SVC | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230 | USA |
| RICHMOND NEURODIAGNOSTIC | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND NEURODIAGNOSTIC | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| RICHMOND NEURODIAGNOSTIC | | HENRICO GEN DIST COURT | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | USA |
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | RICHMOND | VA | 232617502 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | RICHMOND | VA | 23261-7502 | USA |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | USA |
| RICHMOND NEWSPAPERS INC | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | USA |
| RICHMOND NEWSPAPERS INC | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND OBSTETRICS | | CHESTERFIELD COUNTY | PO BOX 144 | | CHESTERFIELD | VA | 23832 | USA |
| RICHMOND OBSTETRICS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | USA |
| RICHMOND OFFICE OF COMPLIANCE | | COLLECTIONS SECTION | | | RICHMOND | VA | 232821880 | USA |
| RICHMOND OFFICE OF COMPLIANCE | | PO BOX 1880 | COLLECTIONS SECTION | | RICHMOND | VA | 23282-1880 | USA |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | USA |
| RICHMOND PARALEGAL ASOCIATION | | PO BOX 384 | | | RICHMOND | VA | 23218 | USA |
| RICHMOND PLUMBING & HEATING | | PO BOX 27325 | | | RICHMOND | VA | 23261 | USA |
| RICHMOND POLICE DEPARTMENT | | 501 N 9TH STREET ROOM G 32 | ATTN JERRY A OLIVER | | RICHMOND | VA | 23219 | USA |
| RICHMOND POSTAL CREDIT UNION | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | USA |
| RICHMOND PRESSED METAL WORKS | | 506 MAURY STREET | | | RICHMOND | VA | 23224 | USA |
| RICHMOND PRESSED METAL WORKS | | INC 506 MAURY STREET | | | RICHMOND | VA | 23224 | USA |
| RICHMOND PRIMOID INC | | PO BOX 1383 | | | RICHMOND | VA | 23218 | USA |
| RICHMOND PRIMOID INC | | PO BOX 6785 | | | RICHMOND | VA | 23230 | USA |
| RICHMOND PRINTED TAPE | | PO BOX 2097 | | | ASHLAND | VA | 23005 | USA |
| RICHMOND PRINTING SERVICES | | 1806 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | | | RICHMOND | VA | 232304198 | USA |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | RICHMOND TECH CTR S BLVD | | RICHMOND | VA | 23230-4198 | USA |
| RICHMOND RACK INDUSTRIES INC | | PO BOX 11969 | | | LYNCHBURG | VA | 24506 | USA |
| RICHMOND RAFT CO | | 4400 E MAIN ST | | | RICHMOND | VA | 23231 | USA |
| RICHMOND REGION 2007 | | 1011 E MAIN ST STE 310 | | | RICHMOND | VA | 23219 | USA |
| RICHMOND RENEGADES | | 601 E LEIGH ST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND REPUBLICAN COMMITTEE | | 4409 W GRACE ST | | | RICHMOND | VA | 23230 | USA |
| RICHMOND RESPIRATORY & MEDICAL | | 21 GRANITE SPRING RD | | | RICHMOND | VA | 23225 | USA |
| RICHMOND RIVERDOGS | | 601 E LEIGH ST | | | RICHMOND | VA | 23219 | USA |
| RICHMOND SALES & SERVICE INC | | PO BOX 70339 | | | RICHMOND | VA | 23255 | USA |
| RICHMOND SPEED | | 1809 E BROAD ST | | | RICHMOND | VA | 23223 | USA |
| RICHMOND STEEL INC | | PO BOX 9405 | | | RICHMOND | VA | 23228 | USA |
| RICHMOND SUBURBAN NEWSPAPERS | | A DIVISION OF JGF MEDIA INC | PO BOX 1118 | | MECHANICSVILLE | VA | 23111-6118 | USA |
| RICHMOND SUBURBAN NEWSPAPERS | | PO BOX 1118 | | | MECHANICSVILLE | VA | 231116118 | USA |
| RICHMOND SUPERIOR COURT | | 530 GREENE ST | | | AUGUSTA | GA | 30911 | USA |
| RICHMOND SURGICAL GROUP INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | USA |
| RICHMOND SURGICAL GROUP INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | USA |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | RICHMOND | VA | 232204962 | USA |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | RICHMOND | VA | 23220-4962 | USA |
| RICHMOND TIMES DISPATCH | | 9886 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| RICHMOND TIMES DISPATCH | | CLASSIFIED DEPT STACY T TAYLOR | | | RICHMOND | VA | 23219 | USA |
| RICHMOND TIMES DISPATCH | | PO BOX 27502 | | | RICHMOND | VA | 23261-7502 | USA |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN STACY TAYLOR | | RICHMOND | VA | 23219 | USA |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN KERRY WELLS | | RICHMOND | VA | 23293 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND TREASURERS GROUP | | 6601 W BROAD ST E31 | | | RICHMOND | VA | 23230 | USA |
| RICHMOND TRIANGLE PLAYERS | | 2033 W BROAD ST | | | RICHMOND | VA | 23220 | USA |
| RICHMOND VOLLEYBALL CLUB | | 1907 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | USA |
| RICHMOND, ANTHONY ISAAC | | Address Redacted | | | | | | |
| RICHMOND, BRADLEY PAUL | | Address Redacted | | | | | | |
| RICHMOND, CHRISTOPHER JACOB | | Address Redacted | | | | | | |
| RICHMOND, CITY OF | | 900 E BROAD ST RM 102 | | | RICHMOND | VA | 23274 | USA |
| RICHMOND, CITY OF | | PO BOX 26060 | DEPT OF PUBLIC UTILITIES | | RICHMOND | VA | 23274-0001 | USA |
| RICHMOND, CITY OF | | PO BOX 26505 | CITY HALL RM 102 | | RICHMOND | VA | 23261 | USA |
| RICHMOND, CITY OF | | ROOM 102 | | | RICHMOND | VA | 23274 | USA |
| RICHMOND, ERIC MICHAEL | | Address Redacted | | | | | | |
| RICHMOND, JENNIFER | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| RICHMOND, LAURA B | | Address Redacted | | | | | | |
| RICHMOND, RUSSELL JAY | | Address Redacted | | | | | | |
| RICHMOND, UNIVERSITY OF | MARIE L CROUCH | RECRUITMENT COORDINATOR | | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | 28 WESTHAMPTON WAY | CAREER DEVELOPMENT CENTER | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | 49 CRENSHAW WAY | RICK GLASS JEPSON ALUMNI CTR | | UNIV OF RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | ACCOUNTING SOCIETY | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23273 | USA |
| RICHMOND, UNIVERSITY OF | | BOX R STUDENT ACCOUNTS | | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | CAREER DEVELOPMENT CENTER | ROOM G18 RICHMOND HALL | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | CATERING TYLER HAYNES BLDG | | | RICHMOND | VA | 23173-0001 | USA |
| RICHMOND, UNIVERSITY OF | | HEILMAN DINING CENTER | | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | MARYLAND HALL ROOM G21 | | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | ROBINS SCHOOL OF BUSINESS | MANAGEMENT INSTITUTE | | UNIV OF RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | U OF R ATHLETICS | 1 ROBINS CENTER WAY | | RICHMOND | VA | 23173 | USA |
| RICHMOND, UNIVERSITY OF | | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23273 | USA |
| RICHMOND, WILLIAM A | | 2624 PRESCOTT CIRCLE | | | CHESAPEAKE | VA | 23323 | USA |
| RICHMONDS LANDMARK THEATER | | 6 NORTH LAUREL STREET | | | RICHMOND | VA | 23220 | USA |
| RICHS LAZARUS GOLDSMITHS INC | | 223 PERIMETER CTR PKY | | | ATLANTA | GA | 30346 | USA |
| RICHS TOWING & SERVICE INC | | 20529 FIRST AVE | | | MIDDLEBURG HEIGHTS | OH | 44133 | USA |
| RICHTER, JUDE | | Address Redacted | | | | | | |
| RICKARD, MATTHEW CLINTON | | Address Redacted | | | | | | |
| RICKARD, MICHAEL GRANT | | Address Redacted | | | | | | |
| RICKE, HIDAY S | | PO BOX 550858 | | | JACKSONVILLE | FL | 32255 | USA |
| RICKENBACH, ANDREW GEORGE | | Address Redacted | | | | | | |
| RICKENBACH, KATHLEEN ELIZABETH | | Address Redacted | | | | | | |
| RICKENBACKER PORT AUTHORITY | | 7400 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43217 | USA |
| RICKENBAKER, DAVID | | Address Redacted | | | | | | |
| RICKERSON, ALEXANDRIA | | Address Redacted | | | | | | |
| RICKERSON, CHARLES TODD | | Address Redacted | | | | | | |